# Exhibit A

## PART 6 of 11

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/warners-to-cut-a-star-is-born-27-minutes-trimmed-from-3hour-film.html | WARNERS TO CUT A STAR IS BORN 27 Minutes Trimmed From 3Hour Film  Revised Prints Will Be Released Nov 1 | By Thomas M Pryor | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/west-europe-is-beset-by-auto-traffic-jam-auto-traffic-jam-harasses.html | West Europe Is Beset By Auto Traffic Jam AUTO TRAFFIC JAM HARASSES EUROPE | By Michael L Hoffman | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/wheat-is-strong-on-chicago-board-prices-rise-34-to-1-12-cents-corn.html | WHEAT IS STRONG ON CHICAGO BOARD Prices Rise 34 to 1 12 Cents  Corn Rye Soybeans Sag and Oats End Mixed | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/wood-field-and-stream-deer-abundant-hunting-conditions-fair-for.html | Wood Field and Stream Deer Abundant Hunting Conditions Fair for Adirondack Area Opening Monday | By Raymond R Camp | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-23 | https://www.nytimes.com/1954/10/23/archives/wrigley-elects-director.html | Wrigley Elects Director | Special to The New York Times | RE0000131174 | 1982-07-06 | B00000500334 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/155yearold-paper-changes-ownership.html | 155YEAROLD PAPER CHANGES OWNERSHIP | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/21-more-ousted-in-fha-scandal-eisenhower-tells-capehart-of-200.html | 21 MORE OUSTED IN FHA SCANDAL Eisenhower Tells Capehart of 200 Indictments  Pledges New Action | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/400-greeks-in-rumania-freed.html | 400 Greeks in Rumania Freed | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-devotion-to-reality-poems-collected-and-new-by-rolfe-humphries.html | A Devotion To Reality POEMS Collected and New By Rolfe Humphries 298 pp New York Charles Scribners Sons 450 | By Roberta Teale Swartz | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-front-view-of-general-macarthur-the-untold-story-of-douglas.html | A Front View of General MacArthur THE UNTOLD STORY OF DOUGLAS MACARTHUR By Frazier Hunt Maps 533 pp New York The DevinAdair Company 5 | By Sla Marshall | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-lifelong-journey-many-a-good-crusade-memoirs-of-virginia.html | A Lifelong Journey MANY A GOOD CRUSADE Memoirs of Virginia Crocheron Gildersleeve Illustrated 434 pp New York The Macmillan Company 5 | By Elizabeth Janeway | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-mans-long-struggle-to-find-himself-walk-toward-the-rainbow-by.html | A Mans Long Struggle to Find Himself WALK TOWARD THE RAINBOW By John Bell Clayton 308 pp New York The Macmillan Company 375 | FRANCES GAITHER | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-new-gold-rush-prospecting-is-becoming-a-popular-if-not-profitable.html | A NEW GOLD RUSH Prospecting Is Becoming a Popular If Not Profitable Pastime Out West | By Thomas B Lesure | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/a-string-of-fish-fishermans-winter-by-roderick-haigbrown.html | A String Of Fish FISHERMANS WINTER By Roderick HaigBrown Illustrated by Louis Darling 288 pp New York William Morrow Co 350 | By Haydn S Pearson | RE0000131175 | 1982-07-06 | B00000500335 |

| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/about-polar-ice-how-fast-does-it-melt-an-expedition-seeks-the.html | About Polar Ice How fast does it melt An expedition seeks the answer | By Benjamin Powell | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/adenauer-at-bonn-voices-satisfaction.html | ADENAUER AT BONN VOICES SATISFACTION | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/adenauer-now-facing-a-test-of-his-policy-question-of-reunification.html | ADENAUER NOW FACING A TEST OF HIS POLICY Question of Reunification Is Raised With Greater Force by All Parties | By Ms Handler | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/african-treasures-brooklyn-museum-opens-illuminating-show.html | AFRICAN TREASURES Brooklyn Museum Opens Illuminating Show | By Howard Devree | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/africas-problem-viewed-as-unique-primitive-subcontinent-today-has.html | AFRICAS PROBLEM VIEWED AS UNIQUE Primitive Subcontinent Today Has Much in Common With the Era of Livingstone | By Albion Ross | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/air-retaliation-scored-as-policy-princeton-report-advocates-steps.html | AIR RETALIATION SCORED AS POLICY Princeton Report Advocates Steps in Passive Defense to Absorb Atomic Blows | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | WMF | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/an-editor-with-friends-i-like-people-the-autobiography-of-grove.html | An Editor With Friends I LIKE PEOPLE The Autobiography of Grove Patterson 300 pp New York Random House 350 | By David Dempsey | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/anm-hog-gustavsoj-bcoes-arfinooj-j-.html | ANM HOG GUSTAVSOJ BcoEs ArFINoOJ J | Special to the Ne York TlmeJ J | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ann-oworkin-to-be-wed.html | Ann Oworkin to Be Wed | Special to The New York Timer | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/anne-bailiierbe-l-ngagd-to-w-d-tulsa-girl-is-betrothed-to-newcomb.html | ANNE BAILIIERBE I NGAGD TO W D Tulsa Girl Is Betrothed to Newcomb Cleveland Who is a Law School Senior | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/anne-blum-to-be-wed-ishe-s-engaged-to-henry-f-kelleher-fordham.html | ANNE BLUM TO BE WED iShe s Engaged to Henry F Kelleher Fordham Graduate | Special to The New York Tims | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ariemcaffert-to-wed-inwinter-graduate-of-new-rochelle-is-fiancee-of.html | ARIEMCAFFERT TO WED INWINTER Graduate of New Rochelle is Fiancee of Lawrence Fay Who is Fordham Alumnvs | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/art-in-the-early-republican-years-the-light-of-distant-skies.html | Art in the Early Republican Years THE LIGHT OF DISTANT SKIES American Painting 17601835 By James Thomas Flexner Illustrated 306 pp New York Harcourt Brace Co 10 | By Oliver Larkin | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-12-no-title.html | Article 12  No Title | Lynbrook Triumphs 19  9 | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-30-no-title.html | Article 30  No Title | Kingswood in Front 60 | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/article-in-and-out-of-books.html | article IN AND OUT OF BOOKS | By Harvey Breit | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ary-ji-tovall-paul-perrot-wed-bride-escorted-by-brother-at-marriage.html | ARY Ji TOVALL PAUL PERROT WED Bride Escorted by Brother at Marriage in St Rose of Lima Church Short Hills | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/audrey-e-golden-becomes-engaged-sewed-to-2d-lieut-herbert-hochberg.html | AUDREY E GOLDEN BECOMES ENGAGED SeWed to 2d Lieut Herbert Hochberg M  T 49 | gDeelal to The New York Tlme | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/authors-query.html | Authors Query | CHARLES W AKERS | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/autos-sd-day-safedriving-campaign-to-be-nationwide.html | AUTOS SD DAY SafeDriving Campaign To Be NationWide | By Bert Pierce | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/aviation-first-airline-klm-surveys-record-of-pioneering-on-its.html | AVIATION FIRST AIRLINE KLM Surveys Record of Pioneering On Its Thirtyfifth Anniversary | By Bliss K Thorne | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/banta-good-call-jamaica-victors-91-shot-defeats-outsmart-favorite.html | BANTA GOOD CALL JAMAICA VICTORS 91 Shot Defeats Outsmart Favorite Beats Sotto Voce in Split Correction | By James Roach | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/barton-is-victor-in-sailing-series-rye-skipper-beats-mitchell-of.html | BARTON IS VICTOR IN SAILING SERIES Rye Skipper Beats Mitchell of Englands Corinthian Club by 42 on Sound | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/beagle-hunt-ball-to-be-held-oct-30-annual-event-is-scheduled-at-the.html | BEAGLE HUNT BALL TO BE HELD OCT 30 Annual Event Is Scheduled at the Piping Rock Club in Locust Valley LI | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/beneath-the-surface-to-hidden-depths-by-captain-philippe-tailliez.html | Beneath the Surface TO HIDDEN DEPTHS By Captain Philippe Tailliez Illustrated 188 pp New York EP Dutton  Co 5 | By Gilbert Klingel | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bigger-peace-role-urged-for-israel-united-jewish-appeal-group-is-to.html | BIGGER PEACE ROLE URGED FOR ISRAEL United Jewish Appeal Group Is Told Western Policy Is Threat to Security | By Irving Spiegel | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bonanza-in-beards-hirsute-hemen-are-tickling-the-box-office.html | Bonanza In Beards Hirsute hemen are tickling the box office | By Barbara B Jamison | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bonfires-return-the-black-stallions-sulky-colt-by-walter-farley.html | Bonfires Return THE BLACK STALLIONS SULKY COLT By Walter Farley Illustrated by Harold Eldridge 248 pp New York Random House 2 For Ages 11 to 14 | MARJORIE BURGER | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bonns-armed-aid-pledged-in-pacts-west-europes-most-potent-military.html | BONNS ARMED AID PLEDGED IN PACTS West Europes Most Potent Military Force to Emerge From NATO Agreements | By Thomas F Brady | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/boston-is-target-in-senate-battle-city-vital-in-furcolo-drive-to.html | BOSTON IS TARGET IN SENATE BATTLE City Vital in Furcolo Drive to Unseat Saltonstall Who Has Shifted to Offensive | By John H Fenton | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/boston-u-bows-to-holy-cross-1413-for-seasons-first-loss-holy-cross.html | Boston U Bows to Holy Cross 1413 for Seasons First Loss HOLY CROSS NIPS BOSTON U 143 | By the United Press | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/boston.html | Boston | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bridge-a-continuing-argument-two-opposing-opinions-on-what-to-do.html | BRIDGE A CONTINUING ARGUMENT Two Opposing Opinions On What to Do With Takeout Double | By Albert H Morehead | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bright-future-for-electronics.html | Bright Future for Electronics | WK | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/british-strikers-dash-peace-hopes-london-group-fails-to-vote-for.html | BRITISH STRIKERS DASH PEACE HOPES London Group Fails to Vote for Return to Work  Use of Troops Tuesday Likely | By Drew Middleton | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/brownwylie.html | BrownWylie | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/buckeyes-subdue-wisconsin-3114-undefeated-ohio-state-sends-badgers.html | BUCKEYES SUBDUE WISCONSIN 3114 Undefeated Ohio State Sends Badgers to First Setback as Cassady Sets Pace | By the United Press | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/bucknell-downs-lafayette-7-to-0-unbeaten-bisons-notch-fifth-victory.html | BUCKNELL DOWNS LAFAYETTE 7 TO 0 Unbeaten Bisons Notch Fifth Victory on McCartneys Tally in First Period | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/builders-and-movers-our-army-engineers-by-irving-crump-illustrated.html | Builders And Movers OUR ARMY ENGINEERS By Irving Crump Illustrated with photographs 274 pp New York Dodd Mead  Co 3 | By George A Woods | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/buried-letters-the-south-in-american-literature-16071900-by-jay-b.html | Buried Letters THE SOUTH IN AMERICAN LITERATURE 16071900 By Jay B Hubbell 987 pp Durham NC Duke University Press 10 | By Andrew Nelson Lytle | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/by-way-of-report-rising-costs-on-moby-dick-other-items.html | BY WAY OF REPORT Rising Costs on Moby Dick  Other Items | By Ah Weiler | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/byrnes-supports-thurmohd-in-race-opposes-partys-candidate-for.html | BYRNES SUPPORTS THURMOHD IN RACE Opposes Partys Candidate for Senate Cites Lack of Primary Election | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cadets-run-hard-army-sticks-to-ground-in-crushing-columbia-with-10.html | CADETS RUN HARD Army Sticks to Ground in Crushing Columbia With 10 Tallies | By Allison Danzig | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/call-for-originality.html | Call for Originality | ADELA J STALNAKER | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/camera-notes-book-devoted-to-nature-pictures-in-color.html | CAMERA NOTES Book Devoted to Nature Pictures in Color | JD | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/carol-mgonigal-bride-arried-in-mount-vernon-to-george-c-arseniadim.html | CAROL MGONIGAL BRIDE arried In Mount Vernon to George C Arseniadim | pe cfal to Ihe New York Tim | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/carolina-district-leans-to-the-gop-partys-only-holder-of-house-seat.html | CAROLINA DISTRICT LEANS TO THE GOP Partys Only Holder of House Seat Since 1930 Is Popular in the Charlotte Area | By John N Popham | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/case-finds-drop-in-jersey-jobless-says-democrats-try-to-talk.html | CASE FINDS DROP IN JERSEY JOBLESS Says Democrats Try to Talk Country Into Depression to Win an Election | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/changes-sees-un-weaker-assails-red-deals-outside-world-organization.html | CHANGES SEES UN WEAKER Assails Red Deals Outside World Organization | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/child-to-mrs-mh-grobman.html | Child to Mrs MH Grobman | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/clark-ryan.html | Clark Ryan | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/classical-plates.html | CLASSICAL PLATES | JOHN H YOUNG | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/coit-shows-way-in-twomile-race-takes-monmouth-county-gold-cup-at.html | COIT SHOWS WAY IN TWOMILE RACE Takes Monmouth County Gold Cup at Red Bank  Hunt Test to Gold Tar | By Frank M Blunk | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/colfordvan-buskirk.html | ColfordVan Buskirk | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/collectors-item-commemorative-stamps-of-the-usa-an-illustrated.html | Collectors Item COMMEMORATIVE STAMPS OF THE USA An Illustrated History of Our Country By Fred Reinfeld 344 pp New York Thomas Y Crowell Company 450 For Ages 12 and Up | GEORGE A WOODS | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/communists-grip-indochina-with-velvet-glove-but-moderation-may-be.html | COMMUNISTS GRIP INDOCHINA WITH VELVET GLOVE But Moderation May Be Forerunner Of Bid for All Vietnam | By Tillman Durdin | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/community-council-for-the-schools.html | Community Council for the Schools | BF | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/concord-concord.html | Concord Concord | HELEN C NORTON | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cork-company-is-fined-700.html | Cork Company Is Fined 700 | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/crane-loyal.html | Crane  Loyal | Special to The Nexv York TimeR | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/crisis-action-faced-by-mohammed-ali.html | CRISIS ACTION FACED BY MOHAMMED ALI | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/cuban-gampaign-must-stop-today-law-prevents-electioneering-until.html | CUBAN GAMPAIGN MUST STOP TODAY Law Prevents Electioneering Until Balloting Nov 1  Coalition Aids Batista | By R Hart Phillips | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dartmouth-tosses-trip-harvard-137-beagle-fires-21-yards-to-pascoe.html | DARTMOUTH TOSSES TRIP HARVARD 137 Beagle Fires 21 Yards to Pascoe and 4 to Flagg to Gain Big Green Victory | By Michael Strauss | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/david-o-selznick-discusses-his-tv-debut.html | DAVID O SELZNICK DISCUSSES HIS TV DEBUT | By Thomas M Pryor | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/david-scott.html | DAVID SCOTT | pccia to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/debate-in-france-due-about-dec-10-vote-on-european-accords-before.html | DEBATE IN FRANCE DUE ABOUT DEC 10 Vote on European Accords Before End of Year Is Set as MendesFrances Aim | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/debutantes-bow-at-tuxedo-ball-66th-annual-event-attracts-largest-at.html | DEBUTANTES BOW AT TUXEDO BALL 66th Annual Event Attracts Largest Attendance Since Start of World War II | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dedication-in-princeton-student-center-is-accepted-by-head-of.html | DEDICATION IN PRINCETON Student Center Is Accepted by Head of University | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/deerfield-routs-taft.html | Deerfield Routs Taft | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/democrats-gain-in-pennsylvania-analysts-cite-labor-support-idleness.html | DEMOCRATS GAIN IN PENNSYLVANIA Analysts Cite Labor Support Idleness Farm Discontent in Fight for 30 Seats | By William G Weart | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/desperate-dependence-my-brothers-keeper-by-marcia-davenport-457-pp.html | Desperate Dependence MY BROTHERS KEEPER By Marcia Davenport 457 pp New York Charles Scribners Sons 395 | By David Dempsey | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/disease-and-cure-chantal-by-guy-des-cars-translated-from-the-french.html | Disease And Cure CHANTAL By Guy des Cars Translated from the French by Reine de Roussy de Sales 284 pp Boston Houghton Mifflin Company 350 | FRANCES KEENE | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/donahuempaffrath.html | DonahuemPaffrath | Special to The New York Ttme | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dorothy-liiar-troth-teacherm-college-exstudent-engaged-to-c-h.html | DOROTHY LIiAR TROTH Teacherm College ExStudent Engaged to C H Weinberg | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dorothy-soest-married-connecticut-girl-s-wed-to-donald-shepard.html | DOROTHY SOEST MARRIED Connecticut Girl s Wed to Donald Shepard McCluskey | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/dutch-fiction.html | Dutch Fiction | HANS KONIGSBERGER | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eamesbinger.html | EamesBinger | ectal to The New York mez | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eanie-littlefield-becom_es-betrothed.html | EANIE LITTLEFIELD BECOMES BETROTHED | Speelai to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/economic-background-of-pocketbook-issue-nation-as-a-whole-is.html | ECONOMIC BACKGROUND OF POCKETBOOK ISSUE Nation as a Whole Is Prosperous But Unemployment Has Stayed High | By Joseph A Loftus | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eisenhower-endorses-five-in-pennsylvania-rally-at-his-gettysburg.html | Eisenhower Endorses Five in Pennsylvania Rally at His Gettysburg Farm EISENHOWER BACKS 5 IN PENNSYLVANIA | By William M Blair | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/eisenhower-is-drawn-into-active-campaign-faced-with-same-problem-as.html | EISENHOWER IS DRAWN INTO ACTIVE CAMPAIGN Faced With Same Problem as Many Predecessors He Fights the Loss Of Congress to Opposition | By Arthur Krock | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/election-issues-examined-writer-discusses-the-alternatives-to.html | Election Issues Examined Writer Discusses the Alternatives to Administrations Economic Policy | OTTO HERRES | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/elmer-mkirgan-84-attorney-61-years.html | ELMER MKIRGAN 84 ATTORNEY 61 YEARS | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ensign-marries-mary-a-russell-alan-weber-weds-ashland-ohio-girl-in.html | ENSIGN MARRIES MARY A RUSSELL Alan Weber Weds Ashland Ohio Girl in Presbyterian  Church Ceremony There | Igpeelal to Ihe New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/es-nonderiith-offigers-fiangbe-baltimore-nursing-tuden-engaged-to.html | ES NONDERIITH OFFIGERS FIANGBE Baltimore Nursing tuden Engaged to MeutRobert Heri of Fort Hood Tex | Special to The New YoTim | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/essjeana-lynch-tarrytown-bride-trinity-graduate-is-married-to.html | ESSJEANA LYNCH TARRYTOWN BRIDE Trinity Graduate is Married to Robert SearsParsons in St Teresas Church | Special toThe New York Timem | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/etaoin-shrdlu-angels-and-spaceships-by-fredric-brown-224-pp-new.html | Etaoin Shrdlu ANGELS AND SPACESHIPS By Fredric Brown 224 pp New York EP Dutton  Co 275 | VILLIERS GERSON | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/europes-traders-betting-on-turkey-nations-fiscal-plight-ignored-in.html | EUROPES TRADERS BETTING ON TURKEY Nations Fiscal Plight Ignored in Effort to Insure Share in Future Prosperity | By Welles Hangen | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/evening-shopping-losing-its-appeal-nyu-survey-at-big-stores-also.html | EVENING SHOPPING LOSING ITS APPEAL NYU Survey at Big Stores Also Confirms That Trade Is Moving to Suburbs | By Gene Boyo | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/exarine-flange-of-iss-newbold-george-rublee-2d-a-harvard-law.html | EXARINE FLANGE OF ISS NEWBOLD George Rublee 2d a Harvard Law Graduate Will Marry Connecticut College Alumna | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/experiment-in-canada-theatre-experiment-in-canada.html | EXPERIMENT IN CANADA THEATRE EXPERIMENT IN CANADA | By Tania Long | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fabricators-favor-lower-mica-tariff-fabricators-seek-cut-in-mica.html | Fabricators Favor Lower Mica Tariff FABRICATORS SEEK CUT IN MICA TARIFF | By Jack R Ryan | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/farragut-defeats-pingry.html | Farragut Defeats Pingry | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fear-of-red-china-evident-in-burma-official-says-common-sense-keeps.html | FEAR OF RED CHINA EVIDENT IN BURMA Official Says Common Sense Keeps Rangoon on Good Terms With Peiping | By Robert Trumbull | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/film-facts-the-first-book-of-photography-by-john-hoke-illustrated.html | Film Facts THE FIRST BOOK OF PHOTOGRAPHY By John Hoke Illustrated with photographs and with drawings by Russel Hamilton 69 pp New York Franklin Watts 175 For Ages 10 to 14 | JACK D SAVERCOOL | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/first-victory-of-season.html | First Victory of Season | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/floods-hit-costa-rica-west-coast-suffers-fruit-company-loss-at.html | FLOODS HIT COSTA RICA West Coast Suffers  Fruit Company Loss at 5000000 | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/footloose-at-the-audio-fair-1954.html | FOOTLOOSE AT THE AUDIO FAIR 1954 | By Harold C Schonberg | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/for-a-year-hence-attentive-planting-of-camellias-now-will-be.html | FOR A YEAR HENCE Attentive Planting of Camellias Now Will Be Rewarded Next Autumn | JB HENDERSON | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/forgione-sparks-attack.html | Forgione Sparks Attack | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/fremstad.html | Fremstad | KATHERINE T HALSEY | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/french-are-wary-on-vietminh-ties-aides-say-trade-and-other-dealings.html | FRENCH ARE WARY ON VIETMINH TIES Aides Say Trade and Other Dealings Depend on Definite Assurances of Goodwill | By Tillman Durdin | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/g-3-dewey-weds-priscilla-dewey-i-veteran-of-korean-conflict-and-mt.html | g 3 DEWEY WEDS PRISCILLA DEWEY i Veteran of Korean Conflict and Mt Holyoke Alumna Married in Scarsdale | Special to The New york Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gathering-of-ghouls-smashup-by-theodore-pratt-174-pp-new-york-gold.html | Gathering Of Ghouls SMASHUP By Theodore Pratt 174 pp New York Gold Medal Books 25 cents | HERBERT MITGANG | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gillette-favored-by-polls-in-iowa-democrat-holds-advantage-in.html | GILLETTE FAVORED BY POLLS IN IOWA Democrat Holds Advantage in Senate Race but GOP Is Leading for Governor | By Seth S King | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gop-called-party-of-smear-and-scare.html | GOP CALLED PARTY OF SMEAR AND SCARE | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/gop-is-troubled-by-arizona-trend-governor-pyle-twice-winner-hard.html | GOP IS TROUBLED BY ARIZONA TREND Governor Pyle Twice Winner Hard Pressed by Veteran ExSenator McFarland | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/granting-visas-to-communists.html | Granting Visas to Communists | ROWLAND T BERTHOFF | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/grimaldigoodenough.html | GrimaldiGoodenough | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/harriman-asserts-republican-chiefs-smear-from-fear-he-declares-ives.html | HARRIMAN ASSERTS REPUBLICAN CHIEFS SMEAR FROM FEAR He Declares Ives and Dewey Have Discarded Standards of Honorable Men | By Robert Alden | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hasbrouck-heights-wins.html | Hasbrouck Heights Wins | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/health-workers.html | HEALTH WORKERS | ROBERT D WRIGHT | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/heros-exposure-hurts-utah-gop-replacement-for-stringfellow-dr-dixon.html | HEROS EXPOSURE HURTS UTAH GOP Replacement for Stringfellow Dr Dixon Is Reluctant Inexperienced Late | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hill-routs-pmc-prep.html | Hill Routs PMC Prep | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hobart-topples-union-registers-32to21-victory-at-geneva-to-stay.html | HOBART TOPPLES UNION Registers 32to21 Victory at Geneva to Stay Unbeaten | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/hollywood-digest-veteran-geoffrey-shurlock-takes-over-as-production.html | HOLLYWOOD DIGEST Veteran Geoffrey Shurlock Takes Over As Production Code Chief  Addenda | By Thomas M Pryor | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/howell-predicts-sweeping-victory-asserts-democrats-will-take-jersey.html | HOWELL PREDICTS SWEEPING VICTORY Asserts Democrats Will Take Jersey Because of GOPs Policy on Joblessness | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/i-aoodseed-becomes-a-bride-i-st-johns-in-west-hartford-setting-for.html | I aOODSEED BECOMES A BRIDE i St Johns In West Hartford Setting for Her Marrlag to Franole Dale Fellnor | i Speclnl to The New Took Tlme | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ihifred-trimble-wed-in-westburn-z-bride-s-escorted-byher.html | IHIFRED TRIMBLE WED IN WESTBURN z Bride s Escorted byHer Qrandfather at Marriage to Clive Runnels Jr | peelal to Tlle New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/iii-jane-reber-beomes-a-bride-weais-ivory-satin-gown-at-wedding-in.html | Iii JANE REBER BEOMES A BRIDE Weais Ivory Satin Gown at Wedding in State College Pa go JamesDunlap 2d | Special to New York Tlme | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/illinois-campaign-in-violent-stage-but-senator-douglas-despite.html | ILLINOIS CAMPAIGN IN VIOLENT STAGE But Senator Douglas Despite Bitter Attacks on Him Appears to Be Gaining | By Richard Jh Johnston | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/illinois-overcomes-syracuse-34-to-6-illinois-defeats-syracuse-34-to.html | Illinois Overcomes Syracuse 34 to 6 ILLINOIS DEFEATS SYRACUSE 34 TO 6 | By the United Press | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/it-took-25-years-but-markets-back-everybodyamillionaire-era-ended.html | IT TOOK 25 YEARS BUT MARKETS BACK EverybodyaMillionaire Era Ended Quarter Century Ago in Plunge That Still Chills | By Robert E Bedingfield | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ithacans-trounce-tigers-with-strong-ground-game-cornell-subdues.html | Ithacans Trounce Tigers With Strong Ground Game CORNELL SUBDUES PRINCETON BY 270 | By Louis Effrat | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ives-scores-rival-as-union-buster-says-harriman-ousted-local-at.html | IVES SCORES RIVAL AS UNION BUSTER Says Harriman Ousted Local at Arden Farms  AFL Leader Denies Charge | By Douglas Dales | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/janet-mary-bayer-is-bride-of-ensign.html | JANET MARY BAYER IS BRIDE OF ENSIGN | SPecial to The Nev York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jean-dunne-bride-in-yonkers-.html | Jean Dunne Bride in Yonkers | I SIclat to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jean-martindale-bride-of-soldier-married-in-mount-airy-pa-church-to.html | JEAN MARTINDALE BRIDE OF SOLDIER Married in Mount Airy Pa Church to Izil Brown Jr Graduate of Amherst | Ipeclal t New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/jennifer-naess-engaged-alumna-of-kent-place-school-s-betrothed-to.html | JENNIFER NAESS ENGAGED Alumna of Kent Place School S Betrothed to Erik Moe | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/joan-annhavard1-wed-to-11-llto-bride-n-new-rochela-of-navy-veteran.html | JOAN ANNHAVARD1 WED TO 11 lltO Bride n New Rochela of Navy Veteran an Aumnus of Cornell Hotel School | Special to New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/katherine-bacon-is-heard-at-piano-town-hall-recital-marked-by.html | KATHERINE BACON IS HEARD AT PIANO Town Hall Recital Marked by Confidence and Modesty in Program of Classics | RP | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kathlegn-tiorhe-c-mc-evans-wed-couple-atto-nded-by-18-at-marriage.html | KATHLEgN tIORHE C MC EVANS WED Couple Atto nded by 18 at Marriage in Pittsburgh in Calvary Episcopal Church | Special to Tile New York Tlmem | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/kings-point-loses-137-rochester-scores-twice-in-first-period-for.html | KINGS POINT LOSES 137 Rochester Scores Twice in First Period for Victory | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/knicks-and-college-allstars-divide-globetrotters-halt-sphas.html | Knicks and College AllStars Divide Globetrotters Halt Sphas Generals NEW YORKERS BOW IN OVERTIME 8482 | By William J Briordy | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/korean-war-veterans-are-not-flocking-to-colleges-as-they-were.html | Korean War Veterans Are Not Flocking to Colleges as They Were Expected to Do | By Benjamin Fine | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/late-pitt-tally-tops-northwestern-147-pitt-rally-beats-wildcats-14.html | Late Pitt Tally Tops Northwestern 147 PITT RALLY BEATS WILDCATS 14 TO 7 | By the United Press | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/late-rally-wins-for-bridge-team-mrs-shmukler-simon-becker-come-from.html | LATE RALLY WINS FOR BRIDGE TEAM Mrs Shmukler Simon Becker Come From Behind to Get Metropolitan Title | By George Rapee | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lehigh-air-attack-downs-rutgers-two-fumbles-also-help-gain-33to13.html | LEHIGH AIR ATTACK DOWNS RUTGERS Two Fumbles Also Help Gain 33to13 Middle Three Victory at Bethlehem | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWARD F MURPHY | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | FARFOL DELANO | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | WILLIAM W WINTERNITZ | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/like-a-little-girl-on-christmas-morn-rsvp-elsa-maxwells-own-story.html | Like a Little Girl on Christmas Morn RSVP Elsa Maxwells Own Story By Elsa Maxwell Illustrated 326 pp Boston Little Brown  Co 5 | By Cleveland Amory | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lincoln-subdues-dickinson-4812-dinardo-scores-three-times-in-jersey.html | LINCOLN SUBDUES DICKINSON 4812 DiNardo Scores Three Times in Jersey City Encounter  Englewood Triumphs 460 | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/literary-letter-from-buenos-aires.html | Literary Letter From Buenos Aires | By Gladys Krieble | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/log-of-a-traveling-secretary-of-state-mr-dulles-has-covered-168000.html | Log of a Traveling Secretary of State Mr Dulles has covered 168000 miles including twenty countries no predecessor visited He seems to do it all in sevenleague carpet slippers | By Cb Palmer | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/lois-tackella-jersey-bride.html | Lois Tackella Jersey Bride | Special to Tile New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/loisr-marshall-5rsdale-bride-attired-in-white-satin-gown-at.html | LOISR MARSHALL 5RSDALE BRIDE Attired in White Satin Gown at Marriage to Gordon Clrk in St James | Special to The New York Tlmem | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/long-marches-by-middies-overwhelm-penn-52-to-6-marches-by-navy.html | Long Marches by Middies Overwhelm Penn 52 to 6 MARCHES BY NAVY TOPPLE PENN 526 | By Joseph M Sheehan | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/louder.html | Louder | JOSEPH NAJAVITS | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/malayan-reds-slay-planter.html | Malayan Reds Slay Planter | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mamaroneck-nips-gorton-high-367-cunningham-paces-unbeaten-team-to.html | MAMARONECK NIPS GORTON HIGH 367 Cunningham Paces Unbeaten Team to Fourth Victory  Rye Wins No 22 | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mare-islands-fighting-ships-a-long-line-of-ships-mare-islands.html | Mare Islands Fighting Ships A LONG LINE OF SHIPS Mare Islands Century of Naval Activity in California By Lieut Comdr Arnold S Lott USN Illustrated 268 pp Annapolis U S Naval Institute 495 | By George Horne | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mary-leininger-married-in-south-lynchburg-church-is-scene-of-her.html | MARY LEININGER MARRIED IN SOUTH Lynchburg Church Is Scene of Her Wedding to H L Finn Graduate Engineer | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mary-p-zimilqsky-bronxnille-bride-wed-to-edward-f-mcnulty-in.html | MARY P ZIMIlqSKY BRONXNILLE BRIDE Wed to Edward F McNulty in Ceremony Performed by Bishop FultonJ Sheen | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/methtodists-convening-today.html | Methtodists Convening Today | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mexico-holds-red-chiefs-to-forestall-outbursts.html | Mexico Holds Red Chiefs To Forestall Outbursts | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miraculous-cheat-he-who-rides-a-tiger-by-bhabani-bhattacharya-245.html | Miraculous Cheat HE WHO RIDES A TIGER By Bhabani Bhattacharya 245 pp New York Crown Publishers 3 | By Robert Payne | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-anderson-engaged-utah-girl-to-be-wed-in-fall-to-robert-aubin.html | MISS ANDERSON ENGAGED Utah Girl to Be Wed in Fall to Robert Aubin Belanger | Special to The Itew York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-anderson-wed-to-officer-married-to-lieut-l-howland-booth-of.html | MISS ANDERSON WED TO OFFICER Married to Lieut L Howland Booth of Marine Corps at Ceremony in Seattle | Special to Tire New York Tinle | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-ann-uly-i-wed-to-puyscan-she-becomes-bride-of-dr-robert-lang.html | MiSS ANN uLY I wED TO puYsCaN She Becomes Bride of Dr Robert Lang at Ceremony in Tuxedo Park Church | Special to The New York Timt | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-buckley-wed-bride-in-ansonia-conn-of-john-j-waters-jr.html | MISS BUCKLEY WED Bride in Ansonia Conn of John J Waters Jr | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-crocker-engaged-bradford-graduate-to-be-wed-to-arthur.html | MISS CROCKER ENGAGED Bradford Graduate to Be Wed to Arthur Bonisteel Scace | Special to The New YorkTimes J | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-d-connolly-abrideinjersey-sister-s-maid-of-honor-at-wedding-to.html | MISS D CONNOLLY ABRIDEINJERSEY Sister s Maid of Honor at Wedding to W F Blaine Jr Marine Veteran | Special to Theew York TlreL | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-ep-boatner-fiancee-of-officer.html | MISS EP BOATNER FIANCEE OF OFFICER | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-geilich-to-be-wed-wellesley-alumna-betrothed-to-anthony-david.html | MISS GEILICH TO BE WED Wellesley Alumna Betrothed to Anthony David Kurtz | SPecial to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-j-hildreth-married-ih-maine-i-ii-daughter-of-u-5-envoy-to.html | MISS J HILDRETH MARRIED IH MAINE i II  Daughter of U 5 Envoy to Pakistan Wed to Humayun Mirza in Cumberland | fJpeelel to The New York Time | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-janearks-is-future-bride-she-plans-spring-wedding-to-george.html | MISS JANEARKS IS FUTURE BRIDE She Plans Spring Wedding to George Michael McHugh Graduate of Corneli | Secial to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-masemers-troth-she-is-fiancee-of-em-carhart-3d-both-bucknell.html | MISS MASEMERS TROTH She Is Fiancee of EM Carhart 3d  Both Bucknell Graduates | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-nancy-rintou.html | MISS NANCY RINTOU | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-shbehybd-to-d-l-mguen-jr-connecticutgirl-married-to-alumnus-of.html | MISS SHBEHYBD TO D L MGUEN JR ConnecticutGirl Married to Alumnus of Princeton at Ceremony in Waterbury | Special to he New York TlmeJ | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/miss-smith-bride-of-j-l-farmakis-she-is-married-to-graduate-of-u-of.html | MISS SMITH BRIDE OF J L FARMAKIS She is Married to Graduate of U of Pennsylvania in St Marys Church Wayne Pa | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mohawk-job-cuts-are-gop-burden-pluralities-likely-to-diminish.html | MOHAWK JOB CUTS ARE GOP BURDEN Pluralities Likely to Diminish Because Textile and Metal Plants Are Hard Hit | By Leo Egan | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mom-knows-best-state-boy-by-m-omoran-183-pp-philadelphia-jb.html | Mom Knows Best STATE BOY By M OMoran 183 pp Philadelphia JB Lippincott Company 275 For Ages 12 to 16 | MARGARET C SCOGGIN | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/montclair-high-is-victor-137-snapping-east-oranges-streak-ends-a.html | Montclair High Is Victor 137 Snapping East Oranges Streak Ends a Rivals Perfect Record for Second Straight Week  Bloomfield Wins 2814  West Orange Vanquishes Orange | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/more-thruway-newburghutica-link-opens-tuesday-bringing-pike-within.html | MORE THRUWAY NewburghUtica Link Opens Tuesday Bringing Pike Within 61 Miles of City | By Joseph C Ingraham | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/moscow-calls-for-meeting-to-study-european-security-moscow-proposes.html | Moscow Calls for Meeting To Study European Security MOSCOW PROPOSES PARLEY ON EUROPE | By Clifton Daniel | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/most-dramatic-sea-battle-of-history-most-dramatic-naval-battle-of.html | Most Dramatic Sea Battle of History Most Dramatic Naval Battle of History | By Hanson W Baldwin | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mothers-dear-son-museum-pieces-by-william-plomer-282-pp-new-york.html | Mothers Dear Son MUSEUM PIECES By William Plomer 282 pp New York The Noonday Press 350 | By Herbert F West | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/move-on-to-raise-55-cotton-quotas-some-members-of-congress-say-the.html | MOVE ON TO RAISE 55 COTTON QUOTAS Some Members of Congress Say the Acreage Set by Benson is Inadequate | By J H Carmical | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-andrew-j-lester.html | MRS ANDREW J LESTER | SuecIal to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-augustus-harlow.html | MRS AUGUSTUS HARLOW | SpeCial to The Nevz York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-john-hitzelberg.html | MRS JOHN HITZELBERG | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-michael-heyman-has-son.html | Mrs Michael Heyman Has Son | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/mrs-seward-t-green.html | MRS SEWARD T GREEN | Special to Th New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/multiple-foreign-aid.html | MULTIPLE FOREIGN AID | E ERNEST GOLDSTEIN | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nancy-heilman-engaged-westchester-girl-will-be-wed-to-pfc-harry.html | NANCY HEILMAN ENGAGED Westchester Girl Will Be Wed to Pfc Harry Gebert | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nancy-linton-bay-state-bridei.html | Nancy Linton Bay State BrideI | i Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/native-coverings-shadeloving-wild-creepers-are-used-as-pleasing.html | NATIVE COVERINGS ShadeLoving Wild Creepers Are Used As Pleasing Change From Ivies | By JudithEllen Brown | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nehru-sees-himself-as-asian-mediator-his-goal-seems-to-be-to.html | NEHRU SEES HIMSELF AS ASIAN MEDIATOR His Goal Seems to Be to Stabilize Chinas Relations With Neighbors | By Robert Trumbull | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-drug-found-to-help-dogs.html | New Drug Found to Help Dogs | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/new-rochelle-wins-147.html | New Rochelle Wins 147 | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/news-of-the-world-of-stamps-seventypage-album-is-a-philatelic.html | NEWS OF THE WORLD OF STAMPS SeventyPage Album Is A Philatelic History Of Queens Tour | By Kent B Stiles | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/news-of-tv-and-radio-long-distance-debate-other-studio-items.html | NEWS OF TV AND RADIO Long Distance Debate  Other Studio Items | By Sidney Lohman | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ninetieth-birthday-gretchaninoff-receives-tribute-on-tuesday.html | NINETIETH BIRTHDAY Gretchaninoff Receives Tribute on Tuesday | By Olin Downes | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nixon-links-reds-to-leftwing-foes-charges-communist-alliance-with.html | NIXON LINKS REDS TO LEFTWING FOES Charges Communist Alliance With Clique of A DA  Lists Policy Agreements | By William R Conklin | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/no-solution.html | No Solution | PIERRE E MYERS | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/northeast-hurricanes-freaks-or-portents-basic-weather-pattern-is.html | NORTHEAST HURRICANES FREAKS OR PORTENTS Basic Weather Pattern Is Unchanged But Cycle May Be Involved | By Nona Brown | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/noted-on-the-screen-scene-along-the-thames-popularity-of-british.html | NOTED ON THE SCREEN SCENE ALONG THE THAMES Popularity of British Movies in US Is Debated  Criticisms Newcomer | By Stephen Watts | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/notes-on-science-prizes-for-leukemia-research-polio-vaccine-for.html | NOTES ON SCIENCE Prizes for Leukemia Research  Polio Vaccine for 1955 | WK | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/nuptials-in-south-foress-robinson-trinity-church-in-asheville-n-c.html | NUPTIALS IN SOUTH FORESS ROBINSON Trinity Church in Asheville N C Is Scene of Marriage tO Elbert C Anderson | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/o-henrys-own-story-the-heart-of-o-henry-by-dale-kramer-323-pp-new.html | O Henrys Own Story THE HEART OF O HENRY By Dale Kramer 323 pp New York Rinehart  Co 4 | By Granville Hicks | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/of-faith-and-reason-the-view-from-the-parsonage-by-sheila-kayesmith.html | Of Faith and Reason THE VIEW FROM THE PARSONAGE By Sheila KayeSmith 286 pp New York Harper  Bros 350 | ISABELLE MALLET | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/officer-to-marry-miss-nancy-v-brind.html | OFFICER TO MARRY MISS NANCY V BRIND | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/old-reich-bonds-continue-to-rise-dollar-obligations-average-5point.html | OLD REICH BONDS CONTINUE TO RISE Dollar Obligations Average 5Point Gain in Two Weeks  More Bids Than Offers | By Paul Heffernan | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/omahoney-holds-lead-in-wyoming-gop-however-is-pressing-furious.html | OMAHONEY HOLDS LEAD IN WYOMING GOP However Is Pressing Furious Windup Campaign in the Senate Contest | By William S White | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/one-after-another-flowering-in-the-house-depends-on-timing.html | ONE AFTER ANOTHER Flowering in the House Depends on Timing | By Philip Sears | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/one-long-love-story-colette-a-provincial-in-paris-by-margaret.html | One Long Love Story COLETTE A Provincial in Paris By Margaret Crosland Illustrated 282 pp New York British Book Center 350 | By Leo Lerman | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/oneman-task-force-of-the-gop-in-a-tight-congressional-race-vice.html | OneMan Task Force of the GOP In a tight Congressional race Vice President Nixon comes to the aid of his party spreading the Republican gospel the length and breadth of the land | By Cabell Phillips | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/opening-night-met-event-to-be-seen-across-the-country.html | OPENING NIGHT Met Event to Be Seen Across the Country | By Howard Taubman | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/oppenheimer-friend-named-to-the-aec-von-neumann-gets-vacancy-on-aec.html | Oppenheimer Friend Named to the AEC VON NEUMANN GETS VACANCY ON AEC | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/outer-and-inner-eye-the-weeks-exhibitions-point-up-a-change.html | OUTER AND INNER EYE The Weeks Exhibitions Point Up a Change | By Stuart Preston | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/parent-and-teacher-a-meeting-of-minds.html | Parent and Teacher A Meeting of Minds | By Dorothy Barclay | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/paris-accords-alter-the-european-look-western-union-represents-a.html | PARIS ACCORDS ALTER THE EUROPEAN LOOK Western Union Represents a Shift In the Policies of Its Members | By Harold Callender | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/paris-holds-petrov-link-exaide-to-envoy-in-australia-jailed-on.html | PARIS HOLDS PETROV LINK ExAide to Envoy in Australia Jailed on Security Charge | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/parley-on-civil-defense-li-womens-clubs-to-meet-in-garden-city.html | PARLEY ON CIVIL DEFENSE LI Womens Clubs to Meet in Garden City Tomorrow | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/peiping-stresses-relaxed-policies-amity-at-diplomatic-fetes.html | PEIPING STRESSES RELAXED POLICIES Amity at Diplomatic Fetes Parallels SelfAssurance Found in Red China | By Henry R Lieberman | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/perfect-poetry.html | PERFECT POETRY | CHARLES M ANTIN | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/permanent-peace-held-near.html | Permanent Peace Held Near | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/perrie-ap-jones-begomes-a-bride-wears-ivory-satin-gown-at-wedding.html | PERRIE AP JONES BEGOMES A BRIDE Wears Ivory Satin Gown at Wedding in Greenwich to Kenheth G Drysdale | pecial to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/philip-finkelstein.html | PHILIP FINKELSTEIN | Special to he Ncw York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pius-proclaims-feast-of-marys-queenship-pope-sets-feast-of-virgin.html | Pius Proclaims Feast of Marys Queenship POPE SETS FEAST OF VIRGIN QUEEN | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/plastic-bags-bar-banana-scarring-polyethylene-shrouds-now-generally.html | PLASTIC BAGS BAR BANANA SCARRING Polyethylene Shrouds Now Generally Adopted  Solve 50YearOld Problem | By Brendan M Jones | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/polio-postpones-school-game.html | Polio Postpones School Game | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pop-goes-the-kernel.html | Pop Goes the Kernel | By Jane Nickerson | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/portable-cellars-barrels-and-crocks-serve-for-vegetable-storage.html | PORTABLE CELLARS Barrels and Crocks Serve For Vegetable Storage | By Gordon Morrison | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/president-backed-on-foreign-trade-but-business-advisory-group-calls.html | PRESIDENT BACKED ON FOREIGN TRADE But Business Advisory Group Calls for Modifications in Liberalizing Program | By Charles E Egan | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/president-sees-step-to-permanent-peace-president-sees-gains-for.html | President Sees Step To Permanent Peace PRESIDENT SEES GAINS FOR PEACE | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/pretty-pictures-more-care-with-color-and-design-is-notable-in-new.html | PRETTY PICTURES More Care With Color and Design Is Notable in New Films | By Bosley Crowther | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/proper-bridge.html | PROPER BRIDGE | EDMUND HESSION | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/protocols-to-arm-bonn-signed-adenauer-yields-on-the-saar-soviet.html | PROTOCOLS TO ARM BONN SIGNED ADENAUER YIELDS ON THE SAAR SOVIET ASKS FOURPOWER PARLEY 15 NATIONS LINKED | By Harold Callender | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/ptmeli-janite-bbgoes-a-bride-married-in-st-marks-new-canaan-to.html | PtMELI  JANltE  BBGOES A BRIDE Married in St Marks New Canaan to Donald Miller 49 Minnesota Alumnus | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/public-interest-private-profit-and-the-giant-corporation-the-20th.html | Public Interest Private Profit and the Giant Corporation THE 20TH CENTURY CAPITALIST REVOLUTION By Adolf A Berle Jr 192 pp New York Harcourt Brace Co 3 | By Seymour E Harris | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/queen-queen-mother-queen-grandmother-a-woman-who-during-her.html | Queen Queen Mother Queen Grandmother A woman who during her lifetime has played many roles comes now from England to visit the late colonies Here is an intimate portrait of George VIs widow | By Dermot Morrah | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/radcliffemilne.html | RadcliffeMilne | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rattanmodern-twist-to-an-old-vine.html | RattanModern Twist to an Old Vine | By Betty Pepis | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/records-requiem-toscaninis-broadcast-of-verdis-work-released-on-a.html | RECORDS REQUIEM Toscaninis Broadcast of Verdis Work Released on a Pair of LP Disks | By John Briggs | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/red-issue-arouses-idahos-campaign-taylor-accused-of-accepting.html | RED ISSUE AROUSES IDAHOS CAMPAIGN Taylor Accused of Accepting Communist Support in 48 Demands a Hearing | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/refugee-training.html | REFUGEE TRAINING | GERTRUDE KAPHAN | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/regulating-german-industry-reported-discarding-of-occupation.html | Regulating German Industry Reported Discarding of Occupation AntiCartel Laws Questioned | SIDNEY H WILLNER | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/responses-to-a-suggestion-concerning-equity-membership-policy-views.html | Responses to a Suggestion Concerning Equity Membership Policy  Views | VILMA HATCH | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/return-to-providence-st-the-worcester-account-by-s-n-behrman-239-pp.html | Return to Providence St THE WORCESTER ACCOUNT By S N Behrman 239 pp New York Random House 350 | By Samuel T Williamson | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/reuther-derides-dr-burns-views-says-economic-chief-draws-unsound.html | REUTHER DERIDES DR BURNS VIEWS Says Economic Chief Draws Unsound Business Picture for Political Reasons | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rialto-gossip-tennessee-williams-ready-to-show-his-new-play-sundry.html | RIALTO GOSSIP Tennessee Williams Ready to Show His New Play  Sundry Other Items | By Lewis Funke | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rise-and-shine-is-best-in-do-show-at-albany-spaniel-triumphs-in-a.html | Rise and Shine Is Best in Do Show at Albany SPANIEL TRIUMPHS IN A STRONG FINAL | By John Rendel | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/robert-h-decker.html | ROBERT H DECKER | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/robert-weber-weds-barbara-a-brassell.html | ROBERT WEBER WEDS BARBARA A BRASSELL | Specijlkjl trajrlkjgt | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roberta-schreyer-to-be-wed.html | Roberta Schreyer to Be Wed | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roscoe-w-parks.html | ROSCOE W PARKS | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rosemary-hynes-married.html | Rosemary Hynes Married | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/rosemary-murphy-married-in-suburbs.html | ROSEMARY MURPHY MARRIED IN SUBURBS | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roundelays-a-kiss-is-round-by-blossom-budney-illustrated-by.html | Roundelays A KISS IS ROUND By Blossom Budney Illustrated by Vladimir Bobri 32 pp New York Lothrop Lee  Shepard Company 250 For Ages 3 to 6 | ELB | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/roundup-time-with-a-difference-drought-and-falling-prices-have-lent.html | RoundUp Time  With a Difference Drought and falling prices have lent a new urgency to the annual cattle drives | By Lewis Nordyke | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/saar-is-price-paid-for-german-gains-virtual-surrender-of-the-area.html | SAAR IS PRICE PAID FOR GERMAN GAINS Virtual Surrender of the Area to France Viewed Grimly by Bonn Party Leaders | By Ms Handler | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/san-francisco-season-cherubinis-portuguese-inn-and-work-by-honegger.html | SAN FRANCISCO SEASON Cherubinis Portuguese Inn and Work By Honegger Are Among the Novelties | By Alfred Frankenstein | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/school-desegregation-lessons-from-milford-small-delaware-town-has.html | SCHOOL DESEGREGATION LESSONS FROM MILFORD Small Delaware Town Has Become National Focus of the Issue | By Milton Bracker | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/selover-grahill.html | Selover Grahill | Soecial to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sewanhaka-trips-freeport-12-to-7-registers-nassau-conference.html | SEWANHAKA TRIPS FREEPORT 12 TO 7 Registers Nassau Conference Victory Mineola Defeats Hempstead Eleven 2013 | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/shift-of-property-may-bring-no-tax-but-gains-from-involuntary.html | SHIFT OF PROPERTY MAY BRING NO TAX But Gains From Involuntary Conversion Must Go Back Into Similar Holdings | By Godfrey N Nelson | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sing-no-lullaby-phoenix-theatre-produces-ardreys-play-about-the.html | SING NO LULLABY Phoenix Theatre Produces Ardreys Play About the America of Today | By Brooks Atkinson | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/skeptical.html | Skeptical | MARVIN Z GOLDSTEIN | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/some-camellias-bloom-in-the-fall.html | SOME CAMELLIAS BLOOM IN THE FALL | By June R Henderson | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/something-personal-the-private-world-of-william-faulkner-by-robert.html | Something Personal THE PRIVATE WORLD OF WILLIAM FAULKNER By Robert Coughlan Illustrated 151 pp New York Harper  Bros 275 | By Carvel Collins | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/son-to-mrs-thomas-bowman.html | Son to Mrs Thomas Bowman | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/son-to-the-thomas-corroons.html | Son to the Thomas Corroons | Special to The New York Tlme | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-farmers-lax-in-collective-work.html | SOVIET FARMERS LAX IN COLLECTIVE WORK | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-officials-again-under-fire-bureaucracy-inefficiency-and.html | SOVIET OFFICIALS AGAIN UNDER FIRE Bureaucracy Inefficiency and Waste Assailed  Severer Persuasion Advocated | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-press-finds-more-us-villains-paris-conference-held-up-as-a.html | SOVIET PRESS FINDS MORE US VILLAINS Paris Conference Held Up as a Case of WarMongering While Nehru Is Praised | By Clifton Daniel | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/soviet-raises-doubts-of-disarmament-aims-while-it-appears-to-have.html | SOVIET RAISES DOUBTS OF DISARMAMENT AIMS While It Appears to Have Taken Big Step Forward Vishinskys Speeches Suggest Continuing Obstructions | By Thomas J Hamilton | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sparrows-cat-to-see-the-queen-by-katharine-gibson-illustrated-by.html | Sparrows Cat TO SEE THE QUEEN By Katharine Gibson Illustrated by Clotilde Embree Funk 144 pp New York Longmans Green  Co 250 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/sports-of-the-times-an-end-justifies-his-means.html | Sports of The Times An End Justifies His Means | By Arthur Daley | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/st-louis-conference-considers-some-basic-problems-in-the-thinking.html | St Louis Conference Considers Some Basic Problems in the Thinking of Modern Men | By Waldemar Kaempffert | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/st-pauls-in-front.html | St Pauls In Front | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stamford-scores-257.html | Stamford Scores 257 | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stapleton-to-get-nofee-wharfage-city-leases-pier-13-for-new-venture.html | STAPLETON TO GET NOFEE WHARFAGE City Leases Pier 13 for New Venture by a Warehouse and Trucking Group | By George Horne | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/state-election-may-turn-on-size-of-vote-democrats-hold-an-edge.html | STATE ELECTION MAY TURN ON SIZE OF VOTE Democrats Hold an Edge Which a Big Upstate Vote Could Change | By Leo Egan | RE0000131175 | 1982-07-06 | B00000500335 |

| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/stevenson-calls-gop-driveugly-he-tells-democratic-women-republicans.html | STEVENSON CALLS GOP DRIVEUGLY He Tells Democratic Women Republicans Are Trying to Befog Basic Issues | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/still-they-go-up-preferences-change-but-vines-still-hold-top-rank.html | STILL THEY GO UP Preferences Change But Vines Still Hold Top Rank for Versatility | DOROTHY H JENKINS | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/styled-for-suburbia.html | Styled for Suburbia | By Virginia Pope | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/superbeing-children-of-the-lens-by-edward-e-smith-illustrated-by.html | SuperBeing CHILDREN OF THE LENS By Edward E Smith Illustrated by Ric Binkley 292 pp Reading Fantasy Press 3 | J FRANCIS MCCOMAS | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/talk-with-hamilton-basso.html | Talk With Hamilton Basso | By Lewis Nichols | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/teachers-ordeal-the-blackboard-jungle-by-evan-hunter-309-pp-new.html | Teachers Ordeal THE BLACKBOARD JUNGLE By Evan Hunter 309 pp New York Simon  Schuster 350 | GILBERT MILLSTEIN | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tenafly-defeats-teaneck.html | Tenafly Defeats Teaneck | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/text-of-judges-reply-in-lattimore-case.html | Text of Judges Reply in Lattimore Case | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/texts-of-harriman-statements.html | Texts of Harriman Statements | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-comet-riddle-explanation-of-jet-liner-crashes-poses-new.html | THE COMET RIDDLE Explanation of Jet Liner Crashes Poses New Questions About Metal Fatigue | By Drew Middleton | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-dance-opera-metropolitan-to-produce-new-ballet-by-solov.html | THE DANCE OPERA Metropolitan to Produce New Ballet by Solov | By John Martin | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-field-of-travel-varied-sports-events-enliven-autumn-holidays-at.html | THE FIELD OF TRAVEL Varied Sports Events Enliven Autumn Holidays at Resorts in Midsouth | By Diana Rice | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-financial-week-stock-market-rebounds-toward-high-for-year-steel.html | THE FINANCIAL WEEK Stock Market Rebounds Toward High for Year  Steel Auto Building Statistics Favorable | By John G Forrest | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-fricks-new-masterpiece-the-van-eyck-madonna-splendid-in-color.html | THE FRICKS NEW MASTERPIECE The Van Eyck Madonna Splendid in Color Goes on View | By Aline B Saarinen | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-golden-age-of-dutch-art.html | The Golden Age of Dutch Art | ABS | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-indians-had-a-part-oklahoma-a-history-of-the-sooner-state-by.html | The Indians Had a Part OKLAHOMA A History of the Sooner State By Edwin C McReynolds Illustrated 461 pp Norman Okla University of Oklahoma Press 495 | By Angie Debo | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-octopus-could-grow-red-design-for-the-americas-guatemalan.html | The Octopus Could Grow RED DESIGN FOR THE AMERICAS Guatemalan Prelude By Daniel James 347 pp New York The John Day Company 450 | By Milton Bracker | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-queen-mother-due-here-tuesday-busy-schedule-of-honors-and-fetes.html | THE QUEEN MOTHER DUE HERE TUESDAY Busy Schedule of Honors and Fetes Awaits Her on Visit Suggested by Columbia | By Edith Evans Asbury | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-ragtag-and-bobtail-of-war-blue-hurricane-by-f-van-wyck-mason.html | The Ragtag and Bobtail of War BLUE HURRICANE By F van Wyck Mason 307 pp Philadelphia and New York JB Lippincott Co 375 | WALTER B HAYWARD | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-rainy-day-the-wet-world-by-norma-simon-illustrated-by-jane.html | The Rainy Day THE WET WORLD By Norma Simon Illustrated by Jane Miller 24 pp New York JB Lippincott Company 2 For Ages 3 to 6 | ELB | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-signers-and-signed-the-story-of-the-declaration-of-independence.html | The Signers And Signed THE STORY OF THE DECLARATION OF INDEPENDENCE Pictures by Hirst Milhollen and Milton Kaplon Text by Dumas Malone 282 pp New York Oxford University Press 10 | By Coleman Rosenberger | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-sins-of-the-father-son-of-oscar-wilde-by-vyvyan-holland.html | The Sins of the Father SON OF OSCAR WILDE By Vyvyan Holland Illustrated 237 pp New York E P Dutton  Co 375 | By Carlos Baker | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-subway-50-years-old.html | The Subway  50 Years Old | MG | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-way-the-arctic-was-ice-floes-and-flaming-water-a-true-adventure.html | The Way the Arctic Was ICE FLOES AND FLAMING WATER A True Adventure in Melville Bay By Peter Freuchen Translated from the Norwegian by Johan Hambro 242 pp New York Julian Messner 395 | By Trevor Lloyd | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-world-of-music-greece-plans-to-join-countries-holding-festivals.html | THE WORLD OF MUSIC Greece Plans to Join Countries Holding Festivals With One at Delphi in 55 | By Ross Parmenter | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-the-youths-companion-youths-companion-edited-by-lovell-thompson.html | THE YOUTHS COMPANION YOUTHS COMPANION Edited by Lovell Thompson with Three Former Companion Editors M A DeWolfe Howe Arthur Stanwood Pier and Harford Powel Illustrated 1140 pp Boston Houghton Mifflin Company 6 | By Henry Steele Commager | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives-theatre-notes-from-london-cancan-is-offered-before-playgoers-in.html | THEATRE NOTES FROM LONDON CanCan Is Offered Before Playgoers In West End | By Wa Darlington | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/troth-anhounced-of-miss-wren-lee-member-of-junior-league-in.html | TROTH ANHOUNCED OF MISS WREN LEE Member of Junior League in Morrisson Is Engaged to Harry B Tremaine 2d | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/troth-announced-of-is8-brownbli-q-daughter-of-u-s-education-chief.html | TROTH ANNOUNCED OF IS8 BROWNBLI q Daughter of U S Education Chief Is Prospective Bride of Bryce Templeton | Bpeclal to The New York Tlme | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/troth-of-mary-bwood.html | Troth of Mary BWood | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/tufts-beats-williams-wells-makes-85yard-scoring-run-in-21to6.html | TUFTS BEATS WILLIAMS Wells Makes 85Yard Scoring Run in 21to6 Victory | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/u-s-at-new-high-in-power-capacity-power-capacity-of-nation-soars.html | U S at New High In Power Capacity POWER CAPACITY OF NATION SOARS | By Thomas P Swift | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/un-delegates-go-to-baltimore-fair-diplomats-impressed-by-work-put.html | UN DELEGATES GO TO BALTIMORE FAIR Diplomats Impressed by Work Put Into Displays About the Member Countries | By Am Rosenthal | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/un-has-its-woes-as-guest-of-us-in-eight-years-here-the-staff-has.html | UN HAS ITS WOES AS GUEST OF US In Eight Years Here the Staff Has Managed to Outlive Some Unhappy Incidents | By Am Rosenthal | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/una-klarmann-married-jersey-girl-wed-in-darlington-to-joseph-j.html | UNA KLARMANN MARRIED Jersey Girl Wed in Darlington to Joseph J Bakewell Jr | 3pll to The New York Ttmee | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/university-to-confer-doctorate-upon-poet.html | University to Confer Doctorate Upon Poet | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-airlines-face-curb-from-india-new-delhi-to-terminate-pact.html | US AIRLINES FACE CURB FROM INDIA New Delhi to Terminate Pact Permitting Unlimited Service by American Planes | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-college-to-honor-raab.html | US College to Honor Raab | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-judge-refuses-to-disqualify-self-in-lattimore-case-government.html | US JUDGE REFUSES TO DISQUALIFY SELF IN LATTIMORE CASE Government Charge of Bias and Prejudice Scandalous Youngdahl Declares | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/us-weighs-spur-to-foreign-trade-exportimport-banks-policy-on.html | US WEIGHS SPUR TO FOREIGN TRADE ExportImport Banks Policy on Lending May Soon Be Liberalized to Aid Market | By John D Morris | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/usbritish-guarantee-on-saar-sought-by-paris.html | USBritish Guarantee On Saar Sought by Paris | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/veteran-is-fian3e-of-miss-griswold-joseph-whitley-who-served-in.html | VETERAN IS FIAN3E OF MISS GRISWOLD Joseph Whitley Who Served in Navy to Wed Graduate of School of Design | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/video-in-review-omnibus-starts-its-third-season-jack-benny-avoids-a.html | VIDEO IN REVIEW Omnibus Starts Its Third Season  Jack Benny Avoids a Set Format | By Jack Gould | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/vital-trade-talk-slated-in-geneva-parley-to-revise-general.html | VITAL TRADE TALK SLATED IN GENEVA Parley to Revise General Agreement Reached in 47 Is Critical for the West | By Michael L Hoffman | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/walter-hooley.html | WALTER HOOLEY | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wanting-the-three-rs-the-diminished-mind-a-study-of-planned.html | Wanting The Three Rs THE DIMINISHED MIND A Study of Planned Mediocrity in Our Public Schools By Mortimer Smith 150 pp Chicago Henry Regnery Company 275 | By Dudley Fitts | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/warren-to-speak-nov-7-will-address-dinner-marking-bnai-brith-ground.html | WARREN TO SPEAK NOV 7 Will Address Dinner Marking Bnai Brith Ground Breaking | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/washington-now-vixen-now-nixon-now-dixon-now-yates.html | Washington Now Vixen Now Nixon Now Dixon Now Yates | By James Reston | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/water-fluoridation-termed-effective-tooth-decay-foe-prevention.html | Water Fluoridation Termed Effective Tooth Decay Foe Prevention Program at Cost of Few Cents a Year Proposed for Adoption Here | By Howard A Rusk Md | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/western-rejection-seen.html | Western Rejection Seen | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/westfield-tops-columbia.html | Westfield Tops Columbia | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/when-africa-was-dark-tales-of-the-african-frontier-by-ja-hunter-and.html | When Africa Was Dark TALES OF THE AFRICAN FRONTIER By JA Hunter and Daniel P Mannix Illustrated 308 pp New York Harper  Bros 4 | By John Barkham | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/which-sport-has-the-greatest-appeal-one-faithful-fan-plunks-for.html | Which Sport Has the Greatest Appeal One faithful fan plunks for baseball even though he has been exposed to football basketball lawn bowls curling bridge and honest wrestling | By John Lardner | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/willcox-sailing-victor-retains-s-class-honors-by-defeating-white.html | WILLCOX SAILING VICTOR Retains S Class Honors by Defeating White Twice | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/williams-freshmen-overcome-exeter-in-second-hall-19-to-7-rourke.html | Williams Freshmen Overcome Exeter in Second Hall 19 to 7 Rourke Runs for a Touchdown and Passes for 2 More  St Marks Turned Back by Middlesex  Groton Triumphs | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/williams-is-seen-michigan-winner-ferguson-race-for-the-senate.html | WILLIAMS IS SEEN MICHIGAN WINNER Ferguson Race for the Senate Against AFL Leader Is Expected to Be Close | By Foster Hailey | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wingfieldeomeo.html | WingfieldEomeo | pecial to The Now York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wood-field-and-stream-prediction-is-careless-hunters-will-kill.html | Wood Field and Stream Prediction Is Careless Hunters Will Kill About 400 Persons in Three Months | By Raymond R Camp | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/wood-rooney.html | Wood Rooney | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yale-will-expand-physics-research.html | YALE WILL EXPAND PHYSICS RESEARCH | Special to The New York Times | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yankee-doodles-old-home-town-village-that-tooks-its-name-from.html | YANKEE DOODLES OLD HOME TOWN Village That Tooks Its Name From Historic Song Still Survives | By Charles Grutzner | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yearbooks-milestone-camera-annual-marking-twentieth-anniversary.html | YEARBOOKS MILESTONE Camera Annual Marking Twentieth Anniversary | By Jacob Deschin | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/you-can-go-home-again-young-man-in-hamilton-bassos-new-novel-a.html | YOU CAN GO HOME AGAIN YOUNG MAN In Hamilton Bassos New Novel a Displaced American Relives His Boyhood and Youth | By John Brooks | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-24 | https://www.nytimes.com/1954/10/24/archives/yugoslavs-draft-fiscal-revisions-indicated-higher-dinar-rate-on.html | YUGOSLAVS DRAFT FISCAL REVISIONS Indicated Higher Dinar Rate on Remittances Points to a Broad Devaluation | By Jack Raymond | RE0000131175 | 1982-07-06 | B00000500335 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/2-rodolfos-heard-in-citys-boheme-jon-crain-substitutes-for-ailing.html | 2 RODOLFOS HEARD IN CITYS BOHEME Jon Crain Substitutes for Ailing Davis Cunningham After Operas First Act | RP | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/2d-season-is-begun-by-concert-society.html | 2D SEASON IS BEGUN BY CONCERT SOCIETY | RP | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/30-hike-over-old-route-walk-2-miles-to-church-on-road-used-nearly.html | 30 HIKE OVER OLD ROUTE Walk 2 Miles to Church on Road Used Nearly 300 Years Ago | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/4-youths-die-1-hurt-as-police-chase-car.html | 4 YOUTHS DIE 1 HURT AS POLICE CHASE CAR | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/9th-un-birthday-widely-observed-leaders-attend-celebration-here.html | 9TH UN BIRTHDAY WIDELY OBSERVED Leaders Attend Celebration Here  World Bodys Aims Praised in Many Nations 9TH UN BIRTHDAY WIDELY OBSERVED | By Kathleen McLaughlinspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/about-new-york-draftee-is-paged-on-subway-loudspeaker-odd-curios.html | About New York Draftee Is Paged on Subway Loudspeaker  Odd Curios Find Way to Literary Auction | By Meyer Berger | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/al-rea.html | AL REA | Special to The New York Time | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/anne-blujl-betrothed-plans-wedding-in-winter-to-henry-francis.html | ANNE BLUJI BETROTHED Plans Wedding in Winter to Henry Francis Kelleher | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/anthony-akers-backed.html | Anthony Akers Backed | RICHARD B SICHEL | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/antired-near-ouster-indonesia-secretly-flies-tjong-to-macassar-in.html | ANTIRED NEAR OUSTER Indonesia Secretly Flies Tjong to Macassar in Celebes | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/arthur-m-lipkint-jr.html | ARTHUR M LIPKINT JR | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/auto-crash-with-youth-fatal.html | Auto Crash With Youth Fatal | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bang-away-gains-96th-best-in-show-harris-dog-wins-at-troy-fixture.html | Bang Away Gains 96th Best in Show HARRIS DOG WINS AT TROY FIXTURE Boxer Bang Away Takes Chief Honors in AllBreed Field of 550  Spaniel Scores | By John Rendelspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/brazilians-score-coffee-comment-institute-group-said-to-seek-recall.html | BRAZILIANS SCORE COFFEE COMMENT Institute Group Said to Seek Recall of US Ambassador Expecting Price Drop | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/british-dock-men-vote-to-stay-out-meeting-in-london-is-urged-by.html | BRITISH DOCK MEN VOTE TO STAY OUT Meeting in London Is Urged by Leaders of Strike to Defy Inquiry Court | By Thomas P Ronanspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/brokers-receive-fanny-tickets-backrow-seats-available-after-sale-to.html | BROKERS RECEIVE FANNY TICKETS BackRow Seats Available After Sale to Public Are Released at Majestic | By Sam Zolotow | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/bryan-hugh-oneil.html | BRYAN HUGH ONEIL | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/business-favors-jobless-aid-rise-members-of-weeks-council-prefer.html | BUSINESS FAVORS JOBLESS AID RISE Members of Weeks Council Prefer Broader Coverage to Annual Wage Plan ACCEPT MITCHELL VIEW Believe Majority of Industry Would Back President in New Plea to Congress | By Charles E Eganspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/california-jobs-increase.html | California Jobs Increase | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/case-tells-of-rise-in-number-of-jobs.html | CASE TELLS OF RISE IN NUMBER OF JOBS | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/chaminade-wins-easily.html | Chaminade Wins Easily | Special to THE NEW YORK TIMES | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/church-is-100-years-old-st-marys-in-rahway-nj-observes-its.html | CHURCH IS 100 YEARS OLD St Marys in Rahway NJ Observes Its Centennial | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/coalition-in-bonn-split-over-saar-free-democrats-score-pact-with.html | COALITION IN BONN SPLIT OVER SAAR Free Democrats Score Pact With Paris  West Germany Cool to Soviet Parley Bid COALITION IN BONN SPLIT OVER SAAR | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/crash-kills-british-red-unionist.html | Crash Kills British Red Unionist | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/debut-recital-given-by-hodges-pianist.html | DEBUT RECITAL GIVEN BY HODGES PIANIST | HCS | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/democratic-lead-in-senate-battle-found-in-survey-threeseat-margin.html | DEMOCRATIC LEAD IN SENATE BATTLE FOUND IN SURVEY ThreeSeat Margin Indicated With the GOP Lagging in 25 of 37 Contests OHIO BALLOT A TOSSUP Burke Falling Behind Bender  Shift Noted in Outlook for Idaho and Illinois DEMOCRATS AHEAD IN SENATE SURVEY | By Wh Lawrencespecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/democrats-eyeing-state-senate-grip-pin-hopes-on-a-big-harriman.html | DEMOCRATS EYEING STATE SENATE GRIP Pin Hopes on a Big Harriman Plurality GOP Has Been in Control Since 1938 DEMOCRATS EYEING STATE SENATE GRIP | By Leo Egan | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/du-pont-develops-a-synthetic-felt-tough-product-is-described-with.html | DU PONT DEVELOPS A SYNTHETIC FELT Tough Product is Described With Other Innovations at Opening of Laboratory DYE PROCESS IMPROVED Companys Barotor Now Can Use Acid Colors on Nylon Treat DacronandWool | By Herbert Koshetzspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/dutch-expert-sees-firm-exchange-rates-as-key-to-maintenance-of.html | Dutch Expert Sees Firm Exchange Rates As Key to Maintenance of Convertibility | By Paul Catzspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/dutch-way-urged-in-farm-salvage-suffolk-soil-experts-propose-novel.html | DUTCH WAY URGED IN FARM SALVAGE Suffolk Soil Experts Propose Novel Technique for Land Flooded by Hurricane | Special to THE NEW YORK TIMES | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/economics-and-finance-the-mythology-of-pension-funds.html | ECONOMICS AND FINANCE The Mythology of Pension Funds | By Edward H Collins | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/eden-extols-nato-as-adjunct-of-un-calls-organizations-the-basis-of.html | EDEN EXTOLS NATO AS ADJUNCT OF UN Calls Organizations the Basis of British Policy and Denies World Body Is Failure | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/eisenhower-asks-vietnam-reform-in-letter-to-saigon-premier.html | EISENHOWER ASKS VIETNAM REFORM In Letter to Saigon Premier President Links Aid Pledge to Stable Regime There EISENHOWER ASKS VIETNAM REFORM | By Tillman Durdinspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/farley-endorses-harrimans-race-many-positions-of-trust-are-cited.html | FARLEY ENDORSES HARRIMANS RACE Many Positions of Trust Are Cited Candidate Scores the Road Policy of Governor | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/financial-times-indexes-up.html | Financial Times Indexes Up | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/for-better-transit-service.html | For Better Transit Service | DINA BAER | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/former-negotiator-of-mau-mau-caught.html | FORMER NEGOTIATOR OF MAU MAU CAUGHT | Dispatch of The Times London | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/frances-premier-sees-new-bonn-tie-in-economic-field-mendesfrance.html | FRANCES PREMIER SEES NEW BONN TIE IN ECONOMIC FIELD MendesFrance Says Accord on Saar Opens Way to Wide West German Partnership TRADE SPURS FAVORED Institution of Broad Program of Collective Measures Was Topic of Adenauer Talks FRANCES PREMIER SEES NEW BONN TIE | By Lansing Warrenspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/franges-l-laijder-begomes-fiahgee-greenwich-girl-is-engaged-to.html | FRANGES L LAIJDER BEGOMES FIAHGEE Greenwich Girl Is Engaged to Franklin Rainear Jr  Former lavy Pilot | Special to The New York Tlmes | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/freedom-under-attack-dr-stoddard-at-stone laying-hails-stand-of.html | FREEDOM UNDER ATTACK Dr Stoddard at Stone Laying Hails Stand of Unitarians | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/george-e-hausmann.html | GEORGE E HAUSMANN | Special to The New York Tims | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/giants-down-redskins-and-gain-3way-tie-for-eastern-conference-lead.html | Giants Down Redskins and Gain 3Way Tie for Eastern Conference Lead CONERLY KEY MAN 1N 247 TRIUMPH Giants Quarterback Passes for Three Touchdowns in Defeat of Washington | By Louis Effrat | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/goldwyn-to-pick-musicals-chorus-he-personally-will-select-group-for.html | GOLDWYN TO PICK MUSICALS CHORUS He Personally Will Select Group for Guys and Dolls Film Version Next Month | By Thomas M Pryorspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/gop-may-request-tour-by-eisenhower-gop-may-request-eisenhower-tour.html | GOP May Request Tour by Eisenhower GOP MAY REQUEST EISENHOWER TOUR | By Robert F Whitneyspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/grain-trading-at-chicago.html | GRAIN TRADING AT CHICAGO | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/harvard-to-study-art-seeks-to-examine-its-place-in-teaching-at.html | HARVARD TO STUDY ART Seeks to Examine Its Place in Teaching at College | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/hbnrn-s-lei-a-publisher-5-president-ofnorfolk-va-newspapers-inc.html | HBNRN S LEI A PUBLISHER 5 President OfNorfolk Va Newspapers Inc Dies Radio Bank Official | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/howell-emphasizes-scandals-in-jersey.html | HOWELL EMPHASIZES SCANDALS IN JERSEY | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/hudson-church-folk-sign-thruway-plea.html | HUDSON CHURCH FOLK SIGN THRUWAY PLEA | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/indonesian-says-soviet-offered-to-build-plants.html | Indonesian Says Soviet Offered to Build Plants | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/iviau-rice-a-bowers.html | iVIAU RICE A BOWERS | Special to Tile New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/james-kblott-weds-mrs-a-w-whitney.html | JAMES KblOTT WEDS MRS A W WHITNEY | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/japanese-seeking-arms-budget-rise-hope-to-spend-20-more-on-buildup.html | JAPANESE SEEKING ARMS BUDGET RISE Hope to Spend 20 More on Buildup to be Met by Cut in U S Security Costs | By William J Jordenspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archiv es/joseph-m-dowling.html | JOSEPH M DOWLING | Speol to The New Yok rimes | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/kathy-copps-wins-in-horsemanship-also-gains-title-with-bravo-at-the.html | KATHY COPPS WINS IN HORSEMANSHIP Also Gains Title With Bravo at the Saddle Tree Show  Wendy Hanson Victor | By Gordon S White Jrspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/kefauver-decries-arming-of-arabs-u-s-proposal-a-mistake-he-tells-u.html | KEFAUVER DECRIES ARMING OF ARABS U S Proposal a Mistake He Tells U J A Group  Javits Gives Plan to Aid Israel | By Irving Spiegelspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/leone-makes-two-tallies-as-irish-extend-streak-to-four-in-new.html | Leone Makes Two Tallies as Irish Extend Streak to Four in New Rochelle Game  Mr St Michael Routs All Hallows | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/london-markets-continue-to-rise-upward-trend-is-accelerated-despite.html | LONDON MARKETS CONTINUE TO RISE Upward Trend Is Accelerated Despite Halt in Sea Trade Caused by Dock Strike | By Lewis L Nettletonspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mighty-new-dam-rises-at-newtown-flooding-along-housatonic-for.html | MIGHTY NEW DAM RISES AT NEWTOWN Flooding Along Housatonic for 12Mile Lake to Start Next May at Shepaug | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/minister-of-ood-ilq-indih-8hoohb8-raft-ahmed-kidwai-60-was.html | MINISTER OF OOD Ilq INDIh 8HOOHB8 Raft Ahmed Kidwai 60 Was RightHand Man of Nehru ahd Political Strategist | Special to The lew Yrk Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/miss-carolyn-dinter-married-1.html | Miss Carolyn Dinter Married 1 | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/miss-w-w-mintyre.html | MISS W W MINTYRE | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mit-skippers-score-tally-151-points-for-dinghy-crown-at-kings-point.html | MIT SKIPPERS SCORE Tally 151 Points for Dinghy Crown at Kings Point | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/montgomery-unveils-memorial-honoring-dead-of-el-alamein-leader-of.html | Montgomery Unveils Memorial Honoring Dead of El Alamein Leader of British Forces in Crucial North African Battle Says It Points Way for Present  Praises Suez Accord | By Robert C Dotyspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mrs-john-gold.html | MRS JOHN GOLD | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/mrs-thomas-browne.html | MRS THOMAS BROWNE | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/names-for-hurricanes.html | Names for Hurricanes | HERBERT HAEVEY | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/negro-role-shifts-in-south-africa-nation-said-to-become-more.html | NEGRO ROLE SHIFTS IN SOUTH AFRICA Nation Said to Become More American Despite Malan and Segregation Laws ECONOMY IS BIG FACTOR Expansion Gives to Natives Status of Working Class in a Civilized Society | By Albion Ross | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nehru-goes-to-manchuria.html | Nehru Goes to Manchuria | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nehru-said-to-ask-pledge-by-peiping-indian-leader-seen-insisting-on.html | NEHRU SAID TO ASK PLEDGE BY PEIPING Indian Leader Seen Insisting on Bar to Red Expansion Through Overseas Chinese | By Dana Adams Schmidtspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/nixon-criticizes-condons-record-calls-on-california-legislator-to.html | NIXON CRITICIZES CONDONS RECORD Calls on California Legislator to Clear Himself on Red Charges or Quit Race | By William B Conklinspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pakistan-placed-under-emergency-in-political-crisis-assembly-center.html | PAKISTAN PLACED UNDER EMERGENCY IN POLITICAL CRISIS Assembly Center of Dispute Is Dissolved Mohammed Ali Forms New Cabinet Get Posts in New Pakistan Cabinet PAKISTAN PLACED UNDER EMERGENCY | By John P Callahanspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pianist-is-soloist-for-philharmonic-grant-johannesen-plays-schubert.html | PIANIST IS SOLOIST FOR PHILHARMONIC Grant Johannesen Plays Schubert Milhaud Works With Verve and Vitality | By Noel Straus | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/prep-school-sports-soccer-growing-in-popularity-on-campuses-as.html | Prep School Sports Soccer Growing in Popularity on Campuses as Teams Are Formed for All Students | By Michael Strauss | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/preschoolchild-series-workshop-program-to-open-in-white-plains-next.html | PRESCHOOLCHILD SERIES Workshop Program to Open in White Plains Next Monday | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/president-alerts-us-to-keep-faith-declares-it-has-made-nation-great.html | PRESIDENT ALERTS US TO KEEP FAITH Declares It Has Made Nation Great and Free  Honors Edison in TV Talk | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/president-calls-the-cabinet-for-dulles-report-tonight-president.html | President Calls the Cabinet For Dulles Report Tonight PRESIDENT CALLS CABINET MEETING | By Alvin Shusterspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/prize-winner-in-ceramic-competition.html | Prize Winner in Ceramic Competition | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/pro-musica-plays-english-program-chamber-group-and-singers-heard-in.html | PRO MUSICA PLAYS ENGLISH PROGRAM Chamber Group and Singers Heard in Early Works at Lexington Avenue Y | RP | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/professors-case-reviewed-basis-for-boards-dismissal-of-college.html | Professors Case Reviewed Basis for Boards Dismissal of College Teachers Questioned | MARGARET SPAHR | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/random-notes-from-washington-gop-alters-strategy-after-poll-uses.html | Random Notes From Washington GOP Alters Strategy After Poll Uses Rougher Tactics on Learning Ives Trails  Party Takes a Gentle Ribbing Over Its Love for Animals | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rangers-rally-to-beat-canadiens-on-garden-ice-before-13270-new.html | Rangers Rally to Beat Canadiens on Garden Ice Before 13270 NEW YORKERS TOP PACESETTERS 42 Late Markers by Ronty and Lewicki Beat Montreal  Bathgate Nets Twice | By Joseph C Nichols | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/ray-a-republican-is-challenged-in-15th-on-labor-views.html | Ray a Republican Is Challenged in 15th on Labor Views | By Ralph Katz | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/recital-is-offered-by-muser-baritone.html | RECITAL IS OFFERED BY MUSER BARITONE | HCS | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/republicans-push-red-issue-in-west-democrats-in-mountain-area.html | REPUBLICANS PUSH RED ISSUE IN WEST Democrats in Mountain Area Stress Job Farm Power and Reclamation Points | By William S Whitespecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/rooney-is-fixture-in-brooklyns-solidly-democratic-14th.html | Rooney Is Fixture in Brooklyns Solidly Democratic 14th | By W Granger Blair | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/running-attack-emphasized-strength-displayed-by-army-football-squad.html | Running Attack Emphasized Strength Displayed by Army Football Squad HIGH CADET RATING FOR ALLOUT GAME Ohio States Fast Pace Navy Cornell Michigan Margins Among the Highlights | By Allison Danzig | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/snyder-downs-st-josephs.html | Snyder Downs St Josephs | Special to THE NEW YORK TIMES | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/soviet-announces-policy-keynotes-slogans-for-revolution-fete-place.html | SOVIET ANNOUNCES POLICY KEYNOTES Slogans for Revolution Fete Place Increased Emphasis on Foreign Affairs | By Clifton Danielspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/soviet-bid-viewed-in-paris-as-reply-to-mendesfrance-he-has-said-he.html | Soviet Bid Viewed in Paris As Reply to MendesFrance He Has Said He Favors Parallel Steps on German Arms and Moscow Accord | By Harold Callenderspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stassen-mission-flies-to-belgrade-f-o-a-chief-arrives-at-time-of.html | STASSEN MISSION FLIES TO BELGRADE F O A Chief Arrives at Time of Crisis  Continuation of U S Aid a Question | By Jack Raymondspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/steel-production-gains-momentum-order-volume-indicates-rise-may-go.html | STEEL PRODUCTION GAINS MOMENTUM Order Volume Indicates Rise May Go Into December  Seasonal Peak Delayed | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stevenson-says-the-gop-recants-asserts-nixon-has-repudiated-promise.html | STEVENSON SAYS THE GOP RECANTS Asserts Nixon Has Repudiated Promise of Eisenhower on Campaign Issue | By Richard J H Johnstonspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/stress-is-on-us-support.html | Stress Is on US Support | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/teenagers-to-outlaw-false-alarm-spooks.html | TeenAgers to Outlaw False Alarm Spooks | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/television-in-review-lights-jubilee-a-fine-salute-to-edison.html | Television in Review Lights Jubilee a Fine Salute to Edison | By Jack Gould | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/theatre-started-for-shakespeare-mrs-lodge-and-miss-cornell-use.html | THEATRE STARTED FOR SHAKESPEARE Mrs Lodge and Miss Cornell Use Gilded Shovels in Fall Setting at Stratford | By Jp Shanleyspecial To the New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/thomas-brockman-scores-in-recital-pianist-reveals-sensitivity.html | THOMAS BROCKMAN SCORES IN RECITAL Pianist Reveals Sensitivity Imagination and Strength in Town Hall Program | NS | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/thurgood-marshall-is-ill.html | Thurgood Marshall Is Ill | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/tolerance-of-others-beliefs.html | Tolerance of Others Beliefs | KARL M CHWOROWSKY | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/traffic-laws-criticized-disregard-of-city-officials-for-proper.html | Traffic Laws Criticized Disregard of City Officials for Proper Enforcement Charged | ERNEST E ARNHEIM | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/trend-is-strong-in-wheat-prices-may-delivery-sets-new-high-for-crop.html | TREND IS STRONG IN WHEAT PRICES May Delivery Sets New High for Crop Year Corn Oats Rye and Soybeans Drop | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/troth-annoijnced-of-miss-rubidge-smith-alumna-to-be-bride-of-arthur.html | TROTH ANNOIJNCED OF MISS RUBIDGE Smith Alumna to be Bride of Arthur L Armitage June Graduate of Yale | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/two-in-new-roles-in-hansel.html | Two in New Roles in Hansel | HCS | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/us-ship-program-called-short-of-defense-and-industrial-needs-u-s.html | US Ship Program Called Short Of Defense and Industrial Needs U S Ship Program Called Short Of Defense and Industrial Needs | By Joseph J Ryan | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/use-of-franked-mail-abuse-of-senatorial-privilege-said-to-warrant.html | Use of Franked Mail Abuse of Senatorial Privilege Said to Warrant Investigation | LEONARD S GANS | RE0000131176 | 1982-07-06 | B00000500336 |

| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/westbury-poloists-triumph.html | Westbury Poloists Triumph | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-25 | https://www.nytimes.com/1954/10/25/archives/westchester-team-wins-63.html | Westchester Team Wins 63 | Special to The New York Times | RE0000131176 | 1982-07-06 | B00000500336 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/-prospective-bridei.html | PROSPECTIVE BRIDEI | Special to The iew York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/16-jewish-groups-protest-to-dulles-assail-offer-of-arms-to-arab.html | 16 JEWISH GROUPS PROTEST TO DULLES Assail Offer of Arms to Arab States  Request a Similar Agreement for Israel | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/2-killed-15-injured-in-jersey-collision.html | 2 KILLED 15 INJURED IN JERSEY COLLISION | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/5-more-iran-officers-doomed.html | 5 More Iran Officers Doomed | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/5000-brave-sea-to-flee-vietminh-refugees-use-flimsy-craft-after.html | 5000 BRAVE SEA TO FLEE VIETMINH Refugees Use Flimsy Craft After Reds Bar Land Route  Some Die in Exodus | By Tillman Durdinspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/91day-bills-go-at-1007-treasury-reports-on-its-latest.html | 91DAY BILLS GO AT 1007 Treasury Reports on Its Latest BillionandHalf Borrowing | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/a-milestone-for-europe-paris-accords-viewed-as-providing-a-better.html | A Milestone for Europe Paris Accords Viewed as Providing A Better Defense at Least on Paper | By Hanson W Baldwin | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/about-art-and-artists-new-whitney-museum-retains-intimacy-and.html | About Art and Artists New Whitney Museum Retains Intimacy and Warmth and Enhances Displays | By Howard Devree | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/adenauer-pleads-for-pact-support-urges-germans-to-approve-paris.html | ADENAUER PLEADS FOR PACT SUPPORT Urges Germans to Approve Paris Protocols  Takes Off for Visit to US ADENAUER PLEADS FOR PACT SUPPORT | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/albert-r-holcombe.html | ALBERT R HOLCOMBE | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/albert-w-tuttle.html | ALBERT W TUTTLE | Special tO The iew York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/anne-cooke-engaged-marjorie-webster-alumna-s-fiancee-of-a-b.html | ANNE COOKE ENGAGED Marjorie Webster Alumna s Fiancee of A B 8trickier Jr | Special to The Nev York Tlmea | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/army-impresses-columbia-coach-little-says-only-blaik-can-tell-if.html | ARMY IMPRESSES COLUMBIA COACH Little Says Only Blaik Can Tell if Team Is Best Ever to Represent Cadets | By Lincoln A Werden | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/bolivian-attacks-us-on-guatemala-our-role-in-recent-civil-war.html | BOLIVIAN ATTACKS US ON GUATEMALA Our Role in Recent Civil War Assailed a Big Business at Columbia Conference VISITORS REPLY QUICKLY Other Speakers Praise Work of Washington for People of LatinAmerican Lands | By Milton Bracker | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/britons-assured-on-paris-accords-gruenther-and-eden-assert-pacts.html | BRITONS ASSURED ON PARIS ACCORDS Gruenther and Eden Assert Pacts Will Fortify West in Future Soviet Talks CURBS ON GERMANS CITED Supreme Allied Commander Says NATO Will Bar Private War by Any Members | By Drew Middletonspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/cabinet-is-on-tv-to-hear-dulles-on-bonn-accords-president-conducts.html | CABINET IS ON TV TO HEAR DULLES ON BONN ACCORDS President Conducts the First Session to Be Broadcast  Secretary Praises APPROVAL IS FORECAST Nation Told Paris Agreements Wont Add to Costs and Will Guard Russians Too CABINET IS ON TV TO HEAR DULLES | By Wh Lawrencespecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/case-bids-labor-influence-gop-says-victory-for-him-will-help-keep.html | CASE BIDS LABOR INFLUENCE GOP Says Victory for Him Will Help Keep Door of Party Open to the Working People | By Damon Stetsonspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/charles-h-griffiths.html | CHARLES H GRIFFITHS | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/church-daring-urged-disciples-of-christ-called-to-combat-social.html | CHURCH DARING URGED Disciples of Christ Called to Combat Social Evils | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/clay-seal-tested-for-atom-wastes-new-method-of-baking-deadly.html | CLAY SEAL TESTED FOR ATOM WASTES New Method of Baking Deadly Residues Into Strips May Solve Vital Problem | By Elie Abelspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/clifford-b-woodward.html | CLIFFORD B WOODWARD | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/coffee-countries-plan-parley-in-rio-meeting-time-and-location.html | COFFEE COUNTRIES PLAN PARLEY IN RIO Meeting Time and Location Shrouded in Mystery but Aim Is to Hold Price Line | By Sam Pope Brewerspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/countess-fleet-captures-feature-at-jamaica-for-fifth-triumph-of.html | Countess Fleet Captures Feature at Jamaica for Fifth Triumph of Year FAVORITE IS VICTOR OVER OLD BAASKET Arcaro Pilots Countess Fleet to Triumph  Matagorda Roman Patrol Win | By Joseph C Nichols | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/deportation-stay-asked-indonesia-parliament-unit-says-editor-could.html | DEPORTATION STAY ASKED Indonesia Parliament Unit Says Editor Could Not Defend Self | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dewey-says-gop-brought-job-rise-in-plea-for-votes-for-ives-he.html | DEWEY SAYS GOP BROUGHT JOB RISE In Plea for Votes for Ives He Asserts Democrats Seek to Stir Unemployment Fear | By Leo Egan | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dixonyates-pact-is-called-peril-to-tva-yardstick-dixonyates-pact.html | DixonYates Pact Is Called Peril to TVA Yardstick DixonYates Pact Called Peril To TVA Utilities Yardstick | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dock-strike-cuts-stocks-in-london-prices-decline-as-optimism-about.html | DOCK STRIKE CUTS STOCKS IN LONDON Prices Decline as Optimism About a Quick Settlement of Dispute Peters Out | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/dollinger-topped-all-votes-of-opponents-in-1952-contest.html | Dollinger Topped All Votes of Opponents in 1952 Contest | By James P McCaffrey | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/egypt-will-not-free-canal-britain-says.html | EGYPT WILL NOT FREE CANAL BRITAIN SAYS | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/eisenhower-charts-500-billion-output-and-ways-to-get-it-predicts.html | EISENHOWER CHARTS 500 BILLION OUTPUT AND WAYS TO GET IT Predicts Rise Within Decade  Reports a 400000 Drop in Jobless This Month Eisenhower Sees National Output Of 500 Billion Within a Decade | By Joseph A Loftusspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fantasy-and-play-will-open-tonight-dybbuk-to-bow-at-fourth-st.html | FANTASY AND PLAY WILL OPEN TONIGHT Dybbuk to Bow at Fourth St Theatre In Splendid Error at the Greenwich Mews | By Louis Calta | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fare-rise-plea-filed-jersey-central-submits-new-schedule-to-the-icc.html | FARE RISE PLEA FILED Jersey Central Submits New Schedule to the ICC | Special to THE NEW YORK TIMES | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/farraguts-spirit-is-key-to-success-coach-surprised-by-unbeaten.html | FARRAGUTS SPIRIT IS KEY TO SUCCESS Coach Surprised by Unbeaten Record in Four Contests Hopes for 6 Victories | By Michael Straussspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/francis-m-steinhoff.html | FRANCIS M STEINHOFF | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/fred-i-kent-dead-bxbakerasa5-retired-exeeuive-of-bankers-trust-was.html | FRED I KENT DEAD BXBAKERASa5 Retired Execuive of Bankers Trust Was Noted in Foreign TrademLed NYU Council | Special to The NeYork Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/french-reaction-to-accords-mixed-those-favoring-close-western-ties.html | FRENCH REACTION TO ACCORDS MIXED Those Favoring Close Western Ties Pleased  Backers of EDC Are Critical | By Harold Callenderspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/garcia-shatters-costa-skein-at-26-gains-split-verdict-over-foe-in.html | GARCIA SHATTERS COSTA SKEIN AT 26 Gains Split Verdict Over Foe in 10Round Encounter at Eastern Parkway Arena | By William J Briobdy | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/gop-adds-a-big-gun-dulles-stars-in-tv-cabinet-meeting-as-party.html | GOP Adds a Big Gun Dulles Stars in TV Cabinet Meeting As Party Steps Up Its Campaigning | By James Restonspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/gop-seeks-candidate-death-of-florida-nominee-for-governor-poses.html | GOP SEEKS CANDIDATE Death of Florida Nominee for Governor Poses Problem | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/grahame-wood.html | GRAHAME WOOD | Special to The New York Timei | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/greece-firm-on-cyprus-issue.html | Greece Firm on Cyprus Issue | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/guatemala-ends-rail-control.html | Guatemala Ends Rail Control | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/guatemalans-to-meet-constituent-assembly-will-hold-first-session.html | GUATEMALANS TO MEET Constituent Assembly Will Hold First Session Friday | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harold-wilson.html | HAROLD WILSON | Sleclal to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harriman-predicts-attack-by-g-o-p-as-soft-on-reds-hecklers-cry-of.html | Harriman Predicts Attack By G O P as Soft on Reds Hecklers Cry of Yalta at Street Rally Evokes Forecast of New Emphasis in Talks Candidate Assails Soviet HARRIMAN AWAITS RED ISSUE ATTACK | By Charles Grutzner | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harriman-tenacious-resolute-public-spirited-singleness-of-purpose.html | Harriman Tenacious Resolute Public Spirited Singleness of Purpose in Reaching Goal Is Shown by Career His First Public Office Was NRA Post in New Deal Days | By Douglas Dales | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harry-clark-north.html | HARRY CLARK NORTH | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/harry-sherburne.html | HARRY SHERBURNE | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/hemingway-a-contender-stockholm-reports-say-he-will-get-nobel.html | HEMINGWAY A CONTENDER Stockholm Reports Say He Will Get Nobel Literature Prize | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/henry-c-pfeiffer.html | HENRY C PFEIFFER | Soeclal to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/high-court-holds-vinson-ceremony-warren-declares-late-chief-justice.html | HIGH COURT HOLDS VINSON CEREMONY Warren Declares Late Chief Justice Was Above All a Great Humanitarian | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/high-court-shuns-fair-trade-test-declines-to-review-decisions-in-4.html | HIGH COURT SHUNS FAIR TRADE TEST Declines to Review Decisions in 4 Attacks on State Laws  Not a Federal Question MARKS SECOND REFUSAL New York and Jersey Cases Involved in Latest Effort to Override McGuire Act | By Luther A Hustonspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/howell-attacks-false-economy-tells-shore-communities-that-cutting.html | HOWELL ATTACKS FALSE ECONOMY Tells Shore Communities That Cutting of Weather Stations Led to Hurricane Loss | By Murray Schumachspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/i-h-l-hotchkiss-jr-j.html | I H L HOTCHKISS JR J | Special To the New York Times I | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/immigration-in-israel-showing-new-increase.html | Immigration in Israel Showing New Increase | Special To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/imrs-donald-starks-has-soni.html | IMrs Donald Starks Has SonI | Special To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/in-the-nation-two-versions-of-the-effects-of-a-house-divided.html | In The Nation Two Versions of the Effects of a House Divided | By Arthur Krock | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/italians-desire-quick-pact-actoin-rome-is-expected-to-wait-however.html | ITALIANS DESIRE QUICK PACT ACTOIN Rome Is Expected to Wait However for Paris to Take Ratification Initiative | Special To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ives-calls-rivals-unable-to-handle-jobless-problem-evidently.html | IVES CALLS RIVALS UNABLE TO HANDLE JOBLESS PROBLEM Evidently Disturbed Over the Democrats Stress on Issue He Attacks It Vigorously TOURS NASSAU SUFFOLK Asks Party Workers to Do Little Bit More This Time to Get Out the Voters EMPLOYMENT ISSUE ATTACKED BY IVES | By Richard Amperspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/j-crawford-brown-truck-contractor1.html | J CRAWFORD BROWN TRUCK CONTRACTOR1 | Soecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/laurence-m-crosbie.html | LAURENCE M CROSBIE | Special To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/library-releases-brady-negatives-pictures-of-lee-twain-and-jenny.html | LIBRARY RELEASES BRADY NEGATIVES Pictures of Lee Twain and Jenny Lind Made Available by Federal Institution 3000 BEING CATALOGUED Confederate General Shown at Richmond in View by Civil War Photographer | By Bess Furmanspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/lion-cub-trapped-on-li-suburban-safari-coaxes-pet-into-pen-with.html | LION CUB TRAPPED ON LI Suburban Safari Coaxes Pet Into Pen With Garden Hose | Special To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/liquidation-fails-to-weaken-wheat-surprising-ability-to-absorb.html | LIQUIDATION FAILS TO WEAKEN WHEAT Surprising Ability to Absorb Profit Taking Displayed  Other Grains Beans Up | Special To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/liquor-issues-vex-leaders-on-coast-california-gop-repudiates-two-on.html | LIQUOR ISSUES VEX LEADERS ON COAST California GOP Repudiates Two on Slate as License Scandal Plagues Foes | By Gladwin Hillspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mau-mau-incited-by-claim-to-land-kenya-rebellion-is-regarded-as.html | MAU MAU INCITED BY CLAIM TO LAND Kenya Rebellion Is Regarded as Outburst of Native Anger Over White Domination SOCIAL JUSTICE IS ISSUE Growth of Settlers Privilege Helps Stir Primitive Clash With Established Order | By Albion Ross | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/medical-unit-bonds-in-jersey-opposed.html | MEDICAL UNIT BONDS IN JERSEY OPPOSED | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mendesfrance-seeking-to-strengthen-his-hand.html | MendesFrance Seeking To Strengthen His Hand | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/miss-cocas-show-is-being-changed-comedienne-asks-nbc-to-take-over.html | MISS COCAS SHOW IS BEING CHANGED Comedienne Asks NBC to Take Over Production  Marc Daniels Resigns | By Val Adams | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/miss-martha-burnham-i-i.html | MISS MARTHA BURNHAM i I | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/miss-tehinbaum-is-futureibride-passaic-girl-ateacher-to-be-wedto.html | MISS TEHINBAUM IS FUTUREiBRIDE Passaic Girl aTeacher to Be Wedto Jerome Rosenberg Harvard Law Student | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/morrison-sees-uspeiping-tie.html | Morrison Sees USPeiping Tie | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/mrs-hobby-on-tv-speaks-for-kean-she-flies-to-newark-after-cabinet.html | MRS HOBBY ON TV SPEAKS FOR KEAN She Flies to Newark After Cabinet Telecast Asks Cases Election Too | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/music-little-orchestra-scherman-and-society-open-eighth-season.html | Music Little Orchestra Scherman and Society Open Eighth Season | By Howard Taubman | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-harvard-law-study-public-relations-in-legal-fields-to-be.html | NEW HARVARD LAW STUDY Public Relations in Legal Fields to Be Inquiry Subject | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-help-to-iran-put-at-120000000-technical-and-economic-aid-slated.html | NEW HELP TO IRAN PUT AT 120000000 Technical and Economic Aid Slated for Current Fiscal Year US Official Says | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/new-plastic-items-displayed-in-oslo-motordriven-toothbrush-and.html | NEW PLASTIC ITEMS DISPLAYED IN OSLO MotorDriven Toothbrush and Miniature Vacuum Cleaner in International Exhibit | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/newarks-catholics-buy-insurance-home.html | NEWARKS CATHOLICS BUY INSURANCE HOME | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/news-of-food-blueberry-jam-made-by-excity-couple-in-vermont-is-now.html | News of Food Blueberry Jam Made by ExCity Couple In Vermont Is Now Sold at Shops Here | By Jane Nickerson | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/nixon-connects-5-in-west-to-left-vice-president-pressing-red-issue.html | NIXON CONNECTS 5 IN WEST TO LEFT Vice President Pressing Red Issue Attacks Democrats Running for Senate | By William R Conklinspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/nixon-expresses-regret-to-dulles-on-absence.html | Nixon Expresses Regret To Dulles on Absence | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/notre-dame-visit-to-east-heavy-conference-action-mark-football.html | Notre Dame Visit to East Heavy Conference Action Mark Football Slate IRISH WILL OPPOSE NAVY ON SATURDAY 60000 Expected to See Game in Baltimore Columbia to Face Cornell Eleven | By Allison Danzig | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/opposing-candidates-are-campaigning-but-without-hope-republican.html | Opposing Candidates Are Campaigning but Without Hope  Republican Nominee May Even Run Third Behind Liberal | By Alexander Feinberg | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/peiping-pressing-appeal-to-japan-chou-tells-diet-delegation-china.html | PEIPING PRESSING APPEAL TO JAPAN Chou Tells Diet Delegation China Seeks Normal Tie Based on Coexistence | By Henry R Liebermanspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/philip-n-sussman.html | PHILIP N SUSSMAN | Selal to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pittsburgh-stores-reject-peace-offer.html | PITTSBURGH STORES REJECT PEACE OFFER | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/plans-to-disarm-examined-value-of-proposals-for-partial-arms.html | Plans to Disarm Examined Value of Proposals for Partial Arms Reduction Doubted | DAVID ANDREWS | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/pole-in-us-says-he-helped-field-freed-american-is-still-awaited.html | Pole in US Says He Helped Field Freed American Is Still Awaited POLE CLAIMS ROLE IN FIELD RELEASE | By Alvin Shusterspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/police-action-praised.html | Police Action Praised | KARL J SCHUMER | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/presidents-right-to-dismiss-curbed-high-court-refuses-to-review.html | PRESIDENTS RIGHT TO DISMISS CURBED High Court Refuses to Review Lower Bench Ruling Backing Lawyers Fight on Ouster PRESIDENTS RIGHT TO DISMISS CURBED | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/press-hails-action-by-pakistan-regime.html | PRESS HAILS ACTION BY PAKISTAN REGIME | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/ra-b-digk-jr-led-ohioago-company-son-of-founder-of-duplicating.html | rA B DIGK JR LED OHIOAGO COMPANY Son of Founder of Duplicating Machinery Concern DiesServed on Bank Boards | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |

| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/railroads-needs-for-war-stressed-head-of-prr-tells-defense.html | RAILROADS NEEDS FOR WAR STRESSED Head of PRR Tells Defense Transport Men That Fiscal Relief Is Imperative | By Arthur H Richterspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/rev-gdalia-aboff.html | REV GDALIA ABOFF | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/rwin-c-garrett-poet-and-broker-insuraqoe-man-a-member-of-old.html | RWIN C GARRETT POET AND BROKER Insuraqoe Man a Member of Old Philadelphia Family Dies in Hospital at 74 | Special to The New ok Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/school-aid-plea-of-city-assailed-state-association-asks-ban-on.html | SCHOOL AID PLEA OF CITY ASSAILED State Association Asks Ban on Wagner Plan for Change in Albany Apportioning | By Leonard Buderspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/smithlawkins-excel-they-take-amateurpro-event-at-great-neck-with-65.html | SMITHLAWKINS EXCEL They Take AmateurPro Event at Great Neck With 65 | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/snodgrass-van-osdol.html | Snodgrass  Van Osdol | Soeclal to The lew orkTlmes | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/sports-of-the-times-steady-progress.html | Sports of The Times Steady Progress | By Arthur Daley | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/states-job-help-to-parolees-gains-new-york-official-explains-to.html | STATES JOB HELP TO PAROLEES GAINS New York Official Explains to Penologists How Eligible Men Are Put Back on Feet | By Hurray Illsonspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/strike-of-dockers-in-britain-widens-backtowork-move-in-london.html | STRIKE OF DOCKERS IN BRITAIN WIDENS BacktoWork Move in London Offset by Walkout of 500 Men in Manchester | By Thomas P Ronanspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/subit-slater.html | Subit  Slater | Special to The New York Tlme | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/swain-j-wainson.html | SWAIN J WAINSON | Special to Tile New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/television-in-review-first-presentation-of-cabinet-meeting-marred.html | Television in Review First Presentation of Cabinet Meeting Marred by Professional Touch | By Jack Gould | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/theatre-blackfriars-catholic-troupe-stages-slightly-delinquent.html | Theatre Blackfriars Catholic Troupe Stages Slightly Delinquent | AG | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/thruway-spur-protested.html | Thruway Spur Protested | J OWEN GRUNDY | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/tito-says-soviet-has-a-new-policy-yugoslav-leader-doubts-shift-in.html | TITO SAYS SOVIET HAS A NEW POLICY Yugoslav Leader Doubts Shift in Foreign Line is Trap  Finds It Easing Tension TITO SAYS SOVIET HAS A NEW POLICY | By Jack Raymondspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/to-aid-future-teachers-university-participation-in-program-for.html | To Aid Future Teachers University Participation in Program for Scholarship Awards Explained | ROBERT F GOHEEN | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/tommy-mfarland.html | TOMMY MFARLAND | Speclat to Tlze New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/transport-news-of-interest-here-port-authority-convention-opens-in.html | TRANSPORT NEWS OF INTEREST HERE Port Authority Convention Opens in San Francisco  Tanker Bids Awaited | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/treasury-details-war-on-inflation-burgess-tells-how-indirect.html | TREASURY DETAILS WAR ON INFLATION Burgess Tells How Indirect Controls Are Applied  Budgets Role Is Cited | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/tributes-paid-kidwai-indians-at-un-and-washington-honor-nations-fo.html | TRIBUTES PAID KIDWAI Indians at UN and Washington Honor Nations Fo Minister | Special to The lew York I | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/turks-seek-american-grain.html | Turks Seek American Grain | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-cut-advised-in-farm-program-official-says-eventual-aim-is-to-get.html | US CUT ADVISED IN FARM PROGRAM Official Says Eventual Aim Is to Get the Government Out of Food Business | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-demands-jail-for-clyde-powell-charges-criminal-contempt-acts-to.html | US DEMANDS JAIL FOR CLYDE POWELL Charges Criminal Contempt  Acts to Regain 7 Million in Housing Windfalls | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-envoy-in-ceylon-returning.html | US Envoy in Ceylon Returning | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/us-repeats-views-on-un-fund-plans.html | US REPEATS VIEWS ON UN FUND PLANS | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/varona-outpoints-bratton-in-upset-cuban-gets-votes-of-3-officials.html | VARONA OUTPOINTS BRATTON IN UPSET Cuban Gets Votes of 3 Officials in 10Round Welterweight Fight at St Nicks | By William J Flynn | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/vishinsky-cautions-france-on-german-arms-accords-vishinsky-scores.html | Vishinsky Cautions France On German Arms Accords VISHINSKY SCORES GERMAN ARMING | By Thomas J Hamiltonspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/voigbking.html | VoigbKing | Soelal to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/walter-s-weiss.html | WALTER S WEISS | Special to Tfe New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/wanamaker-to-close-main-store-after-58-years-on-broadway-site-john.html | Wanamaker to Close Main Store After 58 Years on Broadway Site JOHN WANAMAKER WILL CLOSE STORE | By Gene Boyo | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/weather-prognostications.html | Weather Prognostications | HELEN FROBISCH | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archives/whitney-museum-reopening-today-former-village-landmark-moves-to.html | WHITNEY MUSEUM REOPENING TODAY Former Village Landmark Moves to 54th Street in Center of Art World | By Sanka Knox | RE0000131177 | 1982-07-06 | B00000500337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archiv es/william-ft-minsch-a-stocffbroffer-70.html | WILLIAM ft MINSCH A STOCffBROffER 70 | Speelal to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archiv es/wood-field-and-stream-adirondacks-deer-hunting-is-too-easy-three.html | Wood Field and Stream Adirondacks Deer Hunting Is Too Easy Three New York Sportsmen Complain | By Raymond R Camp | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archiv es/workers-average-41-12-hours.html | Workers Average 41 12 Hours | Special to The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archiv es/wyler-to-do-film-on-civil-war-era-friendly-persuasion-opens-new.html | WYLER TO DO FILM ON CIVIL WAR ERA Friendly Persuasion Opens New Allied Artists Pact  Cooper May Take Lead | By Thomas M Pryorspecial To The New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-26 | https://www.nytimes.com/1954/10/26/archiv es/yugoslavs-enter-tiny-trieste-area-take-over border-zone-they-got.html | YUGOSLAVS ENTER TINY TRIESTE AREA Take Over Border Zone They Got Under Accord  10Year Occupation Ends Today | By Michael L Hoffmanspecial To the New York Times | RE0000131177 | 1982-07-06 | B00000500337 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/263-lost-in-floods-in-south-italy-salerno-populace-caught-asleep.html | 263 Lost in Floods in South Italy Salerno Populace Caught Asleep DEATH TOLL HIGH IN ITALIAN FLOODS | By Arnaldo Cortesispecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/a-poem-is-ammunition-in-un-debate-on-arms.html | A Poem Is Ammunition In UN Debate on Arms | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/about-art-and-artists-drawings-from-the-museum-of-besancon-in.html | About Art and Artists Drawings From the Museum of Besancon in France Seen at Knoedler Galleries | SP | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/about-new-york-cynic-laments-waste-in-lavish-floral-gifts-for.html | About New York Cynic Laments Waste in Lavish Floral Gifts for Chinatowns Dead Neighborly Tribute | By Meyer Berger | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/ad-executive-found-dead-on-his-cruiser.html | AD EXECUTIVE FOUND DEAD ON HIS CRUISER | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/adenauer-on-way-for-talks-in-us-chancellor-seems-sure-of-pact.html | ADENAUER ON WAY FOR TALKS IN US Chancellor Seems Sure of Pact Approval on Leaving  Bonn and Paris Map More Trade | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/aid-to-iran-not-yet-set-loans-other-than-aid-included-in-120000000.html | AID TO IRAN NOT YET SET Loans Other Than Aid Included in 120000000 Estimate | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/air-accord-reached.html | Air Accord Reached | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/air-force-sergeant-70-enlists-again.html | Air Force Sergeant 70 Enlists Again | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/arcaro-first-with-god-child-at-jamaica-beating-oalison-atkinson-up.html | Arcaro First With God Child at Jamaica Beating OAlison Atkinson Up 115 SHOT DEFEATS CHOICE IN FEATURE God Child 3 12Length Victor  Guerin Wins on Terrify  Favored Aliage Scores | By Frank M Blunk | RE0000131178 | 1982-07-06 | B00000500338 |

| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
|---|---|---|---|---|---|---|
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/article-3-no-title-quill-not-wanted-at-subway-party-tries-in-vain.html | Article 3  No Title QUILL NOT WANTED AT SUBWAY PARTY Tries in Vain to Get Bid to Anniversary Fete Today and almost Disrupts It | By Charles G Bennett | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/atom-explosions-in-soviet-bared-series-of-tests-at-intervals-from.html | ATOM EXPLOSIONS IN SOVIET BARED Series of Tests at Intervals From MidSeptember to Present Detected by US ATOM EXPLOSIONS IN SOVIET BARED | By Elie Abelspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/baroness-stiernstedt-i.html | BARONESS STIERNSTEDT i | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/barring-comic-books-queried.html | Barring Comic Books Queried | ROBERT L HOFFMAN | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/british-strikers-jeer-union-heads-shout-down-leaders-urging-return.html | BRITISH STRIKERS JEER UNION HEADS Shout Down Leaders Urging Return to Work on Docks  Factory Layoffs Feared | By Thomas P Ronanspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/british-writers-stirred-7-sign-letter-protesting-recent.html | BRITISH WRITERS STIRRED 7 Sign Letter Protesting Recent Prosecutions for Obscenity | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/buckley-seeking-his-11th-term-in-house-appears-a-shooin.html | Buckley Seeking His 11th Term in House Appears a ShooIn | By Allen Drury | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/business-level-stable-seasonal-gains-noted-in-august-and-september.html | BUSINESS LEVEL STABLE Seasonal Gains Noted in August and September Activity | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/buying-system-set-for-a-farm-family-federal-economist-suggests.html | BUYING SYSTEM SET FOR A FARM FAMILY Federal Economist Suggests Planning Far Ahead and a Budget to Fit Needs | By Bess Furmanspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/campanella-out-of-hospital-today-dodger-catcher-optimistic-about.html | CAMPANELLA OUT OF HOSPITAL TODAY Dodger Catcher Optimistic About Recovery of Hand Team Chances in 1955 | By Roscoe McGowen | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/case-chides-rival-on-ties-to-ada-declares-howell-is-playing.html | CASE CHIDES RIVAL ON TIES TO ADA Declares Howell Is Playing Politics the Smart Way to Confuse Jersey Voters | By Damon Stetsonspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/churchill-ends-pay-cut-restores-his-28000-salary-and-14000-for.html | CHURCHILL ENDS PAY CUT Restores His 28000 Salary and 14000 for Senior Aides | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/churchill-spurns-4power-talk-now-wants-paris-accords-ratified-first.html | CHURCHILL SPURNS 4POWER TALK NOW Wants Paris Accords Ratified First Says Soviet Knows View on Malenkov Parley CHURCHILL SPURNS 4POWER TALK NOW | By Drew Middletonspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/color-bar-absent-in-belgian-congo-colony-a-profitable-business-with.html | COLOR BAR ABSENT IN BELGIAN CONGO Colony a Profitable Business With Open Door Policy for All Regardless of Race BASIC DOCTRINE COLONIAL Effort to Assimilate Natives Paralleled in Portuguese Provinces in Africa | By Albion Ross | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/costs-held-curb-to-new-farmers-big-investment-needed-us-expert-says.html | COSTS HELD CURB TO NEW FARMERS Big Investment Needed US Expert Says Price Level Is Called About Normal | By William M Blairspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/currency-crisis-eased-hwan-deposits-of-un-command-are-released-by.html | CURRENCY CRISIS EASED Hwan Deposits of UN Command Are Released by Seoul | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/delinquency-rise-cited-to-military-report-to-correctional-group.html | DELINQUENCY RISE CITED TO MILITARY Report to Correctional Group Warns That One in Five of Age Will Have Record | By Murray Illsonspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/eastern-manager-of-wards-resigns.html | EASTERN MANAGER OF WARDS RESIGNS | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/eisenhower-leans-to-11thhour-tour-of-pivotal-states-white-house.html | EISENHOWER LEANS TO 11THHOUR TOUR OF PIVOTAL STATES White House Says Hed Like to Stump 6 or 8 by Plane in Final Campaign Drive EISENHOWER LEANS TO 11THHOUR TOUR | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/eisenhower-maps-war-role-for-all-civil-defense-womens-group-told.html | EISENHOWER MAPS WAR ROLE FOR ALL Civil Defense Womens Group Told Preparedness for New Type of Conflict Is Urgent | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/esso-to-trade-in-5-tankers-to-us-concern-will-get-5000000-allowance.html | ESSO TO TRADE IN 5 TANKERS TO US Concern Will Get 5000000 Allowance Toward Cost of 2 New Super Vessels | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/fbi-files-issue-revived-by-nixon-capitol-knows-condon-data-were.html | FBI FILES ISSUE REVIVED BY NIXON Capitol Knows Condon Data Were From Agency Dossier Despite Presidential Order | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archiv es/fetchickbecker-score-take-proamateur-golf-after-tie-at-66-at.html | FETCHICKBECKER SCORE Take ProAmateur Golf After Tie at 66 at Knollwood | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/field-remaining-in-poland-to-rest-us-ambassador-visits-him-in.html | FIELD REMAINING IN POLAND TO REST US Ambassador Visits Him in Sanitarium Near Warsaw  Decision to Stay Puzzling | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/financial-chiefs-accused-in-seoul-improper-practices-laid-to.html | FINANCIAL CHIEFS ACCUSED IN SEOUL Improper Practices Laid to Economic Coordinator and Aides by Inquiry Group | By Greg MacGregorspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/fino-of-gop-faces-a-still-fight-in-25th-in-reelection-bid.html | Fino of GOP Faces a Still Fight in 25th in Reelection Bid | By William M Farrell | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/first-colt-by-good-time-given-to-sires-owner.html | First Colt by Good Time Given to Sires Owner | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/football-giants-cheered-by-scout-lavelle-says-cleveland-next-foe.html | FOOTBALL GIANTS CHEERED BY SCOUT Lavelle Says Cleveland Next Foe for Eleven Has Weak Defense This Season | By Louis Effrat | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/foreign-affairs-eisenhowers-foreign-policy-and-the-elections.html | Foreign Affairs Eisenhowers Foreign Policy and the Elections | By Cl Sulzberger | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/freedom-institute-held-mrs-roosevelt-cites-gains-by-women-all-over.html | FREEDOM INSTITUTE HELD Mrs Roosevelt Cites Gains by Women All Over World | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/freedom-to-teach-seen-in-dire-peril-columbia-conference-hears.html | FREEDOM TO TEACH SEEN IN DIRE PERIL Columbia Conference Hears Warnings From Leaders in Education and Politics | By Milton Bracker | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/gallic-dancer-infuses-glow-in-spectacular.html | Gallic Dancer Infuses Glow in Spectacular | By Jack Gould | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/germans-to-get-back-patents.html | Germans to Get Back Patents | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/gov-lodge-beams-on-enemys-land-and-new-haven-finds-it-hard-to.html | GOV LODGE BEAMS ON ENEMYS LAND And New Haven Finds It Hard to Resist His Campaign to Get Out the Vote | By David Andersonspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/greek-premier-in-lisbon.html | Greek Premier in Lisbon | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/harlesbutlerlawyer-5t-years-dies-at-78founder-of-st-jamos-firo.html | HARLESBUTLERLAWYER 5t YEARS Dies at 78Founder of St Jamos Firo Dopartmont | Special to The New YOrk Tlmoj | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/harriman-fears-for-rent-control-democrat-says-there-is-grave-danger.html | HARRIMAN FEARS FOR RENT CONTROL Democrat Says There Is Grave Danger GOP Will Give In to Lobby and End Rule | By Douglas Dales | RE0000131178 | 1982-07-06 | B00000500338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/harriman-scores-education-smear-asserts-charge-he-would-cut-upstate.html | HARRIMAN SCORES EDUCATION SMEAR Asserts Charge He Would Cut Upstate Aid to Schools Is Republican Falsehood | By Leonard Buderspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/herbert-van-kirk.html | HERBERT VAN KIRK | Specl to e Ne York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/herman-g-hansen.html | HERMAN G HANSEN | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hospital-gets-100000-gift.html | Hospital Gets 100000 Gift | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/howell-says-case-ran-out-on-ada-rivals-aim-was-to-appease-right.html | HOWELL SAYS CASE RAN OUT ON ADA Rivals Aim Was to Appease Right Wing Republicans New Jersey Candidate Holds | By Murray Schumachspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/hungary-gives-posts-to-2-once-ousted-as-titoists.html | Hungary Gives Posts to 2 Once Ousted as Titoists | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/idaho-red-inquiry-appears-unlikely-jenner-envoy-will-report-that.html | IDAHO RED INQUIRY APPEARS UNLIKELY Jenner Envoy Will Report That Taylor Did Not Ask for PreElection Hearing | By Lawrence E Daviesspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/in-splendid-error-opens-at-greenwich-mews.html | In Splendid Error Opens at Greenwich Mews | LF | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/increased-trade-mapped.html | Increased Trade Mapped | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/israel-to-appeal-to-council.html | Israel to Appeal to Council | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/israeli-freed-by-czechs-witness-in-slansky-trial-was-serving-life.html | ISRAELI FREED BY CZECHS Witness in Slansky Trial Was Serving Life Term | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/italian-commission-to-question-luciano.html | ITALIAN COMMISSION TO QUESTION LUCIANO | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/ives-a-liberal-who-still-is-a-party-regular-began-public-career-in.html | Ives A Liberal Who Still Is a Party Regular Began Public Career in Assembly in 1930 Senator Since 46 His Social Legislation and Fight on Bias Won Renown | By Leonard Ingalls | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/japan-reminds-un-sends-note-saying-she-is-still-interested-in.html | JAPAN REMINDS UN Sends Note Saying She Is Still Interested in Joining | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/javits-questions-harriman-ability-does-not-attack-integrity-he-says.html | JAVITS QUESTIONS HARRIMAN ABILITY Does Not Attack Integrity He Says at Barnard  Lehman Assails GOP Record | By Alexander Feinberg | RE0000131178 | 1982-07-06 | B00000500338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/joan-crawford-set-in-queen-bee-star-will-take-the-title-role-in.html | JOAN CRAWFORD SET IN QUEEN BEE Star Will Take the Title Role in Columbia Picture to Be Produced by Jerry Wald | By Thomas M Pryorspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/jobless-big-issue-in-massachusetts-governor-herter-and-murphy-his.html | JOBLESS BIG ISSUE IN MASSACHUSETTS Governor Herter and Murphy His Democratic Opponent Quote Clashing Figures | By John H Fentonspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/john-s-bogacz-jr.html | JOHN S BOGACZ JR | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/karachi-reported-near-to-civil-war-reporter-flies-to-new-delhi-to.html | KARACHI REPORTED NEAR TO CIVIL WAR Reporter Flies to New Delhi to Send Uncensored Story of Regimes Overthrow | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/key-jersey-area-is-rated-a-tossup-both-major-parties-predict-a.html | KEY JERSEY AREA IS RATED A TOSSUP Both Major Parties Predict a Victory in Essex States Most Populous County | By George Cable Wrightspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/like-a-palace-revolution.html | Like a Palace Revolution | Dispatch of The Times London | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/m-c-fenstemaker1-mrs.html | M C FENSTEMAKER1 MRS | Speclil to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/market-in-london-edgy-over-strike-stock-turnover-diminishes-prices.html | MARKET IN LONDON EDGY OVER STRIKE Stock Turnover Diminishes Prices Move Indecisively  Industrials Weaken | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/massachusetts-names-education-board-head.html | Massachusetts Names Education Board Head | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mcarthy-renews-watkins-attack-sees-fraud-by-chairman-2-others-on.html | MCARTHY RENEWS WATKINS ATTACK Sees Fraud by Chairman 2 Others on Censure Unit  Bids Utahan Testify | By Anthony Levierospecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/michael-sorangelo.html | MICHAEL SORANGELO | Special to The Ilew York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/more-of-thruway-opened-by-dewey-governor-covers-183-miles-from.html | MORE OF THRUWAY OPENED BY DEWEY Governor Covers 183 Miles From Newburgh to Utica Assailing the Democrats HARRIMAN IS ATTACKED Express Road Now Doubled in Length Is Within 60 Miles of New York City | By Warren Weaver Jrspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-adolph-isaacman-i.html | MRS ADOLPH ISAACMAN I | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-alden-l-ivimurtryi.html | MRS ALDEN L IViMURTRYI | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-c-acarpenter-j-i.html | MRS C ACARPENTER J I | Spectal to lhe New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-ernest-l-gale-sri.html | MRS ERNEST L GALE SRI | SPecial o The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |

| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-fd-greene-2d-has-son.html | Mrs FD Greene 2d Has Son | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-iviary-keresman.html | MRS IVIARY KERESMAN | SpeclLl to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-joseph-s-lamer.html | MRS JOSEPH S LAMER | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-pjeter-newele.html | MRS PJETER NEWELE | SPecial to The NeW York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/mrs-w-allan-newell-i.html | MRs W ALLAN NEWELL I | Special to The New NorTlmeB | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/nasser-escapes-attempt-on-life-assassin-who-fires-8-shots-is-held.html | NASSER ESCAPES ATTEMPT ON LIFE Assassin Who Fires 8 Shots Is Held  Egypts Police See Moslem Brotherhood Tie | By Robert C Dotyspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/navy-hopes-high-for-first-football-victory-over-notre-dame-since.html | Navy Hopes High for First Football Victory Over Notre Dame Since 1944 HUSTLING MIDDIES STRONG IN DEPTH Navy Loses Three Regulars for Notre Dame Game but Reserves Are Adequate | By Joseph M Sheehanspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/nbc-offers-democrats-time-to-answer-president-2-refuse-democrats.html | NBC Offers Democrats Time To Answer President 2 Refuse DEMOCRATS SEEK FREE TIME ON AIR | By Val Adams | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/new-york-ballet-bows-valerie-bettis-streetcar-opens-15th-season-in.html | NEW YORK BALLET BOWS Valerie Bettis Streetcar Opens 15th Season in Princeton | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/newspaper-sells-buildings.html | Newspaper Sells Buildings | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/nixon-in-oregon-hears-gop-gains-speaks-5-times-for-cordon-scores.html | NIXON IN OREGON HEARS GOP GAINS Speaks 5 Times for Cordon  Scores Taylor in Idaho for Stringfellow Attack | By William R Conklinspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/opera-55-stages-premier-of-veil-bernard-rogers-work-set-in-english.html | OPERA 55 STAGES PREMIER OF VEIL Bernard Rogers Work Set in English Madhouse Given as Part of New School Series | RP | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/owen-d-young-80-today-exhead-of-ge-to-spend-day-with-family-in.html | OWEN D YOUNG 80 TODAY ExHead of GE to Spend Day With Family in Upstate Village | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/oyster-bay-budget-a-record.html | Oyster Bay Budget a Record | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/peddie-eleven-fit-for-next-contest-squad-plagued-by-injuries-is.html | PEDDIE ELEVEN FIT FOR NEXT CONTEST Squad Plagued by Injuries Is Expected to Field First Team  Coach Shuman III | By Michael Straussspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/primitives-criticized.html | Primitives Criticized | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |

| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/program-honors-gretchaninoff-90-composer-present-at-concert-devoted.html | PROGRAM HONORS GRETCHANINOFF 90 Composer Present at Concert Devoted to His Music  Maria Kurenko Sings | By Howard Taubman | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/queen-mother-here-to-visit-us-and-canada-she-looks-worn-by-rough.html | Queen Mother Here to Visit US and Canada She Looks Worn by Rough Crossing but Smiles a Greeting Queen Mother Elizabeth Arrives for 24Day Visit to US and Canada THE QUEEN MOTHER ARRIVES FOR VISIT | By Edith Evans Asbury | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/rainfall-affects-prices-of-grains-soybean-and-corn-harvests-are.html | RAINFALL AFFECTS PRICES OF GRAINS Soybean and Corn Harvests Are Halted by Wet Weather and Wave of Buying | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/ribicoff-stumps-his-148th-town-has-shaken-125000-hands-in.html | RIBICOFF STUMPS HIS 148TH TOWN Has Shaken 125000 Hands in Connecticut Now Rates Even Chance for Governor | By Merrill Folsomspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/senator-ives-opposed-political-philosophy-and-caliber-of-campaign.html | Senator Ives Opposed Political Philosophy and Caliber of Campaign Are Evaluated | IRWIN STARK | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/senator-requests-steady-growth-in-cargo-fleet-as-vital-to-defense.html | Senator Requests Steady Growth In Cargo Fleet as Vital to Defense Neglect Holds Peril to Safety of Nation Butler Warns Transport Association  Engineer Is Honored at Pittsburgh | By Arthur H Richterspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/some-dissenters-in-italy.html | Some Dissenters in Italy | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/soviet-joins-west-to-bar-un-debate-on-india-arms-bid-menon-asks.html | SOVIET JOINS WEST TO BAR UN DEBATE ON INDIA ARMS BID Menon Asks Weapons Truce Pending Pact on Disarming and Ban on Nuclear Bombs AUSTRALIA URGES STUDY But Vishinsky Calls Proposal for Analysis by Secretariat of Powers Position Risky SOVIET JOINS WEST TO BAR INDIA PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/split-with-chou-denied-by-nehru-indian-leader-cites-large-measure.html | SPLIT WITH CHOU DENIED BY NEHRU Indian Leader Cites Large Measure of Agreement Reached in Peiping | By Henry R Liebermanspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sports-of-the-times-double-jeopardy.html | Sports of The Times Double Jeopardy | By Arthur Daley | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/spy-report-denies-charges-by-evatt.html | SPY REPORT DENIES CHARGES BY EVATT | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/stevenson-sees-errors-by-rivals-aiding-democrats-declares.html | STEVENSON SEES ERRORS BY RIVALS AIDING DEMOCRATS Declares Republican Genius for Mismanagement Will Put His Party Back in Power GIVEAWAYS ARE SCORED Brooklyn Rally Is Told That People Did Not Vote in 52 to Sacrifice US Prestige STEVENSON SCORES MISTAKES BY GOP | By Leo Egan | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/stokowski-leads-columbia-concert-philharmonic-plays-works-by.html | STOKOWSKI LEADS COLUMBIA CONCERT Philharmonic Plays Works by Universitys Music Greats  Graffman at Piano | By Olin Downes | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sudan-assassin-thwarted.html | Sudan Assassin Thwarted | Dispatch of The Times London | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/sweden-ratifies-refugee-pact.html | Sweden Ratifies Refugee Pact | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/t-creery-dies-horse-trainer-721-former-jockey-and-owner-ot-racing.html | T CREERY DIES HORSE TRAINER 721 Former Jockey and Owner ot Racing Mounts Advocated Betlet Track Conditions | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/the-dybbuk-ansky-play-in-english-opens-downtown.html | The Dybbuk Ansky Play in English Opens Downtown | By Brooks Atkinson | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/tito-and-stassen-study-wider-ties-aid-chief-ends-yugoslav-visit.html | TITO AND STASSEN STUDY WIDER TIES Aid Chief Ends Yugoslav Visit After Exploring Economic and Arms Links to West | By Jack Raymondspecial to the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/to-aid-public-housing-vote-for-fund-for-slum-clearance-lowincome.html | To Aid Public Housing Vote for Fund for Slum Clearance LowIncome Projects Urged | HERMAN T STICHMAN | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/trade-pleas-heard-by-port-officials.html | TRADE PLEAS HEARD BY PORT OFFICIALS | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/traveling-lady-arrives-tonight-horton-foote-work-to-bow-at.html | TRAVELING LADY ARRIVES TONIGHT Horton Foote Work to Bow at Playhouse Capalbo and Chase BroadwayBound | By Sam Zolotow | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/triestines-rejoice-as-allies-end-9-years-of-occupation-italian.html | Triestines Rejoice as Allies End 9 Years of Occupation Italian Troops Are Greeted in Trieste US BRITAIN END TRIESTE CONTROL | By Michael L Hoffmanspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/truman-gets-credit-cio-says-eisenhower-speech-sounded-like.html | TRUMAN GETS CREDIT CIO Says Eisenhower Speech Sounded Like Democrats | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/un-inquiry-snag-charged-to-egypt-truce-unit-reports-tactics-halt.html | UN INQUIRY SNAG CHARGED TO EGYPT Truce Unit Reports Tactics Halt Ship Seizure Hearing  Israel Presses Protest | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-and-france-split-on-vietnam-american-aides-charge-paris-backs.html | US AND FRANCE SPLIT ON VIETNAM American Aides Charge Paris Backs Rebellious General Against the Premier US AND FRANCE CLASH ON POLICY | By Dana Adams Schmidtspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-consumer-prices-decline-03-per-cent-consumer-price-index.html | US Consumer Prices Decline 03 Per Cent CONSUMER PRICE INDEX CONSUMER PRICES DROP 03 IN US | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-defers-definite-stand.html | US Defers Definite Stand | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-family-is-traced-the-wards-who-left-vienna-are-reported-in.html | US FAMILY IS TRACED The Wards Who Left Vienna Are Reported in Warsaw | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-pact-pledge-on-saar-doubted-paris-experts-do-not-expect.html | US PACT PLEDGE ON SAAR DOUBTED Paris Experts Do Not Expect Washington Guarantee in Form of a Treaty | By Harold Callenderspecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/us-protests-incident.html | US Protests Incident | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/vietminh-quits-cambodia-but-hard-red-core-is-said-to-remain-in-the.html | VIETMINH QUITS CAMBODIA But Hard Red Core Is Said to Remain in the Country | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/w-6ivliurplfn-68-an-attorny-hirt-exmayor-of-garden-city-a-corporate.html | W 6IVIlURPlfN 68 AN ATTORNtY HIRt ExMayor of Garden City a Corporate and Real Estate Expert Dies in HomeThere I | Special to The e york TLme | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/wanamaker-sale-to-union-proposed-2-banks-interested-in-plan.html | WANAMAKER SALE TO UNION PROPOSED 2 Banks Interested in Plan Employes Leader Reports  Group Meets Tomorrow | By Stanley Levey | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/wiley-terms-ives-friend-of-israel-foreign-relations-chairman-also.html | WILEY TERMS IVES FRIEND OF ISRAEL Foreign Relations Chairman Also Praises Administration Policy Toward Tel Aviv | By William S Whitespecial To the New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/william-j-hoyle.html | WILLIAM J HOYLE | Special to The New York Times | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-27 | https://www.nytimes.com/1954/10/27/archives/wood-field-and-stream-duck-hunter-who-forgets-extra-clothing-first.html | Wood Field and Stream Duck Hunter Who Forgets Extra Clothing First Time in 20 Years Is All Wet | By Raymond R Camp | RE0000131178 | 1982-07-06 | B00000500338 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/15000-extortion-laid-to-unionists-shakedown-to-avert-trouble-on-gas.html | 15000 EXTORTION LAID TO UNIONISTS Shakedown to Avert Trouble on Gas Pipeline Is Charged to 2 Jersey AFL Leaders | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/2-more-suspended-at-fort-monmouth.html | 2 MORE SUSPENDED AT FORT MONMOUTH | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/500-feared-dead-in-salerno-flood-300-bodies-found-in-mud-or-sea-at.html | 500 FEARED DEAD IN SALERNO FLOOD 300 Bodies Found in Mud or Sea At Least 170 Missing  Sun Shines on Havoc | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/abbott-ryan.html | Abbott  Ryan | Soecial to Tile New YoYk Tinle | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/adenauer-hails-aid-of-us-as-capital-welcomes-him-adenauer-in-u-s.html | Adenauer Hails Aid of US As Capital Welcomes Him ADENAUER IN U S THANKFUL FOR AID | By Dana Adams Schmidt | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/aid-to-teaching-urged-yale-president-says-graduate-faculties-should.html | AID TO TEACHING URGED Yale President Says Graduate Faculties Should Give More | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/albert-d-terhune.html | ALBERT D TERHUNE | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/alfred-quartulilo.html | ALFRED QUARTULILO | Special to The Ne York Ttmes | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/arms-find-in-cuba-spurs-plot-inquiry.html | ARMS FIND IN CUBA SPURS PLOT INQUIRY | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/article-4-no-title.html | Article 4  No Title | Speelal to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ban-on-us-woman-by-soviet-fought-bohlen-to-see-molotov-today-to.html | BAN ON US WOMAN BY SOVIET FOUGHT Bohlen to See Molotov Today to Press Protest on Charge Against Wife of Aide | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/bank-head-62-years-dies-clayton-ryder-also-had-been-upstate-lawyer.html | BANK HEAD 62 YEARS DIES Clayton Ryder Also Had Been Upstate LawYer Snce 1881  i | Special to The IleW York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/benjamin-a-buck.html | BENJAMIN A BUCK | SpecfaI to Tue ew York Zlmes | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/better-baby-care-is-urged-at-panel-mrs-roosevelt-and-others-tell.html | BETTER BABY CARE IS URGED AT PANEL Mrs Roosevelt and Others Tell Prison Group Result Would Be Fewer Misfits | By Murray Illson | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/big-savings-seen-in-atomic-power-billiondollarayear-cost-cut.html | BIG SAVINGS SEEN IN ATOMIC POWER BillionDollaraYear Cost Cut Predicted for Utilities but No Free Electricity | By Charles E Egan | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/birthplace-opens-arms-to-ribicoff-new-britain-noisily-upsets.html | BIRTHPLACE OPENS ARMS TO RIBICOFF New Britain Noisily Upsets Democratic Candidates Idea of Quiet Speeches | By Merrill Folsom | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/boom-predicted-by-west-germany-peak-national-product-seen-for-1954.html | BOOM PREDICTED BY WEST GERMANY Peak National Product Seen for 1954  Builders Ready to Handle Military Needs | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/bull-in-china-shop-no-a-6ton-garbage-truck-in-middle-of-flower-shop.html | BULL IN CHINA SHOP No a 6Ton Garbage Truck in Middle of Flower Shop | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/carolyn-burns-engaged-nursing-college-senior-will-be-wed-to-brian-j.html | CAROLYN BURNS ENGAGED Nursing College Senior Will Be Wed to Brian J OBrien | SPecial to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/case-eisenhower-stalwart-and-mccarthy-foe-republican-nominee-for.html | Case Eisenhower Stalwart and McCarthy Foe Republican Nominee for Senate Big Vote Getter in Jersey | By Damon Stetson | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/case-notes-gains-in-antired-fight-a-democratic-congress-he-says.html | CASE NOTES GAINS IN ANTIRED FIGHT A Democratic Congress He Says Would Circumscribe Eisenhowers Program | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/changes-proposed-for-high-schools-suggestions-for-improved.html | CHANGES PROPOSED FOR HIGH SCHOOLS Suggestions for Improved Secondary Education Are Issued by Regents Group | By Leonard Buder | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/clarence-l-marks.html | CLARENCE L MARKS | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/coudert-republican-has-won-4-times-in-silk-stocking-area.html | Coudert Republican Has Won 4 Times in Silk Stocking Area | By W Granger Blair | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dartmouth-appoints-official.html | Dartmouth Appoints Official | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/democratic-strength-makes-powell-sure-winner-in-harlem.html | Democratic Strength Makes Powell Sure Winner in Harlem | By Emanuel Perlmutter | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dewey-harriman-clash-on-legality-of-latters-race-governor-says-1952.html | DEWEY HARRIMAN CLASH ON LEGALITY OF LATTERS RACE Governor Says 1952 Vote in the District of Columbia Primary Bars Foe | By Leo Egan | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dior-puts-stress-on-femininity-in-his-creations-here.html | Dior Puts Stress on Femininity in His Creations Here | By Dorothy ONeill | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-herbert-w-virgin.html | DR HERBERT W VIRGIN | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-john-gavit-86-newsman-author-former-head-of-a-p-bureau-in.html | DR JOHN GAVIT 86 NEWSMAN AUTHOR Former Head of A P Bureau in Capital and Executive of Evening Post Dies | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-john-j-mhugh.html | DR JOHN J MHUGH | Sclal to The IGw York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/dr-samuel-shapiro.html | DR SAMUEL SHAPIRO | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/edwin-j-kennedy.html | EDWIN J KENNEDY | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/egypt-criticizes-zionists-of-u-s-embassy-says-they-attempt-to.html | EGYPT CRITICIZES ZIONISTS OF U S Embassy Says They Attempt to Discredit Washingtons MidEast Arms Aid Stand | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/egypt-seizes-400-in-extremist-net-regime-acts-against-moslem.html | EGYPT SEIZES 400 IN EXTREMIST NET Regime Acts Against Moslem Brotherhood Following the Attempt on Nassers Life | By Robert C Doty | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eisenhower-cites-secrecy-reasons-only-excuses-are-security-and.html | EISENHOWER CITES SECRECY REASONS Only Excuses Are Security and When Publicity Is Not Common Sense He Says | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eisenhower-says-time-is-not-ripe-for-4power-talk-wants-agreements.html | EISENHOWER SAYS TIME IS NOT RIPE FOR 4POWER TALK Wants Agreements on Bonn Ratified Before Parleys With Russians Are Held | By Elie Abel | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eisenhower-will-campaign-in-four-states-tomorrow-eisenhower-sets.html | Eisenhower Will Campaign In Four States Tomorrow EISENHOWER SETS 4STATE CAMPAIGN | By Joseph A Loftus | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/eskin-has-debut-in-cello-recital-winner-of-1954-naumburg-foundation.html | ESKIN HAS DEBUT IN CELLO RECITAL Winner of 1954 Naumburg Foundation Award Heard in Town Hall Program | N S | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/everett-n-meeks-edugator-75-dies-retired-dean-of-yale-schooi-of.html | EVERETT N MEEKS EDUGATOR 75 DIES Retired Dean of Yale School of Fine Arts an Architect Served Faculty 31 Years | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/exchemist-to-head-utility.html | ExChemist to Head Utility | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/fate-of-athletics-is-awaited-today-league-is-meeting-here-on.html | FATE OF ATHLETICS IS AWAITED TODAY League Is Meeting Here on Proposed Sale of Club to Philadelphia Syndicate | By Roscoe McGowen | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/food-center-set-for-philadelphia-100-million-distribution-site-is.html | FOOD CENTER SET FOR PHILADELPHIA 100 Million Distribution Site Is Planned With Facilities Unmatched Anywhere | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/frederic-coudert-backed.html | Frederic Coudert Backed | HAROLD RIEGELMAN | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/guatemala-taxes-fuel-again.html | Guatemala Taxes Fuel Again | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/harriman-backed-on-1952-primary-democrats-in-the-district-of.html | HARRIMAN BACKED ON 1952 PRIMARY Democrats in the District of Columbia Say Home Voting Rights Were Protected | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/harriman-gets-meanys-blessing-dispute-over-school-aid-mounts-meanys.html | Harriman Gets Meanys Blessing Dispute Over School Aid Mounts MEANYS BLESSING GIVEN HARRIMAN | By Douglas Dales | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/heavy-line-helps-eleven-at-pingry-forwards-average-weight-is-186.html | HEAVY LINE HELPS ELEVEN AT PINGRY Forwards Average Weight Is 186 Pounds  Depth a Problem in Backfield | By Michael Strauss | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/herbert-m-wilson-jr.html | HERBERT M WILSON JR | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/hoffmann-opera-given-margaret-willauer-appears-in-production-at.html | HOFFMANN OPERA GIVEN Margaret Willauer Appears in Production at City Center | J B | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/holiday-and-late-day-wear-at-heims-and-lanvincastillos.html | Holiday and Late Day Wear at Heims and LanvinCastillos | By Dorothy Vernon | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/howard-l-russell.html | HOWARD L RUSSELL | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/howell-stresses-help-for-jobless-on-camden-tour-he-attacks.html | HOWELL STRESSES HELP FOR JOBLESS On Camden Tour He Attacks Republicans as Unable to Cope With Problem | By Murray Schumach | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/in-the-nation-the-presidents-new-look-at-the-campaign.html | In The Nation The Presidents New Look at the Campaign | By Arthur Krock | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/inland-steel-income-up-net-for-9-months-rises-despite-a-decline-in.html | INLAND STEEL INCOME UP Net for 9 Months Rises Despite a Decline in Sales | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/inquiry-criticizes-britains-dockers-minimizes-overtime-issue-in.html | INQUIRY CRITICIZES BRITAINS DOCKERS Minimizes Overtime Issue in Strike  Monckton Calls a UnionEmployer Parley | By Thomas P Ronan | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/israel-asks-u-n-to-act-on-egypt-urgent-session-of-security-council.html | ISRAEL ASKS U N TO ACT ON EGYPT Urgent Session of Security Council Sought on Suez Ship Transit Issue | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/ives-assails-foes-as-lax-on-soviet-says-democratic-platform.html | IVES ASSAILS FOES AS LAX ON SOVIET Says Democratic Platform Indicates Indifference on Issue of Communism | By Leonard Ingalls | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/ives-campaign-criticized.html | Ives Campaign Criticized | WILLIAM LEE MILLER | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/james-l-lowery.html | JAMES L LOWERY | Special to The New York mes | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/janis-gallery-shows-centurys-masters-including-the-picasso-of-early.html | Janis Gallery Shows Centurys Masters Including the Picasso of Early Cubism | By Howard Devree | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archiv es/jerusalem-school-planned.html | Jerusalem School Planned | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/jet-fuel-missing-in-germany.html | Jet Fuel Missing in Germany | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/jurist-choice-hinted-eisenhower-indicates-he-leans-to-judge-to.html | JURIST CHOICE HINTED Eisenhower Indicates He Leans to Judge to Succeed Jackson | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/knicks-set-back-8478-new-york-bows-to-syracuse-five-in-final.html | KNICKS SET BACK 8478 New York Bows to Syracuse Five in Final Exhibition | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/labor-party-chiefs-denounce-bevanites.html | LABOR PARTY CHIEFS DENOUNCE BEVANITES | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/labor-secretary-attacked-on-jobs-meany-accuses-him-of-using-only.html | LABOR SECRETARY ATTACKED ON JOBS Meany Accuses Him of Using Only Favorable Figures  Mitchell Issues Reply | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/laffango-defeats-dark-peter-by-nose-in-interborough-handicap-at.html | Laffango Defeats Dark Peter by Nose in Interborough Handicap at Jamaica SQUARED AWAY 3D IN BLANKET FINISH | By James Roach | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/latin-americans-ask-aid-not-arms-marshall-plan-rather-than-guns-for.html | LATIN AMERICANS ASK AID NOT ARMS Marshall Plan Rather Than Guns for Dictators Urged at Columbia Conference | By Milton Bracker | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/lehman-decries-tactics-of-g-o-p-says-attacks-on-harriman-have.html | LEHMAN DECRIES TACTICS OF G O P Says Attacks on Harriman Have Boomeranged and Nov 2 Victory Is in Air | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/loans-to-business-down-62000000-demand-deposits-adjusted-increase.html | LOANS TO BUSINESS DOWN 62000000 Demand Deposits Adjusted Increase by 798000000 at the Member Banks | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/lodge-campaigns-in-foes-hartford-republican-goes-to-voters-in-a.html | LODGE CAMPAIGNS IN FOES HARTFORD Republican Goes to Voters in a Style New to Him Ignoring Ribicoff Buttons | By David Anderson | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/market-in-london-appears-steadier-industrials-tend-to-pick-up.html | MARKET IN LONDON APPEARS STEADIER Industrials Tend to Pick Up Except for Store Shares  Turnover Still Limited | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mcarthy-requests-new-data-on-peress.html | MCARTHY REQUESTS NEW DATA ON PERESS | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/miss-faini-offers-recital-for-piano-unusual-town-hall-program-lists.html | MISS FAINI OFFERS RECITAL FOR PIANO Unusual Town Hall Program Lists Bach Toccata and Air and Variations by Poglietti | H C S | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/miss-rheinboldt-wed-lynbrook-girl-is-married-to-crawford-young-of.html | MISS RHEINBOLDT WED Lynbrook Girl Is Married to Crawford Young of Brooklyn | Special to The lqe York Times | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/miss-sally-wilks-becomes-engaged-student-at-syracuse-will-be-wed-to.html | MISS SALLY WILKS BECOMES ENGAGED Student at Syracuse Will Be Wed to Thomas L Talbott Air Reserve Officer | The New York Tlme | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/missions-fund-voted.html | Missions Fund Voted | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/more-germans-freed-56-war-prisoners-repatriated-by-the-soviet-union.html | MORE GERMANS FREED 56 War Prisoners Repatriated by the Soviet Union | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/motorola-inc-earnings-up-for-third-quarter-despite-4-lag-in-sales.html | MOTOROLA INC Earnings Up for Third Quarter Despite 4 Lag in Sales | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mountbatten-to-head-navy-in-post-lost-by-his-father-earl-to-be.html | Mountbatten to Head Navy In Post Lost by His Father Earl to Be First Sea Lord 40 Years After GermanBorn Parents Ouster | By Drew Middleton | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mr-harrimans-record.html | Mr Harrimans Record | HENRY BRUERE | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/mrs-kross-gets-plaque.html | Mrs Kross Gets Plaque | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/n-b-c-faces-loss-as-hope-travels-comedians-appearance-in-england.html | N B C FACES LOSS AS HOPE TRAVELS Comedians Appearance in England May Cost Network 100000 in Schedule Snag | By Val Adams | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/nixon-asks-rivals-repudiate-condon-hammers-at-representative-as.html | NIXON ASKS RIVALS REPUDIATE CONDON Hammers at Representative as Security Risk in His Campaign in California | By William P Conklin | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/odwyer-back-here-out-of-all-politics-odwyer-returns-for-weeks-visit.html | ODwyer Back Here Out of All Politics ODWYER RETURNS FOR WEEKS VISIT | By Paul Crowell | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ottawa-rainfall-radioactive.html | Ottawa Rainfall Radioactive | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pakistan-leader-defies-shakeup-assembly-head-to-challenge-legality.html | PAKISTAN LEADER DEFIES SHAKEUP Assembly Head to Challenge Legality of Dissolution by Governor General | By John P Callahan | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/paradox-of-campaign-eisenhower-appears-unaware-of-tack-being-taken.html | Paradox of Campaign Eisenhower Appears Unaware of Tack Being Taken by His Political Adherents | By James Reston | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/patricla-willard-is-a-futurebride-graduate-of-mount-holyoke-engaged.html | PATRICIA WILLARD IS A FUTUREBRIDE Graduate of Mount Holyoke Engaged to R L Geismar a Du Mont Video Aide | Special to The New York Timex | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/paul-r-gelrud.html | PAUL R GELRUD | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/peiping-envoy-in-london-red-chinas-first-to-arrive-4-12-years-after.html | PEIPING ENVOY IN LONDON Red Chinas First to Arrive 4 12 Years After Recognition | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pendulum-swings-to-g-o-p-in-idaho-dworshak-backers-shake-off-gloom.html | PENDULUM SWINGS TO G O P IN IDAHO Dworshak Backers Shake Off Gloom of 3 Weeks Ago  Welker Still a Thorn | By Lawrence E Davies | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/plastics-pictured-as-building-items-conference-considers-wide-use.html | PLASTICS PICTURED AS BUILDING ITEMS Conference Considers Wide Use of New Products in the Home of Tomorrow | By Betty Pepis | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pravda-reports-indignation.html | Pravda Reports Indignation | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/president-backs-gop-role-on-jobs-new-system-provides-routing-of.html | PRESIDENT BACKS GOP ROLE ON JOBS New System Provides Routing of Employment Applications Through Party Channels | By John D Morris | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/president-is-firm-over-dixonyates-declares-u-s-is-perfectly-and.html | PRESIDENT IS FIRM OVER DIXONYATES Declares U S Is Perfectly and Splendidly Protected in A E CT V A Contract | By William M Blair | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/pricing-is-called-key-to-surpluses-butz-citing-huge-problems-tells.html | PRICING IS CALLED KEY TO SURPLUSES Butz Citing Huge Problems Tells Dairy Groups CCC Is Biggest Corporation | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/princeton-stresses-attack-in-preparing-for-game-with-unbeaten.html | Princeton Stresses Attack in Preparing for Game With Unbeaten Colgate PINCH CONSIDERED FOR TAILBACK JOB | By Allison Danzig | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rain-is-like-home-to-queen-mother-rain-no-obstacle-to-queen-mother.html | Rain Is Like Home To Queen Mother RAIN NO OBSTACLE TO QUEEN MOTHER | By Edith Evans Asbury | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/ralph-s-ci-hall-telegrapher-59-veteran-operator-for-times-in.html | RALPH S CI HALL TELEGRAPHER 59 Veteran Operator for Times in Washington Bureau Dies Made Record of Bug | Bpecial to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rangers-triumph-and-tie-red-wings-for-second-place-in-hockey-league.html | Rangers Triumph and Tie Red Wings for Second Place in Hockey League EARLY SURGE TRIPS DETROIT TEAM 52 | By Joseph C Nichols | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/red-paper-condemns-high-hungarian-aide.html | RED PAPER CONDEMNS HIGH HUNGARIAN AIDE | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rev-a-g-graham-jr.html | REV A G GRAHAM JR | Specta to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/rev-ellerslie-a-lebo.html | REV ELLERSLIE A LEBO | Special to The New York Tlmc | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/san-francisco-hotel-sold.html | San Francisco Hotel Sold | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/secretary-says-in-pittsburgh-cost-of-operating-aid-rises-air-curb.html | Secretary Says in Pittsburgh Cost of Operating Aid Rises  Air Curb May Be Eased | By Arthur H Richter | RE0000131179 | 1982-07-06 | B00000501823 |

| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/senator-ives-praised.html | Senator Ives Praised | GEORGE EDMUND HAYNES | RE0000131179 | 1982-07-06 | B00000501823 |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/senator-ives-qualifications.html | Senator Ives Qualifications | JOSEPH J ODONOHUE IV | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sheppards-trial-still-lacks-jury-11-more-talesmen-examined-in.html | SHEPPARDS TRIAL STILL LACKS JURY 11 More Talesmen Examined in Cleveland Murder Case  Only Three Accepted | By Ira Henry Freeman | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/short-memory-of-voters.html | Short Memory of Voters | BERNARD ROSENBERG | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sing-sing-guard-retires-captain-vetter-ends-41-years-of-service-at.html | SING SING GUARD RETIRES Captain Vetter Ends 41 Years of Service at the Prison | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sirk-will-direct-universal-movie-lot-again-signs-jane-wyman-and.html | SIRK WILL DIRECT UNIVERSAL MOVIE Lot Again Signs Jane Wyman and Rock Hudson to CoStar in All That Heaven Allows | By Thomas M Pryor | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/smedleygoodwin.html | SmedleyGoodwin | Soecial to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/socialists-to-vote-on-paris-coalition.html | SOCIALISTS TO VOTE ON PARIS COALITION | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/some-atomic-facts-not-only-total-but-destructive-capacity-of.html | Some Atomic Facts Not Only Total but Destructive Capacity Of Nuclear Armaments Has Increased | By Hanson W Baldwin | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/south-china-tour-started-by-nehru-indian-leader-ends-peiping-visit.html | SOUTH CHINA TOUR STARTED BY NEHRU Indian Leader Ends Peiping Visit Pledging Collaboration Despite Different Views | By Henry R Lieberman | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/soviets-encyclopedia-arouses-india-by-picturing-gandhi-as-a.html | Soviets Encyclopedia Arouses India By Picturing Gandhi as a Reactionary | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/spain-fines-2-catholics-youths-convicted-of-assault-on-protestant.html | SPAIN FINES 2 CATHOLICS Youths Convicted of Assault on Protestant Pastor | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/split-in-pakistan-called-domestic-prowest-foreign-policy-held-not.html | SPLIT IN PAKISTAN CALLED DOMESTIC ProWest Foreign Policy Held Not at Issue in Struggle Involving Personalities | By A M Rosenthal | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/split-vote-seen-in-cases-county-he-is-expected-to-get-20000.html | SPLIT VOTE SEEN IN CASES COUNTY He Is Expected to Get 20000 Plurality While Democrat Retains House Seat | By George Cable Wright | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sports-of-the-times-a-bit-of-the-ould-sod.html | Sports of The Times A Bit of the Ould Sod | By Arthur Daley | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/stevenson-scores-g-o-p-on-tax-bill-in-wilmington-he-asks-votes-to-p.html | STEVENSON SCORES G O P ON TAX BILL In Wilmington He Asks Votes to Protest the Republican Economic Aid Policies | By William G Weart | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/stevensons-jersey-schedule.html | Stevensons Jersey Schedule | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/strike-talks-go-on-u-s-mediator-strives-to-reach-accord-in.html | STRIKE TALKS GO ON U S Mediator Strives to Reach Accord in Pittsburgh | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/students-bedeck-campus-in-one-day-faculty-at-new-haven-college.html | STUDENTS BEDECK CAMPUS IN ONE DAY Faculty at New Haven College Helps Plant Shrubs Grass in Few Hours of Toil | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/subway-birthday-is-a-token-affair-pickets-fire-bells-and-quill-in.html | SUBWAY BIRTHDAY IS A TOKEN AFFAIR Pickets Fire Bells and Quill in l00YearOld Horse Coach Add Color to Celebration | By Bernard Stengren | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/sunray-oil-corp-nine-months-gross-94200000-against-105400000-in-53.html | SUNRAY OIL CORP Nine Months Gross 94200000 Against 105400000 in 53 | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/symphony-plays-without-leader-former-n-b-c-orchestra-wins-ovation.html | SYMPHONY PLAYS WITHOUT LEADER Former N B C Orchestra Wins Ovation at Carnegie Hall Performance | By Olin Downes | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/talbott-orders-plant-inquiry.html | Talbott Orders Plant Inquiry | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/the-rainmaker-opening-tonight-geraldine-page-stars-in-nash-play-at.html | THE RAINMAKER OPENING TONIGHT Geraldine Page Stars in Nash Play at the Cort McGavin Is Featured in Title Role | By Louis Calta | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/theatre-texas-drama.html | Theatre Texas Drama | By Brooks Atkinson | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/touring-japanese-urge-ties-to-reds-pacts-with-china-and-soviet-on.html | TOURING JAPANESE URGE TIES TO REDS Pacts With China and Soviet on Trade Repatriation and Fishing Rights Are Asked | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/treasury-offers-bills.html | Treasury Offers Bills | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/tv-runs-up-costs-of-election-race-spending-on-it-and-radio-put-at.html | TV RUNS UP COSTS OF ELECTION RACE Spending on It and Radio Put at 70 by Republicans 80 by Democrats | By Peter Kihss | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-favors-limit-on-top-pay-in-u-n-proposes-lower-maximums-than.html | U S FAVORS LIMIT ON TOP PAY IN U N Proposes Lower Maximums Than Hammarskjold Wants in Reorganization Plan | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-officials-calm.html | U S Officials Calm | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/u-s-reports-accord-on-vietnam-program.html | U S REPORTS ACCORD ON VIETNAM PROGRAM | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/under-secretary-here-calls-subsidy-costs-far-less-than-figures.html | Under Secretary Here Calls Subsidy Costs Far Less Than Figures Indicate | By George Horne | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/us-backs-japan-in-un-again.html | US Backs Japan in UN Again | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/vitality-marks-franks-work-at-peridot.html | Vitality Marks Franks Work at Peridot | S P | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/westsoviet-plan-on-new-arms-talk-is-approved-in-u-n-vote-in.html | WESTSOVIET PLAN ON NEW ARMS TALK IS APPROVED IN U N Vote in Political and Security Committee Is Unanimous  Most Delegates Hopeful | By Thomas J Hamilton | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/wheat-recovers-from-early-drop-corn-also-gains-soybeans-cover.html | WHEAT RECOVERS FROM EARLY DROP Corn Also Gains  Soybeans Cover Substantial Range Close 1 12 to 2 14c Up | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/wood-field-and-stream-big-striped-bass-are-reported-inshore-from.html | Wood Field and Stream Big Striped Bass Are Reported InShore From Rhode Island to Barnegat Bay | By Raymond R Camp | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/yachting-change-sought-by-juniors-y-r-a-of-long-island-sound-passes.html | YACHTING CHANGE SOUGHT BY JUNIORS Y R A of Long Island Sound Passes Measure to Revise Sears Cup Groupings | By John Rendel | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-28 | https://www.nytimes.com/1954/10/28/archives/yoshida-at-downing-st-churchill-is-host-to-japanese-premier-who.html | YOSHIDA AT DOWNING ST Churchill Is Host to Japanese Premier Who Sails Today | Special to The New York Times | RE0000131179 | 1982-07-06 | B00000501823 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/11-senators-take-to-oregon-stump-seven-republicans-campaign-for.html | 11 SENATORS TAKE TO OREGON STUMP Seven Republicans Campaign for Cordon While Others Seek Neuberger Votes | By Lawrence E Daviesspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/2-union-aides-freed-in-bail.html | 2 Union Aides Freed in Bail | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/7-czechs-sentenced-to-die.html | 7 Czechs Sentenced to Die | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/9-rise-recorded-in-retail-volume-nations-stores-show-gains-of-1-to.html | 9 RISE RECORDED IN RETAIL VOLUME Nations Stores Show Gains of 1 to 22 Over Levels of 53 With 1 Exception | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/about-art-and-artists-masters-of-dutch-paintings-golden-age-to-be.html | About Art and Artists Masters of Dutch Paintings Golden Age to Be Shown at Metropolitan Museum | By Howard Devree | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/about-new-york-sumptuous-musical-comedy-starts-run-here-but-not-for.html | About New York Sumptuous Musical Comedy Starts Run here but Not for Public Tigers Fly a Tiger | By Meyer Berger | RE0000131180 | 1982-07-06 | B00000501824 |

| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/adams-aide-asked-gop-job-priority-a-white-house-note-advised.html | ADAMS AIDE ASKED GOP JOB PRIORITY A White House Note Advised Federal Departments to Hire More Loyal Republicans | By John D Morrisspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
|---|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/admirals-plans.html | Admirals Plans | Special To The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/agva-sets-talk-on-hospital-jobs-guild-to-see-wilson-on-work.html | AGVA SETS TALK ON HOSPITAL JOBS Guild to See Wilson on Work Possibilities in Military Installations in U S | By Sam Zolotow | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/aid-for-worlds-children-halloween-program-to-secure-funds-for.html | Aid for Worlds Children Halloween Program to Secure Funds for UNICEF Outlined | HELENKA PANTALEONI | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/american-league-rejects-athletics-sale-to-philadelphia-group-kansas.html | American League Rejects Athletics Sale to Philadelphia Group KANSAS CITY HOPES FOR SHIFT REVIVED Johnson Still in Picture as Club Owners Veto 8Man Syndicates Bid for As | By Joseph M Sheehan | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/army-navy-list-billion-in-orders-unusual-timing-is-considered.html | ARMY NAVY LIST BILLION IN ORDERS Unusual Timing Is Considered Political by Some Officers  Pentagon Denies Vote Link | Special To The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/armyvirginia-sellout-includes-16000-scouts.html | ArmyVirginia Sellout Includes 16000 Scouts | Special To The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/article-7-no-title.html | Article 7  No Title | Special To The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/assets-of-ford-motor-co-put-at-1895134000-statement-to.html | Assets of Ford Motor Co Put at 1895134000 Statement to Massachusetts Tax Office Shows New High at End of 1953 Over Billion Mark for the Seventh Year | Special To The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ban-on-us-woman-taken-to-molotov-bohlen-confers-with-foreign.html | BAN ON US WOMAN TAKEN TO MOLOTOV Bohlen Confers With Foreign Minister About Aides Wife Whose Ouster Is Sought | Special To The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bessie-phillips74-exsoiety-editor-department-head-of-times-193654.html | BESSIE PHILLIPS74 EXSOIETY EDITOR Department Head of Times 193654 WaS a Reporter for More Than 50 | Years Special toThe New York Timen | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/big-crowds-cheer-the-queen-mother-she-is-nearly-mobbed-when-she.html | BIG CROWDS CHEER THE QUEEN MOTHER She Is Nearly Mobbed When She Emerges From the Empire State Building HAILED IN OTHER AREAS Uptown and Down She Gets Warm Greetings  Views City From Skyscraper | By Edith Evans Asbury | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/bonns-socialists-to-push-pact-fight-plan-nationwide-campaign.html | BONNS SOCIALISTS TO PUSH PACT FIGHT Plan Nationwide Campaign Against Saar Agreement and Armament Accords | By M S Handlerspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/british-interest-in-case-high.html | British Interest in Case High | By Drew Middletonspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/british-strikers-reject-peace-bid-action-is-based-on-fact-that.html | BRITISH STRIKERS REJECT PEACE BID Action Is Based on Fact That Ministrys Formula Applies Only to Port of London | By Thomas P Ronanspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/buying-of-us-arms-approved.html | Buying of US Arms Approved | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/case-links-name-with-presidents-tells-eisenhower-the-people-of.html | CASE LINKS NAME WITH PRESIDENTS Tells Eisenhower the People of Jersey Wont Let Either One of Us Down Tuesday | By Damon Stetsonspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/christian-body-to-meet-in-cuba.html | Christian Body to Meet in Cuba | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/city-opera-troupe-sings-show-boat-laurel-hurley-stars-in-first-fall.html | CITY OPERA TROUPE SINGS SHOW BOAT Laurel Hurley Stars in First Fall Offering of Production  Julius Rudel Conducts | J B | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/conservative-seat-held-laborite-loses-in-byelection-to-succeed.html | CONSERVATIVE SEAT HELD Laborite Loses in ByElection to Succeed Lyttelton | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/dr-du-mont-heads-power-boat-group-new-commodore-of-eastern-cruiser.html | DR DU MONT HEADS POWER BOAT GROUP New Commodore of Eastern Cruiser Association Also Gets National Trophy | By Clarence E Lovejoy | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/edwin-b-hayjr.html | EDWIN B HAYJR | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/eisenhower-praises-nixon-as-campaigner-president-lauds-nixon.html | Eisenhower Praises Nixon as Campaigner PRESIDENT LAUDS NIXON CAMPAIGN | By William S Whitespecial To the New York Timesde | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/eisenhower-sees-a-hopeless-jam-if-democrats-win-campaign-speech-to.html | EISENHOWER SEES A HOPELESS JAM IF DEMOCRATS WIN Campaign Speech to Citizens Cites Recent History to Decry a Hostile Congress BEGINS WINDUP OF DRIVE Today He Will Make 4 Talks in as Many Cities  Final Broadcast Election Eve Eisenhower Warns of a Jam If Democrats Control Congress | By Joseph A Loftusspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/election-issues-discussed-statement-on-roosevelt-rollcall-record.html | Election Issues Discussed Statement on Roosevelt RollCall Record Called Misleading | FRANKLIN D ROOSEVELT Jr | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ezra-van-horn-coal-official-dies-at-72-negotiated-union-contracts.html | Ezra Van Horn Coal Official Dies at 72 Negotiated Union Contracts for Operators | Special to Tie New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fantan-triumphs-in-camera-finish-beats-hurry-by-in-jamaica-sprint.html | FANTAN TRIUMPHS IN CAMERA FINISH Beats Hurry By in Jamaica Sprint by Head  Lesler Valenzuela Get Doubles | By Louis Effrat | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/federal-aide-sees-pumppriming-end-hauge-eisenhower-adviser-tells.html | FEDERAL AIDE SEES PUMPPRIMING END Hauge Eisenhower Adviser Tells Business Editors Economy Is Gaining | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/film-men-report-on-tv-competition-studio-chiefs-hear-box-office.html | FILM MEN REPORT ON TV COMPETITION Studio Chiefs Hear Box Office Didnt Succumb to Sundays Diamond Jubilee Telecast | By Thomas M Pryorspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/first-case-is-heard-by-sixnation-court-france-brings-action-on-pool.html | First Case Is Heard by SixNation Court France Brings Action on Pool Coal Price | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/florence-shientag-endorsed.html | Florence Shientag Endorsed | CHARLES POLETTI | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/francis-witmer-sr.html | FRANCIS WITMER SR | Sl3ecial to Ile NevYork Time | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/frank-a-reed-sr.html | FRANK A REED SR | Slecial to The Hew York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/frankfurter-at-smith-justice-discusses-role-of-court-in-lecture-at.html | FRANKFURTER AT SMITH Justice Discusses Role of Court in Lecture at College | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/freight-loadings-show-73-decline-weeks-total-of-746007-cars-58406.html | FREIGHT LOADINGS SHOW 73 DECLINE Weeks Total of 746007 Cars 58406 Fewer Than in 53 14766 Below 52 Level | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/fresh-orange-juice-trucked-to-jersey.html | FRESH ORANGE JUICE TRUCKED TO JERSEY | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/harriman-brands-foes-accusations-as-series-of-lies-charges-dewey.html | HARRIMAN BRANDS FOES ACCUSATIONS AS SERIES OF LIES Charges Dewey and Ives With 11 Falsehoods in Business and Political Attacks Harriman Denounces as Big Lies Attacks on Him by Dewey and Ives | By Leo Egan | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/harrimans-ballot-in-capital-a-secret-harriman-ballot-in-capital.html | Harrimans Ballot In Capital a Secret HARRIMAN BALLOT IN CAPITAL SECRET | By William M Blairspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/hemingway-is-the-winner-of-nobel-literature-prize-hemingway-wins.html | Hemingway Is the Winner Of Nobel Literature Prize HEMINGWAY WINS LITERATURE PRIZE | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |

| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/hemingways-quality-built-on-a-stern-apprenticeship-since-1920s-he.html | Hemingways Quality Built On a Stern Apprenticeship Since 1920s He Has Charted New Courses in Storytelling and Prose Style | By Charles Poore | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/hemisphere-role-of-church-sifted-imputation-that-catholicism-is.html | HEMISPHERE ROLE OF CHURCH SIFTED Imputation That Catholicism Is Reactionary Is Disputed at Columbia Conference | By Milton Bracker | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/howell-registered-republican-turned-democrat-jersey-candidate-lost.html | Howell Registered Republican Turned Democrat Jersey Candidate Lost Faith in the GOP During Depression Gave Up ReElection to House to Seek a Seat in Senate | By George Cable Wrightspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/herbert-60rman-inovelistcritig61-reviewer-for-the-times-for-two.html | IHERBERT 60RMAN INOVELISTCRITIG61 Reviewer for The Times for Two Decades DiesWrote Works onJames Joyce | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/iirs-arretsoi-tttorney-xs-a-a-senior-partner-in-choate-byrd-leon.html | iiRs ARRETSOI tTTORNEY XS a A Senior Partner in Choate Byrd Leon  Garretson Was an Estate Expert t | Specta to The New York Time | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/in-the-nation-a-legitimate-example-of-political-technique.html | In The Nation A Legitimate Example of Political Technique | By Arthur Krock | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/india-rail-line-opens.html | India Rail Line Opens | Special to the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/indonesia-frees-dutch-releases-nine-of-11-persons-arrested-last.html | INDONESIA FREES DUTCH Releases Nine of 11 Persons Arrested Last Month | Special to the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/ives-assails-rival-for-33-indictment-accuses-harriman-in-failure-of.html | IVES ASSAILS RIVAL FOR 33 INDICTMENT Accuses Harriman in Failure of Title Company That Cost Investors 60000000 IVES ASSAILS RIVAL FOR 33 INDICTMENT | By Leonard Ingalls | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/ivy-football-title-may-hinge-on-yaledartmouth-fray-tomorrow-eli.html | Ivy Football Title May Hinge on YaleDartmouth Fray Tomorrow ELI COACH RATES CONTEST TOSSUP Yale Dartmouth Undefeated in League Competition to Meet at New Haven | By Allison Danzigspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/jenkins-sees-hearing-gain.html | Jenkins Sees Hearing Gain | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/john-h-peters.html | JOHN H PETERS | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archiv es/jury-completed-in-sheppard-case-5-women-and-7-men-sworn-in-judge.html | JURY COMPLETED IN SHEPPARD CASE 5 Women and 7 Men Sworn In  Judge Bars Defense Plea to Shift Trial | By Ira Henry Freemanspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/latins-back-un-coast-session.html | Latins Back UN Coast Session | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/lattimore-fights-new-indictment-his-lawyers-ask-judge-to-kill.html | LATTIMORE FIGHTS NEW INDICTMENT His Lawyers Ask Judge to Kill Charges  Interest of British in Case Increases | By Luther A Hustonspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/laurence-m-phillips.html | LAURENCE M PHILLIPS | Special to Tile New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/lidia-mendelson-plays-pianist-offers-works-of-chopin-and-debussy-at.html | LIDIA MENDELSON PLAYS Pianist Offers Works of Chopin and Debussy at Town Hall | H C S | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/lions-benham-out-of-cornell-game-columbia-to-replace-injured.html | LIONS BENHAM OUT OF CORNELL GAME Columbia to Replace Injured Quarterback With Carr  Opdyke Also Sidelined | By Lincoln A Werden | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/long-island-visited-by-regents-board.html | LONG ISLAND VISITED BY REGENTS BOARD | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/ludewigharkaway.html | LudewigHarkaway | Special to Tile New York Ttmem | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/marcantonios-death-assures-victory-of-2party-incumbent.html | Marcantonios Death Assures Victory of 2Party Incumbent | By William M Farrell | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mccarthy-issue-raised.html | McCarthy Issue Raised | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-holman-to-web-alumna-of-sarah-lawrence-is-engaged-to-harold.html | MISS HOLMAN TO WEB Alumna of Sarah Lawrence Is Engaged to Harold Schiff | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-lista-lincoln-a-bridgeport-bride.html | MISS LISTA LINCOLN A BRIDGEPORT BRIDE | Special to The New York Timem | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-marie-santora-engaged-to-marry.html | MISS MARIE SANTORA ENGAGED TO MARRY | Special to The Nev York Timer | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/miss-stephaivie-ash-prospective-bride.html | MISS STEPHAIVIE ASH PROSPECTIVE BRIDE | Special to The New York Tima | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-eisenhower-waives-prophecy-says-she-has-no-predictions-to-make.html | MRS EISENHOWER WAIVES PROPHECY Says She Has No Predictions to Make About Election  Might Follow It on TV | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/mrs-j-c-w-lammerding.html | MRS J C W LAMMERDING | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/national-tea-company-fortyweek-net-of-4447224-sets-a-new-record.html | NATIONAL TEA COMPANY FortyWeek Net of 4447224 Sets a New Record | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/new-f-c-c-chief-chides-educators-mcconnaughey-cites-few-bids-for-tv.html | NEW F C C CHIEF CHIDES EDUCATORS McConnaughey Cites Few Bids for TV Channels Issues a Challenge | By Val Adams | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/news-mans-arrest-in-chile-backfires.html | NEWS MANS ARREST IN CHILE BACKFIRES | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/news-of-food-goodies-for-young-halloween-celebrants-recipes-offered.html | News of Food Goodies for Young Halloween Celebrants Recipes Offered for a Decorated Cake and Hot Cider Punch | By Ruth P CasaEmellos | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/not-yet-told-to-get-out.html | Not Yet Told to Get Out | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/oceanic-to-renew-pacific-services-matson-unit-will-convert-2-ships.html | OCEANIC TO RENEW PACIFIC SERVICES Matson Unit Will Convert 2 Ships for Tourist Runs to Australia New Zealand | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/oil-accord-ratified-by-iranian-senate.html | OIL ACCORD RATIFIED BY IRANIAN SENATE | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/pakistan-forms-first-coalition-leader-in-frontier-province-not-a.html | PAKISTAN FORMS FIRST COALITION Leader in Frontier Province Not a Member of Moslem League Joins Cabinet PAKISTAN FORMS FIRST COALITION | By John P Callahanspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/parisians-welcome-selassie-royally.html | PARISIANS WELCOME SELASSIE ROYALLY | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/philadelphia-blast-kills-3-fire-chiefs.html | PHILADELPHIA BLAST KILLS 3 FIRE CHIEFS | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/plastics-limned-in-dream-houses-parley-is-told-that-material-opens.html | PLASTICS LIMNED IN DREAM HOUSES Parley Is Told That Material Opens Way to Golden Age for Nations Architects | By Betty Pepisspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/pravda-appeals-to-paris-to-fight-german-arming.html | Pravda Appeals to Paris To Fight German Arming | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/president-backs-adenauer-policy-to-unite-germany-eisenhower-agrees.html | PRESIDENT BACKS ADENAUER POLICY TO UNITE GERMANY Eisenhower Agrees That End of Partition of Country Is a Legitimate Demand SAAR SOLUTION IS HAILED 2 Leaders Decry Soviets Bid  Discuss Seized Assets  Dine at White House EISENHOWER BACKS ADENAUER POLICY | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/president-to-fly-vote-sortie-today-4state-4speech-tour-set-wires-go.html | PRESIDENT TO FLY VOTE SORTIE TODAY 4State 4Speech Tour Set  Wires Go to Nominees in Areas Left Out | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/princeton-loses-2-more-backs-emery-and-brecknitz-injured.html | Princeton Loses 2 More Backs Emery and Brecknitz Injured | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/prisons-decried-for-mentally-ill-connecticut-legislator-says.html | PRISONS DECRIED FOR MENTALLY ILL Connecticut Legislator Says Defectives Are Crowding U S Penal Institutions PSYCHIATRIC AID IS ASKED MedicalSocial Work Projects to Solve Problem Urged at Correction Congress | By Murray Illsonspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/profit-new-aids-stocks-in-london-volume-declines-but-market.html | PROFIT NEW AIDS STOCKS IN LONDON Volume Declines but Market Undertone Remains Firm  Governments Gain | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/propositions-supported.html | Propositions Supported | LOUIS J MERRELLBEN DAVIDSON | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/r-fred-allin.html | R FRED ALLIN | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/red-china-aide-in-hong-kong.html | Red China Aide in Hong Kong | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/red-gross-denies-charges-on-blood-but-says-hospitals-in-10-cities.html | RED GROSS DENIES CHARGES ON BLOOD But Says Hospitals in 10 Cities Have Had to Pay for Such Things as Transportation | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/reds-cost-italy-a-u-s-arms-order-contract-for-ship-canceled-when.html | REDS COST ITALY A U S ARMS ORDER Contract for Ship Canceled When Communists Call It Attempt at Blackmail | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/republicans-energy-even-though-in-vain-enlivens-campaign.html | Republicans Energy Even Though in Vain Enlivens Campaign | By James P McCaffrey | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/reserve-bank-credit-off-224000000-float-shows-decrease-of-124000000.html | Reserve Bank Credit Off 224000000 Float Shows Decrease of 124000000 | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/rev-hugo-hahn.html | REV HUGO HAHN | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/rice-dropped-in-china-formosa-planes-help-mainland-areas-stricken.html | RICE DROPPED IN CHINA Formosa Planes Help Mainland Areas Stricken by Floods | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/richard-middleton.html | RICHARD MIDDLETON | Speclat to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/schick-test-developer-honored.html | Schick Test Developer Honored | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/scientist-assails-humanistic-stand-anthropologist-calls-scholars.html | SCIENTIST ASSAILS HUMANISTIC STAND Anthropologist Calls Scholars Too Aloof One of the Latter Pleads for Understanding | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/selecting-our-judges.html | Selecting Our Judges | EDWARD S GREENBAUM | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/shahs-fete-canceled-iran-acts-as-search-fails-to-find-brothers.html | SHAHS FETE CANCELED Iran Acts as Search Fails to Find Brothers Plane | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/soybeans-climb-grain-prices-ease-profittaking-sales-exceed-buying.html | SOYBEANS CLIMB GRAIN PRICES EASE ProfitTaking Sales Exceed Buying Interest in Wheat  Southwest Still Dry | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/speeches-parade-hail-tubman-here-liberias-president-endorses.html | SPEECHES PARADE HAIL TUBMAN HERE Liberias President Endorses Baruchs Idea of Promoting Business Investments | By Emma Harrison | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/sports-of-the-times-an-enduring-rivalry.html | Sports of The Times An Enduring Rivalry | By Arthur Daley | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stassen-discusses-u-s-aid-in-madrid.html | STASSEN DISCUSSES U S AID IN MADRID | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stevenson-helps-howell-in-jersey-makes-wide-tour-with-senate.html | STEVENSON HELPS HOWELL IN JERSEY Makes Wide Tour With Senate Candidate Who Attacks Republican Disunity | By Murray Schumachspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stevenson-scores-use-of-red-label-chides-president-on-slander-of.html | STEVENSON SCORES USE OF RED LABEL Chides President on Slander of Democrats by Nixon and Others Over Nation STEVENSON SCORES USE OF RED LABEL | By Peter Kihssspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stevenson-target-of-nixon-on-reds-vice-president-asserts-rival-is.html | STEVENSON TARGET OF NIXON ON REDS Vice President Asserts Rival Is Unconsciously Spreading Communist Propaganda | By William R Conklinspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/stockpiling-goal-raised-2-billion-longterm-program-seeks-well-over.html | STOCKPILING GOAL RAISED 2 BILLION LongTerm Program Seeks Well Over 3Year Supply of 55 Commodities BUYING TO CENTER IN U S ShortRange Aims Far From Satisfied G S A Report on 8 Minerals Shows | By Charles E Eganspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/symphony-played-by-philharmonic-vaughan-williams-no-4-in-f-minor-is.html | SYMPHONY PLAYED BY PHILHARMONIC Vaughan Williams No 4 in F Minor Is Conducted by Mitropoulos at Concert | By Olin Downes | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/tariff-body-opens-key-geneva-talks-34-member-countries-expect-an.html | TARIFF BODY OPENS KEY GENEVA TALKS 34 Member Countries Expect an Improved Rules System or End of Organization | By Michael L Hoffmanspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/television-in-review-disney-brings-his-band-to-the-home-screen.html | Television in Review Disney Brings His Band to the Home Screen | By Jack Gould | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/the-guy-martins-have-son.html | The Guy Martins Have Son | Special to The New York Tlmw | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/theatre-in-review-mating-time-rainmaker-arrives-at-the-cort-theatre.html | Theatre in Review Mating Time Rainmaker Arrives at the Cort Theatre | By Brooks Atkinson | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/times-of-london-design-wins.html | Times of London Design Wins | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/toll-robots-due-on-new-parkway-jersey-installing-devices-on-garden.html | TOLL ROBOTS DUE ON NEW PARKWAY Jersey Installing Devices on Garden State Road at Union as Experiment | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/translating-chinese.html | Translating Chinese | YUNIEN CHEN | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/turk-off-to-seek-british-trade.html | Turk Off to Seek British Trade | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/two-soviet-scientists-on-way-here-for-last-of-columbia-bicentennial.html | Two Soviet Scientists on Way Here For Last of Columbia Bicentennial SOVIET WILL JOIN IN COLUMBIA FETE | By Charles Grutzner | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-n-body-criticizes-egypt-and-israel.html | U N BODY CRITICIZES EGYPT AND ISRAEL | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-n-group-urges-south-africa-talks.html | U N GROUP URGES SOUTH AFRICA TALKS | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-in-gesture-to-bonn-army-says-germans-may-see-troop-exercises-in.html | U S IN GESTURE TO BONN Army Says Germans May See Troop Exercises in Europe | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-move-on-aides-in-u-n-is-assailed-civil-liberties-union-scores.html | U S MOVE ON AIDES IN U N IS ASSAILED Civil Liberties Union Scores Pressure to Oust Personnel Under Loyalty Charges | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/u-s-to-send-seeds-in-haiti-storm-aid-emergency-move-will-help.html | U S TO SEND SEEDS IN HAITI STORM AID Emergency Move Will Help Replace Crops Ruined by Hurricane on Oct 13 | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/undercover-agent-names-72-as-reds.html | UNDERCOVER AGENT NAMES 72 AS REDS | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/united-fruit-plea-up-in-guatemala-company-requests-a-review-on-its.html | UNITED FRUIT PLEA UP IN GUATEMALA Company Requests a Review on Its Lands Expropriated Under Arbenz Regime | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/vatican-envoy-opposed-eisenhower-indicates-he-has-not-altered-his.html | VATICAN ENVOY OPPOSED Eisenhower Indicates He Has Not Altered His Position | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/vietminh-objects-to-u-s-consulate-north-vietnams-red-regime-refuses.html | VIETMINH OBJECTS TO U S CONSULATE North Vietnams Red Regime Refuses to Recognize It  Washington Watchful | By Tillman Durdinspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/vrcorcgharttt-passaic-oor-76i.html | VRCORCgHARTTt PAssAIc ooR 76I | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/wagner-endorses-douglas-in-chicago.html | WAGNER ENDORSES DOUGLAS IN CHICAGO | Special to The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/will-g-corlett.html | WILL G CORLETT | Specat to Tle New York Tlme | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/winner-rules-out-trip-to-stockholm-at-home-in-cuba-hemingway-tells.html | WINNER RULES OUT TRIP TO STOCKHOLM At Home in Cuba Hemingway Tells of African Crashes and Cites Injuries | By Herbert L Matthewsspecial To the New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/wood-field-and-stream-international-shooting-union-meet-draws.html | Wood Field and Stream International Shooting Union Meet Draws Marksmen From Thirty Countries | By Raymond R Camp | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-29 | https://www.nytimes.com/1954/10/29/archives/zcoast-exnewsman-dies-edward-kneass-61-had-also-been-in-public.html | ZCOAST EXNEWSMAN DIES Edward Kneass 61 Had Also Been in Public Relations | pecial o The New York Times | RE0000131180 | 1982-07-06 | B00000501824 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cordelijilowry-bnii6bditowe-alumna-ofbriarcliff-junior-poogei-will.html | CORDELIJiLOWRY BNII6BDiTOWE Alumna ofBriarcliff Junior poOgei Will Be Bride6f GeorgeH B Gould | Special toThe NfW York Ttme | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/02-rise-is-noted-in-primary-prices-farm-products-account-for-weeks.html | 02 RISE IS NOTED IN PRIMARY PRICES Farm Products Account for Weeks Advance as Other Categories Are Eased | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/100000-fire-in-stamford.html | 100000 Fire in Stamford | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/12-un-nations-back-aggression-curbs.html | 12 UN NATIONS BACK AGGRESSION CURBS | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/2-strong-candidates-seek-javits-seat-in-hot-battle.html | 2 Strong Candidates Seek Javits Seat in Hot Battle | By Allen Drury | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/22-polish-seamen-arrive-as-exiles-men-whose-ships-were-seized-by.html | 22 POLISH SEAMEN ARRIVE AS EXILES Men Whose Ships Were Seized by the Chinese Nationalists Hail Freedom From Reds | By Richard F Shepard | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/4500-at-kentucky-stop.html | 4500 at Kentucky Stop | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/5ydhey-g-biddle-psychiatrist-dies-ex-chiefof-psychoanalytic-society.html | 5YDHEY G BIDDLE PSYCHIATRIST DIES Ex Chiefof Psychoanalytic Society Headed Institute of Philadelphia Group | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/about-art-and-artists-theres-life-in-greenwich-village-yet-judging.html | About Art and Artists Theres Life in Greenwich Village Yet Judging From Shows South of 14th | SP | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/adenauer-favors-eventual-accord-with-soviet-bloc-but-he-says-allies.html | ADENAUER FAVORS EVENTUAL ACCORD WITH SOVIET BLOC But He Says Allies First Must Be Sure of Freedom Welfare and Collective Security PLAN TIED TO DISARMING End of EastWest Tension Goal of Chancellors Plan Presented to Press Club ADENAUER FAVORS PACT WITH SOVIET | By Walter H Waggonerspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/aid-for-playwrights-yale-seeks-funds-to-establish-substantial.html | AID FOR PLAYWRIGHTS Yale Seeks Funds to Establish Substantial Fellowships | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/alp-legal-future-at-stake-on-tuesday-alp-must-poll-50000-votes-to.html | ALP Legal Future At Stake on Tuesday ALP Must Poll 50000 Votes To Remain a Recognized Party | By Richard Amper | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/atomic-plane-research-navy-will-build-laboratory-to-speed.html | ATOMIC PLANE RESEARCH Navy Will Build Laboratory to Speed Development | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/attn-wards-alumni-ad-directed-to-former-aides-foreshadows-3way.html | ATTN WARDS ALUMNI Ad Directed to Former Aides Foreshadows 3Way Fight | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bangkok-may-lift-ban-thais-said-to-plan-to-reopen-burma-indochina.html | BANGKOK MAY LIFT BAN Thais Said to Plan to Reopen Burma Indochina Borders | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/barron-retains-post-fenway-pro-reelected-head-of-westchester-pga.html | BARRON RETAINS POST Fenway Pro ReElected Head of Westchester PGA | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/batavia-lawyer-elected-secretary-of-state-bar.html | Batavia Lawyer Elected Secretary of State Bar | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/beyerly-werlter-officers-fiacee-i-u-of-pennsylvania-clraduate-i.html | BEYERLY WERltER OFFICERS FIACEE i U of Pennsylvania Clraduate i Will Be Wed to Lieut J H Simon of the Air Force | Special to The New york Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/big-reimbursement-for-angloiranian.html | BIG REIMBURSEMENT FOR ANGLOIRANIAN | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/bing-decries-mass-media-mets-manager-at-lafayette-bemoans-effect-on.html | BING DECRIES MASS MEDIA Mets Manager at Lafayette Bemoans Effect on Opera | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/brazil-bolsters-ties-with-bolivia-new-trade-treaty-is-aimed-at.html | BRAZIL BOLSTERS TIES WITH BOLIVIA New Trade Treaty Is Aimed at Countering Argentinas Economic Union Drive | By Sam Pope Brewerspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/broader-education-for-women-urged.html | BROADER EDUCATION FOR WOMEN URGED | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/brownell-cites-a-peril.html | Brownell Cites a Peril | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/business-slacker-in-london-market-dock-strike-slows-trading-but.html | BUSINESS SLACKER IN LONDON MARKET Dock Strike Slows Trading but Selective Buying Keeps Most Leaders Steady | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cadet-lineup-unchanged.html | Cadet LineUp Unchanged | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/caroline-t-morrison.html | CAROLINE T MORRISON | Secal to Tile New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/case-seeks-to-win-taft-republicans-tells-bergen-audience-late.html | CASE SEEKS TO WIN TAFT REPUBLICANS Tells Bergen Audience Late Senator Had Liberal Aims Similar to His Own | By Damon Stetsonspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/catholic-home-opposed-dutch-reformed-church-fights-plan-in-south.html | CATHOLIC HOME OPPOSED Dutch Reformed Church Fights Plan in South Africa | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/china-held-issue-in-japanese-vote-socialist-groups-back-from.html | CHINA HELD ISSUE IN JAPANESE VOTE Socialist Groups Back From Peiping Visit Ask Closer Ties With Red Regime | By Lindesay Parrottspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/churchill-an-mp-30-years-in-a-row-just-misses-being-father-of-the.html | Churchill an MP 30 Years in a Row Just Misses Being Father of the House | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/city-policeman-held-in-li-inn-burglary.html | CITY POLICEMAN HELD IN LI INN BURGLARY | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/claims-by-jobless-rise-earlier-decline-is-interrupted-by-filing-of.html | CLAIMS BY JOBLESS RISE Earlier Decline Is Interrupted by Filing of 272600 Notices | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/clapp-attacks-dixonyates-as-move-to-throttle-tva-exchairman-notes.html | Clapp Attacks DixonYates As Move to Throttle TVA ExChairman Notes Utility Scheme  2 on AEC Backed Power Plan CLAPP FEARS MOVE TO THROTTLE TVA | By William M Blairspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/cleveland-crowd-small.html | Cleveland Crowd Small | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/close-game-won-by-mercersburg-academy-eleven-turns-back-dickinson.html | CLOSE GAME WON BY MERCERSBURG Academy Eleven Turns Back Dickinson Freshmen 137  Delbarton Victor 70 | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/coast-theatres-fight-toll-video-southern-california-owners-group.html | COAST THEATRES FIGHT TOLL VIDEO Southern California Owners Group Warns of Monopoly in BoxOfficeinHome TV | By Thomas M Pryorspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/coe-wins-garden-prize-gets-bestinshow-award-at-north-shore-display.html | COE WINS GARDEN PRIZE Gets BestinShow Award at North Shore Display | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/cold-rain-mark-presidents-tour-detroit-throng-is-estimated-at-from.html | COLD RAIN MARK PRESIDENTS TOUR Detroit Throng Is Estimated at From 6000 to 30000 Other Crowds Smaller | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/coup-in-pakistan-under-legal-fire-prime-minister-indicates-he-backs.html | COUP IN PAKISTAN UNDER LEGAL FIRE Prime Minister Indicates He Backs Assembly Move to Test Governors Action COUP IN PAKISTAN UNDER LEGAL FIRE | By John P Callahanspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/crane-company-nine-months-and-third-quarter-sales-and-earnings-drop.html | CRANE COMPANY Nine Months and Third Quarter Sales and Earnings Drop | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/cuba-wary-of-plot-in-election-monday.html | CUBA WARY OF PLOT IN ELECTION MONDAY | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/cuban-asks-study-of-freedom-here-tells-columbia-parley-rest-of.html | CUBAN ASKS STUDY OF FREEDOM HERE Tells Columbia Parley Rest of Americas Had to Know Where US Is Going | By Milton Bracker | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/davisnorman.html | DavisNorman | Special to TI Ne York Clmg | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/democrats-hop-ride-on-gop-highway-ceremony.html | Democrats Hop Ride on GOP Highway Ceremony | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/democrats-hope-for-kansas-upset-party-concentrates-on-races-for.html | DEMOCRATS HOPE FOR KANSAS UPSET Party Concentrates on Races for Governorship and Two Seats in National House | By Seth S Kingspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/dispute-on-1-man-cripples-a-port-philadelphia-dock-companies-halt.html | DISPUTE ON 1 MAN CRIPPLES A PORT Philadelphia Dock Companies Halt Dry Cargo Loading as Union Bars a Foreman | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/dock-strikes-end-is-near-in-britain-leaders-of-tieup-urge-men-to-go.html | DOCK STRIKES END IS NEAR IN BRITAIN Leaders of TieUp Urge Men to Go Back Monday Vote to Be Taken Today | By Thomas P Ronanspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/drug-aids-mental-cases-3-california-doctors-report-on-74.html | DRUG AIDS MENTAL CASES 3 California Doctors Report on 74 Observations | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/eden-voices-hope-of-easing-tension-says-gain-in-european-unity.html | EDEN VOICES HOPE OF EASING TENSION Says Gain in European Unity Permits Dramatic Steps for Negotiation With East | By Drew Middletonspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/exhousing-aide-sentenced-to-year-in-jail-for-contempt-exhousing.html | ExHousing Aide Sentenced To Year in Jail for Contempt EXHOUSING AIDE GETS YEAR IN JAIL | By Charles E Eganspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archiv es/experience-in-government.html | Experience in Government | LOUIS P GOLDBERG | RE0000131181 | 1982-07-06 | B00000501825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/fifteen-named-to-start-in-269965-garden-state-stakes-today-summer.html | Fifteen Named to Start in 269965 Garden State Stakes Today SUMMER TAN TOPS 2YEAROLD FIELD Flying Fury and Racing Fool Entry 2d Choice at Camden  151095 Net to Winner | By James Roachspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/figaro-at-city-center-peggy-bonini-sings-susanna-and-phyllis-curtin.html | FIGARO AT CITY CENTER Peggy Bonini Sings Susanna and Phyllis Curtin Is Countess | JB | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/for-frederic-r-coudert.html | For Frederic R Coudert | WILLIAM M CHADBOURNE | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/for-weather-bureau-reopening.html | For Weather Bureau Reopening | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/foreign-affairs-coexistence-i-mr-dulles-agrees-with-mr-lenin.html | Foreign Affairs Coexistence  I Mr Dulles Agrees With Mr Lenin | By Cl Sulzberger | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/france-to-expand-lowrent-housing-cabinet-widens-finance-aid-sets.html | FRANCE TO EXPAND LOWRENT HOUSING Cabinet Widens Finance Aid Sets 1955 Building Goal at 90000 Apartments | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/french-give-selassie-an-auto.html | French Give Selassie an Auto | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/french-scientist-bids-us-offer-more-details-of-atomic-proposal.html | French Scientist Bids US Offer More Details of Atomic Proposal UNESCO Aide Asserts Plan Is Vague on Membership of the World Agency | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/great-paintings-inspire-flower-arrangements-exhibit-open-today.html | Great Paintings Inspire Flower Arrangements Exhibit Open Today Combines Dutch Art and Floral Display | By Cynthia Kellogg | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/guatemalan-leader-asks-communist-ban.html | GUATEMALAN LEADER ASKS COMMUNIST BAN | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/harriman-assails-dewey-on-transit-charges-failure-of-authority.html | HARRIMAN ASSAILS DEWEY ON TRANSIT Charges Failure of Authority Forced on City  Hits at Bus Cut Proposal in Brooklyn HARRIMAN ASSAILS DEWEY ON TRANSIT | By Leo Egan | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/harvard-harriers-win-crimson-gains-big-three-title-in-triangular.html | HARVARD HARRIERS WIN Crimson Gains Big Three Title in Triangular Meet | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/housing-scandals-decried-by-nixon-hits-truman-administration-for.html | HOUSING SCANDALS DECRIED BY NIXON Hits Truman Administration for Failing to Check Them  Tours Coast Area | By William R Conklinspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/howell-ties-foes-to-election-guise-don-halloween-masks-he-holds-in.html | HOWELL TIES FOES TO ELECTION GUISE Don Halloween Masks He Holds in Bid to Persuade Voters Party Backs Labor | By Murray Schumachspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/i-rvo-dr-c-s-oakly-a-mnjsrer-3_____7-yars.html | i Rvo DR c s OAKLY A MNJsrER 37 YaRS | Special to The New York Times  l | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/if-old-trend-follows-exjustice-davidson-should-be-elected.html | If Old Trend Follows ExJustice Davidson Should Be Elected | By John C Devlin | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/inventor-of-atom-smasher-patents-a-cheaper-tube-for-color-video.html | Inventor of Atom Smasher Patents A Cheaper Tube for Color Video Weeks New Devices Include a Beer Stein With Builtin Bell to Ring for More and a Die to Cut Hogskins for Frying PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/iranian-hospital-center-said-to-rival-best-in-us-american.html | Iranian Hospital Center Said to Rival Best in US American Physicians Praise Establishment Philanthropist Built | By Kennett Lovespecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/iranian-sentences-upheld.html | Iranian Sentences Upheld | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/irish-girls-90-victors-field-hockey-team-sets-back-stuyvesant-for.html | IRISH GIRLS 90 VICTORS Field Hockey Team Sets Back Stuyvesant for 8th in Row | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/italian-envoy-to-britain-gets-washington-post.html | Italian Envoy to Britain Gets Washington Post | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/italy-first-to-act-on-paris-accords-reds-map-battle-as-chamber-gets.html | ITALY FIRST TO ACT ON PARIS ACCORDS Reds Map Battle as Chamber Gets Bill for Ratification of West German Arming | By Arnaldo Cortesispecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ives-denies-smearing-foe-pledges-aid-on-income-tax-ives-denies-use.html | Ives Denies Smearing Foe Pledges Aid on income Tax IVES DENIES USE OF SMEAR TACTICS | By Leonard Ingalls | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/japan-is-invited-to-tariff-parley-geneva-group-sets-february-talk.html | JAPAN IS INVITED TO TARIFF PARLEY Geneva Group Sets February Talk  US Britain Agree on Organization Shifts | By Michael L Hoffmanspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/jersey-gop-area-found-apathetic-but-cases-edge-in-atlantic-county.html | JERSEY GOP AREA FOUND APATHETIC But Cases Edge in Atlantic County Is Expected to Top Eisenhowers in 1952 | By George Cable Wrightspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/l-b-wilson.html | L B WILSON | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/lark-postponed-until-next-year-delay-is-asked-by-julie-harris-who.html | LARK POSTPONED UNTIL NEXT YEAR Delay Is Asked by Julie Harris Who Will Play Joan of Arc in Bloomgarden Offering | By Louis Calta | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/latemodel-us-cars-in-cities-of-china-called-red-ruse-to-impress.html | LateModel US Cars in Cities of China Called Red Ruse to Impress Westerners | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/leader-of-liberia-makes-plea-to-un-urges-member-nations-give-part.html | LEADER OF LIBERIA MAKES PLEA TO UN Urges Member Nations Give Part of Their Sovereignty to Promote World Peace | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/life-expectancy-in-india-raised-from-27-to-32-minister-says.html | Life Expectancy in India Raised From 27 to 32 Minister Says | By Kathleen McLaughlinspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/malan-delegates-rule-to-an-aide-havenga-seen-as-successor-to-south.html | MALAN DELEGATES RULE TO AN AIDE Havenga Seen as Successor to South African Chief Takes Over Office | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/many-in-audience-sing.html | Many in Audience Sing | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/martinez-halts-fiore-in-7th-here-to-extend-winning-streak-to-11.html | Martinez Halts Fiore in 7th Here To Extend Winning Streak to 11 Paterson Welterweight Beats Foe Second Time as Referee Stops Contest With Brooklyn Man Helpless on Ropes | By Frank M Blunk | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mcarthy-predicts-senate-censure-expects-decisive-votesays-senators.html | MCARTHY PREDICTS SENATE CENSURE Expects Decisive VoteSays Senators Lack Open MindsCalls Watkins Nov 15 MCARTHY EXPECTS SENATE CENSURE | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mennesota-u-gets-two-famed-maps-one-has-first-known-mention-of.html | MENNESOTA U GETS TWO FAMED MAPS One Has First Known Mention of America  Second Hints Others Preceded Columbus | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/miss-margolius-to-wed-she-will-be-married-tonight-to-ronald-waldman.html | MISS MARGOLIUS TO WED She Will Be Married Tonight to Ronald Waldman in South | Special to Tile New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/miss-mary-j-foster-to-be-bride-tonight.html | MISS MARY J FOSTER TO BE BRIDE TONIGHT | SPecial to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mr-javits-replies.html | Mr Javits Replies | JACOB K JAVITS MC | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-albert-crutcher.html | MRS ALBERT CRUTCHER | Special to ThE New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-b-pollard.html | MRS  B POLLARD | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-david-e-rice.html | MRS DAVID E RICE | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-dmna-b-osb-oriv-is-wed-in-bay-state.html | MRS DMNA B OSB ORIV IS WED IN BAY STATE | Special to The New Yok Timer | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-edward-iwcabe.html | MRS EDWARD IWCABE | special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/mrs-george-m-coates-i-i.html | MRS GEORGE M COATES I I | SPectal to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/nathan-benjamin.html | NATHAN BENJAMIN | special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
|---|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/nehru-in-canton-on-his-tour.html | Nehru in Canton on His Tour | Special to THE NEW YORK TIMES | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/news-of-food-frozen-stuffed-turke-of-varying-sizes-is-introduced.html | News of Food Frozen Stuffed Turke of Varying Sizes Is Introduced Here | By Jane Nickerson | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/norwalk-plant-gets-respite.html | Norwalk Plant Gets Respite | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/notre-dames-contest-with-navy-features-eastern-football-today.html | Notre Dames Contest With Navy Features Eastern Football Today DarmouthYale Result to Have Bearing on Ivy Group Race Columbia Host to Cornell  Princeton Plays Colgate | By Allison Danzig | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/paper-tiger-beats-6-handicap-rivals-fly-wheel-next-1-12-lengths.html | PAPER TIGER BEATS 6 HANDICAP RIVALS Fly Wheel Next 1 12 Lengths Back in Snark at Jamaica  Bold Man Runs Third | By Joseph C Nichols | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pennsy-to-build-1000-cars.html | Pennsy to Build 1000 Cars | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pentagon-reveals-5-billion-contracts.html | PENTAGON REVEALS 5 BILLION CONTRACTS | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/perus-envoy-urges-more-sales-to-us.html | PERUS ENVOY URGES MORE SALES TO US | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/peter-f-mcabe.html | PETER F MCABE | Slcl to The le York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/philadelphia-toll-9-four-more-firemen-die-chief-here-wires.html | PHILADELPHIA TOLL 9 Four More Firemen Die  Chief Here Wires Condolences | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/philippines-ties-vital-to-vietnam-manila-has-helped-refugees-as.html | PHILIPPINES TIES VITAL TO VIETNAM Manila Has Helped Refugees as Well as Visiting Groups Studying Techniques | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/planes-seek-lost-prince-us-aircraft-joins-in-hunt-for-heir-to-irans.html | PLANES SEEK LOST PRINCE US Aircraft Joins in Hunt for Heir to Irans Throne | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pravda-presses-bid-on-eastwest-talk.html | PRAVDA PRESSES BID ON EASTWEST TALK | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/president-accents-jobs-without-war-in-4state-air-trip-says.html | PRESIDENT ACCENTS JOBS WITHOUT WAR IN 4STATE AIR TRIP Says Americans Dont Want to Pay for False Prosperity in Blood of Their Sons EXHILARATED ON RETURN If They Only Come Out to Vote There Is No Question of Outcome He Asserts EISENHOWER VOWS JOBS WITHOUT WAR | By Joseph A Loftusspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/prof-lois-montgomery.html | PROF LOIS MONTGOMERY | SpecIM to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
|---|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/proposition-2-opposed.html | Proposition 2 Opposed | JOSEPH A SINCLAIR | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/pusey-doubts-red-peril-issue-in-colleges-exaggerated-he-tells.html | PUSEY DOUBTS RED PERIL Issue in Colleges Exaggerated He Tells Chicago Club | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/queen-spends-day-in-yule-shopping-kept-by-rain-from-visit-to-the.html | QUEEN SPENDS DAY IN YULE SHOPPING Kept by Rain From Visit to the Cloisters She Tours Three Stores to Buy Presents CHORE IS EASY SHE FINDS Gets Many Drinking Gadgets for the Men and Demands American Toys for Young | By Edith Evans Asbury | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/ralph-g-farrll.html | RALPH G FARRLL | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/recital-offered-by-albeneri-trio-group-opens-tenth-season-with-town.html | RECITAL OFFERED BY ALBENERI TRIO Group Opens Tenth Season With Town Hall Program Piston Work Is Novelty | HCS | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/red-raiders-favored.html | Red Raiders Favored | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/reformation-day-is-due-tomorrow-2-churches-to-enact-modern-version.html | REFORMATION DAY IS DUE TOMORROW 2 Churches to Enact Modern Version of Nailing Theses  CYO Week | By George Dugan | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/schuman-likely-to-spurn-bid-to-be-envoy-to-us.html | Schuman Likely to Spurn Bid to Be Envoy to US | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/seoul-rouds-up-dollar-changers-8th-army-pays-some-koreans-in-us.html | SEOUL ROUDS UP DOLLAR CHANGERS 8th Army Pays Some Koreans in US Money and Rhees Police Raid Black Mart | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sheppards-trial-halts-in-turmoil-recesses-until-monday-after.html | SHEPPARDS TRIAL HALTS IN TURMOIL Recesses Until Monday After Disclosure Juror Might Have Criminal Record | By Ira Henry Freemanspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/sidney-j-stein.html | SIDNEY J STEIN | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soviet-delegates-to-columbia-fly-in-voice-hope-many-americans-will.html | SOVIET DELEGATES TO COLUMBIA FLY IN Voice Hope Many Americans Will Attend Bicentennial of Moscow University SILENT ABOUT OWN DELAY Pair Defending Scientific Freedom in Russia Looks to Conferences Here | By Harry Schwartz | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soviet-envoy-arrives.html | Soviet Envoy Arrives | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soviet-rebuffs-vienna-refuses-to-permit-austria-check-on-immigrants.html | SOVIET REBUFFS VIENNA Refuses to Permit Austria Check on Immigrants | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/soybean-advance-helps-the-grains-small-country-offerings-at-harvest.html | SOYBEAN ADVANCE HELPS THE GRAINS Small Country Offerings at Harvest Peak Encourages a Buying Movement | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/spain-to-get-30000000-stassen-gives-an-estimate-of-us-aid-to-madrid.html | SPAIN TO GET 30000000 Stassen Gives an Estimate of US Aid to Madrid | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/stevenson-scores-ives-in-city-rally-harriman-hailed-dewey-nixon.html | STEVENSON SCORES IVES IN CITY RALLY HARRIMAN HAILED Dewey Nixon Tied to Gutter Campaign as 7500 Cheer at Manhattan Center STEVENSON SCORES CAMPAIGN BY IVES | By Robert Alden | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/suez-ship-hearing-set-security-council-will-take-up-israeli-charges.html | SUEZ SHIP HEARING SET Security Council Will Take Up Israeli Charges Wednesday | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/taylor-sues-exaide-on-slander-charge.html | TAYLOR SUES EXAIDE ON SLANDER CHARGE | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/toledo-g-o-p-aide-dies-steve-shea-was-the-chairman-of-citys-seventh.html | TOLEDO G O P AIDE DIES Steve Shea Was the Chairman of Citys seventh Ward | Slclal to Thee New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/top-ivy-elevens-to-meet-in-bowl-dartmouth-to-face-unbeaten-yale.html | TOP IVY ELEVENS TO MEET IN BOWL Dartmouth to Face Unbeaten Yale  Army Will Engage Virginia at West Point | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/translation-of-adenauers-speech-at-luncheon-of-the-national-press.html | Translation of Adenauers Speech at Luncheon of the National Press Club | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/turks-mark-birth-of-republic.html | Turks Mark Birth of Republic | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/two-touchdowns-by-nickel.html | Two Touchdowns by Nickel | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/un-backs-burmas-plea-assembly-urges-chinese-units-to-leave-that.html | UN BACKS BURMAS PLEA Assembly Urges Chinese Units to Leave That Country | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/un-entry-pressed-for-laos-cambodia.html | UN ENTRY PRESSED FOR LAOS CAMBODIA | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-aide-and-wife-quitting-moscow-soviet-is-firm-on-demanding-mrs.html | US AIDE AND WIFE QUITTING MOSCOW Soviet Is Firm on Demanding Mrs Sommerlate Leave After Hooliganism | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/us-program-set-to-aid-hard-coal-mckay-and-weeks-give-data-on-85.html | US PROGRAM SET TO AID HARD COAL McKay and Weeks Give Data on 85 Million Control Plan to Cut Water Seepage | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/vietminh-quits-pocket-troops-leave-plaine-des-jones-area-of-south.html | VIETMINH QUITS POCKET Troops Leave Plaine des Jones Area of South Vietnam | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/vliss-marye-mdevitt.html | VliSS MARYE MDEVITT | SpclsI to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/warning-on-tammany-mcgovern-stresses-fear-of-it-in-westchester-tour.html | WARNING ON TAMMANY McGovern Stresses Fear of It in Westchester Tour | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/william-m-peterson.html | WILLIAM M PETERSON | Special to The lew York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/wilson-stresses-10-gains-by-gop-tells-dayton-rally-a-strong-defense.html | WILSON STRESSES 10 GAINS BY GOP Tells Dayton Rally a Strong Defense Is No 1 Crowd Below Rivals Meeting | By Foster Haileyspecial To the New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/wood-field-and-stream-big-blues-taken-by-angler-at-the-race-plum.html | Wood Field and Stream Big Blues Taken by Angler at The Race  Plum Gut Report Encouraging | By Raymond R Camp | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-30 | https://www.nytimes.com/1954/10/30/archives/world-chamber-backs-changes.html | World Chamber Backs Changes | Special to The New York Times | RE0000131181 | 1982-07-06 | B00000501825 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/-dr-alex-cats.html | DR ALEX CATS | Special to The New York Time | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/-stienschaberg-.html | StienSchaberg | Slial o rhe New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/315-us-nominees-oppose-arab-arms-endorse-zionists-statement-on.html | 315 US NOMINEES OPPOSE ARAB ARMS Endorse Zionists Statement on Peace Pact With Israel as a Condition to Aid | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/445112-pledged-for-hospital.html | 445112 Pledged for Hospital | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/5-seized-in-break-from-death-house-jersey-slayers-saw-way-out-of.html | 5 SEIZED IN BREAK FROM DEATH HOUSE Jersey Slayers Saw Way Out of Cells and Trap Guard But Are Recaptured | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/508-greek-hostages-in-salonika.html | 508 Greek Hostages in Salonika | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/75000-austrians-declared-german-west-berlin-judge-decides-anschluss.html | 75000 AUSTRIANS DECLARED GERMAN West Berlin Judge Decides Anschluss Still Applies to Residents of Germany | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-basic-beginning-mastery-of-the-elements-of-design-simplifies.html | A BASIC BEGINNING Mastery of the Elements of Design Simplifies Flower Arranging | JLF | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-canvas-for-truth-the-lion-at-morning-by-stephen-longstreet-with.html | A Canvas For Truth THE LION AT MORNING By Stephen Longstreet With line drawings by the author 597 pp New York  Simon  Schuster 495 | DON M MANKIEWICZ | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-few-words-well-chosen-green-mountains-and-rock-ribs-stories-and.html | A Few Words Well Chosen GREEN MOUNTAINS AND ROCK RIBS Stories and pictures arranged by Keith Warren Jennison Illustrated 90 pp New York Harcourt Brace  Co 3 | By Frederic F van de Water | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-husky-son-of-old-eli-this-was-football-by-ww-pudge-heffelfinger-a.html | A Husky Son Of Old Eli THIS WAS FOOTBALL By WW Pudge Heffelfinger as told to John McCallum Illustrated 192 pp New York AS Barnes  Co 3 | By Arthur Daley | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-lady-of-fashion-always-in-vogue-by-edna-woolman-chase-and-ilka.html | A Lady Of Fashion ALWAYS IN VOGUE By Edna Woolman Chase and Ilka Chase Illustrated 381 pp New York Doubleday  Co 5 | By Wayne Andrews | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-movement-of-protest-joe-must-go-by-leroy-gore-192-pp-new-york.html | A Movement of Protest JOE MUST GO By Leroy Gore 192 pp New York Julian Messner 295 | By John B Oakes | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-new-birth-for-the-city-of-disasters-tokyo-has-survived-fires.html | A New Birth for the City of Disasters Tokyo has survived fires earthquakes and the bombings of 1945 Today it is bigger than ever  an oriental New York Paris and London all in one | By Lindesay Parrott | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-nineteenthcentury-giant-the-life-of-john-stuart-mill-by-michael.html | A NineteenthCentury Giant THE LIFE OF JOHN STUART MILL By Michael St John Packe Illustrated 567 pp New York The Macmillan Company 650 | By Seymour E Harris | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-poets-own-way-poems-19231954-by-ee-cummings-468-pp-new-york.html | A Poets Own Way POEMS 19231954 By EE Cummings 468 pp New York Harcourt Brace Co 675 | By Randall Jarrell | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-queen-at-home-royal-mother-the-story-of-queen-mother-elizabeth.html | A Queen At Home ROYAL MOTHER The Story of Queen Mother Elizabeth and Her Family By Jennifer Ellis Illustrated 219 pp New York PrenticeHall 295 | By Roger Pippett | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-statement-of-faith-approaches-to-god-by-jacques-maritain.html | A Statement of Faith APPROACHES TO GOD By Jacques Maritain Translated from the French by Peter OReilly 128 pp New York Harper  Bros 250 | By W Norman Pittenger | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-teen-ager-speaks.html | A TEEN  AGER SPEAKS | MILTON H ROSEN | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/a-wonderment-that-never-dies-profile-of-america-an-autobiography-of.html | A Wonderment That Never Dies PROFILE OF AMERICA An Autobiography of the USA Edited by Emily Davie Brian Holme picture editor 415 pp New York Thomas Y Crowell Company 850 | By Rl Duffus | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/accord-on-saar-criticized-failure-predicted-for-plan-unless.html | Accord on Saar Criticized Failure Predicted for Plan Unless Sovereignty Is Granted Region | LEOPOLD KOHR | RE0000131182 | 1982-07-06 | B00000501826 |

| Date | URL | Title | Attribution | Reg | Date2 | ID |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/agnes-baum-to-be-married-i.html | Agnes Baum to Be Married I | Special to The New York Times I | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aid-to-ship-lines-asked-plea-sent-to-weeks-in-behalf-of.html | AID TO SHIP LINES ASKED Plea Sent to Weeks in Behalf of Intercoastal Services | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/all-about-stereo-manual-covers-ground-for-the-amateur.html | ALL ABOUT STEREO Manual Covers Ground For the Amateur | By Jacob Deschin | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/allpenfield.html | allPenfield | Spel to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aln-horney-wed-in-jershcity.html | ALN HORNEY WED IN JERSHCITY | Special to The New York Time | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/americans-of-today-in-chicago.html | AMERICANS OF TODAY IN CHICAGO | By Aline B Saarinen | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/americas-ancient-world-crumbled-cities-of-mexicos-vanished-indian.html | AMERICAS ANCIENT WORLD Crumbled Cities of Mexicos Vanished Indian Civilizations Rival the Wonders of Creek and Egyptian Ruins | By William G Preston | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ancient-culture-traced-in-arctic-relics-found-in-northeastern.html | ANCIENT CULTURE TRACED IN ARCTIC Relics Found in Northeastern Canada Show Village Life at Least 3000 Years Ago | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/anne-a-newsome-becomes-a-bridge-she-is-wed-in-locust-valley-to.html | ANNE A NEWSOME BECOMES A BRIDGE She is wed in Locust Valley to Michael R Richards Who Is in the Submarine Service | Sctal toThe New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/anne-gerrey-weds-wednesday.html | Anne Gerrey Weds Wednesday | i special to The New York Times I | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/anne-w-morrell-i-wed-to-a-veterani-gowned-in-ivory-taffeta-atl-her.html | ANNE W MORRELL I WED TO A VETERANI Gowned in Ivory Taffeta atl Her Marriage in Plainfield to William Joseph Shepherd | Special to The NewYork Tllmes | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/arabian-miracle-yankee-victuals-aramco-subsidiary-scours-half-the.html | ARABIAN MIRACLE YANKEE VICTUALS Aramco Subsidiary Scours Half the World for Food for American Workers | By Alfred R Zipser Jr | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-1-no-title.html | Article 1  No Title | Eden Sends Congratulations | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/as-viewed-from-bonn-german- industrialists-can-see-many-obstacles-to.html | AS VIEWED FROM BONN German Industrialists Can See Many Obstacles to Collaboration | By Ms Handler | RE0000131182 | 1982-07-06 | B00000501826 |

| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/as-viewed-from-paris-french-are-still-seeking-safeguards-against-a.html | AS VIEWED FROM PARIS French Are Still Seeking Safeguards Against a Dynamic Neighbor | By Harold Callender | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/at-the-floor-of-the-canyon-people-of-the-blue-water-my-adventure.html | At the Floor of the Canyon PEOPLE OF THE BLUE WATER My Adventure Among the Walapai and Havasupai Indians By Flora Gregg Iliff Illustrated 271 pp New York Harper  Bros 375 | By Angie Debo | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/audrey-dclison-affianced.html | Audrey Dclison Affianced | Special to Tile New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/authors-query-96504996.html | Authors Query | WILLIAM G MEADER Jr | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/authors-query.html | Authors Query | DOUGLAS HARTLEY STONE | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/automobiles-a-record-vacation-motoring-is-expected-to-reach-new.html | AUTOMOBILES A RECORD Vacation Motoring Is Expected to Reach New High in the Coming Winter | By Bert Pierce | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/aviation-flying-south-airlines-are-out-after-a-bigger-share-of-the.html | AVIATION FLYING SOUTH Airlines Are Out After a Bigger Share Of the Annual Winter Migration | By Bliss K Thorne | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bail-bondsman-dies-silverman-once-posted-funds-for-capone-and.html | BAIL BONDSMAN DIES Silverman Once Posted Funds for Capone and Schultz | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/barbara-williams-wed.html | Barbara Williams Wed | Specialto Tile Nw York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bargain-street-fights-survive-staggered-by-ohrbachs-shift-uptown.html | BARGAIN STREET FIGHTS SURVIVE Staggered by Ohrbachs Shift Uptown Union Sq District Plans Promotion Drive | By Gene Boyo | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/barkley-favored-to-win-kentucky-cooper-argues-need-to-return-gop.html | BARKLEY FAVORED TO WIN KENTUCKY Cooper Argues Need to Return GOP Majority but Figures Give Opponents the Edge | By John N Popham | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bellwether-area-backs-democrats-survey-in-an-indiana-county-shows.html | BELLWETHER AREA BACKS DEMOCRATS Survey in an Indiana County Shows GOP Lags Despite Eisenhower Populartiy | By Wh Lawrence | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bermuda-fights-the-season-colonys-major-problem-is-to-get-more.html | BERMUDA FIGHTS THE SEASON Colonys Major Problem Is to Get More Tourists In Slack Months | By Et Sayer | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bernice-f-cutler-affianced.html | Bernice F Cutler Affianced | Special to The New York TJro | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/better-facilities-for-cubas-visitors.html | BETTER FACILITIES FOR CUBAS VISITORS | By R Hart Phillips | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bitter-campaign-waged-in-nassau-democrats-press-hard-fight-but.html | BITTER CAMPAIGN WAGED IN NASSAU Democrats Press Hard Fight but Republicans Are Sure They Will Keep Control | Special to THE NEW YORK TIMES | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bivouac-with-red-coats-at-philipse-castle.html | BIVOUAC WITH RED COATS AT PHILIPSE CASTLE | By Oscar Godbout | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/black-power.html | Black Power | HENRY F WILSON | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/blair-remains-unbeaten.html | Blair Remains Unbeaten | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bogota-beats-ramsey-7-6.html | Bogota Beats Ramsey 7  6 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/boston-clinic-gets-a-painless-drill.html | BOSTON CLINIC GETS A PAINLESS DRILL | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/boston.html | Boston | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/both-parties-see-illinois-victory-leaders-emphasize-the-shift-of.html | BOTH PARTIES SEE ILLINOIS VICTORY Leaders Emphasize the Shift of Voters From Chicago to Suburbs as a Portent | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brazilian-troops-mpress-gen-bolte.html | BRAZILIAN TROOPS MPRESS GEN BOLTE | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brennanvitale.html | BrennanVitale | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/bridge-a-bonus-for-skill-the-reasons-why-people-play-better-against.html | BRIDGE A BONUS FOR SKILL The Reasons Why People Play Better Against The Palookas | By Albert H Morehead | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brigade-automatons.html | BRIGADE AUTOMATONS | ROBERT T BROWN | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/britains-dockers-end-28day-strike-men-to-go-back-tomorrow-claiming.html | BRITAINS DOCKERS END 28DAY STRIKE Men to Go Back Tomorrow Claiming Victory Loss From TieUp Vast | By Drew Middleton | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/brown-defensive-play-excels-in-victory-over-lehigh-eleven-at.html | Brown Defensive Play Excels in Victory Over Lehigh Eleven at Bethlehem BRUINS TURN BACK ENGINEERS 34 TO 6 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/buffinton-ian.html | Buffinton  Ian | Special to The New Yolk Timeo | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/busy-miami-beach-skyscraper-hotels-change-the-golden-skyline.html | BUSY MIAMI BEACH Skyscraper Hotels Change The Golden Skyline | By Arthur L Himbert | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/c-laughton-tot-tutor-actor-turned-director-shows-he-has-a-novel-way.html | C LAUGHTON TOT TUTOR Actor Turned Director Shows He Has a Novel Way With Kids in His Cast | By Helen Gould | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cadets-overcome-virginia-21-to-20-chesnauskas-3d-conversion-after.html | CADETS OVERCOME VIRGINIA 21 TO 20 Chesnauskas 3d Conversion After Uebels 2d Marker Decides for Army Team | By Lincoln A Werden | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/call-warns-nixon-of-poison-plot-seattle-police-quiz-2-in-mystery.html | Call Warns Nixon of Poison Plot Seattle Police Quiz 2 in Mystery NIXON IS WARNED OF A POISON PLOT | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/campbellshaw.html | CampbellShaw | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/canada-considers-cultural-council-names-group-to-map-federal-setup.html | CANADA CONSIDERS CULTURAL COUNCIL Names Group to Map Federal SetUp That Will Safeguard Quebecs Prerogatives | By Raymond Daniell | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/carolyn-priddy-is-future-bride.html | Carolyn Priddy Is Future Bride | Special to he New York Times I | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/case-confident-of-victory.html | Case Confident of Victory | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/case-sees-peril-to-gop-program-asserts-a-democratic-victory-would.html | CASE SEES PERIL TO GOP PROGRAM Asserts a Democratic Victory Would Put South in Control  Hartley Defends Protest | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/casting-idea.html | Casting Idea | OSCAR F MILLER Jr | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/centennial-for-chinese-students.html | Centennial for Chinese Students | BF | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/chicago.html | Chicago | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/china-prelate-to-mark-20th-year-of-elevation.html | China Prelate to Mark 20th Year of Elevation | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/churches-denounce-african-school-law.html | CHURCHES DENOUNCE AFRICAN SCHOOL LAW | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/citizen-franz-joseph.html | CITIZEN FRANZ JOSEPH | MARIA BABOVKA | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/clapp-challenges-dixonyates-data-charges-slanted-report-led.html | CLAPP CHALLENGES DIXONYATES DATA Charges Slanted Report Led President to Back Plan for TVA Power | By William M Blair | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/class-in-council-hall-fifth-grade-in-kenilworth-is-moved-to-ease.html | CLASS IN COUNCIL HALL Fifth Grade in Kenilworth Is Moved to Ease Crowding | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/coast-smog-gone-on-political-wind-coincidence-is-welcomed-but-los.html | COAST SMOG GONE ON POLITICAL WIND Coincidence Is Welcomed but Los Angeles Doubts Air Is Permanently Cleared | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/college-in-oregon-beset-by-trouble-new-president-takes-over-at-reed.html | COLLEGE IN OREGON BESET BY TROUBLE New President Takes Over at Reed in Portland After Six Months of Controversy | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/colombian-councils-to-meet.html | Colombian Councils to Meet | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/colorados-races-at-boiling-point-offyear-campaign-points-up.html | COLORADOS RACES AT BOILING POINT OffYear Campaign Points Up Question of Power of the Presidents Personality | By Seth S King | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/commendation.html | Commendation | BOB WEINER | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cornell-crushes-columbia-26-to-0-de-graaf-throws-3-scoring-passes.html | CORNELL CRUSHES COLUMBIA 26 TO 0 De Graaf Throws 3 Scoring Passes to Pace Big Red at Baker Field | By Louis Effrat | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/cruises-scheduled-record-season-in-prospect-with-many-atlantic.html | CRUISES SCHEDULED Record Season in Prospect With Many Atlantic Liners Joining Winter Fleet | By Werner Bamberger | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dallas.html | Dallas | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dartmouth-loses-yale-victor-137-with-twotouchdown-rally-in-second.html | DARTMOUTH LOSES Yale Victor 137 With TwoTouchdown Rally in Second Period | By Joseph M Sheehan | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/data-on-bias-popular-southern-monthly-reports-demand-for.html | DATA ON BIAS POPULAR Southern Monthly Reports Demand for Desegregation Facts | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/defense-and-elections-outcome-of-voting-expected-to-have-little.html | Defense and Elections Outcome of Voting Expected to Have Little Effect on US Military Policies | By Hanson W Baldwin | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/democrats-make-new-england-bid-leaders-hope-for-one-house-seat-in.html | DEMOCRATS MAKE NEW ENGLAND BID Leaders Hope for One House Seat in New Hampshire Two in Massachusetts | By John H Fenton | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/democrats-strike-for-gold-on-coast-seek-comeback-in-california.html | DEMOCRATS STRIKE FOR GOLD ON COAST Seek Comeback in California Revival of Party Labels on the Ballot Helps Them | By Gladwin Hill | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dewey-calls-up-11-in-a-phone-appeal-heeding-president-he-opens.html | DEWEY CALLS UP 11 IN A PHONE APPEAL Heeding President He Opens Chain Drive for GOP Victory in State | By Morris Kaplan | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/diplomat-joins-wellesley.html | Diplomat Joins Wellesley | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/disks-with-fats-waller-discoveries.html | DISKS WITH FATS WALLER DISCOVERIES | By John S Wilson | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/do-not-defrost-till-christmas.html | Do Not Defrost Till Christmas | By Jane Nickerson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/doranwarren.html | DoranWarren | Special to Tile New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/doryman-and-friend-sea-dog-by-edmund-gilligan-illustrated-by.html | Doryman and Friend SEA DOG By Edmund Gilligan Illustrated by Clifford Schule 177 pp New York Alfred A Knopf 250 For Ages 10 to 14 | IRIS VINTON | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/double-motive.html | DOUBLE MOTIVE | Rodgers Does Good and Pleases Himself In Activities Aiding Serious Music | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dr-leroy-edwards.html | DR LEROY EDWARDS | Scalto The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dutch-masters-a-splendid-loan-show-at-the-metropolitan.html | DUTCH MASTERS A Splendid Loan Show At the Metropolitan | By Howard Devree | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/dybbuk-analyzed-plays-translator-claims-spirit-more-believable-than.html | DYBBUK ANALYZED Plays Translator Claims Spirit More Believable Than Hamlet Ghost | By Henry G Alsberg | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/eisenhower-has-large-stake-in-the-election-presidents-prestige-and.html | EISENHOWER HAS LARGE STAKE IN THE ELECTION Presidents Prestige and Leadership Bound to Be Affected by Outcome | By Cabell Phillips | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/eisenhower-opens-chain-phone-drive-to-get-out-vote-calls-ten.html | EISENHOWER OPENS CHAIN PHONE DRIVE TO GET OUT VOTE Calls Ten Supporters in All Parts of Country and Asks Each to Call Ten More | By Charles E Egan | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/electrobot-mans-electronic-counterpart-is-envisioned-as-a-flawless.html | Electrobot Mans Electronic Counterpart Is Envisioned as a Flawless Specialist | By Waldemar Kaempffert | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/engineers-push-new-dam-project-power-flood-control-facility-would.html | ENGINEERS PUSH NEW DAM PROJECT Power Flood Control Facility Would Link Cumberland and Tennessee Rivers | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/englewood-routs-rutherford-466-gains-fifth-straight-victory-park.html | ENGLEWOOD ROUTS RUTHERFORD 466 Gains Fifth Straight Victory  Park Ridge in 77 Draw With WoodRidge High | Special to the New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/english-visitor-vaughan-williams-a-guest-at-cornell-speaks-and.html | ENGLISH VISITOR Vaughan Williams a Guest at Cornell Speaks and Conducts Own Music Here | By Olin Downes | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/es5-joan-lally-biarines-fian3ee-fondler-student-at-mountst-vincent.html | ES5 JOAN LALLY bIARINES FIAN3EE Fondler Student at MountSt Vincent Betrothed to 2d llieut Robert Barrett | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/essthoma5-wed-to-charlesrees-bride-escorted-by-brothe-at-wedding-in.html | ESSTHOMA5 WED TO CHARLESREES Bride Escorted by Brothe at Wedding in Washington to Princeton Alumnus | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/europe-flood-aid-by-us-8585000-eisenhower-says-food-grain-will-go.html | EUROPE FLOOD AID BY US 8585000 Eisenhower Says Food Grain Will Go to Summers Victims  First Shipment Leaves | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/eve-koman-prospective-bride.html | Eve Koman ProsPective Bride | Special to The Nev York Thnes | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/extended-service-simple-methods-will-prolong-the-life-of-cut.html | EXTENDED SERVICE Simple Methods Will Prolong the Life Of Cut Flowers in the House | By Albert L Stone | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/famous-drawings-treasures-of-besancon-museum-shown-here.html | FAMOUS DRAWINGS Treasures of Besancon Museum Shown Here | By Stuart Preston | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/favorite-9length-victor-in-garden-state-stakes-summer-tan-wins-rich.html | Favorite 9Length Victor In Garden State Stakes SUMMER TAN WINS RICH JERSEY RACE | By James Roach | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/fe-wylie-gets-mit-post.html | FE Wylie Gets MIT Post | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/festive-jamaica-caribbean-island-will-celebrate-300-years-under.html | FESTIVE JAMAICA Caribbean Island Will Celebrate 300 Years Under British Rule | By Anne Bolt | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/fig-quota-seekers-try-new-strategy-new-tack-is-trick-to-get-fig.html | Fig Quota Seekers Try New Strategy NEW TACK IS TRICK TO GET FIG QUOTAS | By Brendan M Jones | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/fire-museum-curator-named.html | Fire Museum Curator Named | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/floyd-g-thompson.html | FLOYD G THOMPSON | Sreclal to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/flynn-excels-at-andover.html | Flynn Excels at Andover | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/for-vietnam-aid.html | FOR VIETNAM AID | REv MSGR EDWARD E SWANSTROM | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/foreign-leaders-join-in-honoring-columbia-at-fete-queen-mother.html | FOREIGN LEADERS JOIN IN HONORING COLUMBIA AT FETE Queen Mother Brings Greeting of Britain  Asia Europe Americas Represented | By Peter Kihss | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/foster-paces-lawrenceville.html | Foster Paces Lawrenceville | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/france-postpones-a-shuffle-of-diplomats-when-schuman-declines.html | France Postpones a Shuffle of Diplomats When Schuman Declines Washington Post | By Lansing Warren | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archiv es/frange5-nbugan-wlllbe-married-m-bennington-alumna-engaged-to-pfc-j.html | FRANGE5 NBUGAN WILLBE MARRIED m Bennington Alumna Engaged to Pfc J Ripperger USA Graduate of Columbia | t Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/french-map-gains-for-african-area-mendesfrance-outlines-plan-for.html | FRENCH MAP GAINS FOR AFRICAN AREA MendesFrance Outlines Plan for Development  Raising Living Standard Stressed | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/from-bloomer-to-kilt-coed-fashions-undoubtedly-reflect-a-state-of.html | From Bloomer to Kilt Coed fashions undoubtedly reflect a state of mind  just what at any time no scholar can say | By Marybeth Weinstein | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/genevieve-eany-will-be-married-daughter-of-afl-president-engaged-to.html | GENEVIEVE EANY WILL BE MARRIED Daughter of AFL President Engaged to John S Lutz Student at rVanhattan | Special to The New York T lnea | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/giles-willians.html | Giles  Willians | pecial to Tile New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/glen-cove-ties-lawrence.html | Glen Cove Ties Lawrence | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/grau-quits-race-in-cuba-charging-vote-is-rigged-calls-on-public-not.html | Grau Quits Race in Cuba Charging Vote is Rigged Calls on Public Not to Go to Polls Batista Alone in Tomorrows Election | By R Hart Phillips | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/greek-vote-on-pacts-slated.html | Greek Vote on Pacts Slated | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/greeneyed-josefina-the-spanish-bride-by-walter-omeara-370-pp-new.html | GreenEyed Josefina THE SPANISH BRIDE By Walter OMeara 370 pp New York G P Putnams Sons 395 | LEWIS NORDYKE | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/greenwich-to-mark-debts-end-thursday.html | GREENWICH TO MARK DEBTS END THURSDAY | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/groton-trips-pomfret-6-0.html | Groton Trips Pomfret 6  0 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/guglielmi-excels-notre-dame-aces-pass-hits-morse-in-second-period.html | GUGLIELMI EXCELS Notre Dame Aces Pass Hits Morse in Second Period to Top Navy | By Allison Danzig | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hackley-defeats-st-paul-32-to-6-kendall-smith-scores-three.html | HACKLEY DEFEATS ST PAUL 32 TO 6 Kendall Smith Scores Three Touchdowns Storm King Downs Peekskill MA | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/haiti-stands-strict-guard-over-her-tourists.html | HAITI STANDS STRICT GUARD OVER HER TOURISTS | By Mary Robinson Johnson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/harriman-assails-scheme-by-dewey-says-governor-manipulates-state.html | HARRIMAN ASSAILS SCHEME BY DEWEY Says Governor Manipulates State for Political Ends  Charges Misuse of Funds | By Douglas Dales | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/he-felt-sorry-for-kings-cowboys-and-kings-three-great-letters-by.html | He Felt Sorry for Kings COWBOYS AND KINGS Three Great Letters by Theodore Roosevelt Edited by Elting E Morison 128 pp Cambridge Harvard University Press 275 | By Richard Hofstadter | RE0000131182 | 1982-07-06 | B00000501826 |

| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/head-of-putney-to-retire.html | Head of Putney to Retire | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/heads-worcester-polytechnic.html | Heads Worcester Polytechnic | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hicksville-scores-19-0.html | Hicksville Scores 19  0 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/holiday-enchantment.html | Holiday Enchantment | By Virginia Pope | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hollywood-global-review-international-review-is-planned-as-metros.html | HOLLYWOOD GLOBAL REVIEW International Review Is Planned as Metros Most Ambitious Musical Project  Annual Box Office Report  Other Items | By Thomas M Pryor | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/home-are-the-lunts-the-traveling-lunts-are-homeward-bound.html | HOME ARE THE LUNTS THE TRAVELING LUNTS ARE HOMEWARD BOUND | By Lewis Nichols | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/horace-greeley-wins.html | Horace Greeley Wins | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hothouse-pattern-smaller-units-tailored-to-suit-home-market.html | HOTHOUSE PATTERN Smaller Units Tailored to Suit Home Market | HCB | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/how-well-do-you-read-in-a-test-like-this-youngsters-matched-or.html | How Well Do You Read In a test like this youngsters matched or outdid school board members Whats your score | By Leonard Buder | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/howell-says-gop-broke-52-pledges-jersey-candidate-tells-afl-group.html | HOWELL SAYS GOP BROKE 52 PLEDGES Jersey Candidate Tells AFL Group Many Voters Have Returned to Democrats | By Murray Schumach | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/howie7logic.html | Howie7Logie | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/hungary-turning-to-light-industry-new-phase-in-reds-economic-policy.html | HUNGARY TURNING TO LIGHT INDUSTRY New Phase in Reds Economic Policy Puts Emphasis on Goods for Consumers | By Harry Schwartz | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/i-richard-s-francis-builder-golf-exper7.html | I RICHARD S FRANCIS BUILDER GOLF EXPER7 | Scial to The New York Tlmem | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/if-prejudice-appears-.html | If Prejudice Appears | By Dorothy Barclay | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/igis-azialq-fiancee-of-anthony-shawl-i-boston-lawyer-betrothed-to-i.html | IgIS AZIAlq FIANCEE OF ANTHONY SHAWI  i Boston Lawyer Betrothed to interneWho Is Serving at ColumbiaPresbyterian i | J Special to Tne New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/illinois-woman-called.html | Illinois Woman Called | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-a-strange-halfworld-the-heart-in-exile-by-rodney-garland-314-pp.html | In a Strange HalfWorld THE HEART IN EXILE By Rodney Garland 314 pp New York CowardMcCann 350 | FRANK G SLAUGHTER | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-jersey-hospital-post.html | In Jersey Hospital Post | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/in-the-hands-of-a-lawyer-the-american-lawyer-a-summary-of-the.html | In the Hands of a Lawyer THE AMERICAN LAWYER A Summary of the Survey of the Legal Profession By Albert P Blaustein and Charles O Porter with Charles T Duncan 360 pp Chicago University of Chicago Press 550 | By Lloyd Paul Stryker | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/indiana-topples-michigan-139-indiana-defeats-michigan-13-to-9.html | Indiana Topples Michigan 139 INDIANA DEFEATS MICHIGAN 13 TO 9 | By the United Press | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/indianpakistani-parleys-on-water-due-to-resume.html | IndianPakistani Parleys On Water Due to Resume | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/institutes-assets-up.html | Institutes Assets Up | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/integration-held-south-africa-need-gradual-changeover-is-only.html | INTEGRATION HELD SOUTH AFRICA NEED Gradual Changeover Is Only Solution for Rising Racial Tension UN Panel Finds | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/iphyllis-macgregor-to-be-wed.html | iPhyllis MacGregor to Be Wed | Speeia to The New Yolk Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/irene-petersons-troth-wellesley-alumna-is-engaged-to-dunbar.html | IRENE PETERSONS TROTH Wellesley Alumna Is Engaged to Dunbar Lockwood Jr | Special to Tile New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/israelis-kill-rustlers-but-raiders-carry-off-stock-after-attacking.html | ISRAELIS KILL RUSTLERS But Raiders Carry Off Stock After Attacking Camp | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/iss-maquardt-iswedi-florida-she-and-d-c-seager-3d-b_oth-graduates.html | iss MAQUARDT ISWEDI FLORIDa She and D C Seager 3d Both Graduates of Northwestern Mariy in Ft Lauderdale | Special to The New York Tlmem | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/italys-action-speeded.html | Italys Action Speeded | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ives-sees-big-issue-as-tammany-rule-declares-its-men-expect-to.html | IVES SEES BIG ISSUE AS TAMMANY RULE Declares Its Men Expect to Steal State Capitol If Harriman Is Elected | By Leonard Ingalls | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/james-e-porter.html | JAMES E PORTER | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jane-crabtree-engaged-bronxville-girl-to-be-bride-of-thomas-m-stark.html | JANE CRABTREE ENGAGED Bronxville Girl to Be Bride of Thomas M Stark a Lawyer | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jersey-hunt-test-to-lands-corner-10yearold-takes-fourmile-chase-at.html | JERSEY HUNT TEST TO LANDS CORNER 10YearOld Takes FourMile Chase at Far Hills  Babs Whey Hurdles Winner | By John Rendel | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/jersey-vote-seen-closest-in-years-impartial-survey-gives-howell.html | JERSEY VOTE SEEN CLOSEST IN YEARS Impartial Survey Gives Howell Edge With GOP Likely to Sweep Legislature | By George Cable Wright | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/joahannurphy-i5-a-future-bride-__-social-service-student-will-be.html | JOAHANNURPHY I5 A FUTURE BRIDE Social Service Student Will Bc Wed to Mile R Kopf Jr Law School Graduate | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/joan-i-dickers-troth-i-beverly-hills-girl-to-be-wed-to-a-a-kahn-of.html | JOAN I DICKERS TROTH i Beverly Hills Girl to Be Wed to A A Kahn of Coast Guard | Special to The New York Tlme | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/joan-l-griffiths-ridgefield-bride.html | JOAN L GRIFFITHS RIDGEFIELD BRIDE | Special to The New York Tlmez | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/johnsonrollins.html | JohnsonRollins | Special to Tle New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/judith-c-loiiiiai-a-bride-in-jeiisen-shells-married-in-st-pauls.html | JUDITH C LOIIIIAI A BRIDE IN JEIISEN Shells Married in St Pauls Westfield to Sidney Stires by Bridegrooms FLther | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/keen-race-is-seen-for-55-auto-sales-auto-sales-race-to-be-keen-in.html | Keen Race Is Seen For 55 Auto Sales AUTO SALES RACE TO BE KEEN IN 55 | By Foster Hailey | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/kings-point-routs-brooklyn-51-to-13-mariners-register-thrice-in.html | KINGS POINT ROUTS BROOKLYN 51 TO 13 Mariners Register Thrice in First Period of Contest With the Kingsmen | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/knicks-stave-off-lakers-closing-surge-to-win-opener-on-garden-court.html | Knicks Stave Off Lakers Closing Surge to Win Opener on Garden Court NEW YORKERS TOP MINNEAPOLIS 9483 | By William J Briordy | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/labor-confident-of-election-gain-afl-and-cio-ballot-units-predict-a.html | LABOR CONFIDENT OF ELECTION GAIN AFL and CIO Ballot Units Predict a Sizable Addition to Friends in Congress | By Joseph A Loftus | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lafayette-scores-206-beats-gettysburg-as-raymond-tallies-two.html | LAFAYETTE SCORES 206 Beats Gettysburg as Raymond Tallies Two Touchdowns | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/laingwhitehill.html | LaingWhitehill | Secial to The New York TimeS | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/landenbergerforsyth.html | LandenbergerForsyth | Special to Tle New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/late-colgate-tally-gains-6to6-draw-with-tigers-princeton-in-tie.html | Late Colgate Tally Gains 6to6 Draw With Tigers PRINCETON IN TIE WITH COLGATE 66 | By Frank M Blunk | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/late-drive-stirs-connecticut-race-sizable-vote-is-expected-as.html | LATE DRIVE STIRS CONNECTICUT RACE Sizable Vote Is Expected as Apathy Dissolves in Face of Bias Accusations | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/late-oregon-odds-shift-to-the-gop-cordon-is-given-a-slight-margin.html | LATE OREGON ODDS SHIFT TO THE GOP Cordon Is Given a Slight Margin Over Neuberger Neither Side Confident | By Lawrence E Davies | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/laurentian-life-cosmopolitan-crowd-moves-in-on-a-once-quaint-french.html | LAURENTIAN LIFE Cosmopolitan Crowd Moves In on a Once Quaint French Canadian Community | By William D Frissell | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lawyers-paradise-jonathan-blair-bounty-lands-lawyer-by-william.html | Lawyers Paradise JONATHAN BLAIR Bounty Lands Lawyer By William Donohue Ellis 462 pp Cleveland and New York World Publishing Company 495 | CARL CARMER | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/leatherstocking.html | Leatherstocking | CHARLES A BRADY | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lectures-to-hail-jewish-settlers-lehman-and-strauss-among-leaders.html | LECTURES TO HAIL JEWISH SETTLERS Lehman and Strauss Among Leaders Slated to Speak In Washington Series | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/levinson-hoffmsn.html | Levinson  Hoffmsn | Special to The New York TImel | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lieutenant-wedst-miss-cijnninghami-i-j-p-lorenz-of-marines-and.html | LIEUTENANT WEDSt MISS CIJNNINGHAMI i J P Lorenz of Marines and Retired Generals Daughter Married at Fort Myer | SPecial to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lines-are-drawn-in-fight-over-oil-law-to-curb-imports-sought-by.html | LINES ARE DRAWN IN FIGHT OVER OIL Law to Curb Imports Sought by Producers Here Fought by Big Foreign Operations | By Jh Carmical | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/lletty-lukeed-to-niyn-offibr-he-is-married-in-wilmington-de-church.html | llETTY LUKEED TO NIYN OFFIBR he is Married in Wilmington De Church to Ensign Robert William Bowers | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/looking-back-on-a-busy-life-my-hero-the-indiscreet-memoirs-of-an.html | Looking Back on a Busy Life MY HERO The Indiscreet Memoirs of an Eventful but Unheroic Life By Donald Richberg Illustrated 367 pp New York G P Putnams Sons 5 | By Arthur Schlesinger Jr | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/love-is-a-word-ill-be-you-and-you-be-me-by-ruth-krauss-illustrated.html | Love Is a Word ILL BE YOU AND YOU BE ME By Ruth Krauss Illustrated by Maurice Sendak 34 pp New York Harper Bros 175 Library Edition 225 For Ages 3 to 7 | ELLEN LEWIS BUELL | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/machine-art-1934-1954-lamps.html | Machine Art 1934 1954 LAMPS | By Betty Pepis | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/maiy-w-whigham-egaged-to-marry.html | MAIY W WHIGHAM EGAGED TO MARRY | Ipeclalto The lew York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/marilyn-roney-married.html | Marilyn Roney Married | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/marquands-journey-thirty-years-by-john-p-marguand-with-an.html | Marquands Journey THIRTY YEARS By John P Marguand With an introduction by Clifton Fadiman 466 pp Boston Little Brown Co 5 | By Granville Hicks | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/maryann-j-berry-wed-to-en6ineer-west-hartford-church-scene-of-her-m.html | MARYANN J BERRY WED TO EN6INEER West Hartford Church Scene of Her Marriage to M A Kelley Maine Alumnus | Special to The New York Tlme | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/masondixon-map-in-princeton-gift-it-is-believed-to-be-part-of.html | MASONDIXON MAP IN PRINCETON GIFT It Is Believed to Be Part of Original Manuscript Copy of Historic Surveys | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/medical-college-gets-grants.html | Medical College Gets Grants | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/merchant-calls-him-ike.html | Merchant Calls Him Ike | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexican-president-woos-restive-area.html | MEXICAN PRESIDENT WOOS RESTIVE AREA | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexico-discovery-tourists-find-new-fields-to-explore-when-crowds.html | MEXICO DISCOVERY Tourists Find New Fields to Explore When Crowds Jam the Old Haunts | By Flora Lewis | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexico-still-coy-on-tie-to-franco-campaign-to-win-recognition-for.html | MEXICO STILL COY ON TIE TO FRANCO Campaign to Win Recognition for Spanish Regime Fails to Budge Official Apathy | By Sydney Gruson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mexico-worries-us-fishing-fleet-expected-to-adopt-new-law-that.html | MEXICO WORRIES US FISHING FLEET Expected to Adopt New Law That Might Violate Right of Innocent Passage | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mi5-s-bartlett-6arden-gitybridi-j-she-is-married-in-cathedral-of.html | MI5 S BARTLETT 6aRDEN GITYBRIDI J She Is Married in Cathedral of the Incarnation to Craig Greasonan Air Veteran | qpeelal to The New York Tllne | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mineolas-eleven-victor-by-34-to-0-beats-valley-stream-to-gain-first.html | MINEOLAS ELEVEN VICTOR BY 34 TO 0 Beats Valley Stream to Gain First in Circuit Standing  Baldwin in 77 Tie | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mis-margaret-a-smith.html | MIS MARGARET A SMITH | Special to The New York Times J | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-ann-haebler-becomes-fiancee-alumna-of-goucher-ehgaged-to-leroy.html | MISS ANN HAEBLER BECOMES FIANCEE Alumna of Goucher Ehgaged to Leroy Frantz Jr Who Is Princeton Olraduate | Special to TheNew York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-emily-b-lund.html | MISS EMILY B LUND | Special to The New York Ttme | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-ii-h-rowkn-becomes-lk-bride-wears-an-italian-silk-gown-at.html | MISS II h ROWkN BECOMES lk BRIDE Wears an Italian Silk Gown at Wedding in Fairfield to Daniel J Williiams Jr | Splal to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-katherinegerry.html | MISS KATHERINEGERRY | Special to The New YOrk Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-kiernans-nuptials-she-is-wed-to-david-uiiman-in-east-orange.html | MISS KIERNANS NUPTIALS She is Wed to David UIIman in East Orange Church | Special to Tile New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-larkin-engaged-portrait-artist-will-be-bride-of-lieut-detlev-f.html | MISS LARKIN ENGAGED Portrait Artist Will Be Bride of Lieut Detlev F Vagts | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-ratzan-engaged-beaver-college-junior-future-bride-of-lieut.html | MISS RATZAN ENGAGED Beaver College Junior Future Bride of Lieut Gerald Dresner | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/miss-secor-affianced-iscarborough-alumna-to-be-wed-to-w-peter.html | MISS SECOR AFFIANCED iScarborough Alumna to Be Wed to W Peter Geissler | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/missc-e-werner-will-be-married-wellesley-alumna-fiancee-of-richard.html | MISSC E WERNER WILL BE MARRIED Wellesley Alumna Fiancee of Richard Asher Wallace a i Graduate of M i T | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/more-to-the-bahamas-than-nassau.html | MORE TO THE BAHAMAS THAN NASSAU | By Etienne Dupuch | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-english-to-be-wed-formec-miss-johnson-engaged-i-to-andrew-w.html | MRS ENGLISH TO BE WED Formec Miss johnson Engaged  i  to Andrew W Turnbuli | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-henry-snyder.html | MRS HENRY SNYDER | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-jane-rouse-married.html | Mrs Jane Rouse Married | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mrs-john-dysart-africa-missionary.html | MRS JOHN DYSART AFRICA MISSIONARY | Sclal to The New York Timew | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/mt-vernon-loses-old-parking-area-overruled-by-courts-on-zone-change.html | MT VERNON LOSES OLD PARKING AREA Overruled by Courts on Zone Change at Rail Station City Presses New Plan | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/murals-depict-history.html | Murals Depict History | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nebraska-moves-to-get-industries-symposium-noting-perils-of-atomic.html | NEBRASKA MOVES TO GET INDUSTRIES Symposium Noting Perils of Atomic Age Also Seeks an Economic Buttress | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/negroes-in-a-film-carmen-jones-finds-american-types-singing-a.html | NEGROES IN A FILM Carmen Jones Finds American Types Singing a Foreign Opera Score | By Bosley Crowther | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nehru-criticized-in-saigon.html | Nehru Criticized in Saigon | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| Date | URL | Title | Author | RE | Date | B |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nehru-said-to-sway-peiping-toward-moderate-policies-nehru-talks.html | Nehru Said to Sway Peiping Toward Moderate Policies NEHRU TALKS HELD TO EASE TENSIONS | By Robert Trumbull | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-bridge-on-georgias-us-17-talmadge-span-only-one-of-the.html | NEW BRIDGE ON GEORGIAS US 17 Talmadge Span Only One Of the Improvements On Coastal Road | By John L Sutlive | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-curbs-urged-for-credit-unions-growth-into-big-business-class.html | NEW CURBS URGED FOR CREDIT UNIONS Growth Into Big Business Class Say Bankers Calls for Tighter Control | By George A Mooney | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-garage-aids-buffalo-parking-structure-which-resembles-vast.html | NEW GARAGE AIDS BUFFALO PARKING Structure Which Resembles Vast Honeycomb Eases Car Problem in Downtown Area | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-noses-for-old-in-pakistan.html | New Noses for Old in Pakistan | WK | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-rochelle-victor-34-14.html | New Rochelle Victor 34  14 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/new-tests-made-to-gasify-coal-experiment-with-hydraulic-fracturing.html | NEW TESTS MADE TO GASIFY COAL Experiment With Hydraulic Fracturing Process Is Latest Move in Alabama Mine | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/news-of-the-world-of-stamps-british-reproductions-of-forgeries-risk.html | NEWS OF THE WORLD OF STAMPS British Reproductions Of Forgeries Risk Ban Under US Laws | By Kent B Stiles | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/news-of-tv-and-radio-paar-seeking-compact-with-cbs-notes.html | NEWS OF TV AND RADIO Paar Seeking Compact With CBS  Notes | By Val Adams | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nixon-lists-issues-to-aid-stevenson-poses-6-questions-and-dares.html | NIXON LISTS ISSUES TO AID STEVENSON Poses 6 Questions and Dares Democrat to Answer Them in NationWide Telecast | By William R Conklin | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/no-2-job-in-the-state-department-it-is-herd-by-herbert-hoover-jr.html | No 2 Job in the State Department It is herd by Herbert Hoover Jr who returns a remembered name to Washington and brings administrative and diplomatic skill to a complex task | By Edward B Lockett | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nordic-premiers-seek-tariff-cuts-market-to-include-norway-sweden.html | NORDIC PREMIERS SEEK TARIFF CUTS Market to Include Norway Sweden and Denmark Is Goal of Discussions | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/northwest-plan-for-power-urged-regional-body-suggests-bill-for.html | NORTHWEST PLAN FOR POWER URGED Regional Body Suggests Bill for 4State Public Panel Based on the Seaway | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/notes-on-science-patents-offered-in-chemical-field-glassfiber-paper.html | NOTES ON SCIENCE Patents Offered in Chemical Field  Glassfiber Paper | WK | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/nurseryman-to-the-moving-frontier-johnny-appleseed-man-and-myth-by.html | Nurseryman to the Moving Frontier JOHNNY APPLESEED Man and Myth By Robert Price Illustrated 320 pp Bloomington Indiana University Press 5 | By Gerald Carson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/oan-kelly-wed-i-to-army-vtbrani-1-married-at-st-patrickls-to-joeph.html | OAN KELLY WED I TO ARMY VTBRANI 1 Married at St Patrickls to Joeph Michael Enright I a Graduate of Fordham I | Special to The New York TImeB | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/of-pictures-and-people-what-makes-sammy-run-pursued-by-independent.html | OF PICTURES AND PEOPLE What Makes Sammy Run Pursued by Independent Producers  Addenda | By Ah Weiler | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/offbroadway-producer-laments-lack-of-good-new-plays-other-views.html | OffBroadway Producer Laments Lack Of Good New Plays  Other Views | SYLVIA LEIGH | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/officer-to-ed-gay-a-forthi-lieut-alan-a-reich-u-s-a-and-graduate-of.html | OFFICER TO ED GAY A FORTHI Lieut Alan A Reich U S A and Graduate of Wells College Betrothed | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ohio-xavier-upsets-boston-coll-1914-ohio-xavier-trips-bc-in-upset.html | Ohio Xavier Upsets Boston Coll 1914 OHIO XAVIER TRIPS BC IN UPSET 1914 | By the United Press | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/oklahoma-triumphs-over-colorado-136-oklahoma-downs-colorado-13-to-6.html | Oklahoma Triumphs Over Colorado 136 OKLAHOMA DOWNS COLORADO 13 TO 6 | By the United Press | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/one-answer-to-the-challenge-of-africa-the-transition-from-stone-age.html | One Answer to the Challenge of Africa The transition from Stone Age to Machine Age which the continent is making raises many problems The example of the Gold Coast shows how they may be met | By Barbaba Ward | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/one-seat-in-doubt-on-appeals-court-foster-and-burke-are-rivals-in.html | ONE SEAT IN DOUBT ON APPEALS COURT Foster and Burke Are Rivals in Statewide Race  Many Contests in City Area | By Charles Grutzner | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/our-virgin-islands-new-hotels-in-a-pleasant-winter-climate.html | OUR VIRGIN ISLANDS New Hotels in a Pleasant Winter Climate | By Eugenia Bedell | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/outlook-for-congress-big-fs-of-the-election-factions-into-which.html | OUTLOOK FOR CONGRESS BIG FS OF THE ELECTION Factions Into Which Both Democrats and Republicans Are Divided Will Continue to Contest Legislation | By Arthur Krock | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/parlo-takes-firenze-in-romp-at-jamaica-parlo-shows-way-by-seven.html | Parlo Takes Firenze In Romp at Jamaica PARLO SHOWS WAY BY SEVEN LENGTHS | By Joseph C Nichols | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/patricia-hartigs-troth.html | Patricia Hartigs Troth | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/peiping-railway-wider-mukden-line-doubletracked-to-coast-hong-kong.html | PEIPING RAILWAY WIDER Mukden Line DoubleTracked to Coast Hong Kong Hears | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/penn-state-trims-penn-team-3513-moore-scores-three-times-as-quakers.html | PENN STATE TRIMS PENN TEAM 3513 Moore Scores Three Times as Quakers Suffer Sixth Consecutive Setback | By Roscoe McGowen | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/perfectly-sound-bank-stock-issue-gave-wall-street-72-anxious-days.html | Perfectly Sound Bank Stock Issue Gave Wall Street 72 Anxious Days 72 BAD DAYS SPENT ON GOOD FLOTATION | By Paul Heffernan | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/peter-pan-mary-martin-plays-in-an-americanized-version-of-barries.html | PETER PAN Mary Martin Plays in an Americanized Version of Barries Fairy Story | By Brooks Atkinson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pittsburgh-aims-at-purified-river-huge-sewage-plant-mapped-there-is.html | PITTSBURGH AIMS AT PURIFIED RIVER Huge Sewage Plant Mapped There Is Expected to Spur Action All Down the Ohio | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pointer-siratoga-triumphs.html | Pointer Siratoga Triumphs | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/politics-without-digs.html | POLITICS WITHOUT DIGS | STANLEY H LOWELL | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pour-le-sport-of-kings-the-jockey-club-no-jockeys-are-in-it-has-a.html | Pour le Sport Of Kings The Jockey Club no jockeys are in it has a racing plan | By Herbert Mitgang | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/president-to-rush-pacts-to-senate-at-nov-8-session-seeks.html | PRESIDENT TO RUSH PACTS TO SENATE AT NOV 8 SESSION Seeks Ratification Early in 55 for European Security and Asian Defense Treaties | By Walter H Waggoner | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/presidents-calls-inspire-promises-all-ten-whom-he-telephones-say.html | PRESIDENTS CALLS INSPIRE PROMISES All Ten Whom He Telephones Say Theyll Ask Friends to Get Out and Vote | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/pro-and-con.html | Pro and Con | DON HERBERT | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/protocol-is-the-word-in-washington-just-now-large-number-of.html | PROTOCOL IS THE WORD IN WASHINGTON JUST NOW Large Number of Distinguished Visitors Keeps Officials on Their Toes | By Walter H Waggoner | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/putting-the-grapevine-to-work-this-lush-office-growth-has.html | Putting the Grapevine to Work This lush office growth has flourished for years like a weed Now management experts seek to cultivate it for the general good | By Frank M Kleiler | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/railroads-for-winter-full-schedules-from-the-east-to-florida-and.html | RAILROADS FOR WINTER Full Schedules From the East to Florida And the Southwest Will Be in Effect | By Ward Allan Howe | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/records-a-spate-of-piano-concertos.html | RECORDS A SPATE OF PIANO CONCERTOS | By Harold C Schonberg | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/republican-loss-indicated-in-ohio-polls-and-economic-factors-show.html | REPUBLICAN LOSS INDICATED IN OHIO Polls and Economic Factors Show Democratic Victory  Farm Votes Is Vital | By Foster Hailey | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/research-in-mental-illness-has-paid-striking-dividend-more-funds.html | Research in Mental Illness Has Paid Striking Dividend More Funds for Study and Greater Use of Advances Seen as Solution to Problem | By Howard A Rusk Md | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/restoring-old-moravian-salem-work-begun-on-project-recreating-a.html | RESTORING OLD MORAVIAN SALEM Work Begun on Project Recreating a Town Settled In 1766 | By Charles H Herrold Jr | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retarded-crowd-schools-for-them-head-of-one-of-new-yorks-six-says.html | RETARDED CROWD SCHOOLS FOR THEM Head of One of New Yorks Six Says Rising Population Is Taxing Facilities | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retired-importer.html | Retired Importer | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retired-school-teacher.html | Retired School Teacher | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/retired-us-lawyer-has-paris-art-show.html | RETIRED US LAWYER HAS PARIS ART SHOW | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/thee-aide-offers-interim-currency-proposal-to-supply-to-un-korean.html | RHEE AIDE OFFERS INTERIM CURRENCY Proposal to Supply to UN Korean Money for Wages Aims to Ease Tension | By Greg MacGregor | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rhodesian-strike-called-off.html | Rhodesian Strike Called Off | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rialto-gossip-city-center-winter-play-series-begins-taking-shape.html | RIALTO GOSSIP City Center Winter Play Series Begins Taking Shape  Sundry Other Items | By Lewis Funke | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/richmond.html | Richmond | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rio-grande-site-for-dam-selected-preliminary-work-is-begun-on.html | RIO GRANDE SITE FOR DAM SELECTED Preliminary Work Is Begun on Proposed International Project Near Del Rio Tex | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rita-frommers-troth-junior-at-hofstra-engaged-toi-paul-rosensweig-a.html | RITA FROMMERS TROTH Junior at Hofstra Engaged to Paul Rosensweig a Veteran | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/road-to-healthiness.html | ROAD TO HEALTHINESS | By Wendell Buck | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rosepoerantz-becomes-fiangee-former-nursng-tdent-s-betrothed-to.html | ROSEPOERANTZ BECOMES FIANGEE Former Nursng tdent s Betrothed to Charles C Tropp Maine Alumnus | sp to Nhe Sew ok m | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/roughing-it-in-chihuahua-jungle.html | ROUGHING IT IN CHIHUAHUA JUNGLE | By Ed Engledow | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/royalty-is-hailed-in-lift-and-un-queen-mother-gets-a-curtsy-in.html | ROYALTY IS HAILED IN LIFT AND UN Queen Mother Gets a Curtsy in Elevator Is Cordial to Vishinsky at Reception | By Edith Evans Asbury | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/rye-scores-1514-to-clinch-crown-nips-pleasantville-to-win-4th.html | RYE SCORES 1514 TO CLINCH CROWN Nips Pleasantville to Win 4th Southern Westchester Conference Championship | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/salisbury-on-top-206.html | Salisbury on Top 206 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/san-juan-baseball-willie-mays-and-gomez-are-added-attractions.html | SAN JUAN BASEBALL Willie Mays and Gomez Are Added Attractions | By Miguel A Santin | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/schools-are-encouraged-to-use-laboratory-methods-to-teach-good.html | Schools Are Encouraged to Use Laboratory Methods to Teach Good Citizenship | By Benjamin Fine | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/scientists-wary-of-channel-cable-ships-compass-interference-likely.html | SCIENTISTS WARY OF CHANNEL CABLE Ships Compass Interference Likely in DoverCalais Line Forces Study | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/scouts-at-west-point-academy-is-host-to-16000-on-annual-trek-of.html | SCOUTS AT WEST POINT Academy Is Host to 16000 on Annual Trek of Boys | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/security-council-shifts-set.html | Security Council Shifts Set | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/senate-race-hot-in-south-carolina-unusual-contest-is-enlivened-by.html | SENATE RACE HOT IN SOUTH CAROLINA Unusual Contest Is Enlivened by TissueofLies Charge Hurled by Brown | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/serene-man-surrounded-by-bedlam-steve-allen-maintains-composure.html | SERENE MAN SURROUNDED BY BEDLAM Steve Allen Maintains Composure Despite Heavy Schedule | By Jp Shanley | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sheppards-trial-interests-nation-reporters-throng-cleveland.html | SHEPPARDS TRIAL INTERESTS NATION Reporters Throng Cleveland Courthouse to Follow Case of Osteopath in Killing | By Ira Henry Freeman | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sheraseith.html | SheraSeith | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/shirley-asseier-betrothed.html | Shirley Asseier Betrothed | special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/singer-co-aide-72-years-john-j-brake-92-a-retired-adjuster-here-is.html | SINGER CO AIDE 72 YEARS John J Brake 92 a Retired Adjuster Here Is Dead | Special to Tile New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/social-credit-pushed-leaders-at-vancouver-see-great-destiny-in.html | SOCIAL CREDIT PUSHED Leaders at Vancouver See Great Destiny in Party | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/some-stones-of-the-foundation-by-these-words-great-documents-of.html | Some Stones of the Foundation BY THESE WORDS Great Documents of American Liberty Selected and Placed in Their Contemporary Settings By Paul M Angle Illustrated by Edward A Wilson 560 pp Chicago and New York Rand McNally  Co 595 | By David Donald | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/son-to-the-sc-friezes-jr.html | Son to the SC Friezes Jr | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/song-of-hate-charged-gop-chairman-says-mitchell-and-stevenson-sing.html | SONG OF HATE CHARGED GOP Chairman Says Mitchell and Stevenson Sing It | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sound-reporting-the-search-is-mature-television-program.html | SOUND REPORTING The Search Is Mature Television Program | By Jack Gould | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/special-blend-for-potting-balanced-planter-mixes-of-selected.html | SPECIAL BLEND FOR POTTING Balanced Planter Mixes of Selected Natural Ingredients Are Prerequisite to Vigor of ContainerGrown Plants | By Justin Scharff | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sports-of-the-times-lasting-impression.html | Sports of The Times Lasting Impression | By Arthur Daley | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/station-colors-tamed-new-haven-road-satisfies-quieter-fairfield.html | STATION COLORS TAMED New Haven Road Satisfies Quieter Fairfield Taste | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/steel-sales-soar-in-west-europe-first-nonwar-boom-in-25-years-is.html | STEEL SALES SOAR IN WEST EUROPE First NonWar Boom in 25 Years Is Experienced for Light Finished Types | By Michael L Hoffman | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/stevenson-bids-the-country-rebuke-gop-for-smears-stevenson-asks.html | Stevenson Bids the Country Rebuke GOP for Smears STEVENSON ASKS REBUKE OF GOP | By Leo Egan | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/stock-sale-boiler-rooms-thrive-as-victims-silence-hinders-state.html | Stock Sale Boiler Rooms Thrive As Victims Silence Hinders State Goldstein Says Scores Prey on Gullible Investors but Only 20 a Year Complain | By Burton Crane | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/struggle-unto-death-the-last-hunt-by-milton-lott-399-pp-boston.html | Struggle Unto Death THE LAST HUNT By Milton Lott 399 pp Boston Houghton Mifflin Company 395 | By Wr Burnett | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/sun-sea-and-sand-a-report-on-floridas-east-coast-resorts-as-they.html | SUN SEA AND SAND A Report on Floridas East Coast Resorts As They Prepare for Winter Visitors | By Ce Wright | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/susan-simmons-betrothed.html | Susan Simmons Betrothed | Special to The lew YorkTts | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/susanne-m-eck-betrothed.html | Susanne M Eck Betrothed | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/suzanne-lazijre-physicians-bride-attired-in-white-italian-silk-at.html | SUZANNE LAZIJRE PHYSICIANS BRIDE Attired in White Italian Silk at Marriage in Maine to Dr Stephe Louis Washburn | Special to The New york Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/syracuse-defeats-holy-cross-2520-rallies-near-end-to-march-58-yards.html | SYRACUSE DEFEATS HOLY CROSS 2520 Rallies Near End to March 58 Yards on Power Plays for Winning Score | By Michael Strauss | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/talk-with-dr-peale.html | Talk With Dr Peale | By Lewis Nichols | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/talks-on-freedom-in-americas-end-but-columbia-parley-may-be.html | TALKS ON FREEDOM IN AMERICAS END But Columbia Parley May Be Continued Next Year at Puerto Rico University | By Milton Bracker | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tax-rule-widened-on-stock-dividend-court-decides-distribution-as.html | TAX RULE WIDENED ON STOCK DIVIDEND Court Decides Distribution as Pay to Employes Who Are Sole Holders Is Exempt | By Godfrey N Nelson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/taylor-sues-paper-for-libel.html | Taylor Sues Paper for Libel | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/teacher-dear-teacher-good-morning-miss-dove-by-frances-gray-patton.html | Teacher Dear Teacher GOOD MORNING MISS DOVE By Frances Gray Patton Drawings by Garrett Price 218 pp New York Dodd Mead  Co 275 | By Frances Gaither | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tennessee-goes-modern-and-bans-shaving-mugs.html | Tennessee Goes Modern And Bans Shaving Mugs | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-collector-has-a-field-day-hobbies-add-to-the-fun-when-taken.html | THE COLLECTOR HAS A FIELD DAY Hobbies Add to the Fun When Taken Along On Ocean Trip | By Dorothy KamenKaye | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-dance-precedent-city-ballet-will-present-nutcracker-for-run.html | THE DANCE PRECEDENT City Ballet Will Present Nutcracker for Run | By John Martin | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-election-a-continuing-debate-issues-of-other-years-and-how-they.html | THE ELECTION A CONTINUING DEBATE Issues of Other Years And How They Have Affected Outcome | By Howard L Katzander | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-election-facts-on-voters-apathy-of-electorate-not-so-general-as.html | THE ELECTION FACTS ON VOTERS Apathy of Electorate Not So General as Figures Suggest | By Leo Egan | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-financial-week-big-budget-of-9month-earnings-reports-fails-to.html | THE FINANCIAL WEEK Big Budget of 9Month Earnings Reports Fails to Stir Market  Economy Shows Improvement | By John G Forrest | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-golden-secret-dark-treasure-by-madye-lee-chastain-illustrated.html | The Golden Secret DARK TREASURE By Madye Lee Chastain Illustrated by the author 208 pp New York Harcourt Brace  Co 275 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-head-the-heart-or-the-pocketbook-voters-usually-make-up-their.html | The Head the Heart or the Pocketbook Voters usually make up their minds on the basis of reason emotion or the state of their finances The question is which factor will be decisive this Tuesday | By Louis H Bean | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-hero-is-a-hobbit-the-fellowship-of-the-ring-being-the-first.html | The Hero is a Hobbit THE FELLOWSHIP OF THE RING Being the first part of The Lord of the Ring By JRR Tolkien 423 pp Boston Houghton Mifflin Company | By Wh Auden | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-offseason-catches-on-continent-is-increasingly-popular-with-the.html | THE OFFSEASON CATCHES ON Continent Is Increasingly Popular With the Fall Vacation Crowd | By Armand Schwab Jr | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-other-woman-the-tortoise-and-the-hare-by-elizabeth-jenkins-252.html | The Other Woman THE TORTOISE AND THE HARE By Elizabeth Jenkins 252 pp New York CowardMcCann 350 | By Nancie Matthews | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-palmier-florida-beaches-lodging-shortage-eased-by-new.html | THE PALMIER FLORIDA BEACHES Lodging Shortage Eased By New Apartments And Motels | AH | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-problem-as-before-south-street-by-william-gardner-smith-312-pp.html | The Problem As Before SOUTH STREET By William Gardner Smith 312 pp New York Farrar Straus  Young 350 | GILBERT MILLSTEIN | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-road-to-the-big-money-peter-domanig-in-america-brass-by-victor.html | The Road to the Big Money PETER DOMANIG IN AMERICA BRASS By Victor White 359 pp Indianapolis and New York The BobbsMerrill Company 395 | GRANVILLE HICKS | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-secret-places-of-a-heart-ellen-glasgows-autobiography-reveals.html | THE SECRET PLACES OF A HEART Ellen Glasgows Autobiography Reveals Her Great Struggles and Final Triumph | By Hudson Strode | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-substitute-pita-by-lucille-mulcahy-218-pp-new-york-cowardmccann.html | The Substitute PITA By Lucille Mulcahy 218 pp New York CowardMcCann 275 For Ages 12 to 16 | ELIZABETH HODGES | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-talk-is-witty-a-clerk-of-oxenford-essays-on-literature-and-life.html | The Talk Is Witty A CLERK OF OXENFORD Essays on Literature and Life By Gilbert Higher 272 pp New York Oxford University Press 375 | By Delancey Ferguson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-theatre-is-not-the-thing-for-all-the-talk-of-more-comfort-in.html | The Theatre Is Not the Thing For all the talk of more comfort in todays playhouses one principle prevails nothing is really important except the play  and its performance | By Brooks Atkinson | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-tie-to-franklin-was-an-inspired-myth-the-saturday-evening-post.html | The Tie to Franklin Was an Inspired Myth THE SATURDAY EVENING POST TREASURY Selected from the Complete Files by Roger Butterfield and the Editors of The Saturday Evening Post Illustrated 544 pp New York Simon  Schuster 750 | By Frank Luther Mott | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-tourist-pace-quickens-the-world-moves-so-fast-that-the-traveler.html | THE TOURIST PACE QUICKENS The World Moves So Fast That the Traveler Not Yet Fully Recovered From the Summer Must Look to His Winter Plans | By Paul Jc Friedlander | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-world-of-music-proposal-weighed-for-regular-concerts-at-un-on.html | THE WORLD OF MUSIC Proposal Weighed for Regular Concerts At UN on New Demountable Stage | By Ross Parmenter | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/the-writing-business-the-literary-situation-by-malcolm-cowley-259.html | The Writing Business THE LITERARY SITUATION By Malcolm Cowley 259 pp New York The Viking Press 375 | By Arthur Mizener | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ticket-complaint.html | Ticket Complaint | EDWARD SMITH | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tito-feels-pull-of-old-soviet-ties-effect-on-yugoslavia-role-in.html | TITO FEELS PULL OF OLD SOVIET TIES Effect on Yugoslavia Role in Defense Is Source of Concern | By Jack Raymond | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/to-head-toronto-development.html | To Head Toronto Development | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/to-obtain-teaching-personnel.html | To Obtain Teaching Personnel | LESTER MECKLER | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/toby-schwartz-troth-malverne-girl-is-future-bride-of-lawrence-a.html | TOBY SCHWARTZ TROTH Malverne Girl Is Future Bride of Lawrence A Michaels | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/toward-world-disarmament-soviet-union-proposal-said-to-offer-basis.html | Toward World Disarmament Soviet Union Proposal Said to Offer Basis for Negotiation | CHARLES C PRICE | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/triad-heavy-is-a-hippopotamus-by-miriam-schlein-illustrated-by.html | Triad HEAVY IS A HIPPOPOTAMUS By Miriam Schlein Illustrated by Leonard Kessler 28 pp New York William R Scott 175 For Ages 6 to 9 | ELB | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/tufts-freshmen-crush-exeter-and-massachusetts-maritime-beats.html | Tufts Freshmen Crush Exeter and Massachusetts Maritime Beats Andover SPEEDY CUB BACKS STAR IN 320 ROUT | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/two-old-leipzig-institutions.html | TWO OLD LEIPZIG INSTITUTIONS | By Paul Moor | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/unemployed-democrat.html | Unemployed Democrat | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/union-downs-williams-reed-scores-3-touchdowns-on-runs-in-3419.html | UNION DOWNS WILLIAMS Reed Scores 3 Touchdowns on Runs in 3419 Victory | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/univac-will-know-poll-result-first-indicating-election-trend-is.html | UNIVAC WILL KNOW POLL RESULT FIRST Indicating Election Trend Is Just Sideline of Versatile Electronic Computer | By James J Nagle | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ursinus-turns-back-wagner-team-347.html | URSINUS TURNS BACK WAGNER TEAM 347 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-army-school-is-training-latins-canal-zone-setup-now-offers-field.html | US ARMY SCHOOL IS TRAINING LATINS Canal Zone SetUp Now Offers Field Officers Same Course Given at Ft Leavenworth | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-change-of-tactics-pays-off-in-diplomacy-as-good-partner-it-wins.html | US CHANGE OF TACTICS PAYS OFF IN DIPLOMACY As Good Partner It Wins Success Where Attempts to Lead Failed | By Dana Adams Schmidt | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/us-said-to-make-rio-parley-futile-brazil-journal-asserts-loan.html | US SAID TO MAKE RIO PARLEY FUTILE Brazil Journal Asserts Loan Policies of Dulles Aide Bar Success at Economic Talk | By Sam Pope Brewer | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/usefulness-is-seen-in-deficit-financing.html | USEFULNESS IS SEEN IN DEFICIT FINANCING | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/vassar-aluna-i8-fijtijr3-bride-ethel-van-devanter-fiancoe-of-john.html | VASSAR ALUNA I8 FIJTIJR3 BRIDE Ethel Van Devanter Fiancoe of John Patterson Soule Former Naval Offioor | special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/verona-triumphs-21-0.html | Verona Triumphs 21 0 | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/victory-for-ives-is-seen-in-suffolk-but-the-republican-margin-is.html | VICTORY FOR IVES IS SEEN IN SUFFOLK But the Republican Margin Is Expected to Be Smaller Than Usual There | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/visit-to-red-china-ended.html | Visit to Red China Ended | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/voice-relay-antenna-snaps.html | Voice Relay Antenna Snaps | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/vote-tied-to-empty-box-cars.html | Vote Tied to Empty Box Cars | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/voters-to-decide-on-2-state-bonds-550000000-total-would-be-used-for.html | VOTERS TO DECIDE ON 2 STATE BONDS 550000000 Total Would Be Used for Slum Clearance and Mental Hospitals | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/war-crimes.html | War Crimes | Roy M LONGYEAR | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/washington-its-not-nearly-as-bad-as-it-sounds.html | Washington Its Not Nearly As Bad As It Sounds | By James Reston | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/wed-in-iaryland-wears-an-ivory-satin-gown-at-marriage-in-garrison.html | WED IN IARYLAND Wears an Ivory Satin Gown at Marriage in Garrison Forest to R E Mooney | Special to Tile New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/west-faces-cold-war-with-new-confidence-recent-gain-in-strength-and.html | WEST FACES COLD WAR WITH NEW CONFIDENCE Recent Gain in Strength and Unity May Bring Soviet Union to More Reasonable State of Mind | By Thomas J Hamilton | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/west-said-to-lift-german-ship-curb-blohm-voss-once-europes-biggest.html | WEST SAID TO LIFT GERMAN SHIP CURB Blohm  Voss Once Europes Biggest Yard Reported in Line for Reconstruction | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/westchester-areas-vote-new-schools.html | WESTCHESTER AREAS VOTE NEW SCHOOLS | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/westchester-set-for-vote-tuesday-republican-leader-forecasts.html | WESTCHESTER SET FOR VOTE TUESDAY Republican Leader Forecasts Pluralities Up to 75000  Democrats Also Optimistic | Special to THE NEW YORK TIMES | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/western-florida-autumn-is-bargain-time-for-holidays-at-resorts.html | WESTERN FLORIDA Autumn Is Bargain Time for Holidays At Resorts Along the Gulf Shore | By Richard Fay Warner | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/what-are-the-rights-of-the-patient-morals-and-medicine-the-moral.html | What Are the Rights of the Patient MORALS AND MEDICINE The Moral Problems of The Patients Right to Know the Truth Contraception Artificial Insemination Sterilization Euthanasia By Joseph Fletcher With a Foreword by Karl Menninger MD 231 pp Princeton NJ Princeton University Press 450 | By Waldemar Kaempffert | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/when-is-a-holeinone-the-complete-golfer-edited-by-herbert-warren.html | When Is a HoleinOne THE COMPLETE GOLFER Edited by Herbert Warren Wind With an introduction by Robert T Jones Jr Illustrated 316 pp New York Simon Schuster 5 | By Walker Evans | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/which-way-are-they-going-a-study-of-itineraries-of-automobile-club.html | WHICH WAY ARE THEY GOING A Study of Itineraries of Automobile Club Members Reveals Some Interesting Changes in Our Winter Travel Patterns | By Jack Westeyn Assistant Travel Manager Automobile Club of New York | RE0000131182 | 1982-07-06 | B00000501826 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/williamsburg-adds-to-its-chapter-of-history.html | WILLIAMSBURG ADDS TO ITS CHAPTER OF HISTORY | By Robert Meyer Jr | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/win-backpay-fight-substitute-teachers-to-get-rise-in-vacation-wages.html | WIN BACKPAY FIGHT Substitute Teachers to Get Rise in Vacation Wages | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/winifred-vollmer-to-be-wedh.html | Winifred Vollmer to Be WedH | speca to Te New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/winter-variation-available-monotony-of-old-standard-house-plants-is.html | WINTER VARIATION AVAILABLE Monotony of Old Standard House Plants Is Easily Broken With Wise Selections From List of Adaptable Kinds | By Olive E Allen | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/wood-field-and-stream-hunters-unpacking-full-of-surprises-shells.html | Wood Field and Stream Hunters Unpacking Full of Surprises Shells Boots All the Wrong Sizes | By Raymond B Camp | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/yale-music-centennial-4month-observation-will-get-under-way-on.html | YALE MUSIC CENTENNIAL 4Month Observation Will Get Under Way on Friday | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/ynthia-l-seth-brideih-sijbus-she-has-fiveattepdants-at-her-marriage.html | YNTHIA L SETH BRIDEIH SIJBUS She Has FiveAttepdants at Her Marriage to Edward M Sanson Jr in Westfield | Special to The New York Times | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-10-31 | https://www.nytimes.com/1954/10/31/archives/young-cowpoke-sparkie-and-puff-ball-written-and-illustrated-joy.html | Young Cowpoke SPARKIE AND PUFF BALL Written and illustrated Joy Paul Brown 32 pp New York Charles Scribners Sons 250 For Ages 4 to 7 | ELB | RE0000131182 | 1982-07-06 | B00000501826 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/a-sros-si-ant-red-lecturer1.html | A sros sI ANT RED LECTURER1 | I Selal to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/4th-connecticut-long-republican-fairfield-expected-to-return-a-p.html | 4TH CONNECTICUT LONG REPUBLICAN Fairfield Expected to Return A P Morano to Congress for His Third Term | By David Andersonspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/5-ministers-answer-dewey-on-thruway.html | 5 MINISTERS ANSWER DEWEY ON THRUWAY | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/5000000-in-state-vote-tomorrow-total-for-country-expected-to-be.html | 5000000 IN STATE VOTE TOMORROW Total for Country Expected to Be 45000000 Hours Here 6 A M to 7 P M | By Joseph C Ingraham | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/abduction-given-by-opera-theatre-mozart-work-is-sung-on-tv-by-n-b-c.html | ABDUCTION GIVEN BY OPERA THEATRE Mozart Work Is Sung on TV by N B C Company in First Offering of Season | By Howard Taubman | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/about-new-york-aquariist-is-awash-with-problems-of-stocking.html | About New York Aquariist Is Awash With Problems of Stocking 10000000 Aquarium at Coney Island | By Meyer Berger | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/aid-in-emergencies.html | Aid in Emergencies | ROBIN GOLDIN | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/air-secrets-in-book-british-test-pilots-story-reveals-classified.html | AIR SECRETS IN BOOK British Test Pilots Story Reveals Classified Data | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/american-middle-east-policy.html | American Middle East Policy | HENRY S MOYER | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/army-ohio-state-oklahoma-and-notre-dame-pressed-by-stubborn-rivals.html | Army Ohio State Oklahoma and Notre Dame Pressed by Stubborn Rivals CAVALIERS FIGHT SURPRISED CADETS Michigan Wisconsin Jolted in Big Ten  Princetons 66 Tie Among Features | By Allison Danzig | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/auto-crash-injury-fatal.html | Auto Crash Injury Fatal | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/boccherini-quintet-makes-u-s-debut.html | BOCCHERINI QUINTET MAKES U S DEBUT | H C S | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/britains-dockers-face-big-backlog-strikers-due-back-today-but-delay.html | BRITAINS DOCKERS FACE BIG BACKLOG Strikers Due Back Today but Delay Is Foreseen in Ports Return to Normal | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/case-is-confident-despite-smears-predicts-jersey-election-to-senate.html | CASE IS CONFIDENT DESPITE SMEARS Predicts Jersey Election to Senate  Five on Telecast Tell of Allegiance Shift | By Damon Stetson | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/city-credit-good-controller-finds-efficient-tax-collection-and.html | CITY CREDIT GOOD CONTROLLER FINDS Efficient Tax Collection and Public Sale of Some Bonds to Cut Interest Cited PLANS STABILIZING FUND He Will Ask Albany to Permit Setting Aside Excess Income Against Future Needs | By Paul Crowell | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/coffee-price-drop-likely-for-brazil-low-54-exports-rise-in-55-crop.html | COFFEE PRICE DROP LIKELY FOR BRAZIL Low 54 Exports Rise in 55 Crop Estimate Bode New Trouble for Economy COFFEE PRICE DROP LIKELY FOR BRAZIL | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/columbia-honors-world-notables-ends-years-fete-kirk-calls-for.html | COLUMBIA HONORS WORLD NOTABLES ENDS YEARS FETE Kirk Calls for Intellectual Freedom to Bring Lasting Peace for Mankind 8000 AT CATHEDRAL RITE Convocation Throng Rises as Queen Mother Takes Degree on TwoCentury Day Columbia Ends Bicentennial in Ceremony Attended by World Scholars and Statesmen COLUMBIA HONORS WORLD NOTABLES | By Charles Grutzner | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/connors-plunge-decides.html | Connors Plunge Decides | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/cubans-fear-cut-in-sugar-exports-see-serious-repercussions-if-u-s.html | CUBANS FEAR CUT IN SUGAR EXPORTS See Serious Repercussions if U S Producers Succeed in Reducing the Quota CUBANS FEAR CUT IN SUGAR EXPORTS | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/democratic-house-looms-as-certain-senate-is-in-doubt-final-survey.html | DEMOCRATIC HOUSE LOOMS AS CERTAIN SENATE IS IN DOUBT Final Survey Indicates Close Battle for Upper Chamber Despite National Trend G O P DRIVE IS FACTOR LastMinute Campaign May Upset Forecasts  Margins Narrow in Many States DEMOCRATIC RULE OF HOUSE IS SEEN | By W H Lawrencespecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/dior-will-stage-blenheim-show-his-hline-will-be-paraded-in-stately.html | DIOR WILL STAGE BLENHEIM SHOW His HLine Will Be Paraded in Stately British Palace of Marlborough Dukes | By Nan Robertsonspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/dorfmann-soloist-for-philharmonic-heard-in-mendelsson-piano-work.html | DORFMANN SOLOIST FOR PHILHARMONIC Heard in Mendelssohn Piano Work  Mitropoulos Leads Shostakovichs Tenth | By Noel Straus | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archiv es/drama-by-oneill-coming-to-bijou-moon-for-misbegotten-a-capalbo.html | DRAMA BY ONEILL COMING TO BIJOU Moon for Misbegotten a Capalbo  Chase Offering Scheduled for March | By Sam Zolotow | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/each-candidate-promises-to-be-unbossed-governor-unbossed-regime.html | Each Candidate Promises To Be Unbossed Governor UNBOSSED REGIME PLEDGED TO STATE | By Douglas Dales | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/economics-and-finance-gatt-past-and-present-economics-and-finance.html | ECONOMICS AND FINANCE GATT Past and Present ECONOMICS AND FINANCE | By Edward H Collins | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/erna-sack-sings-in-carnegie-hall-coloratura-soprano-in-first.html | ERNA SACK SINGS IN CARNEGIE HALL Coloratura Soprano in First Recital Here Since 1937 Attracts Big Audience | J B | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/financial-times-index-sags.html | Financial Times Index Sags | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/fines-asked-for-horn-blowing.html | Fines Asked for Horn Blowing | MARION BISSINGER | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/foreign-affairs-coexistence-ii-the-need-is-for-moral-strength.html | Foreign Affairs Coexistence  II The Need Is for Moral Strength | By C L Sulzberger | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/foreign-countries-back-in-bond-mart-australia-and-belgium-plan-to.html | FOREIGN COUNTRIES BACK IN BOND MART Australia and Belgium Plan to Raise 55000000 Here Before End of Year 1ST SUCH DEALS SINCE 47 Projects Reflect Substantial Change in World Outlook Views of U S Investors FOREIGN NATIONS PLAN BOND ISSUES | By Paul Heffernan | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/french-assembly-meets-tomorrow-mendesfrance-will-defend-new-pacts.html | FRENCH ASSEMBLY MEETS TOMORROW MendesFrance Will Defend New Pacts and Ask Debate on Ratification by Dec 10 | By Lansing Warrenspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/frey-violinist-heard-program-in-carnegie-recital-hall-shows.html | FREY VIOLINIST HEARD Program in Carnegie Recital Hall Shows Experience | H C S | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/gardner-back-in-havana.html | Gardner Back in Havana | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/garrett-a-goetschiu.html | GARRETT A GOETSCHIU | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/graham-sets-pace-to-2414-victory-cleveland-back-sneaks-for-2.html | GRAHAM SETS PACE TO 2414 VICTORY Cleveland Back Sneaks for 2 Touchdowns Passes to Third Against New York | By Louis Effratspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/grau-bid-to-delay-cuba-vote-denied-election-is-on-today-as-rival-of.html | GRAU BID TO DELAY CUBA VOTE DENIED Election Is on Today as Rival of Batista Loses Petition  His Withdrawal Stands | By R Hart Phillipsspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/holland-visits-mexico-u-s-aide-to-discuss-problems-of-rio-economic.html | HOLLAND VISITS MEXICO U S Aide to Discuss Problems of Rio Economic Parley | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/hostovskyweiss.html | HostovskyWeiss | SpeCial to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/house-to-reflect-all-the-people-analysis-of-candidates-for-the-84th.html | HOUSE TO REFLECT ALL THE PEOPLE Analysis of Candidates for the 84th Covers Most All Professions Callings | By C P Trussellspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/howell-favored-to-win-in-jersey-observers-also-expect-2-or-3-house.html | HOWELL FAVORED TO WIN IN JERSEY Observers Also Expect 2 or 3 House Seats to Go to the Democrats Tomorrow | By George Cable Wrightspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/indonesian-rule-scored-moslem-party-asks-president-to-dissolve.html | INDONESIAN RULE SCORED Moslem Party Asks President To Dissolve Regime | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/iranian-bill-dooms-active-communists.html | IRANIAN BILL DOOMS ACTIVE COMMUNISTS | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/irans-oil-moving-to-world-market-mossadegh-era-at-an-end-as-british.html | IRANS OIL MOVING TO WORLD MARKET  Mossadegh Era at an End as British Tanker Sails  Flow to Be Stepped Up IRANS OIL MOVING TO WORLD MARKET | By Kennett Lovespecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/irish-teams-split-in-allstar-tests-cork-triumphs-in-hurling-as-mayo.html | IRISH TEAMS SPLIT IN ALLSTAR TESTS Cork Triumphs in Hurling as Mayo Bows to New Yorkers in Gaelic Football | By William J Briordy | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/israel-orchestra-plays-in-new-home.html | ISRAEL ORCHESTRA PLAYS IN NEW HOME | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/j-o-_-dvis.html | J O DVIS | peclal to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/kazakhstan-maps-tripling-of-farm-area-party-leader-sets-plan-in.html | Kazakhstan Maps Tripling of Farm Area Party Leader Sets Plan in Soviet Republic | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/knapps-agony-first-in-frostbite-sailing.html | KNAPPS AGONY FIRST IN FROSTBITE SAILING | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lard-futures-strong-light-hog-receipts-lead-to-short-covering-in.html | LARD FUTURES STRONG Light Hog Receipts Lead to Short Covering in Chicago | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lincoln-of-jersey-city-ties-st-peters-prep-with-touchdown-near-end.html | Lincoln of Jersey City Ties St Peters Prep With Touchdown Near End SCHOOL GAME ENDS IN 1313 DEADLOCK Forward Pass Enables Lincoln to Tie St Peters Prep  Demarest Wins 130 | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/lucky-bonds-win-in-soviet-lottery-prizes-take-place-of-interest-on.html | LUCKY BONDS WIN IN SOVIET LOTTERY Prizes Take Place of Interest on State Loan  Drawing Brings Rush to Banks | By Clifton Danielspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/many-ifs-cloud-outcome-in-state-both-sides-claim-victory-but-polls.html | MANY IFS CLOUD OUTCOME IN STATE Both Sides Claim Victory but Polls Indicate Harriman  Final Appeals Pushed MANY IFS CLOUD OUTCOME IN STATE | By Leo Egan | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/marienka-michna-plays-she-performs-at-the-piano-in-carnegie-recital.html | MARIENKA MICHNA PLAYS She Performs at the Piano in Carnegie Recital Hall | N S | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mary-jane-glennon-fs-prospective-bride.html | MARY JANE GLENNON fS PROSPECTIVE BRIDE | Sveeial to The New York Timeg | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/maurois-lelia-will-be-filmed-olivia-de-havilland-to-portray-role-of.html | MAUROIS LELIA WILL BE FILMED Olivia de Havilland to Portray Role of George Sand in Film for Columbia | By Thomas M Pryorspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/meyner-cites-tie-to-leader-kenny-patronage-dispute-forgotten-as.html | MEYNER CITES TIE TO LEADER KENNY Patronage Dispute Forgotten as Democrats in Hudson Meet With Howell | By Murray Schumachspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miami-is-getting-its-trade-center-financing-contract-signed-site.html | MIAMI IS GETTING ITS TRADE CENTER Financing Contract Signed Site Set for 60000000 Hemisphere Project | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/miss-carver-in-recital-pianist-offers-two-beethoven-sonatas-and.html | MISS CARVER IN RECITAL Pianist Offers Two Beethoven Sonatas and Work by Ravel | J B | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/mrs-c-alexander-jr.html | MRS C ALEXANDER JR | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nehru-says-peace-is-red-chinas-aim-people-under-present-regime.html | NEHRU SAYS PEACE IS RED CHINAS AIM People Under Present Regime Anxious to Avoid War He States on Way Home NEHRU SAYS CHINA HAS PEACEFUL AIM | By Tillman Durdinspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nixon-shrugs-off-scare-first-tests-at-seattle-find-no-poison-in-his.html | NIXON SHRUGS OFF SCARE First Tests at Seattle Find no Poison in His Food | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/nomadic-iranians-carrying-schools-tribes-supply-teachers-who-are.html | NOMADIC IRANIANS CARRYING SCHOOLS Tribes Supply Teachers Who Are Trained by Americans in Use of U S Equipment | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/paris-trade-talk-with-russia-near-france-has-increased-buying-from.html | PARIS TRADE TALK WITH RUSSIA NEAR France Has Increased Buying From Soviet but Latter Has Lagged on Orders | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/party-heads-on-tv-in-windup-debate-2-party-chairmen-in-windup.html | Party Heads on TV In WindUp Debate 2 PARTY CHAIRMEN IN WINDUP DEBATE | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/patterns-of-the-times-american-design-series-2-styles-are-offered.html | Patterns of The Times American Design Series 2 Styles Are Offered From Creations of Sadye Weinberg | By Virginia Pope | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/pekingese-takes-toy-breeds-prize-englishbred-wei-tiko-best-in.html | PEKINGESE TAKES TOY BREEDS PRIZE EnglishBred Wei Tiko Best in Brooklyn Show  Award to Webber Pomeranian | By William J Flynn | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/piano-recital-given-by-edna-bockstein.html | PIANO RECITAL GIVEN BY EDNA BOCKSTEIN | H C S | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/population-curb-seen-in-new-pill-chemical-compound-reported-tested.html | POPULATION CURB SEEN IN NEW PILL Chemical Compound Reported Tested and Found Effective by Doctors in India | By John H Fentonspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/prep-school-sports-suffields-sanderson-successfully-sells-students.html | Prep School Sports Suffields Sanderson Successfully Sells Students Soccer | By Michael Strauss | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/private-charity-praised-in-paris-ambassador-dillon-lauds-work-of.html | PRIVATE CHARITY PRAISED IN PARIS Ambassador Dillon Lauds Work of American Joint Distribution Committee | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/quirk-spaniel-triumphs-ludlovian-bruce-wins-english-springer-stake.html | QUIRK SPANIEL TRIUMPHS Ludlovian Bruce Wins English Springer Stake at Arden | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/random-notes-from-washington-eisenhower-hints-at-retirement-tells.html | Random Notes From Washington Eisenhower Hints at Retirement Tells Visitors of Desire to Return to Farm  Cooper May Be Envoy if Barkley Wins Adjournment De Facto in the House | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/rangers-held-to-deadlock-by-black-hawks-in-hockey-contest-at-garden.html | Rangers Held to Deadlock by Black Hawks in Hockey Contest at Garden MOSIENKOS TALLY TIES NEW YORK 11 Chicago Player Scores After Popein Registers at 144 of Third for Rangers | By Joseph C Nichols | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/red-delegations-flock-to-peiping-47-groups-from-26-nations-there.html | Red Delegations Flock to Peiping 47 Groups From 26 Nations There RED DELEGATIONS FLOCK TO PEIPING | Copyright 1954 by the New York Times Company and the North American Newspaper Alliance Inc | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/rev-carl-w-vetell.html | REV CARL W VETELL | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/rev-erwin-s-spees-a-lutheran-leader-.html | REV ERWIN S SPEES A LUTHERAN LEADER | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/scandinavians-plan-joint-market-study.html | SCANDINAVIANS PLAN JOINT MARKET STUDY | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/seas-food-called-key-to-survival-canadian-fisheries-minister-warns.html | SEAS FOOD CALLED KEY TO SURVIVAL Canadian Fisheries Minister Warns of Need to Protect and Develop Resources | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/soviet-aids-hunt-for-iranian-heir-grants-immunity-to-search-planes.html | SOVIET AIDS HUNT FOR IRANIAN HEIR Grants Immunity to Search Planes Violating Borders  Reward Is Offered | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/soybeans-higher-farms-hold-crop-wheat-and-corn-also-advance-sharply.html | SOYBEANS HIGHER FARMS HOLD CROP Wheat and Corn Also Advance Sharply With Export Demand Improving | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/spotter-post-dedicated-new-canaan-provides-3000-building-for-defense.html | SPOTTER POST DEDICATED New Canaan Provides 3000 Building for Defense Unit | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/st-lukes-stays-unbeaten.html | St Lukes Stays Unbeaten | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/st-michaels-wins-26-0.html | St Michaels Wins 26  0 | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/stevensons-talk-assailed-by-nixon-vice-president-calls-it-most.html | STEVENSONS TALK ASSAILED BY NIXON Vice President Calls it Most Scurrilous Plans Reply by Television Tonight | By William R Conklinspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/stocks-in-london-pivot-on-strike-index-moves-up-prior-to-the.html | STOCKS IN LONDON PIVOT ON STRIKE Index Moves Up Prior to the Announcement of Ending of Lengthy Pier Stoppage | By Lewis L Nettletonspecial To the New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/t-v-a-savings-questioned-ability-to-compete-with-private-power.html | T V A Savings Questioned Ability to Compete With Private Power Attributed to Federal Aid | KENNEDY STEVENSON | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/television-in-review-halls-of-ivy-brings-literacy-to-screen.html | Television in Review  Halls of Ivy Brings Literacy to Screen | By Jack Gould | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/teresa-luisillo-open-ballet-run-husbandandwife-team-and-company.html | TERESA LUISILLO OPEN BALLET RUN HusbandandWife Team and Company Offer a Spanish Program at Hellinger | By John Martin | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/the-queen-mother-receives-degree-she-is-invested-at-columbia.html | THE QUEEN MOTHER RECEIVES DEGREE She Is Invested at Columbia Convocation  5000 Hail Her at Harlem Church | By Edith Evans Asbury | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/theatre-yiddish-play-wish-me-luck-opens-at-the-second-avenue.html | Theatre Yiddish Play  Wish Me Luck Opens at the Second Avenue | L F | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/three-pilots-killed-in-training-crash.html | THREE PILOTS KILLED IN TRAINING CRASH | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/trade-rise-stirs-optimism-in-steel-automotive-buying-expected-to-in.html | TRADE RISE STIRS OPTIMISM IN STEEL Automotive Buying Expected to Increase By YearEnd Affecting Remote Areas | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/tubman-is-guided-by-dewey-on-tour-visits-melrose-houses-sails-to.html | TUBMAN IS GUIDED BY DEWEY ON TOUR Visits Melrose Houses Sails to Thruway Span  Election Machine Impresses Him | By Lillian Bellison | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/turks-jail-4-in-insult-u-s-noncoms-at-nato-post-said-to-have.html | TURKS JAIL 4 IN INSULT U S Noncoms at NATO Post Said to Have Trampled Flag | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/unbeaten-irish-post-fifth-league-victory-mt-st-michael-nips.html | Unbeaten Irish Post Fifth League Victory  Mt St Michael Nips Chaminade 76  Hayes Routs St Francis Prep | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/understanding-japan-country-is-seen-as-playing-vital-role-in-future.html | Understanding Japan Country Is Seen as Playing Vital Role in Future as Our Ally | CHARLES J SEGUI | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/weehawken-post-sought-by-woman-mrs-finn-aspires-to-mayors-office-g.html | WEEHAWKEN POST SOUGHT BY WOMAN Mrs Finn Aspires to Mayors Office  G O P Incumbent Deemed Formidable Foe | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/welsh-wins-title-run-20-kilometer-a-a-u-contest-goes-to-millrose.html | WELSH WINS TITLE RUN 20 Kilometer A A U Contest Goes to Millrose Star | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/wheat-in-canada-gets-low-grades-official-calls-crop-poorest-less.html | WHEAT IN CANADA GETS LOW GRADES Official Calls Crop Poorest  Less Than 300 Million Bushels Are Forecast | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/window-unveiled-by-queen-mother-stained-glass-panels-in-new-york.html | WINDOW UNVEILED BY QUEEN MOTHER Stained Glass Panels in New York Cathedral Dedicated at Morning Service | By George Dugan | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/wnyc-asks-court-to-reverse-fcc-seeks-permission-to-install.html | WNYC ASKS COURT TO REVERSE FCC Seeks Permission to Install Combination Transmitter to Save City 50000 | By Val Adams | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-01 | https://www.nytimes.com/1954/11/01/archives/zoo-welcomes-lion-who-scared-village.html | ZOO WELCOMES LION WHO SCARED VILLAGE | Special to The New York Times | RE0000131183 | 1982-07-06 | B00000501827 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/2-indochina-lands-attacked-at-un-pole-opposes-entry-of-laos-and.html | 2 INDOCHINA LANDS ATTACKED AT UN Pole Opposes Entry of Laos and Cambodia Now  Says They Havent Fulfilled Pact | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/3-trade-disputes-settled-in-geneva-belgium-adjusts-two-cases-and.html | 3 TRADE DISPUTES SETTLED IN GENEVA Belgium Adjusts Two Cases and France One  Two US Complaints Met | By Michael L Hoffmanspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/758446919-asked-in-capital-budget-sets-city-record-year-ago.html | 758446919 ASKED IN CAPITAL BUDGET SETS CITY RECORD Year Ago 531745343 Also Was a High  Playground Tilt With Moses Goes On 758446919 ASKED IN CAPITAL BUDGET | By Charles G Bennett | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/83-invited-to-olympics-australia-sends-out-bids-for-games-east.html | 83 INVITED TO OLYMPICS Australia Sends Out Bids for Games  East Germany Out | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/about-art-and-artists-sculpture-by-moore-at-valentins-includes.html | About Art and Artists Sculpture by Moore at Valentins Includes Piece Spurned on Madison Avenue | By Howard Devree | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/actors-mother-seeks-support.html | Actors Mother Seeks Support | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/adenauer-aide-for-parley-with-soviet-on-paris-pacts-insists-west.html | Adenauer Aide For Parley With Soviet on Paris Pacts Insists West Have Role but Says United Nation Still Is Bonns First Aim BONN AIDE FAVORS TALK WITH SOVIET | By Thomas J Hamiltonspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/andrew-anderson.html | ANDREW ANDERSON | Special to The New York Timem | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/army-favored-to-topple-yale-in-eastern-standout-on-football-program.html | Army Favored to Topple Yale in Eastern Standout on Football Program NOTRE DAMEPENN MAY DRAW 65000 Tests for Ohio State Squad Arkansas Mark Attractive Slate  NavyDuke Set | By Allison Danzig | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-14-no-title.html | Article 14  No Title | 3 for 1 IngersollRand Split | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |

| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
|---|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/austria-signs-refugee-pact.html | Austria Signs Refugee Pact | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/baku-oil-output-in-sharp-decline-russians-purged-as-a-result-of.html | BAKU OIL OUTPUT IN SHARP DECLINE Russians Purged as a Result of Signs That a Principal Reserve Nears Depletion | By Harry Schwartz | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/big-cadillac-backlog-90000-on-order-auto-maker-hopes-to-sell-150000.html | BIG CADILLAC BACKLOG 90000 on Order Auto Maker Hopes to Sell 150000 in4 55 | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/big-oil-company-shows-dip-in-net-standard-of-indiana-earns-81444000.html | BIG OIL COMPANY SHOWS DIP IN NET Standard of Indiana Earns 81444000 in 9 Months Decline of 81 Per Cent | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/british-scent__-dead-isil-wallace-a-akers-directed-atomic-research.html | BRITISH SCENT DEAD ISil Wallace A Akers Directed Atomic Research Program | Special to The lew York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/cars-kill-3-more-deer-toll-on-merritt-parkway-now-6-drivers-may.html | CARS KILL 3 MORE DEER Toll on Merritt Parkway Now 6  Drivers May Claim Animals | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/case-bids-voters-back-eisenhower-presidents-program-will-be-stopped.html | CASE BIDS VOTERS BACK EISENHOWER Presidents Program Will Be Stopped Dead in Tracks if Democrats Win He Says | By Damon Stetson | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/central-defeats-weequahic-130-stays-in-running-for-newark-crown.html | CENTRAL DEFEATS WEEQUAHIC 130 Stays in Running for Newark Crown  West Side Takes First League Test 380 | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/charles-p-skouras-left-all-to-family.html | CHARLES P SKOURAS LEFT ALL TO FAMILY | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/children-3-to-5-unawed-by-queen-on-her-visit-to-uptown-nursery-3to5.html | Children 3 to 5 Unawed by Queen On Her Visit to Uptown Nursery 3TO5 GROUP LEFT UNAWED BY QUEEN | By Edith Evans Asbury | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/clifton-beats-east-rutherford.html | Clifton Beats East Rutherford | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/collective-farms-due-in-china-by-60-peiping-plains-gradual-shift-in.html | COLLECTIVE FARMS DUE IN CHINA BY 60 Peiping Plains Gradual Shift Instead of Abrupt Change Along Soviet Lines | By Henry R Liebermanspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/congress-in-doubt-snow-may-cut-total-and-affect-results-state-races.html | CONGRESS IN DOUBT Snow May Cut Total and Affect Results  State Races Close Snow Called Good Omen by Rivals 45000000 VOTES EXPECTED TODAY | By Joseph C Ingraham | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/court-finally-gets-1946-hoboken-case.html | COURT FINALLY GETS 1946 HOBOKEN CASE | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/crosby-planing-15minute-shows-crooner-schedules-daily-radio.html | CROSBY PLANING 15MINUTE SHOWS Crooner Schedules Daily Radio Broadcasts on CBS  Will Drop Weekly Programs | By Val Adams | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/cuba-holds-calm-elections-with-batista-running-alone-cuban.html | Cuba Holds Calm Elections With Batista Running Alone CUBAN ELECTIONS PROCEED CALMLY | By R Hart Phillipsspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dealing-with-peron.html | Dealing With Peron | ROBERTO MUJICALAINEZ | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/debutante-ball-dec-20-washington-fete-will-be-held-at-the.html | DEBUTANTE BALL DEC 20 Washington Fete Will Be Held at the Metropolitan Club | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/democrat-declares-rivals-have-sunk-to-new-depths-stevenson-in-radio.html | Democrat Declares Rivals Have Sunk to New Depths Stevenson in Radio Talk to Nation for 35 Candidates Pledges Party to Show Concern for Prices Jobs Allies Stevenson Assails Foes Claims On war and Peace as New Depths | By Peter Kihss | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dodger-phones-abuzz-for-bavasi-he-clarifies-plan-to-trade-gilliam.html | Dodger Phones ABuzz for Bavasi He Clarifies Plan to Trade Gilliam  Cox Robinson Not in It Talks of Fernandez a Fine Shortstop and Other Things for 55 | By Louis Effrat | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/dr-louis-baumaar-74-olca-p-roessor.html | DR LOUIS BAUMAAr 74 olcA P ROESSOR | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/egypt-files-protest-on-israeli-charges.html | EGYPT FILES PROTEST ON ISRAELI CHARGES | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/eisenhower-on-air-in-dispassionate-talks-he-and-nixon-strike.html | EISENHOWER ON AIR In Dispassionate Talks He and Nixon Strike Conciliatory Tone EISENHOWER BIDS FOR BIG TURNOUT | By William S Whitespecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/elizabeth-traffic-toll-cut.html | Elizabeth Traffic Toll Cut | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/end-of-foreign-aid-is-declared-near.html | END OF FOREIGN AID IS DECLARED NEAR | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/exports-of-west-to-east-increase-43-rise-in-first-6-months-of-1954.html | EXPORTS OF WEST TO EAST INCREASE 43 Rise in First 6 Months of 1954 Noted by UN Unit  East Is Still Lagging | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/farm-aid-agency-to-step-up-work-extension-service-head-says-federal.html | FARM AID AGENCY TO STEP UP WORK Extension Service Head Says Federal Unit Plans Also to Counsel Urban Families | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/five-horse-show-jumping-teams-greeted-by-mayor-at-city-hall-parade.html | Five Horse Show Jumping Teams Greeted by Mayor at City Hall Parade Salutes of Riders a Highlight in Formal Opening at Garden Tonight | By John Rendel | RE0000131184 | 1982-07-06 | B00000501828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/flower-show-sweep-won-by-cv-whitney.html | FLOWER SHOW SWEEP WON BY CV WHITNEY | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fonda-burned-under-lamp.html | Fonda Burned Under Lamp | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fox-delays-start-on-lord-vanity-studio-is-having-difficulty-in.html | FOX DELAYS START ON LORD VANITY Studio Is Having Difficulty in Casting Two Lead Female Roles in New Picture | By Thomas M Pryorspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/fred-w-teubner.html | FRED W TEUBNER | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/harriman-makes-lastday-air-tour-in-700mile-upstate-trip-he-seeks-to.html | HARRIMAN MAKES LASTDAY AIR TOUR In 700Mile Upstate Trip He Seeks to Offset Smears and Rivals TV Marathon Gubernatorial Candidates Make Their ElectionEve Bids HARRIMAN MAKES LASTDAY AIR TOUR | By Richard Amper | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/hartley-urges-writein-former-legislator-renews-bid-to-beat-case-in.html | HARTLEY URGES WRITEIN Former Legislator Renews Bid to Beat Case in Jersey | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/hearings-on-bias-in-schools-ended-jersey-commissioner-studies.html | HEARINGS ON BIAS IN SCHOOLS ENDED Jersey Commissioner Studies Testimony in Negroes Charge Against Englewood Board | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/howell-assured-as-race-winds-up-jersey-nominee-for-senator-in-final.html | HOWELL ASSURED AS RACE WINDS UP Jersey Nominee for Senator in Final Bid on Telecast  Party Leaders Optimistic | By George Cable Wrightspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/illinois-red-loses-plea-court-upholds-indictment-in-key-smith-act.html | ILLINOIS RED LOSES PLEA Court Upholds Indictment in Key Smith Act Case | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/imrs-guerden-w-fuller.html | IMRS GUERDEN W FULLER | SPecial to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/in-the-nation-one-way-to-temper-a-political-cold-war.html | In The Nation One Way to Temper a Political Cold War | By Arthur Krock | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/india-takes-over-french-enclaves-280year-rule-ends-as-four-areas.html | INDIA TAKES OVER FRENCH ENCLAVES 280Year Rule Ends as Four Areas Shift Allegiance  Political Prisoners Free | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/iranian-fights-ouster-tribal-leader-has-a-parley-with-general-on.html | IRANIAN FIGHTS OUSTER Tribal Leader Has a Parley With General on Shahs Edict | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/ives-sums-up-vote-gop-or-tammany-republican-on-video-4-hours-calls.html | IVES SUMS UP VOTE GOP OR TAMMANY Republican on Video 4 Hours Calls High Tax Harriman Unfit to Be Governor IVES SUMS UP VOTE GOP OR TAMMANY | By Douglas Dales | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/james-c-clark.html | JAMES C CLARK | SPecial to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/japanese-will-visit-ceylon.html | Japanese Will Visit Ceylon | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/jews-abroad-see-progress-offset-welfare-leaders-say-fear-of-arabs.html | JEWS ABROAD SEE PROGRESS OFFSET Welfare Leaders Say Fear of Arabs Hampers Gains in Israel and North Africa | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/kimber-r-vought.html | KIMBER R VOUGHT | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/korea-censorship-ends-us-army-ceases-field-check-of-dispatches.html | KOREA CENSORSHIP ENDS US Army Ceases Field Check of Dispatches | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/late-dips-cancel-gains-in-london-fresh-dock-dispute-shows-in.html | LATE DIPS CANCEL GAINS IN LONDON Fresh Dock Dispute Shows in Markets Action  But Britains Bonds Climb | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/leonard-pennario-an-american-pianist-offers-recital-program-at-town.html | Leonard Pennario an American Pianist Offers Recital Program at Town Hall | By Howard Taubman | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/london-guild-hall-open-historic-structure-restored-after-wartime.html | LONDON GUILD HALL OPEN Historic Structure Restored After Wartime Bombings | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/london-is-facing-a-new-pier-tieup-44000-british-strikers-go-back.html | LONDON IS FACING A NEW PIER TIEUP 44000 British Strikers Go Back but Fresh Dispute Arises in the Capital | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/long-island-diving-fans-hunt-longago-wrecks-fathometer-locates.html | Long Island Diving Fans Hunt LongAgo Wrecks Fathometer Locates Hitherto Unvisited Hulks on Bottom | By Byron Porterfieldspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/lord-clydesmuir-dies-british-ordiertateman-was-last-governor-of.html | LORD CLYDESMUIR DIES British ordiertateman Was Last Governor of Bombay | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/lord-courtauldthomson-dies1.html | Lord CourtauldThomson Dies1 | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/louise-h-gregory-zoology-teacher.html | LOUISE H GREGORY ZOOLOGY TEACHER | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/macmurrays-wife-left-million.html | MacMurrays Wife Left Million | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/maria-callas-stars-in-norma.html | Maria Callas Stars in Norma | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/master-singers-present-concert-new-a-cappella-group-offers-3-works.html | MASTER SINGERS PRESENT CONCERT New A Cappella Group Offers 3 Works of James Cohn to Verses by Ogden Nash | JB | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/montreal-fete-ignored-7-englishmanagement-stores-stay-open-despite.html | MONTREAL FETE IGNORED 7 EnglishManagement Stores Stay Open Despite Law | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/move-made-to-end-philadelphia-tieup.html | MOVE MADE TO END PHILADELPHIA TIEUP | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/mrs-george-l-eaton.html | MRS GEORGE L EATON | SPecial to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/mrs-j-duncan-rankin.html | MRS J DUNCAN RANKIN | Special to The Nev York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/mrs-j-gallagher-jr-has-son.html | Mrs J Gallagher Jr Has Son | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/mrs-james-g-casey.html | MRS JAMES G CASEY | SPecial to The New York Ttmes | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/mrs-nicola-dascenzo.html | MRS NICOLA DASCENZO | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/nehru-belied-by-peiping-red-chinas-military-and-political-activity.html | Nehru Belied by Peiping Red Chinas Military and Political Activity Puts His Optimism in Doubt | By Hanson W Baldwin | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/news-of-food-lamprey-among-exotic-foods-store-buyer-is-bringing.html | News of Food Lamprey Among Exotic Foods Store Buyer Is Bringing Here | By Jane Nickerson | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/nine-2yearolds-in-frizette-today-high-voltage-heads-jamaica-field.html | NINE 2YEAROLDS IN FRIZETTE TODAY High Voltage Heads Jamaica Field Woodhouse Hurt Saturday Gets Double | By Joseph C Nichols | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/nixon-charges-big-lie-to-rivals-denounces-attacks-by-stevenson.html | Nixon Charges Big Lie to Rivals Denounces Attacks by Stevenson NIXON CHALLENGES RIVALS ON BIG LIE | By William R ConklinspecialTo the new York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/nobody-won-people-lost-in-ominous-cuban-election-grave-trouble-is.html | Nobody Won People Lost In Ominous Cuban Election Grave Trouble Is Predicted for the Island as Military Dictatorship Continues | By Herbert L Matthewsspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/ohio-acts-to-oust-a-sheppard-juror-conviction-on-morals-charge.html | OHIO ACTS TO OUST A SHEPPARD JUROR Conviction on Morals Charge Cited Defense Challenges the Prosecutions Facts | By Ira Henry Freemanspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/original-play-contest-denver-post-to-offer-10000-for-work-based-on.html | ORIGINAL PLAY CONTEST Denver Post to Offer 10000 for Work Based on Gold Find | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archiv es/other-dividend-news-sears-roebuck-co-dividends-voted-by.html | OTHER DIVIDEND NEWS Sears Roebuck Co DIVIDENDS VOTED BY CORPORATIONS | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |

| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/otto-de-b-habsburg.html | OTTO DE B HABSBURG | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
|---|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/oxygen-steel-made-in-ontario-foudry.html | OXYGEN STEEL MADE IN ONTARIO FOUDRY | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/pakistan-holds-12-on-espionage-ring-police-say-secret-documents.html | PAKISTAN HOLDS 12 ON ESPIONAGE RING Police Say Secret Documents Were Seized in Apartment of Indian Agency Aide | By John P Callahanspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/patricia-mglohn-becomes-a-bride-she-is-wed-in-beverly-hills-to.html | PATRICIA MGLOHN BECOMES A BRIDE She Is Wed in Beverly Hills to James Stotter 2d Who is Graduate of Yale | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/peekskill-routs-beacon.html | Peekskill Routs Beacon | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/pope-names-day-to-praise-mary-designates-may-31-as-feast-and.html | POPE NAMES DAY TO PRAISE MARY Designates May 31 as Feast and Proclaims Her Queen of Heaven  Image Crowned POPE NAMES DAY TO PRAISE MARY | By Arnaldo Cortesispecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/population-of-china-put-at-582603000.html | POPULATION OF CHINA PUT AT 582603000 | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/president-will-urge-technical-aid-to-un.html | PRESIDENT WILL URGE TECHNICAL AID TO UN | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/producer-may-do-play-by-claman-whitehead-is-reading-a-quiet-place-a.html | PRODUCER MAY DO PLAY BY CLAMAN Whitehead Is Reading A Quiet Place a TwoAct Drama  Clurman Would Direct | By Louis Calta | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/program-of-aec.html | Program of AEC | JOHN VON NEUMANN | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/racial-issue-splits-african-federation.html | RACIAL ISSUE SPLITS AFRICAN FEDERATION | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/rev-joseph-p-koczinski.html | REV JOSEPH P KOCZINSKI | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/samuel-o-hoyt.html | SAMUEL O HOYT | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/singer-strike-voted-5000-in-the-elizabeth-plant-walk-out-in-pay.html | SINGER STRIKE VOTED 5000 in the Elizabeth Plant Walk Out in Pay Dispute | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/slate-and-gronauer-win.html | Slate and Gronauer Win | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/son-of-fred-kelly-killed.html | Son of Fred Kelly Killed | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/son-to-mrs-cp-rimmer-jr.html | Son to Mrs CP Rimmer Jr | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/south-africans-hope-for-rapprochement.html | SOUTH AFRICANS HOPE FOR RAPPROCHEMENT | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/sports-of-the-times-a-matter-of-opinion.html | Sports of The Times A Matter of Opinion | By Arthur Daley | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/store-strike-discussed-pittsburgh-leaders-confer-with-parent-unions.html | STORE STRIKE DISCUSSED Pittsburgh Leaders Confer With Parent Unions Chiefs | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/strauss-personal-aide-resigns-figured-in-atom-security-dispute.html | Strauss Personal Aide Resigns Figured in Atom Security Dispute TEEPLE ASSISTANT TO STRAUSS QUITS | By Elie Abelspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/strength-shown-in-grain-market-soybean-buying-stimulated-by-rise-in.html | STRENGTH SHOWN IN GRAIN MARKET Soybean Buying Stimulated by Rise in Export Sales  Shorts in Corn Cover | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/suit-asks-change-in-ward-bylaws-wolfson-in-fight-for-control.html | SUIT ASKS CHANGE IN WARD BYLAWS Wolfson in Fight for Control Challenges Stagger System for Election of Directors | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/swede-sees-peril-in-eastwest-war-commander-in-chief-believes-an.html | SWEDE SEES PERIL IN EASTWEST WAR Commander in Chief Believes an Isolated Attack Against His Country is Unlikely | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/tachen-islands-bombed-by-sovietbuilt-planes.html | Tachen Islands Bombed By SovietBuilt Planes | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/taylor-chosen-to-head-ground-forces-in-orient.html | Taylor Chosen to Head Ground Forces in Orient | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/teachers-in-health-fields-need-for-trained-personnel-in-health.html | Teachers in Health Fields Need for Trained Personnel in Health Services Pointed Out | ALFRED J ASGIS DDS | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/terrorist-bands-kill-7-in-algeria-french-send-aid-30-wounded-in.html | TERRORIST BANDS KILL 7 IN ALGERIA FRENCH SEND AID 30 Wounded in Night Raids Mainly in Area Bordering StrifeRidden Tunisia SABOTAGE IS REPORTED Violence Follows a Moroccan FlareUp Premier Orders Parachute Units In TERRORIST BANDS KILL 7 IN ALGERIA | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/text-of-the-statement-by-nixon-answering-stevensons-attack.html | Text of the Statement by Nixon Answering Stevensons Attack | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/to-aid-nationalist-china-support-for-formosa-is-urged-to-insure.html | To Aid Nationalist China Support for Formosa Is Urged to Insure Permanent Peace | HERBERT WELCHDANIEL A POLING | RE0000131184 | 1982-07-06 | B00000501828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-are-sent-to-hunt-for-lost-iranian-prince.html | Troops Are Sent to Hunt For Lost Iranian Prince | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-tubman-schedule-upset-by-politics-liberian-presidents-desire-to.html | TUBMAN SCHEDULE UPSET BY POLITICS Liberian Presidents Desire to Avoid Offense Causes Several Shifts in Plans | By Emma Harrison | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-turkish-charge-denied-nato-aide-ascribes-flag-incident-to-gi.html | TURKISH CHARGE DENIED NATO Aide Ascribes Flag Incident to GI Horseplay | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-turks-president-appeals-to-egypt-bayar-in-a-talk-to-assembly-in.html | TURKS PRESIDENT APPEALS TO EGYPT Bayar in a Talk to Assembly in Ankara Makes Bid for Close Ties With Arabs | By Welles Hangenspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-turnesafetchik-triumph-with-65-they-top-tiso-and-manero-by-a-stroke.html | TURNESAFETCHIK TRIUMPH WITH 65 They Top Tiso and Manero by a Stroke in Westchester Title Golf Tournament | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-ukrainian-culture.html | Ukrainian Culture | LEVKO CHIKALENKO | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-un-lacks-funds-to-rebuild-korea-head-of-agency-says-it-has-received.html | UN LACKS FUNDS TO REBUILD KOREA Head of Agency Says It Has Received 123000000 of 266000000 Pledged | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-un-salary-plan-shift-hammarskjold-now-urges-special-fund-for-top.html | UN SALARY PLAN SHIFT Hammarskjold Now Urges Special Fund for Top Aides | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-us-aides-use-day-to-recruit-staff-with-109-jobs-abroad-open.html | US AIDES USE DAY TO RECRUIT STAFF With 109 Jobs Abroad Open Information Agency Sends Employes Out on a Hunt | By Dana Adams Schmidtspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-us-bids-un-arm-collective-force-says-it-will-help-gird-states-ready.html | US BIDS UN ARM COLLECTIVE FORCE Says It Will Help Gird States Ready to Fight Aggressors but Lacking Equipment | By Kathleen Teltschspecial To the New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-us-is-paying-1023-highest-in-seven-weeks.html | US Is Paying 1023 Highest in Seven Weeks | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-veteran-labor-m-p-dies-rhys-davies-had-been-partys-senior-member.html | VETERAN LABOR M P DIES Rhys Davies Had Been Partys Senior Member i nn Commons | Special to The New York Times | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives-whalemeat-for-man-and-beast-shows-skyrocket-sales-increase-54.html | Whalemeat for Man and Beast Shows Skyrocket Sales Increase 54 Imports Top 2 Million Pounds Against 60000 in 52  Among Other Things It Makes Pelts of Minks Richer | By Richard F Shepard | RE0000131184 | 1982-07-06 | B00000501828 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/wood-field-and-stream-black-duck-plentiful-for-season-opening-in.html | Wood Field and Stream Black Duck Plentiful for Season Opening in Long Island and Connecticut | By Raymond R Camp | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-02 | https://www.nytimes.com/1954/11/02/archives/writers-to-honor-columbias-little-coach-of-lion-eleven-for-25.html | WRITERS TO HONOR COLUMBIAS LITTLE Coach of Lion Eleven for 25 Seasons Will Get Special Award Here on Nov 15 | By Lincoln A Werden | RE0000131184 | 1982-07-06 | B00000501828 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/3-of-4-jersey-towns-vote-down-changes.html | 3 OF 4 JERSEY TOWNS VOTE DOWN CHANGES | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/5-governorships-lost-by-the-g-o-p-democrats-keep-state-house-in-9-o.html | 5 GOVERNORSHIPS LOST BY THE G O P Democrats Keep State House in 9 Other States and Lead in Few Others | By Anthony Leviero | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/about-new-york-diploma-in-a-foreign-language-proves-voter-is.html | About New York Diploma in a Foreign Language Proves Voter Is Literate  Black Widows Always Here | By Meyer Berger | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/agenda-items-recommended.html | Agenda Items Recommended | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/art-and-artists-9-prize-winners-emily-lowe-awards-given-to-painters.html | Art and Artists 9 Prize Winners Emily Lowe Awards Given to Painters Entries Are Shown at Eggleston Galleries | S P | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/australian-docks-tied-up.html | Australian Docks Tied Up | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/baldwin-dashes-81-yards.html | Baldwin Dashes 81 Yards | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/barkley-is-victor-in-kentucky-vote-cooper-unseated-by-veteran.html | BARKLEY IS VICTOR IN KENTUCKY VOTE Cooper Unseated by Veteran Despite Presidents Help BARKLEY IS VICTOR IN KENTUCKY VOTE | By John N Pophamspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/batistas-margin-is-placed-at-6-to-1-election-count-so-far-in-cuba.html | BATISTAS MARGIN IS PLACED AT 6 TO 1 Election Count So Far in Cuba Indicates 50 Vote  Grau Says Tally Is Jacked Up | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/body-of-iranian-royal-heir-found-near-plane-wreckage-in-a-ravine.html | Body of Iranian Royal Heir Found Near Plane Wreckage in a Ravine HEIRS BODY FOUND IN IRANIAN CRASH | By Kennett Lovespecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/bomb-explosion-in-havana.html | Bomb Explosion in Havana | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/british-reserves-rise-35000000-gain-is-reported-during-month-of.html | BRITISH RESERVES RISE 35000000 Gain Is Reported During Month of October | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/british-traders-to-visit-china.html | British Traders to Visit China | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/burke-is-leading-for-state-court-citys-corporation-counsel-has.html | BURKE IS LEADING FOR STATE COURT Citys Corporation Counsel Has Small Margin Over Foster for Tribunal | By Charles Grutzner | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/bvrkharor-61-designer-of-ships.html | BVRKHAROr 61 DESIGNER OF SHIPS | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cesare-valetti-scores-in-recital-metropolitan-opera-tenor-is-heard.html | CESARE VALETTI SCORES IN RECITAL Metropolitan Opera Tenor Is Heard in Town Hall Debut  Shows Refined Style | J B | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/charles-l-jaynes.html | CHARLES L JAYNES | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/china-reds-shell-nationalist-isles-aircraft-of-both-sides-and.html | CHINA REDS SHELL NATIONALIST ISLES Aircraft of Both Sides and Peipings Navy Join Attack  issue Advanced at UN | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/citys-democrats-gain-1-in-congress-take-seat-vacated-by-javits-but.html | CITYS DEMOCRATS GAIN 1 IN CONGRESS Take Seat Vacated by Javits but Fail to Dislodge Other Republican Incumbents | By Peter Kihss | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cleveland-police-criticized-on-juror.html | CLEVELAND POLICE CRITICIZED ON JUROR | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/cordon-appears-winner-in-oregon-democratic-rival-for-senate.html | CORDON APPEARS WINNER IN OREGON Democratic Rival for Senate Neuberger Wont Concede  GOP Governor Leads | By Lawrence E Daviesspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/count-in-arizona-shows-close-vote-pyle-seeking-a-third-term-as.html | COUNT IN ARIZONA SHOWS CLOSE VOTE Pyle Seeking a Third Term as Governor and McFarland Run NeckandNeck | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/death-in-drug-sale-asked.html | Death in Drug Sale Asked | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/delay-is-foreseen-on-french-budget-cabinet-will-ask-parliament-to.html | DELAY IS FORESEEN ON FRENCH BUDGET Cabinet Will Ask Parliament to Defer Major Actions Till MendesFrance Returns | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrat-wins-in-pennsylvania-leader-is-elected-governor-over-wood.html | DEMOCRAT WINS IN PENNSYLVANIA Leader Is Elected Governor Over Wood  3 Republicans Lose Seats in the House | By William G Weartspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrats-gain-14-albany-seats-win-8-assembly-and-6-senate-posts-in.html | DEMOCRATS GAIN 14 ALBANY SEATS Win 8 Assembly and 6 Senate Posts in City but Upstate Protects G O P Control | By Douglas Dales | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrats-gain-in-house-fights-and-appear-on-way-to-control.html | Democrats Gain in House Fights And Appear on Way to Control DEMOCRATS SCORE IN HOUSE FIGHTS | By John D Morris | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/democrats-win-in-rhode-island.html | Democrats Win in Rhode Island | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/desegregation-and-the-south.html | Desegregation and the South | COOPER D PONTON | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/diversity-shown-in-coast-fashions-but-los-angeles-designers-in.html | DIVERSITY SHOWN IN COAST FASHIONS But Los Angeles Designers in Accord on Many Points Stress Costume Theme | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/douglas-defeats-meek-in-illinois-150000-majority-indicated-in.html | DOUGLAS DEFEATS MEEK IN ILLINOIS 150000 Majority Indicated in Senatorial Contest  Other Democrats Win | By Richard J H Johnstonby Telephone To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/dworshak-leads-taylor-in-idaho-republican-candidates-ahead-in-races.html | DWORSHAK LEADS TAYLOR IN IDAHO Republican Candidates Ahead in Races for Governor and One of Two House Seats | Special to THE NEW YORK TIMES | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/east-bloc-linking-industry-output-satellites-will-coordinate-entire.html | EAST BLOC LINKING INDUSTRY OUTPUT Satellites Will Coordinate Entire Production Program Beginning in 1956 | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/elisabeth-lindberg-prospective-bride.html | ELISABETH LINDBERG PROSPECTIVE BRIDE | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/emile-grigivard-68-aide-of-uivtedcigar.html | EMILE GRIGIVARD 68 AIDE OF UIVTEDCIGAR | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ess-bhrkhardid-bned-to-w-senior-at-vassarfiancee-of-john-parmelee.html | ESS BHRKHARDiD  BNED TO W Senior at VassarFiancee of John Parmelee McDowell a Graduate of Nalo | Special to The Nw York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/fashion-revival-the-elegant-theatre-coat.html | FASHION REVIVAL THE ELEGANT THEATRE COAT | DOROTHY ONEIL | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ferguson-ahead-williams-victor-michigan-senator-is-battling-to-hold.html | FERGUSON AHEAD WILLIAMS VICTOR Michigan Senator Is Battling to Hold Seat Governor Wins a Fourth Term | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/finance-minister-blocker-in-brazil-foes-stymie-gudins-efforts-to.html | FINANCE MINISTER BLOCKER IN BRAZIL Foes Stymie Gudins Efforts to Attract Foreign Capital  He May Be Forced Out | By Sam Pope Brewerspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/foreign-affairs-israels-bet-on-the-u-s-elections.html | Foreign Affairs Israels Bet on the U S Elections | By C L Sulzberger | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/formosa-health-survey-set.html | Formosa Health Survey Set | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/freare-reelected-in-delaware-race-democrat-named-for-second-term.html | FREARE REELECTED IN DELAWARE RACE Democrat Named for Second Term Over Warburton Backed by President | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-o-p-is-trailing-in-senate-contest-kentucky-and-jersey-leading-the.html | G O P IS TRAILING IN SENATE CONTEST Kentucky and Jersey Leading the Way but in the End the West Is Conclusive G O P IS TRAILING IN SENATE BATTLE | By William S White | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-o-p-leads-in-nebraska.html | G O P Leads in Nebraska | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/g-o-p-tide-rolls-in-westchester-all-party-candidates-win-javits.html | G O P TIDE ROLLS IN WESTCHESTER All Party Candidates Win  Javits Leads Ticket With a Plurality of 85394 | By Merrill Folsomspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/garfunkelsnyder.html | GarfunkelSnyder | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/group-for-crippled-turns-to-research.html | GROUP FOR CRIPPLED TURNS TO RESEARCH | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/group-to-report-on-scrap-picture-commerce-dept-task-force-to-give.html | GROUP TO REPORT ON SCRAP PICTURE Commerce Dept Task Force to Give Findings Tomorrow on Iron Curtain Deals SUGGESTIONS AWAITED Rumors of Smuggling of Steel and Iron From West Europe to Reds Believed Untrue | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/guinness-to-star-in-the-prisoner-film-paralleling-the-trial-of.html | GUINNESS TO STAR IN THE PRISONER Film Paralleling the Trial of Cardinal Mindszenty to Be Released by Columbia | By Thomas M Pryorspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/harold-knght64-techlqlcjl-editor-associate-of-chemical-and.html | HAROLD KNGHT64 TECHlqlCJL EDITOR Associate of Chemical and Engineering News Is Dead Served Steel Magazine | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/harry-cuthbertson-jri.html | HARRY CUTHBERTSON JRI | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/harry-h-peirce.html | HARRY H PEIRCE | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/helicopters-to-serve-purchase.html | Helicopters to Serve Purchase | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/herbert-dale-obstetritiah-561-bay-state-surgeon-active-in.html | HERBERT DALE   OBSTETRItIAH 561 Bay State Surgeon Active in fSpringfield Civic Work Dies Served in TwoWars | Special to TheNew Yorklme | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/holland-says-poll-cant-affect-latins.html | HOLLAND SAYS POLL CANT AFFECT LATINS | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/humphrey-has-solid-lead.html | Humphrey Has Solid Lead | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/humphrey-takes-a-substantial-lead-in-minnesota-contest-republicans.html | Humphrey Takes a Substantial Lead in Minnesota Contest  Republicans Run Strong in Nebraska Races | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/hungarian-exenvoy-dies.html | Hungarian ExEnvoy Dies | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/india-aids-arab-refugees.html | India Aids Arab Refugees | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/israel-welfare-aid-100000000-for-1954.html | ISRAEL WELFARE AID 100000000 FOR 1954 | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/israeli-cautions-on-arming-arabs-envoy-to-britain-sees-risk-of.html | ISRAELI CAUTIONS ON ARMING ARABS Envoy to Britain Sees Risk of Weapons Race  Commons Debates Suez Pact Effect | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ives-plurality-cut-in-rockland-his-margin-is-6434-against-14000-in.html | IVES PLURALITY CUT IN ROCKLAND His Margin Is 6434 Against 14000 in 1952 All Local Republican Nominees Win | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/j-robert-p-murden.html | J ROBERT P MURDEN | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/japan-showing-wares-six-cities-putting-on-sample-displays-in.html | JAPAN SHOWING WARES Six Cities Putting on Sample Displays in Chicago Here | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/japans-premier-here-for-6-days-says-he-will-ask-no-questions-to.html | JAPANS PREMIER HERE FOR 6 DAYS Says He Will Ask No Questions to Embarrass Washington JAPANS PREMIER HERE FOR 6 DAYS | By George Horne | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/jersey-race-tight-recount-indicated-as-case-slashes-rivals-margin.html | JERSEY RACE TIGHT Recount Indicated as Case Slashes Rivals Margin to 5000 JERSEY RACE TIGHT AS HOWELL LEADS | By George Cable Wright | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/jordan-asks-west-to-halt-israelis-in-water-project-us-britain-and.html | JORDAN ASKS WEST TO HALT ISRAELIS IN WATER PROJECT US Britain and France Told Irrigation Works Are Being Built at River Boundary THREAT TO PEACE IS SEEN UN Action May Be Sought  Kings Speech to Parliament Lists Policy on Palestine JORDAN ASKS WEST TO HALT ISRAELIS | By Robert C Dotyspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/larchmont-regatta-canceled.html | Larchmont Regatta Canceled | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/late-javits-surge-beats-roosevelt-republican-elected-attorney.html | LATE JAVITS SURGE BEATS ROOSEVELT Republican Elected Attorney General by 180000 Votes After Trailing for Hours LATE JAVITS SURGE BEATS ROOSEVELT | By Leonard Ingalls | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/lausche-renamed-as-ohio-governor-reelection-conceded-by-foe-burke.html | LAUSCHE RENAMED AS OHIO GOVERNOR Reelection Conceded by Foe Burke and Bender Wage Close Fight for Senate | By Foster Haileyspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/leibrock-paces-davis.html | Leibrock Paces Davis | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/london-to-defer-guiana-selfrule-leftwing-party-held-threat-to.html | LONDON TO DEFER GUIANA SELFRULE LeftWing Party Held Threat to Democratic Constitution  Inquiry Finding Backed | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/lunts-returning-in-play-tonight-edna-best-and-brian-aherne-also-are.html | LUNTS RETURNING IN PLAY TONIGHT Edna Best and Brian Aherne Also Are Starred in Noel Cowards Quadrille | By Sam Zolotow | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/magsaysay-sifts-lawmakers-trips-philippine-president-orders-study.html | MAGSAYSAY SIFTS LAWMAKERS TRIPS Philippine President Orders Study After Public Clamor on Foreign Junkets | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mantle-fit-in-checkup-yanks-expect-outfielder-to-report-at-training.html | MANTLE FIT IN CHECKUP Yanks Expect Outfielder to Report at Training Start | By John Drebinger | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/memorial-rites-honor-weizmann-work-of-first-president-still-guides.html | MEMORIAL RITES HONOR WEIZMANN Work of First President Still Guides Israel Says Sharett at Scientific Institute | By Harry Gilroyspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mepham-defeats-hempstead-eleven-sandie-sets-pace-in-12to0-victory.html | Mepham Defeats Hempstead Eleven SANDIE SETS PACE IN 12TO0 VICTORY Mepham Fullback Scores on Runs of 84 66 Yards  Bay Shore Davis Win | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/merchant-97is-dead-sol-harris-had-store-in-gold-rush-of-1870s-in.html | MERCHANT 97IS DEAD Sol Harris Had Store in Gold  Rush of 1870s in Colorado | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/miss-anna-m-vincent.html | MISS ANNA M VINCENT | speetat to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/miss-lydia-blaker-becomes-affianced.html | MISS LYDIA BLAKER BECOMES AFFIANCED | Special to The Itew ork Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mixed-results-in-nevada.html | Mixed Results in Nevada | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/morano-is-winner-in-fairfield-vote-representative-leads-gop-ticket.html | MORANO IS WINNER IN FAIRFIELD VOTE Representative Leads GOP Ticket Lodge Margin Is Less Than in 1950 | By David Andersonspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mrs-finn-is-defeated-loses-weehawkens-mayoral-race-to-incumbent.html | MRS FINN IS DEFEATED Loses Weehawkens Mayoral Race to Incumbent Krause | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/mrs-john-j-kiernan.html | MRS JOHN J KIERNAN | Special to The llew York Times | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/myrtles-jet-takes-53125-frizette-summer-tan-seriously-ill-1310for2.html | Myrtles Jet Takes 53125 Frizette Summer Tan Seriously Ill 1310FOR2 SHOT WINS AT JAMAICA Maine Chances Myrtles Jet Defeats Hen Party in Rich Race  High Voltage 4th | By Joseph C Nichols | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/nassau-gives-ives-103125-plurality-g-o-p-had-promised-only-100000.html | NASSAU GIVES IVES 103125 PLURALITY G O P Had Promised Only 100000  Javits Scores Even Larger Margin | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/nato-graft-case-holds-3-belgians-retired-generals-arrested-in.html | NATO GRAFT CASE HOLDS 3 BELGIANS Retired Generals Arrested in Inquiry on Contracts for Gasoline Pipeline | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/neely-wins-fifth-term.html | Neely Wins Fifth Term | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/nehru-says-china-lacks-free-news-back-in-india-he-comments-on.html | NEHRU SAYS CHINA LACKS FREE NEWS Back in India He Comments on Communist Press Control  Calls Friendly Tie Vital | By Robert Trumbullspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-dock-strike-in-london-ended-dispute-settled-as-nonunion-drivers.html | NEW DOCK STRIKE IN LONDON ENDED Dispute Settled as Nonunion Drivers Agree to Join Labor Unit in Month | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-envoy-of-u-s-arrives-in-tel-aviv.html | NEW ENVOY OF U S ARRIVES IN TEL AVIV | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-hampshire-g-o-p-scores.html | New Hampshire G O P Scores | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/new-mexico-democrats-lead.html | New Mexico Democrats Lead | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/news-of-food-first-italian-chestnuts-of-season-are-in-tips-on-storing-cooking.html | News of Food First Italian Chestnuts of Season Are In  Tips on Storing Cooking | By June Owen | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/newspaper-makes-news-dont-vote-if-you-dont-feel-like-it-plain.html | NEWSPAPER MAKES NEWS  Dont Vote if You Dont Feel Like It Plain Dealer Advises | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/omahoney-rated-wyoming-leader-but-former-senator-trails-deewart-in.html | OMAHONEY RATED WYOMING LEADER But Former Senator Trails DeEwart in Early Returns for His Old Seat | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/opening-of-arctic-pushed-by-canada-transit-of-northwest-passage-by.html | OPENING OF ARCTIC PUSHED BY CANADA Transit of Northwest Passage by a Warship Is Start of Plan to Develop Area | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/oslo-hails-schweitzer-1952-winner-of-nobel-peace-prize-will-be.html | OSLO HAILS SCHWEITZER 1952 Winner of Nobel Peace Prize Will Be Honored Today | Dispatch of The Times London | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/pakistan-removes-rulers-of-a-state-karachi-dismisses-ministers-of.html | PAKISTAN REMOVES RULERS OF A STATE Karachi Dismisses Ministers of Bahawalpur Largest of 10 Princely Areas KARACHI REMOVES RULERS OF A STATE | By John P Callahanspecial To The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |

| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/polio-vacation-ends-5-on-westfield-football-team-allowed-to-resume.html | POLIO VACATION ENDS 5 on Westfield Football Team Allowed to Resume Game | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/postal-service-criticized.html | Postal Service Criticized | MARION HART | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/prices-unsettled-in-london-market-tendency-steadier-at-close-but.html | PRICES UNSETTLED IN LONDON MARKET Tendency Steadier at Close but Losses Exceed Gains  Recent Favorites Decline | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/protestant-gifts-rose-136000000-report-of-national-council-puts.html | PROTESTANT GIFTS ROSE 136000000 Report of National Council Puts Total for 1953 at 1537132309 | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/raising-campaign-standards.html | Raising Campaign Standards | ANNA LORD STRAUSS | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/rare-birds-fly-in-37-evening-grosbeaks-settle-on-lawn-of-tenafly-n.html | RARE BIRDS FLY IN 37 Evening Grosbeaks Settle on Lawn of Tenafly N J Home | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/republican-wins-california-test-kuchel-reelected-defeating-yorty.html | REPUBLICAN WINS CALIFORNIA TEST Kuchel Reelected Defeating Yorty  Knight Is Victor  Roosevelt Ahead | By Gladwin Hillspecial to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/republicans-wins-in-colorado-race-allott-defeats-carroll-for-senate.html | REPUBLICAN WINS IN COLORADO RACE Allott Defeats Carroll for Senate but Johnson Wins Governorship Contest | By Seth S Kingspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/republicans-lead-in-massachusetts-saltonstall-and-herter-go-to.html | REPUBLICANS LEAD IN MASSACHUSETTS Saltonstall and Herter Go to Front in Close Tests With Furcolo Murphy | By John H Fentonspecial to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/ribicoff-takes-connecticut-by-2916-edge-over-lodge-democrat-wins-in.html | Ribicoff Takes Connecticut By 2916 Edge Over Lodge Democrat Wins in Cities  States Congressional Delegation Unchanged  CONNECTICUT RACE IS WON BY RIBICOFF | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/russian-assails-series-on-soviet-writer-for-englishlanguage.html | RUSSIAN ASSAILS SERIES ON SOVIET Writer for EnglishLanguage Magazine Calls Salisbury Reports Full of Untruths | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/sari-biro-is-heard-at-carnegie-hall-pianist-presents-sonatas-of.html | SARI BIRO IS HEARD AT CARNEGIE HALL Pianist Presents Sonatas of Schubert Kabalevsky and Scarlatti at Recital | R P | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/scott-north-carolina-victor.html | Scott North Carolina Victor | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/seek-to-end-shutdown.html | Seek to End Shutdown | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/sir-kennethsolomon.html | SIR KENNETHSOLOMON | Special toTheNew York Times | RE0000131185 | 1982-07-06 | B00000501829 |

| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/snowy-tennessee-elects-kefauver-clement-wins-a-second-term-as.html | SNOWY TENNESSEE ELECTS KEFAUVER Clement Wins a Second Term as Governor  No Change in House Membership | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
|---|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/soldiers-are-sent-to-algerian-hills-travel-on-roads-dangerous-after.html | SOLDIERS ARE SENT TO ALGERIAN HILLS Travel on Roads Dangerous After Synchronized Attack by Terrorist Bands | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/soviet-revives-bid-for-u-n-admissions.html | SOVIET REVIVES BID FOR U N ADMISSIONS | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/soviet-wives-ask-new-wash-deal-they-cheer-izvestias-plaint-about.html | SOVIET WIVES ASK NEW WASH DEAL They Cheer Izvestias Plaint About Lack of Good Soap Detergents and the Like | By Harry Schwartz | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/sports-of-the-times-holding-down-the-score.html | Sports of The Times Holding Down the Score | By Arthur Daley | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/state-aid-for-education-help-of-state-considered-essential-to.html | State Aid for Education Help of State Considered Essential to Solution of Teacher Problem | CHARLES COGEN | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/state-edge-11629-closeness-of-the-race-causes-dewey-order-to-seal.html | STATE EDGE 11629 Closeness of the Race Causes Dewey Order to Seal Machines Democratic Candidate for Governor Rejoices as Republican Concedes HARRIMAN SEEMS WINNER IN STATE | By Leo Egan | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/strike-ends-quickly-oneday-walkout-at-a-jersey-plant-called-off-for.html | STRIKE ENDS QUICKLY OneDay WalkOut at a Jersey Plant Called Off for Parleys | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/style-show-clash-of-dates-is-ended-london-and-paris-designers.html | STYLE SHOW CLASH OF DATES IS ENDED London and Paris Designers Terminate Overlapping  Gain for British Seen | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/tariff-reduction-urged-protectionist-policy-attacked-by-inland.html | TARIFF REDUCTION URGED Protectionist Policy Attacked by Inland Steel Chairman | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/television-in-review.html | Television in Review | Allens Tonight Goes Well on NetworkBy Jack Gould | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/thurmond-elected-senator-in-south-carolina-writein-his-victory.html | Thurmond Elected Senator In South Carolina WriteIn His Victory Believed First for Senatorial Candidate Not on Printed Ballot WriteIns Give Thurmond Victory In South Carolinas Senate Race | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/to-reunify-germany-readiness-of-soviet-union-to-liberate-eastern.html | To Reunify Germany Readiness of Soviet Union to Liberate Eastern Provinces Questioned | JAMES P WARBURG | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/turkey-is-served-to-queen-mother-elizabeth-gets-thanksgiving-dinner.html | TURKEY IS SERVED TO QUEEN MOTHER Elizabeth Gets Thanksgiving Dinner in Hyde Park as a Guest of Mrs Roosevelt PUPILS IN BRONX GREETED British Home in Ossining Is Visited Also Evening Host Is ExEnvoy Douglas | By Edith Evans Asbury | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-n-kept-3-bars-open-it-was-the-only-place-in-town-serving-liquor.html | U N KEPT 3 BARS OPEN It Was the Only Place in Town Serving Liquor Yesterday | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-n-unit-retains-aggression-curb-collective-measures-group.html | U N UNIT RETAINS AGGRESSION CURB Collective Measures Group Supported 50 to 5 Despite Soviet Bloc Opposition | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-s-agency-broadcasts-election-to-the-world.html | U S Agency Broadcasts Election to the World | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/u-s-confirms-iran-aid-127300000-offered-pending-resuming-of-full.html | U S CONFIRMS IRAN AID 127300000 Offered Pending Resuming of Full Oil Output | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/vital-races-close-democrats-get-7-seats-for-edge-in-house-senate.html | VITAL RACES CLOSE Democrats Get 7 Seats for Edge in House  Senate About Even KEY RACES CLOSE IN CONGRESS VOTE | By James Reston | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/vote-costs-a-l-p-its-legal-status-party-falls-below-the-50000-mark.html | VOTE COSTS A L P ITS LEGAL STATUS Party Falls Below the 50000 Mark  It Must Petition to Get Ballot Place VOTE COSTS A L P ITS LEGAL STATUS | By A H Raskin | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wainwright-wins-easily-in-suffolk-defeats-greenwood-in-race-for.html | WAINWRIGHT WINS EASILY IN SUFFOLK Defeats Greenwood in Race for House  Ives Carries County 8970440549 | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/west-german-riders-win-twice-as-national-horse-show-opens-at-garden.html | West German Riders Win Twice as National Horse Show Opens at Garden WINKLER GUIDES HALLA TO TRIUMPH Takes Good Will Trophy Test  Germany Beats Mexico in the LowScore Event | By John Rendel | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/white-house-drafts-economic-program-aimed-at-setting-business.html | White House Drafts Economic Program Aimed at Setting Business Record in 55 | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/william-f-wittell.html | WILLIAM F WITTELL | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wisconsin-republican-governor-holds-strong-lead-in-bid-for-a-third.html | Wisconsin Republican Governor Holds Strong Lead in Bid for a Third Term | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/wood-field-and-stream-hunters-opening-day-a-3d-production-damp.html | Wood Field and Stream Hunters Opening Day a 3D Production  Damp Disheartening Deerless | By Raymond R Campspecial To the New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-03 | https://www.nytimes.com/1954/11/03/archives/yonkers-school-open-today.html | Yonkers School Open Today | Special to The New York Times | RE0000131185 | 1982-07-06 | B00000501829 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/aaron-brilleman.html | AARON BRILLEMAN | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/immoralist-scored-by-critics-in-london.html | IMMORALIST SCORED BY CRITICS IN LONDON | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/18-governorships-won-by-democrats-party-now-leads-republicans-27-to.html | 18 GOVERNORSHIPS WON BY DEMOCRATS Party Now Leads Republicans 27 to 21 in State Chiefs  G O P Net Loss Is 8 | By John D Morris | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/1day-strike-at-singer-ends.html | 1Day Strike at Singer Ends | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/2-algerian-towns-still-under-fire-region-in-the-northeast-said-to.html | 2 ALGERIAN TOWNS STILL UNDER FIRE Region in the Northeast Said to Be in a Virtual State of Revolt by Terrorists | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/2400-airmen-will-sail-will-be-first-troop-movement-from-houston.html | 2400 AIRMEN WILL SAIL Will Be First Troop Movement From Houston Since 1951 | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/27-lordships-of-manor-are-sold-at-auction-in-britain-for-27594.html | 27 Lordships of Manor Are Sold At Auction in Britain for 27594 | By Drew Middletonspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/3d-trial-ordered-for-screen-extra-judge-sets-aside-award-of-33750.html | 3D TRIAL ORDERED FOR SCREEN EXTRA Judge Sets Aside Award of 33750 to Actor in Suit Against Guild as Excessive | By Thomas M Pryorspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/433481-gift-goes-to-queen-mother-it-is-scholarship-memorial-to-king.html | 433481 GIFT GOES TO QUEEN MOTHER It Is Scholarship Memorial to King George VI Raised by EnglishSpeaking Union | By Edith Evans Asbury | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/angloiranian-to-pay-400-stock-dividend.html | AngloIranian to Pay 400 Stock Dividend | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/another-john-kennedy-wins-in-massachusetts.html | Another John Kennedy Wins in Massachusetts | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/arming-the-middle-east-stability-of-regimes-to-receive-military-aid.html | Arming the Middle East Stability of Regimes to Receive Military Aid Considered | JUDD L TELLER | RE0000131186 | 1982-07-06 | B00000503087 |

| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/army-disclaims-any-red-coddling-in-case-of-peress-tells-mccarthy.html | ARMY DISCLAIMS ANY RED CODDLING IN CASE OF PERESS Tells McCarthy Two Officers Involved Were Honorable but Were Reprimanded STEVENS DEFENDS PERESS DISCHARGE | By the United Press | RE0000131186 | 1982-07-06 | B00000503087 |
|---|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/army-hopes-for-dry-field-in-yale-game-at-new-haven-saturday-cadets.html | Army Hopes for Dry Field in Yale Game at New Haven Saturday CADETS ARE READY FOR TEST IN BOWL Kyasky Works Out With Army Squad for Yale Contest  Blaik Lauds Eli Eleven | By Allison Danzigspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/art-and-artists-seven-exhibitions-charles-burchfields-watercolors.html | Art and Artists Seven Exhibitions Charles Burchfields WaterColors Shown Oils by von Wicht at Passedoit Gallery | By Howard Devree | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/attorneys-death-is-called-suicide-julian-s-appleton-is-found-in.html | ATTORNEYS DEATH IS CALLED SUICIDE Julian S Appleton Is Found in Westport Home Victim of 22 Caliber Bullet | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/australia-faces-wide-dock-strike-unions-advisory-body-orders.html | AUSTRALIA FACES WIDE DOCK STRIKE Unions Advisory Body Orders General Walkout in Protest Against Legislative Curb | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/australian-wool-income-continues-sharp-decline.html | Australian Wool Income Continues Sharp Decline | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/bairds-puppets-dropped-by-cbs-morning-show-troupe-on-tv-leaves.html | BAIRDS PUPPETS DROPPED BY CBS Morning Show Troupe on TV Leaves Tomorrow  Guest Singers Studied | By Val Adams | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ballet-revives-the-nutcracker-city-company-reveals-poise-and.html | BALLET REVIVES THE NUTCRACKER City Company Reveals Poise and Mellowness  Leon Barzin Leads Orchestra | By John Martin | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/berra-signs-yanks-contract-making-him-highestpaid-catcher-in.html | Berra Signs Yanks Contract Making Him HighestPaid Catcher in Baseball 48000 REPORTED AS YOGIS SALARY Weiss Says Berra Is Likely to Be HighestPaid Yank OneYear Pact Signed | By Roscoe McGowen | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/boys-training-changed-childrens-village-program-cuts-number-of.html | BOYS TRAINING CHANGED Childrens Village Program Cuts Number of Runaways | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/brazilians-hail-defeat-of-gillette-coffees-foe.html | Brazilians Hail Defeat Of Gillette Coffees Foe | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/british-act-on-cyprus-protest-to-greece-on-hostile-tone-of-athens.html | BRITISH ACT ON CYPRUS Protest to Greece on Hostile Tone of Athens Broadcasts | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/burma-signs-for-red-trade.html | Burma Signs for Red Trade | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/business-expands-in-london-market-increase-is-ascribed-to-rise-in.html | BUSINESS EXPANDS IN LONDON MARKET Increase Is Ascribed to Rise in Sterling Area Reserves Favorable Profit Reports | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/c-c-n-y-booters-score.html | C C N Y Booters Score | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/calvin-f-dengler.html | CALVIN F DENGLER | | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/campaign-recriminations-tactics-employed-by-candidates-seen-as.html | Campaign Recriminations Tactics Employed by Candidates Seen as Unedifying and Frightening | SAMUEL H HOFSTADTER | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/carol-sweezy-to-wed-plans-christmas-marriage-to-william-h-thorne-2d.html | CAROL SWEEZY TO WED Plans Christmas Marriage to William H Thorne 2d | Special to Th New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chairmen-change-rayburn-to-be-speaker-no-clear-mandate-seen-in.html | CHAIRMEN CHANGE Rayburn to Be Speaker  No Clear Mandate Seen in Results  DEMOCRATS RULE THE HOUSE BY 27 | By William S White | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chaplain-in-3-invasions-rev-john-power-50-dies-redemptorist.html | CHAPLAIN IN 3 INVASIONS Rev John Power 50 Dies  Redemptorist Missionary | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/chemist-is-fiance-of-miss-mattison-dr-bjorn-eric-larsson-and-former.html | CHEMIST IS FIANCE OF MISS MATTISON Dr Bjorn Eric Larsson and Former Red Cross Aide to Be Married in January | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/china-action-worries-us-peipings-use-of-air-and-naval-forces-might.html | China Action Worries US Peipings Use of Air and Naval Forces Might Swing Balance Against Formosa | By Hanson W Baldwin | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/cincinnati-drops-p-r-plan-for-electing-city-council-since-1926-is.html | CINCINNATI DROPS P R Plan for Electing City Council Since 1926 Is Amended | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/clock-plant-dedicated-georgia-governor-addresses-ceremonies-at.html | CLOCK PLANT DEDICATED Georgia Governor Addresses Ceremonies at Athens | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colleages-hailed-by-winner.html | Colleages Hailed by Winner | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colombia-reports-oil-output.html | Colombia Reports Oil Output | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/colombo-meeting-is-set-premiers-of-5-southeast-asian-nations-to.html | COLOMBO MEETING IS SET Premiers of 5 Southeast Asian Nations to Meet in Indonesia | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/commercial-bankers-assailed-for-fighting-savings-branches-hess.html | Commercial Bankers Assailed For Fighting Savings Branches Hess Tells State Group That Foes Attack Principle of Mutual Thrift Lyon Says Bill to Permit Expansion Will Pass BANKS CRITICIZED IN BRANCH BATTLE | By George A Mooneyspecial To The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/compromise-fixes-allowances-in-u-n.html | COMPROMISE FIXES ALLOWANCES IN U N | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/czechs-jail-socialists-long-terms-of-imprisonment-for-leaders.html | CZECHS JAIL SOCIALISTS Long Terms of Imprisonment for Leaders Reported | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/demand-deposits-jump-580000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS JUMP 580000000 Loans to Business Decrease by 83000000 in Week at the Member Banks | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/democrats-point-to-suffolk-gains-regard-ives-failure-to-get.html | DEMOCRATS POINT TO SUFFOLK GAINS Regard Ives Failure to Get Predicted Margin a Hint of Closer Elections to Come | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/democrats-take-new-mexico.html | Democrats Take New Mexico | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/democrats-upset-gop-hawaii-rule-gain-control-of-legislature-first.html | DEMOCRATS UPSET GOP HAWAII RULE Gain Control of Legislature First Time in 54 Years  Mrs Farrington Elected | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/douglas-scores-decisive-victory-illinois-gop-defeats-called-blow-to.html | DOUGLAS SCORES DECISIVE VICTORY Illinois GOP Defeats Called Blow to Governor  Election Results Please Stevenson | By Richard J H Johnstonspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dr-giorge-wood-a-laryngoloisq-u-of-pennsylvania-aide-for-25-years.html | DR GIORGE WOOD A LARYNGOLOISq U of Pennsylvania Aide for 25 Years DiesServed at Graduate School | Speca to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/dr-william-h-ecker.html | DR WILLIAM H ECKER | Specal to The New York lmes | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/edgarbuckley.html | EDGARBUCKLEY | Special to The New YorlTimes | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/egyptian-u-n-delegate-stricken-during-debate-on-israel-and-dies.html | Egyptian U N Delegate Stricken During Debate on Israel and Dies Egypts Delegate to UN Stricken During Debate on Israel and Dies | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/eisenhower-spurs-talk-with-soviet-on-uses-of-atom-opens-new-phase.html | EISENHOWER SPURS TALK WITH SOVIET ON USES OF ATOM Opens New Phase With Plea for More Fruitful Exchange on Program for Peace NOTE IS SENT TO MOSCOW  Good Progress in Creating World Agency Is Cited as Dulles Delivers Message PRESIDENT SPURS TALK WITH SOVIET | By Walter H Waggonerspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/election-marked-by-close-contests-many-decisions-in-congress.html | ELECTION MARKED BY CLOSE CONTESTS Many Decisions in Congress and State Races May Not Be Official for Weeks | By Edmond J Bartnett | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/elgin-gets-navy-contract.html | Elgin Gets Navy Contract | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/episcopalians-expand-first-theological-school-built-in-60-years-is.html | EPISCOPALIANS EXPAND First Theological School Built in 60 Years Is Dedicated | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/expig-farmer-a-liability-to-howell.html | ExPig Farmer a Liability to Howell | By Joseph O Haffspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/fanny-to-start-run-here-tonight-musical-adaptation-of-marcel-pagnol.html | FANNY TO START RUN HERE TONIGHT Musical Adaptation of Marcel Pagnol Trilogy at Majestic Stars Pinza and Slezak | By Louis Calta | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/farm-vote-shifts-in-pennsylvania-democrats-smash-tradition-neely.html | FARM VOTE SHIFTS IN PENNSYLVANIA Democrats Smash Tradition  Neely Majority Grows in West Virginia | By William G Weartspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/finding-called-landmark-paulings-protein-research-leads-to-new.html | FINDING CALLED LANDMARK Paulings Protein Research Leads to New Light on Organic Matter | By Robert K Plumb | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/fisherman-outraces-banassa-for-first-american-victory-in.html | Fisherman Outraces Banassa for First American Victory in International BURSH BURN THIRD IN 65000 EVENT Fisherman 860 Scores on Grass  Queens Landau Is Last of 7 at Laurel | By James Roachspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/florida-elects-republican.html | Florida Elects Republican | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/food-news-new-skillets-and-recipes-that-employ-them-butter-sizzled.html | Food News New Skillets and Recipes That Employ Them Butter  Sizzled Beef Can Be Prepared Tastily in a Jiffy | By Jane Nickerson | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/france-is-gaining-in-sale-of-steel-recent-figures-said-to-show-fear.html | FRANCE IS GAINING IN SALE OF STEEL Recent Figures Said to Show Fear of German Rivalry Is Not Fully Justified | By Michael L Hoffmanspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archiv es/french-cottons-mirror-new-line-summer-models-at-moderate-prices.html | FRENCH COTTONS MIRROR NEW LINE Summer Models at Moderate Prices Show the Couture of Expensive Fabrics | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/french-set-date-for-pact-debate-discussion-of-paris-accords-to-open.html | FRENCH SET DATE FOR PACT DEBATE Discussion of Paris Accords to Open Dec 14 Socialist Position Is Awaited | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/gets-matson-hotels-post.html | Gets Matson Hotels Post | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/harriman-on-top-9657-lead-is-open-to-change-by-recanvass-and.html | HARRIMAN ON TOP 9657 Lead Is Open to Change by Recanvass and Military Vote HARRIMAN CLINGS TO SMALL MARGIN | By Leo Egan | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/harry-shub-plays-at-carnegie-hall-violinist-displays-a-secure.html | HARRY SHUB PLAYS AT CARNEGIE HALL Violinist Displays a Secure Technical Command  Louis Shub Heard at Piano | By Olin Downes | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/hastings-defeats-edison-tech-1312-victors-paced-by-de-souza-stolz.html | HASTINGS DEFEATS EDISON TECH 1312 Victors Paced by De Souza Stolz Hackensack Routs Ridgefield Park Eleven | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/homes-in-sweden-get-research-aid-governmentsubsidized-body-tests.html | HOMES IN SWEDEN GET RESEARCH AID GovernmentSubsidized Body Tests Appliances Utensils and Advises on Cooking | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/hungarys-food-supply.html | Hungarys Food Supply | BELA FABIAN | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/i-james-herbert-clarke-i.html | I JAMES HERBERT CLARKE I | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/i-samuul-s-sadtuer-chemist-inventor.html | i SAMUuL S SADTuER CHEMIST INVENTOR | Special to The New York rimes | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ijersey-m_a_ayor_-38-dies-arthur-purdy-of-washington-township-is.html | IJERSEY MAAYOR 38 DIES Arthur Purdy of Washington Township Is Polio Victim | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/in-the-nation-a-good-mandate-these-days-is-hard-to-find.html | In The Nation A Good Mandate These Days Is Hard to Find | By Arthur Krock | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/iraq-receives-us-ambassador.html | Iraq Receives US Ambassador | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/israelis-accept-arab-fund-terms-un-unit-notified-of-accord.html | ISRAELIS ACCEPT ARAB FUND TERMS UN Unit Notified of Accord Releasing Frozen Accounts of Palestine Refugees | By Harry Gilroyspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/james-h-campbeil.html | JAMES H CAMPBEIL | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jersey-class-of-25-quarantined.html | Jersey Class of 25 Quarantined | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jersey-senate-race-in-doubt-case-and-howell-still-near-a-tie.html | Jersey Senate Race in Doubt CASE AND HOWELL STILL NEAR A TIE | By George Cable Wright | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jersey-town-in-tie-vote.html | Jersey Town in Tie Vote | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/john-b-labat.html | JOHN B LABAT | Special to The New York TIme | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/john-t-everitt.html | JOHN T EVERITT | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jordan-protests-jerusalem-step-arab-states-vainly-bid-dulles-halt.html | JORDAN PROTESTS JERUSALEM STEP Arab States Vainly Bid Dulles Halt Plan for Envoy to Give Israel Credentials There | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/jordan-reports-assurances.html | Jordan Reports Assurances | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/kennedys-friend-wins-house-seat-macdonald-is-sole-democrat-to.html | KENNEDYS FRIEND WINS HOUSE SEAT Macdonald Is Sole Democrat to Unseat a New England Republican in Congress | By John H Fentonspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/labor-is-unhappy-over-slim-gains-but-leaders-get-some-hope-from.html | LABOR IS UNHAPPY OVER SLIM GAINS But Leaders Get Some Hope From Democratic Victories in Governorship Races | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/late-rural-count-key-to-confusion-early-tallies-traced-to-cities.html | LATE RURAL COUNT KEY TO CONFUSION Early Tallies Traced to Cities Where Democrats Had Lead  Weather Also Factor | By Peter Kihss | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/laundry-devices-for-home-studied-allday-workshop-arranged-by.html | LAUNDRY DEVICES FOR HOME STUDIED AllDay Workshop Arranged by Teachers College and Industry Draws 400 | By Faith Corrigan | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/london-bus-riding-law-is-vetoed-in-newcastle.html | London Bus Riding Law Is Vetoed in Newcastle | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/louis-h-eevn.html | LOUIS H EEVN | Special to The NeW York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mister-sam-takes-over-house-reins-relations-of-speaker-president.html | Mister Sam Takes Over House Reins Relations of Speaker President Will Set Tone in Congress | By James Reston | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/moscows-reaction-awaited.html | Moscows Reaction Awaited | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mrs-abe-lubell.html | MRS ABE LUBELL | Special to The New York Time | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/mrs-r-m-melamed-elizabeth-educator-l.html | MRS R M MELAMED ELIZABETH EDUCATOR I | Seclal tO Tle New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/murray-seems-montana-victor.html | Murray Seems Montana Victor | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/myron-e-delaney.html | MYRON E DELANEY | SPecial to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/nassau-gop-sees-biggest-tribute-democrats-concede-efforts-did-not.html | NASSAU GOP SEES BIGGEST TRIBUTE Democrats Concede Efforts Did Not Change Single Vote  Lose in Oyster Bay | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/nationalists-strike-red-china-isle-anew.html | NATIONALISTS STRIKE RED CHINA ISLE ANEW | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/neely-majority-nears-60000.html | Neely Majority Nears 60000 | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/new-strike-at-london.html | New Strike at London | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/new-vote-device-tested-machines-tried-out-in-nassau-print-election.html | NEW VOTE DEVICE TESTED Machines Tried Out in Nassau Print Election Totals | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/news-of-interest-in-shipping-world-hollandamerica-marks-50th-year.html | NEWS OF INTEREST IN SHIPPING WORLD HollandAmerica Marks 50th Year in Paris  New Cargo Ship on Maiden Call | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/nobel-prize-won-by-u-s-chemist-dr-linus-pauling-is-honored-for.html | NOBEL PRIZE WON BY U S CHEMIST Dr Linus Pauling Is Honored for Findings on Structure of Protein Molecules TWO GERMANS ARE CITED Physics Award CoWinners Made Major Contributions to Fundamental Theory | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/oldsmobile-optimistic-55-output-will-exceed-record-set-in-54-says.html | OLDSMOBILE OPTIMISTIC  55 Output Will Exceed Record Set in 54 Says President | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/oregon-shifts-to-democrats-oregon-contest-still-undecided.html | Oregon Shifts to Democrats OREGON CONTEST STILL UNDECIDED | By Lawrence E Daviesspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/own-farms-spur-bolivian-indians-u-n-aide-says-land-reform-raises.html | OWN FARMS SPUR BOLIVIAN INDIANS U N Aide Says Land Reform Raises Flicker of Hope in Peons in Remote Area | By Kathleen McLaughlinspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/party-chairman-see-1956-victory-hall-denies-antigop-trend-mitchell.html | PARTY CHAIRMAN SEE 1956 VICTORY Hall Denies AntiGOP Trend  Mitchell Plans Statement on Conduct of Campaign | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/party-foe-aided-by-lodge-defeat-fairfield-republican-leader-emerges.html | PARTY FOE AIDED BY LODGE DEFEAT Fairfield Republican Leader Emerges Stronger in Feud and Saves Rest of Ticket | By David Andersonspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/patricia-l-anderson-a-prospective-bride.html | PATRICIA L ANDERSON A PROSPECTIVE BRIDE | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/peiping-will-pay-for-airliner-loss-accepts-the-british-claim-for.html | PEIPING WILL PAY FOR AIRLINER LOSS Accepts the British Claim for 1027600 to Cover Plane Downed in July | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pier-union-alert-on-philadelphia-top-level-talks-here-will-decide.html | PIER UNION ALERT ON PHILADELPHIA Top Level Talks Here Will Decide Today on Action in Lockout in That Port | By Arthur H Richter | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pillars-in-subway-cars.html | Pillars in Subway Cars | GERARD S MAPES | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/piping-rock-won-by-lovely-wave-filly-beats-rough-conquest-by-3-12.html | PIPING ROCK WON BY LOVELY WAVE Filly Beats Rough Conquest by 3 12 Lengths at Jamaica  Triple for Atkinson | By Louis Effrat | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pollyann-melko-bride-metuchen-girl-is-married-to-c-vance-lucas-jr.html | POLLYANN MELKO BRIDE Metuchen Girl Is Married to C Vance Lucas Jr | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pontiff-appoints-milan-archbishop.html | PONTIFF APPOINTS MILAN ARCHBISHOP | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/pope-denies-limit-on-churchs-role-says-its-authority-extends-to.html | POPE DENIES LIMIT ON CHURCHS ROLE Says Its Authority Extends to SocialPolitical Problems as Well as Religion POPE DENIES LIMIT ON CHURCHS ROLE | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/president-offers-democrats-amity-tells-press-parley-he-will-consult.html | PRESIDENT OFFERS DEMOCRATS AMITY Tells Press Parley He Will Consult Congress Leaders  Sees No Disapproval President Pledges to Cooperate With a DemocraticLed House | By Joseph A Loftusspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/recount-of-votes-begins-upstate-but-will-wait-here-till-tuesday.html | Recount of Votes Begins Upstate But Will Wait Here Till Tuesday Guarding of Balloting Machines Ordered by Governor Dewey Poses Problems for Many Police Departments | By Charles Grutzner | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/republicans-hold-california-seats-party-wins-races-for-senator-and.html | REPUBLICANS HOLD CALIFORNIA SEATS Party Wins Races for Senator and Governor Maintains Advantage in House | By Gladwin Hillspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/ribicoffs-victory-hints-job-shifts-connecticut-democrats-are-in.html | RIBICOFFS VICTORY HINTS JOB SHIFTS Connecticut Democrats Are in Line to Take Over State and Minor Court Posts | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/robert-mcclellans-have-son.html | Robert McClellans Have Son | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/secretary-backs-u-n-housing-coop-7-million-project-planned-in.html | SECRETARY BACKS U N HOUSING COOP 7 Million Project Planned in Briarcliff and Ossining Gets Hammarskjolds Blessing OPTION NOW HELD ON SITE 240 Have Paid 200 Each  Model in Secretariat Shows Apartments and 100 Homes | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/sheppard-juror-off-murder-panel-judge-discharges-him-over-defense.html | SHEPPARD JUROR OFF MURDER PANEL Judge Discharges Him Over Defense Objections  Jury Visits Scene of Slaying | By Ira Henry Freemanspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
|---|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/shift-in-targets-of-inquiries-set-new-investigations-by-house-to-be.html | SHIFT IN TARGETS OF INQUIRIES SET New Investigations by House to Be Critical of G O P  Contracts Face Scrutiny | By C P Trussell | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/smith-college-gifts-up-years-total-included-bequest-of-1200000-by.html | SMITH COLLEGE GIFTS UP Years Total Included Bequest of 1200000 by Mrs Lamont | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/soviet-grants-exit-visa-u-s-aides-wife-accused-of-hooliganism-to.html | SOVIET GRANTS EXIT VISA U S Aides Wife Accused of Hooliganism to Leave | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/soviet-ready-to-discuss-plan-to-free-von-neurath.html | Soviet Ready to Discuss Plan to Free von Neurath | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/spanish-officers-in-portugal.html | Spanish Officers in Portugal | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/split-authority-gives-eisenhower-problem-hoover-faced-in-193133.html | Split Authority Gives Eisenhower Problem Hoover Faced in 193133 PRESIDENT FACES SPLIT AUTHORITY | By W H Lawrence | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/sports-of-the-times-finis-for-the-chief.html | Sports of The Times Finis for the Chief | By Arthur Daley | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/st-laurent-hopeful-of-accord-on-taxes.html | ST LAURENT HOPEFUL OF ACCORD ON TAXES | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/stanley-folz.html | STANLEY FOLZ | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/state-vote-spurs-prosecutor-quest-westchester-g-o-p-leaders-seek.html | STATE VOTE SPURS PROSECUTOR QUEST Westchester G O P Leaders Seek Successor to Faile for Dewey to Appoint | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/tafts-seat-back-in-gops-column-bender-tops-burke-by-fewer-than.html | TAFTS SEAT BACK IN GOPS COLUMN Bender Tops Burke by Fewer Than 10000 Republicans Add a Seat in House | By Foster Haileyspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/talk-reported-set-on-commonwealth.html | TALK REPORTED SET ON COMMONWEALTH | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/theatre-the-lunts.html | Theatre The Lunts | By Brooks Atkinson | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/thurmond-choice-traced-to-revolt-south-carolinians-rejected.html | THURMOND CHOICE TRACED TO REVOLT South Carolinians Rejected CommitteeChosen Nominee for WriteIn | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/tickets-are-split-in-colorado-vote-republicans-elect-a-senator-to.html | TICKETS ARE SPLIT IN COLORADO VOTE Republicans Elect a Senator to Succeed Democrat and Lose Governorship | By Seth S Kingspecial to the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |

| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/top-adviser-to-mendesfrance-slated-to-be-new-envoy-to-us-couve-de.html | Top Adviser to MendesFrance Slated to Be New Envoy to US Couve de Murville Delegate to NATO Will Accompany Premier to Washington | By Lansing Warrenspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/u-s-atomic-plan-to-go-before-u-n-backing-to-be-asked-by-west.html | U S ATOMIC PLAN TO GO BEFORE U N Backing to Be Asked by West Tomorrow on Program for Peaceful Uses for Energy | By Thomas J Hamiltonspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/u-s-claimants-notified.html | U S Claimants Notified | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/uninsky-displays-piano-technique-performs-difficult-sonata-by-liszt.html | UNINSKY DISPLAYS PIANO TECHNIQUE Performs Difficult Sonata by Liszt With Lyric Finesse in Town Hall Recital | H C S | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/utah-educator-wins-in-briefest-campaign.html | Utah Educator Wins In Briefest Campaign | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/veteran-winner-advises-hopefuls-senatorelect-barkley-calls-for-the.html | VETERAN WINNER ADVISES HOPEFULS SenatorElect Barkley Calls for the Truth and Frank Statements on All Issues | By John N Pophamspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/vienna-disputes-bonn-austrian-leaders-oppose-joint-citizenship.html | VIENNA DISPUTES BONN Austrian Leaders Oppose Joint Citizenship Ruling | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/vigilance-urged-on-soviet-forces-peace-security-increasing-of.html | VIGILANCE URGED ON SOVIET FORCES Peace Security Increasing of Production Are Themes for Red Anniversary | By Clifton Danielspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/visit-of-nepal-king-and-wives-to-pose-problem-for-u-s.html | Visit of Nepal King and Wives to Pose Problem for U S | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/water-rate-rise-accepted.html | Water Rate Rise Accepted | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wheat-rises-lost-partly-regained-declines-of-2-cents-or-more-follow.html | WHEAT RISES LOST PARTLY REGAINED Declines of 2 Cents or More Follow Profit Taking Before Meeting Buyer Resistance | Special to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/whitman-bailey.html | WHITMAN BAILEY | ScJal to The New York Tirades | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/william-hwoltz.html | WILLIAM HwOLTZ | Stecial to The New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/william-r-meredith.html | WILLIAM R MEREDITH | Special to The Nw York IImcs | RE0000131186 | 1982-07-06 | B00000503087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/winkler-takes-drake-trophy-for-germanys-third-horse-show-triumph.html | Winkler Takes Drake Trophy for Germanys Third Horse Show Triumph RIDER REGISTERS AGAIN WITH HALLA Winkler Wins Second Jump in Row at National Show  Hunter Seveven Leads | By John Rendel | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wo-r-breg-leader-of-allied-youth.html | Wo R BREG LEADER OF ALLIED YOUTH | Speele l to Ilne lew York Tlntes | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-04 | https://www.nytimes.com/1954/11/04/archives/wood-field-and-stream-hunter-in-maine-sights-deer-but-hes-not-quick.html | Wood Field and Stream Hunter in Maine Sights Deer but Hes Not Quick Enough on the Trigger | By Raymond R Campspecial To the New York Times | RE0000131186 | 1982-07-06 | B00000503087 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/broad-political-coalition-goal-of-harriman-backers-roses-argument-.html | Broad Political Coalition Goal of Harriman Backers Roses Argument for Unity Swung Lehman and DeSapio to Winners Camp | By Leo Egan | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/2-key-issues-face-u-sfrench-talks-premier-expected-to-discuss.html | 2 KEY ISSUES FACE U SFRENCH TALKS Premier Expected to Discuss Possible Soviet Parley and Indochina Funds on Visit | By Harold Callenderspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/about-new-york-new-chemical-corn-bank-thriftily-changes-name-on-its.html | About New York New Chemical Corn Bank Thriftily Changes Name on Its Old Signs as Wags Gibe Merrily | By Meyer Berger | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/abram-c-whealey.html | ABRAM C WHEALEY | Special to Tile New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/action-against-swiss-industry.html | Action Against Swiss Industry | WILLARD JOHNSON | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/adenauer-confirms-breach-in-his-coalition-over-saar-two-minor.html | Adenauer Confirms Breach In His Coalition Over Saar Two Minor Government Parties Inform Chancellor Accord Is Unsatisfactory Joining Free Democrats in Opposition ADENAUER TELLS OF RIFT ON SAAR | By M S Handlerspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/albert-s-blank.html | ALBERT S BLANK | special to Th New ork Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/allen-d-erway.html | ALLEN D ERWAY | Special to T Nsw YoK TimEs | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ancient-statue-vanishes-from-hartford-museum.html | Ancient Statue Vanishes From Hartford Museum | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/art-world-mourns-henri-matisse-dead-at-home-in-nice-at-age-of-84.html | Art World Mourns Henri Matisse Dead at Home in Nice at Age of 84 First Scorned as Wild Beast for Paintings He Became One of Top Modernists Matisse Was Leader of Young Rebel Artists Who Made Public Aware of Modern Art MATISSE MOURNED BY WORLD OF ART | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000131187 | 1982-07-06 | B00000503088 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/article-3-no-title-white-hats-tops-for-resort-wear-gustavos.html | Article 3  No Title WHITE HATS TOPS FOR RESORT WEAR Gustavos Souwester Style Repeated  Models Shown for Page Boy Coiffure | By Virginia Pope | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/auerbachs-ergo-wins-at-jamaica-31-shot-fivelength-victor-broussard.html | AUERBACHS ERGO WINS AT JAMAICA 31 Shot FiveLength Victor  Broussard Boots Home 3  Summer Tan Improved | By Frank M Blunk | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/august-j-neger.html | AUGUST J NEGER | Special to Tile New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/australian-minister-attributes-dock-strike-to-reds-influence-he.html | Australian Minister Attributes Dock Strike to Reds Influence He Says NationWide Walkout Is Attempt to Intimidate Regime Defends Law Curbing Union Hiring Monopoly | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/bankers-foresee-dip-in-mortgages-pretty-soon-well-run-out-of.html | BANKERS FORESEE DIP IN MORTGAGES  Pretty Soon Well Run Out of Veterans Is Comment at State Savings Parley | By George A Mooneyspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/boyleesten.html | BoyleEsten | Special to The New York Time | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/britain-rebuffs-arabs-new-envoy-will-present-his-credentials-in.html | BRITAIN REBUFFS ARABS New Envoy Will Present His Credentials in Jerusalem | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/builders-head-criticizes-jersey-towns-says-they-are-barring-lowcost.html | Builders Head Criticizes Jersey Towns Says They Are Barring LowCost Homes | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/bulgaria-seeks-u-n-unit-seat.html | Bulgaria Seeks U N Unit Seat | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/butler-cites-gains-in-british-economy.html | BUTLER CITES GAINS IN BRITISH ECONOMY | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cases-lead-rises-recount-weighed-democrats-refuse-to-concede-senate.html | CASES LEAD RISES RECOUNT WEIGHED Democrats Refuse to Concede Senate Group to Make a Survey Tomorrow CASES LEAD RISES RECOUNT WEIGHED | By George Cable Wright | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ceylon-asks-400000-of-u-n.html | Ceylon Asks 400000 of U N | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/charles-j-come.html | CHARLES J COME | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/churchill-calls-premiers-parley-sets-commonwealth-meeting-for-jan.html | CHURCHILL CALLS PREMIERS PARLEY Sets Commonwealth Meeting for Jan 31  Declares No Subject Will Be Excluded | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/columbia-is-rated-even-with-green-lion-and-dartmouth-coaches-agree.html | COLUMBIA IS RATED EVEN WITH GREEN Lion and Dartmouth Coaches Agree Game Tomorrow at Hanover Is TossUp | By Lincoln A Werden | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/conservatives-win-vote-retain-seat-in-byelection-in-surrey.html | CONSERVATIVES WIN VOTE Retain Seat in Byelection in Surrey Constituency | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/contract-breach-is-laid-to-singer-new-york-lawyer-charges-maria.html | CONTRACT BREACH IS LAID TO SINGER New York Lawyer Charges Maria MeneghiniCallas With Failure to Pay Fee | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cornelius-g-mauliffei.html | CORNELIUS G MAULIFFEI | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/court-step-is-lost-by-lawyers-guild-federal-judge-rejects-move-to.html | COURT STEP IS LOST BY LAWYERS GUILD Federal Judge Rejects Move to Bar Hearing on Possible Subversive Listing | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/cuba-curbs-3-news-programs.html | Cuba Curbs 3 News Programs | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/d-george-mcurdy.html | D GEORGE MCURDY | special to The Hew York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/democrats-offer-harmony-in-rule-of-84th-congress-capture-house-by.html | DEMOCRATS OFFER HARMONY IN RULE OF 84TH CONGRESS Capture House by Margin of 29 Seats and Senate Probably by One Vote DEMOCRATS OFFER HARMONY TO GOP | By William S Whitespecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/democrats-study-red-inquiry-shift-they-may-end-house-group-transfer.html | DEMOCRATS STUDY RED INQUIRY SHIFT They May End House Group Transfer Functions and Limit Senate Unit | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dick-estate-put-at-2850000.html | Dick Estate Put at 2850000 | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/diplomats-expect-smoother-us-ties-europeans-say-election-will-bring.html | DIPLOMATS EXPECT SMOOTHER US TIES Europeans Say Election Will Bring Improved Relations Within Western Alliance | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/discount-volume-put-at-5o-billion-cutrate-outlets-are-said-to.html | DISCOUNT VOLUME PUT AT 5O BILLION CutRate Outlets Are Said to Account for 25 Billion or 18 of All Retail Trade STEADY RISE IS REPORTED Business Executives Divided on Remedies Survey by U S Chamber Finds | By Charles E Eganspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dr-walter-strong.html | DR WALTER STRONG | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/dredge-pipe-to-be-laid-project-will-close-arthur-kill-for-four.html | DREDGE PIPE TO BE LAID Project Will Close Arthur Kill for Four Hours on Sunday | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/east-59th-street-i-r-t-station-to-be-express-stop-in-2-years-east.html | East 59th Street I R T Station To Be Express Stop in 2 Years EAST 59TH ST GETS IRT EXPRESS STOP | By Leonard Ingalls | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/edward-c-terry.html | EDWARD C TERRY | Special to The NewYork Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/egyptians-set-to-strike.html | Egyptians Set to Strike | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/evelyn-sachs-sings-in-town-hall-debut.html | EVELYN SACHS SINGS IN TOWN HALL DEBUT | J B | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/film-exhibitors-cite-monopoly-coast-theatre-owners-tell-senator.html | FILM EXHIBITORS CITE MONOPOLY Coast Theatre Owners Tell Senator Decree Has Given Distributors Price Power | By Thomas M Pryorspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/films-on-child-aided-study-unit-at-vassar-receives-ittleson-grant.html | FILMS ON CHILD AIDED Study Unit at Vassar Receives Ittleson Grant of 25000 | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/frank-w-quipp.html | FRANK W QUIPP | Soecial to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/frankh-ryan-6-editorilq-camden-i-executive-of-the-courierpost.html | FRANKH RYAN 6 EDITORIlq CAMDEN i Executive of The CourierPost DiesWas a Lay Member of Jersey Judicial Conference | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/freight-loadings-register-decline-736233car-total-for-week-is-57.html | FREIGHT LOADINGS REGISTER DECLINE 736233Car Total for Week Is 57 Below a Year Ago 146 Under 1952 Level | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/french-army-hits-rebels-in-algeria-armored-units-attack-knot-of.html | FRENCH ARMY HITS REBELS IN ALGERIA Armored Units Attack Knot of Terrorists in the East as Arrests Continue FRENCH ARMY HITS REBELS IN ALGERIA | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/fund-body-hears-sharett-on-arms-israels-stand-against-u-s-military.html | FUND BODY HEARS SHARETT ON ARMS Israels Stand Against U S Military Aid to the Arabs Is Clarified to U J A Mission | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/g-op-considers-oregon-recount-neuberger-ahead-of-cordon-by-more.html | G OP CONSIDERS OREGON RECOUNT Neuberger Ahead of Cordon by More Than 2000 Votes in Contest for Senate | By Lawrence E Daviesspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/gain-averages-4-in-us-store-sales-boston-area-leads-with-9-above.html | GAIN AVERAGES 4 IN US STORE SALES Boston Area Leads With 9 Above Year Ago Volume Minneapolis 6 Lower | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/gatt-nations-hail-vote-believe-presidents-plan-to-lower-trade.html | GATT NATIONS HAIL VOTE Believe Presidents Plan to Lower Trade Barriers Is Buttressed | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/german-and-mexican-victories-mark-competition-at-horse-show-winkler.html | German and Mexican Victories Mark Competition at Horse Show WINKLER IS FIRST IN TROPHY CONTEST Gains 3d Individual Score 4th for the German Team dHarcourt Triumphs | By John Rendel | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/guatemala-closes-casino.html | Guatemala Closes Casino | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/hadji-agus-salim-of-indonesia-70-islamic-leader-and-former-foreign.html | HADJI AGUS SALIM OF INDONESIA 70 Islamic Leader and Former Foreign Minister Is Dead  Fought Against Dutch | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/halmers-hamillt-former-u-s-aide-exhead-of-small-business-unit-who.html | HALMERS HAMILLt FORMER U S AIDE ExHead of Small Business Unit Who Joined Justice Department in 42 Dies | Special o The lqew York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/hotter-summers-kill-birch-trees-modern-lumbering-methods-help-cause.html | HOTTER SUMMERS KILL BIRCH TREES Modern Lumbering Methods Help Cause Catastrophe Expert Tells Foresters U S AND CANADA SUFFER Average Rise of 4 Degrees in Temperature Held to Blame  No Solution Is Foreseen | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/i-v-van-arsdale.html | I V VAN ARSDALE | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/in-the-nation-a-kickback-with-long-delayed-action.html | In The Nation A KickBack With Long Delayed Action | By Arthur Krock | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/india-asks-new-attempt-says-time-is-ripe-for-u-n-move-to-end.html | INDIA ASKS NEW ATTEMPT Says Time Is Ripe for U N Move to End Admission Block | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/indonesian-cabinet-shuffled-in-crisis.html | INDONESIAN CABINET SHUFFLED IN CRISIS | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/instant-breadmix-produced-in-canada.html | INSTANT BREADMIX PRODUCED IN CANADA | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/interrupted-by-boos.html | Interrupted by Boos | Dispatch of The Times London | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/jeremiah-p-quinlan.html | JEREMIAH P QUINLAN | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/jordan-condemns-israel-fund-pact-negotiators-on-arab-refugee.html | JORDAN CONDEMNS ISRAEL FUND PACT Negotiators on Arab Refugee Accounts Would Be Guilty of Treason Official Says | By Robert C Dotyspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/joseph-w-evans.html | JOSEPH W EVANS | Special to The New York Tlme | RE0000131187 | 1982-07-06 | B00000503088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/kinda-smart-first-in-breeders-stakes-at-refurbished-pimlico-35.html | Kinda Smart First in Breeders Stakes at Refurbished Pimlico 35 CHOICE BEATS HER HERO BY NOSE Kinda Smart Captures Sprint for 2YearOlds  Meeting Opens With a New Look | By James Roachspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/labor-is-buoyed-by-new-congress-afl-and-cio-spokesmen-see-more.html | LABOR IS BUOYED BY NEW CONGRESS AFL and CIO Spokesmen See More Favorable Voting for Liberal Legislation | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/logan-may-stage-play-by-unknown-director-of-fanny-slated-to-do.html | LOGAN MAY STAGE PLAY BY UNKNOWN Director of Fanny Slated to Do Greggs A Sea Shell for the Theatre Guild | By Sam Zolotow | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/london-group-adamant.html | London Group Adamant | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/loser-in-nevada-to-fight-in-senate-brown-republican-appointed-to.html | LOSER IN NEVADA TO FIGHT IN SENATE Brown Republican Appointed to McCarrans Post Will Oppose Seating Democrat | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/louis-argenio.html | LOUIS ARGENIO | Special to New York TIme | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/lowtariff-prospects-gain-under-democratic-congress-lowtariff-plan.html | LowTariff Prospects Gain Under Democratic Congress LOWTARIFF PLAN GAINS IN ELECTION | By John D Morrisspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/many-fear-losing-their-state-jobs-harriman-as-governor-could-name.html | MANY FEAR LOSING THEIR STATE JOBS Harriman as Governor Could Name Hundreds to Posts in Patronage Bracket | By Warren Weaver Jrspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/matchmaker-hailed-in-london.html | Matchmaker Hailed in London | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/member-bank-reserves-up-110000000-during-the-week-federal-board.html | Member Bank Reserves Up 110000000 During the Week Federal Board Reports | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mitchel-field-sergeant-killed.html | Mitchel Field Sergeant Killed | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/moth-rejects-french-offer.html | Moth Rejects French Offer | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-alfred-schneier.html | MRS ALFRED SCHNEIER | Spectat o Tile New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-fred-j-krauss.html | MRS FRED J KRAUSS | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/mrs-william-f-pender.html | MRS WILLIAM F PENDER | Special to Tle New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/music-philharmonic-scarpini-is-excellent-in-prokofieff-work.html | Music Philharmonic Scarpini Is Excellent in Prokofieff Work | By Olin Downes | RE0000131187 | 1982-07-06 | B00000503088 |

| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/myer-markovitch.html | MYER MARKOVITCH | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
|---|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/navy-pogo-plane-shows-its-paces-in-test-flights-xfy1-soars-straight.html | NAVY POGO PLANE SHOWS ITS PACES In Test Flights XFY1 Soars Straight Up Levels Off Hovers Lands on Dime | By Elie Abelspecial To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/navy-sea-dart-jet-falls-apart-in-air-pilot-is-killed-when-seaplane.html | NAVY SEA DART JET FALLS APART IN AIR Pilot Is Killed When Seaplane Disintegrates During Test Over San Diego Bay | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/negro-advancement-rhodesia-mines-aim.html | NEGRO ADVANCEMENT RHODESIA MINES AIM | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-5power-bid-on-arms-is-voted-by-u-n-assembly-action-revives.html | NEW 5POWER BID ON ARMS IS VOTED BY U N ASSEMBLY Action Revives Subcommittee to Study Proposals for Cuts and Nuclear Ban VAN KLEFFENS HOPEFUL Calls Action Important Step Wadsworth of U S Sees Long Rocky Road Ahead NEW 5POWER BID ON ARMS IS VOTED | By Thomas J Hamiltonspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-drugs-hailed-as-arthritis-aids-prove-in-federal-tests-more.html | NEW DRUGS HAILED AS ARTHRITIS AIDS Prove in Federal Tests More Potent Than Cortisone  Reduce SideEffects | By Bess Furmanspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/new-us-law-granting-aid-to-handicapped-outlined-to-parley-by-nelson.html | New US Law Granting Aid to Handicapped Outlined to Parley by Nelson Rockefeller | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/news-of-food-price-of-fowl-lowest-in-years-vegetables-in-ample.html | News of Food Price of Fowl Lowest in Years Vegetables in Ample Supply | By Elizabeth Halsted | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/outclassed-penn-planning-uprising-against-notre-dame-quakers.html | Outclassed Penn Planning Uprising Against Notre Dame QUAKERS TALKING IN VICTORY TERMS But Penn Chances Tomorrow Against Irish Seem Dim  Record Crowd Expected | By Allison Danzigspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/panelist-cancels-facts-forum-stint-exjudge-dorothy-kenyon-of-a-d-a.html | PANELIST CANCELS FACTS FORUM STINT ExJudge Dorothy Kenyon of A D A Quits State of the Nation Radio Program | By Val Adams | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/parley-on-radio-opens-u-s-and-mexico-considering-a-bilateral.html | PARLEY ON RADIO OPENS U S and Mexico Considering a Bilateral Agreement | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/pauling-nobel-chemist-assails-treatment-of-scientists-by-u-s.html | Pauling Nobel Chemist Assails Treatment of Scientists by U S | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/personal-income-up-in-september-2-billion-rise-in-annual-rate.html | PERSONAL INCOME UP IN SEPTEMBER 2 Billion Rise in Annual Rate Reported Building Boom Continued in October | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/peter-e-tumblety.html | PETER E TUMBLETY | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/philadelphia-port-shut.html | Philadelphia Port Shut | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/photographer-80-dies-in-home-fire-samuel-lifshey-was-founder-of.html | PHOTOGRAPHER 80 DIES IN HOME FIRE Samuel Lifshey Was Founder of Brooklyn Camera Club One of First in Nation | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/queen-mother-guest-of-the-eisenhowers-eisenhower-host-to-queen.html | Queen Mother Guest Of the Eisenhowers EISENHOWER HOST TO QUEEN MOTHER | By Edith Evans Asburyspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/ray-b-baker.html | RAY B BAKER | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/red-and-nationalist-isles-off-china-bombed-again.html | Red and Nationalist Isles Off China Bombed Again | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/regulating-commerce-gatt-questioned-as-infringing-on-powers-of.html | Regulating Commerce GATT Questioned as Infringing on Powers of Congress | O R STRACKBEIN | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/rhoden-heads-theatres-movie-chain-official-succeeds-the-late.html | RHODEN HEADS THEATRES Movie Chain Official Succeeds the Late Charles P Skouras | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/schweitzer-calls-for-will-to-peace-accepting-1952-nobel-prize-he.html | SCHWEITZER CALLS FOR WILL TO PEACE Accepting 1952 Nobel Prize He Urges Mankind to Rise Above Thoughts of War | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/scrap-dealers-and-steel-industry-compromise-on-curbing-exports-ask.html | Scrap Dealers and Steel Industry Compromise on Curbing Exports Ask Commerce Department to Determine When to Limit Shipments Basing Its Decisions on Domestic Needs | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/sheppard-depicted-as-slayer-for-love.html | SHEPPARD DEPICTED AS SLAYER FOR LOVE | Special To The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times Little Boy Blue | By Arthur Daley | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/status-of-cyprus-greek-government-criticized-for-raising-issue-at.html | Status of Cyprus Greek Government Criticized for Raising Issue at This Time | CHARLES STUARTLINTON | RE0000131187 | 1982-07-06 | B00000503088 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/supporters-laud-dixonyates-pact-as-hearings-open-administration.html | SUPPORTERS LAUD DIXONYATES PACT AS HEARINGS OPEN Administration Asks Action on Power Contract Before New Congress Convenes DEMOCRATS WANT DELAY Anderson Criticizes Plan Strauss Hughes Defend It as Needed Economical SUPPORTERS LAUD DIXONYATES PACT | By William M Blairspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/sway-in-congress-returns-to-south-democrats-in-key-posts-are.html | SWAY IN CONGRESS RETURNS TO SOUTH Democrats in Key Posts Are Expected to Bar Revival of New or Fair Deal | By C P Trussellspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/syrian-cabinet-is-approved.html | Syrian Cabinet Is Approved | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/t-v-a-opposed.html | T V A Opposed | EUGENE H CLAPP | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/television-in-review-election-projection-a-great-clickclack-in-the.html | Television in Review Election Projection A Great ClickClack in the Back of the Sacred UNIVAC | By Jack Gould | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/the-theatre-fanny-has-debut-at-majestic-pagnol-trilogy-bows-as.html | The Theatre Fanny Has Debut at Majestic Pagnol Trilogy Bows as Musical Play Slezak and Pinza Are Seen in Star Roles | By Brooks Atkinson | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/tone-is-improved-in-london-market-price-rises-reflect-additional.html | TONE IS IMPROVED IN LONDON MARKET Price Rises Reflect Additional Favorable Profit Reports and Wall Street Gains | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/tribute-paid-dr-azmi-diplomats-honor-un-delegate-who-died-wednesday.html | TRIBUTE PAID DR AZMI Diplomats Honor UN Delegate Who Died Wednesday | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-gives-check-for-bonn-embassy.html | U S GIVES CHECK FOR BONN EMBASSY | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/u-s-vote-results-worry-japanese-some-fear-democrats-gains-in.html | U S VOTE RESULTS WORRY JAPANESE Some Fear Democrats Gains in Congress May Make Aid Harder to Obtain | By Lindesay Parrottspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/un-trusteeship-hearings-set.html | UN Trusteeship Hearings Set | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/vote-gives-morse-key-tothe-senate-senator-can-hand-democrats.html | VOTE GIVES MORSE KEY TOTHE SENATE Senator Can Hand Democrats Control of Chamber and Wield Decisive Powers | By Anthony Levierospecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wanamaker-chief-honored.html | Wanamaker Chief Honored | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/weather-vane-on-tour-for-old-north-church.html | Weather Vane on Tour For Old North Church | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |

| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wheat-is-strong-in-late-dealings-up-1-122-14-on-day-stock-strength.html | WHEAT IS STRONG IN LATE DEALINGS UP 1 122 14 on Day  Stock Strength Adds Confidence to Buying in Grain Pits | Special to THE NEW YORK TIMES | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/william-adams-jr.html | WILLIAM ADAMS JR | SPecial to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wonder-drug-suit-filed-patent-case-asks-5000000-of-streptomycin.html | WONDER DRUG SUIT FILED Patent Case Asks 5000000 of Streptomycin Developers | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/wood-field-and-stream-hunter-travels-60-miles-in-maine-rain-but.html | Wood Field and Stream Hunter Travels 60 Miles in Maine Rain but Finds Deer Have More Sense | By Raymond R Campspecial To the New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/yale-scholarship-established.html | Yale Scholarship Established | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-05 | https://www.nytimes.com/1954/11/05/archives/yoshida-hopeful-on-u-n-admission-premier-visiting-world-body-says.html | YOSHIDA HOPEFUL ON U N ADMISSION Premier Visiting World Body Says Japan Would Help in Working Toward Peace | Special to The New York Times | RE0000131187 | 1982-07-06 | B00000503088 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/1-rise-recorded-in-primary-prices-all-groupings-in-index-gain-in.html | 1  RISE RECORDED IN PRIMARY PRICES All Groupings in Index Gain in Week  Farm Products Up 2 in Fortnight | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/12-guild-ring-pilots-in-group-ordered-to-monopoly-hearing.html | 12 Guild Ring Pilots in Group Ordered to Monopoly Hearing | By Frank M Blunk | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/16-gird-for-crash-pilot-prevents-it-plane-circles-capital-field-for.html | 16 GIRD FOR CRASH PILOT PREVENTS IT Plane Circles Capital Field for Two Hours With Its Nose Wheel Crippled | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/16-sitdown-here-on-egyptian-ship-officers-of-craft-tied-up-in.html | 16 SITDOWN HERE ON EGYPTIAN SHIP Officers of Craft Tied Up in Hoboken Protest Allotment CutUnloading Prevented | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/2-britons-patent-airplane-device-for-nipping-fuel-tank-explosions.html | 2 Britons Patent Airplane Device For Nipping Fuel Tank Explosions Rockets Used as Brakes on Aerial Supply Projectile  Tiny Motorboat Helps Fisherman Troll From Shore PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/3-faiths-will-join-in-capital-parley-eisenhower-to-speak-briefly.html | 3 FAITHS WILL JOIN IN CAPITAL PARLEY Eisenhower to Speak Briefly Tuesday  Special Vespers for Y W C A Tomorrow CHINA RELIEF DRIVE IS ON Sending of Food to Victims of Floods Urged Brooklyn Protestant Fete Ending Ascension Church Calls Kentucky Clergyman | By Preston King Sheldon | RE0000131188 | 1982-07-06 | B00000503089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/70000-to-watch-cadets-and-elis-unbeaten-bulldogs-to-face-army-in.html | 70000 TO WATCH CADETS AND ELIS Unbeaten Bulldogs to Face Army in Bowl Lions and Green in 25th Meeting | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/a-london-clock-winder-is-killed-by-his-favorite-tower-timepiece.html | A London Clock Winder Is Killed By His Favorite Tower Timepiece Pulled Into Machinery When Clothes Become Snagged Traffic Drowns Cries CLOCK WINDER DIES IN MACHINERY TRAP | By the United Press | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/about-art-and-artists-exhibition-fetes-john-james-audubon-proves.html | About Art and Artists Exhibition Fetes John James Audubon Proves Him Not the Lost Dauphin | S P | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/adams-denounces-police-graft-tied-to-fire-gratuities-says-at.html | ADAMS DENOUNCES POLICE GRAFT TIED TO FIRE GRATUITIES Says at Promotion Ceremony He Will Stop Corruption Whatever the Cost CAVANAGH ENDS PERMIT Penalizes Demolition Concern That Paid 3 Officers  5 City Units in Inquiry ADAMS DENOUNCES POLICE GRAFTERS | By Charles G Bennett | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/agreement-is-held-pattern-for-other-ports-australia-faces-wider.html | Agreement Is Held Pattern for Other Ports Australia Faces Wider Strike Peril  Deadlock at Philadelphia | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/algeria-moslems-aloof-in-revolt-rebels-seem-to-lack-backing-or-even.html | ALGERIA MOSLEMS ALOOF IN REVOLT Rebels Seem to Lack Backing or Even Acquiescence of the Native Population | By Michael Clarkspecial To The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/all-grains-fall-rye-off-sharply-it-plunges-4-34-to-6-38-cents-on.html | ALL GRAINS FALL RYE OFF SHARPLY It Plunges 4 34 to 6 38 Cents on Germanys Buying From Russia and Canada | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/american-zionists-position-stand-of-organization-during-recent.html | American Zionists Position Stand of Organization During Recent Elections Is Defined | HAROLD P MANSON | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/army-gives-contract-to-british-test-buy-american-act-policy-army.html | Army Gives Contract to British Test Buy American Act Policy ARMY AWARDS TO BRITISH PLANT | By John D Morrisspecial To The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/armyyale-and-notre-damepenn-to-attract-large-football-crowds-today.html | ArmyYale and Notre DamePenn to Attract Large Football Crowds Today HARVARD TO MEET PRINCETON ELEVEN Test Opens Big Three Series  Nations Leading Teams Face Stern Opposition | By Allison Danzig | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/arthufi-o-donaldson.html | ARTHUFI O DONALDSON | Special to The New York TIme | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/audrey-u-kelly-student-at-sorbonne-engaged-to-john-fletcher-harvard.html | Audrey u Kelly Student at Sorbonne Engaged to John Fletcher Harvard 54 | Special to Th New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/australians-await-meeting.html | Australians Await Meeting | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/beagle-set-for-green.html | Beagle Set for Green | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/beeson-will-retire-from-labor-board.html | BEESON WILL RETIRE FROM LABOR BOARD | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bloomfield-professor-retires.html | Bloomfield Professor Retires | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/botsford-unable-to-play.html | Botsford Unable to Play | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/brazil-finance-chief-confident-on-policy.html | BRAZIL FINANCE CHIEF CONFIDENT ON POLICY | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/breach-of-contract-is-denied-by-soprano.html | BREACH OF CONTRACT IS DENIED BY SOPRANO | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/britain-to-tighten-steel-pool-links-maps-a-formal-association-with.html | BRITAIN TO TIGHTEN STEEL POOL LINKS Maps a Formal Association With European Bloc  Bars Loss of Industry Control BRITAIN TO EFFECT STEEL POOL TIES | By Benjamin Wellesspecial to the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/bulgarias-unesco-bid-gains-as-u-s-plea-fails.html | Bulgarias Unesco Bid Gains as U S Plea Fails | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/cabinet-rift-bars-italian-red-hunt-rightwing-socialist-demand-for.html | CABINET RIFT BARS ITALIAN RED HUNT RightWing Socialist Demand for Government ShakeUp Postpones Crackdown | By Arnaldo Cortesispecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ceylon-leader-disputes-reds.html | Ceylon Leader Disputes Reds | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/chain-plans-stock-issue-broadwayhale-stores-acts-to-finance.html | CHAIN PLANS STOCK ISSUE BroadwayHale Stores Acts to Finance Expansion | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/charles-dillemuth.html | CHARLES DILLEMUTH | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/chester-b-kellogg.html | CHESTER B KELLOGG | Special to The New Yorl | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/child-dies-in-fire-from-tv-set.html | Child Dies in Fire From TV Set | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/child-to-mrs-ridley-watts-jr.html | Child to Mrs Ridley Watts Jr | Special to The New York Tiines | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/concert-in-tower-hails-yales-fete-ancient-method-used-to-herald-the.html | CONCERT IN TOWER HAILS YALES FETE Ancient Method Used to Herald the University Centennial of Music Instruction | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/conditions-in-africa-africans-are-said-to-be-anxious-for.html | Conditions in Africa Africans Are Said to Be Anxious for Opportunity to Learn | UDUAROH OKEKE | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/costa-rica-to-sue-san-jose-congress-directs-action-against-united.html | COSTA RICA TO SUE San Jose Congress Directs Action Against United Fruit | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/cotton-put-in-senate-by-new-hampshire.html | COTTON PUT IN SENATE BY NEW HAMPSHIRE | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/couve-de-murville-approved-as-envoy.html | COUVE DE MURVILLE APPROVED AS ENVOY | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/davies-letter-to-noce.html | Davies Letter to Noce | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/deadlock-at-philadelphia.html | Deadlock at Philadelphia | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/democrats-likely-to-seek-recount-in-part-of-jersey-recount-in.html | Democrats Likely to Seek Recount in Part of Jersey RECOUNT IN JERSEY IS DUE TO BE ASKED | By George Cable Wright | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/desio-and-mdonald-take-propro-title.html | DESIO AND MDONALD TAKE PROPRO TITLE | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/dixonyates-ban-expected-by-gore-cole-disputes-him-democrat-asserts.html | DIXONYATES BAN EXPECTED BY GORE COLE DISPUTES HIM Democrat Asserts Congress Will Kill Power Contract Legality of Step Doubted GORE COLE DEBATE DIXONYATES PACT | By William M Blairspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/dulles-dismisses-davies-as-a-risk-loyalty-not-issue-career-diplomat.html | DULLES DISMISSES DAVIES AS A RISK LOYALTY NOT ISSUE Career Diplomat of 23 Years Out for Lack of Judgment Discretion and Reliability ENVOY DEFENDS DEEDS And Statement on Ouster Says He Will Be Content to Let History Be My Judge DULLES DISMISSES DAVIES AS A RISK | By Walter H Waggonerspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/edward-f-norton-led-everest-climb.html | EDWARD F NORTON LED EVEREST CLIMB | Soscial to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/eichelberger-honored-retired-pacific-hero-gets-fourth-star-of-full.html | EICHELBERGER HONORED Retired Pacific Hero Gets Fourth Star of Full General | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/eisenhower-calls-bipartisan-talks-on-foreign-policy-summons.html | EISENHOWER CALLS BIPARTISAN TALKS ON FOREIGN POLICY Summons Congress Leaders to Parley Nov 17 in Move to Foster Cooperation EISENHOWER CALLS BIPARTISAN TALKS | By W H Lawrencespecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/elizbeth-plough-is-wed-ilt-trentoi4-first-presbyterian-church.html | ELIZiBETH PLOUGH IS WED Ilt TRENTOI4 First Presbyterian Church Scene of Her Marriage to Joseph North Jr | SlciattoTheNew ork Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/fair-tariff-plan-urged-warren-l-pierson-says-u-s-should-stick-to.html | FAIR TARIFF PLAN URGED Warren L Pierson Says U S Should Stick to Reciprocity | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/farm-issues-first-for-rural-briton-domestic-problems-outweigh.html | FARM ISSUES FIRST FOR RURAL BRITON Domestic Problems Outweigh Parliamentary Disputes on Defense Commitments | By Drew Middletonspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/fashion-news-the-new-california-collections-longer-torso-look-is.html | Fashion News The New California Collections Longer Torso Look Is Widely Featured in Press Showing | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/fdgar-ammermn.html | FDGAR AMMERMN | Special to Tile New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/foreign-affairs-sir-anthonys-inexpensive-coup.html | Foreign Affairs Sir Anthonys Inexpensive Coup | By C L Sulzberger | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/france-sends-more-troops.html | France Sends More Troops | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/frank-a-manny.html | FRANK A MANNY | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/frank-fulton.html | FRANK FULTON | Special to The New YorkTime | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/french-ski-suits-are-kneelength-kilts-felt-shorts-and-high-wool.html | FRENCH SKI SUITS ARE KNEELENGTH Kilts Felt Shorts and High Wool Socks Feature Styles Shown to Mme de Rauch | By Dorothy Vernonspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/gain-for-panama-canal-shipments-rise-in-first-quarter-of-fiscal.html | GAIN FOR PANAMA CANAL Shipments Rise in First Quarter of Fiscal Year | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/giant-lead-role-given-to-hudson-universal-star-will-portray-head-of.html | GIANT LEAD ROLE GIVEN TO HUDSON Universal Star Will Portray Head of Texas Ranch in StevensGinsberg Film | By Thomas M Pryorspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/gloomy-outlook-for-penn.html | Gloomy Outlook for Penn | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/gop-governor-aids-democrat-in-nevada.html | GOP GOVERNOR AIDS DEMOCRAT IN NEVADA | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/guatemalan-term-extended.html | Guatemalan Term Extended | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/h-cady-wells.html | H CADY WELLS | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/harley-c-cox-jr.html | HARleY C COX JR | Slclal to The New York tmes | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/harrimans-lead-reduced-to-8820-republicans-predict-further-fall-as.html | HARRIMANS LEAD REDUCED TO 8820 Republicans Predict Further Fall as Ives Nets 837 in 7County Retabulation HARRIMANS LEAD REDUCED TO 8820 | By Leo Egan | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/haymes-rebuffed-in-ouster-battle-us-board-refuses-to-cancel.html | HAYMES REBUFFED IN OUSTER BATTLE US Board Refuses to Cancel Deportation  Court Hears Fight on Alien Law | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/helioscope-heads-field-for-roamer-will-shoulder-129-pounds-in.html | HELIOSCOPE HEADS FIELD FOR ROAMER Will Shoulder 129 Pounds in Jamaica Handicap Today  Bobby Brocato Triumphs | By Joseph C Nichols | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/hofstra-beats-wilkes-3212.html | Hofstra Beats Wilkes 3212 | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/home-is-different-now-patrolman-quits-hospital-to-find-friends.html | HOME IS DIFFERENT NOW Patrolman Quits Hospital to Find Friends Built House | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/i-iviatisse-rites-monday-service-for-french-artist-will-be-held-at.html | I IVIATISSE RITES MONDAY Service for French Artist Will Be Held at Church in Nice | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/industrialist-left-4344363.html | Industrialist Left 4344363 | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/inventories-show-43-billion-drop-12month-decline-cuts-book-values.html | INVENTORIES SHOW 43 BILLION DROP 12Month Decline Cuts Book Values to 774 Billion on Sept 30 U S Reports STOCKS DOWN IN MONTH Off 400 Million on Adjusted Basis  Sales of Jobbers Are Reported Steady | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/iran-and-west-germany-sign.html | Iran and West Germany Sign | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/ismay-says-threat-of-soviet-continues.html | ISMAY SAYS THREAT OF SOVIET CONTINUES | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/jersey-accountant-accused-of-forgery.html | JERSEY ACCOUNTANT ACCUSED OF FORGERY | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/john-j-duggan.html | JOHN J DUGGAN | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/judge-gets-one-to-two-years.html | Judge Gets One to Two Years | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/l-i-school-to-mute-east-german-horns.html | L I SCHOOL TO MUTE EAST GERMAN HORNS | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/laborites-hold-seat-but-conservatives-show-slight-gain-in-morpeth.html | LABORITES HOLD SEAT But Conservatives Show Slight Gain in Morpeth ByElection | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lakes-ports-defended-chicago-manager-says-they-will-keep-pace-with.html | LAKES PORTS DEFENDED Chicago Manager Says They Will Keep Pace With Seaway | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/lodges-statement-in-u-n-on-u-s-proposals-for-peaceful-uses-of.html | Lodges Statement in U N on U S Proposals for Peaceful Uses of Atomic Energy | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/london-trial-set-for-open-window-charlton-drops-plan-to-do-play.html | LONDON TRIAL SET FOR OPEN WINDOW Charlton Drops Plan to Do Play Here This Winter  Guinness Eyes Star Role | By Louis Calta | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mamaroneck-wins-250.html | Mamaroneck Wins 250 | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mccashin-takes-trophy-with-paleface-for-first-u-s-victory-at-garden.html | McCashin Takes Trophy With Paleface for First U S Victory at Garden AMERICAN BEATS WINKLER ON TIME McCashin Tops German Star at Horse Show  Mexican Spanish Riders Score | By John Rendel | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mendesfrance-stakes-fate-on-vote-over-budget-delay-mendesfrance.html | MendesFrance Stakes Fate On Vote Over Budget Delay MendesFrance Stakes Cabinet On Vote to Block Budget Delay | By Lansing Warrenspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/merger-talks-snagged.html | Merger Talks Snagged | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mergers-laid-to-taxes-high-capital-gains-levy-said-to-hinder.html | MERGERS LAID TO TAXES High Capital Gains Levy Said to Hinder Ordinary Sales | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/metals-reserves-for-1955-revised-odm-calls-for-10-increase-in.html | METALS RESERVES FOR 1955 REVISED ODM Calls for 10 Increase in Aluminum for Defense Less Steel and Copper | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/michigan-victor-likes-to-speak-up-mcnamara-voiced-opposition-to-all.html | MICHIGAN VICTOR LIKES TO SPEAK UP McNamara Voiced Opposition to All Bossism  Friends Stress His Integrity | By Foster Haileyspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-charles-fo-kenny-uxacgress-dies-of-pneumonia-two-days-after.html | Mrs Charles Fo Kenny uxAcgress Dies Of Pneumonia Two Days After Daughter | pecfal to The Iew York TlmeB | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/mrs-g-l-augenblick.html | MRS G L AUGENBLICK | Specter to The Nev York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/music-shumsky-plays-violinist-heard-here-in-difficult-program.html | Music Shumsky Plays Violinist Heard Here in Difficult Program | By Olin Downes | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/namtvedt-dog-scores-spirit-lake-phantom-captures-labrador-retriever.html | NAMTVEDT DOG SCORES Spirit Lake Phantom Captures Labrador Retriever Stake | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/nehru-heartened-by-peiping-talks-says-on-return-from-tour-world.html | NEHRU HEARTENED BY PEIPING TALKS Says on Return From Tour World Situation Improves in Spite of Manila Pact | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/neuberger-backs-morse-for-posts-calls-senators-support-vital-factor.html | NEUBERGER BACKS MORSE FOR POSTS Calls Senators Support Vital Factor in Race  G O P Weighs Recount Move | By Lawrence E Daviesspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-arctic-party-uses-peary-cache-sled-and-tea-admiral-left-on.html | NEW ARCTIC PARTY USES PEARY CACHE Sled and Tea Admiral Left on Ellesmere Isle in 06 Serve U SCanadian Team | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-milford-honor-for-hegl.html | New Milford Honor for Hegl | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-montreal-mayor-in-police-chief-under-fire-asks-for-leave-of.html | NEW MONTREAL MAYOR IN Police Chief Under Fire Asks for Leave of Absence | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/new-saar-parley-awaited-in-bonn-government-spokesmen-say-pact-will.html | NEW SAAR PARLEY AWAITED IN BONN Government Spokesmen Say Pact Will Be Interpreted and Possibly Supplemented | By M S Handlerspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/news-censorship-mapped-for-war-planning-committee-created-to-draft.html | NEWS CENSORSHIP MAPPED FOR WAR Planning Committee Created to Draft a Blueprint for Voluntary Control | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/news-of-food-electronic-sterilization-keeping-meat-good-for-a-year.html | News of Food Electronic Sterilization Keeping Meat Good for a Year Still a Dream | By Jane Nickerson | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/news-of-interest-in-shipping-field-port-board-gives-rail-rate.html | NEWS OF INTEREST IN SHIPPING FIELD Port Board Gives Rail Rate ArgumentNavy in Urgent Need of Engineers | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/official-in-israel-lists-5-basic-tasks.html | OFFICIAL IN ISRAEL LISTS 5 BASIC TASKS | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/omahoney-at-70-again-a-senator-an-expert-on-economics-he-is-an-able.html | OMAHONEY AT 70 AGAIN A SENATOR An Expert on Economics He Is an Able Speaker  Backed Most of NewFair Deal | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/operating-deficit-shown-by-armory-but-tax-adjustments-change.html | OPERATING DEFICIT SHOWN BY ARMORY But Tax Adjustments Change 5500000 Loss Into Net Income of 651418 | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pity-is-deplored-for-handicapped-anthropologist-says-triumph-over.html | PITY IS DEPLORED FOR HANDICAPPED Anthropologist Says Triumph Over Circumstances Ought to Be Element Stressed | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/political-shifts.html | Political Shifts | THOMAS K FINLETTER | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/pope-pius-misses-mass-absence-stirs-new-rumors-of-illness-which.html | POPE PIUS MISSES MASS Absence Stirs New Rumors of Illness Which Vatican Denies | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/princeton-150s-score-undefeated-eleven-turns-back-rutgers.html | PRINCETON 150S SCORE Undefeated Eleven Turns Back Rutgers Lightweights 2013 | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/radar-trapping-l-i-speeders.html | Radar Trapping L I Speeders | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rights-plea-made-to-new-congress-report-to-bnai-brith-urges-as.html | RIGHTS PLEA MADE TO NEW CONGRESS Report to Bnai Brith Urges as Guides the High Court and the White House | By Irving Spiegelspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rockland-wage-rises-set.html | Rockland Wage Rises Set | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rosenbaum-sets-pace-as-cornell-retains-heptagonal-crosscountry.html | Rosenbaum Sets Pace as Cornell Retains Heptagonal CrossCountry Title BIG RED TEAM WINS ON 48POINT TOTAL Rosenbaum Aids Cornell With Second Straight in Run  Army Next Navy Third | By Joseph M Sheehan | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/rosenquestnance.html | RosenquestNance | Special to The New lork rimes | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/royal-guest-sees-first-ladies-garb-queen-mother-visits-exhibit-at.html | ROYAL GUEST SEES FIRST LADIES GARB Queen Mother Visits Exhibit at Smithsonian Institution With Mrs Eisenhower TOURS NATIONAL GALLERY She Lingers Before Painting of Victoria  Mingles With Press at Reception | By Edith Evans Asburyspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/russell-80land-.html | RUSSELL 80LAND | peciat to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/russian-republic-hails-crop-gains-largest-of-soviet-areas-says-it.html | RUSSIAN REPUBLIC HAILS CROP GAINS Largest of Soviet Areas Says It Far Exceeded Last Years Deliveries to the State | By Clifton Danielspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/samuel-fu0n64-iidvbrtisih6-iia-vice-presideqt-of-the-kudne-i-agency.html | SAMUEL FU0N64 IiDVBRTISIH6 IIA Vice Presideqt of the Kudne I Agency Here DiesNoted in Public Relations Field | SPlal to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/san-francisco-fete-in-55-studied-by-u-n.html | SAN FRANCISCO FETE IN 55 STUDIED BY U N | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/sheppards-side-scores-at-trial-defense-draws-concessions-from.html | SHEPPARDS SIDE SCORES AT TRIAL Defense Draws Concessions From Pathologist in Attack on Autopsy Report | By Ira Henry Freemanspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/sidney-b-yarus.html | SIDNEY B YARUS | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/son-to-the-alan-lorberbaums.html | Son to the Alan Lorberbaums | Special to The New York Times  I | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/song-recital-given-by-doris-hornburg.html | SONG RECITAL GIVEN BY DORIS HORNBURG | J B | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/south-africa-eases-imports.html | South Africa Eases Imports | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/state-bank-rules-held-restrictive-federal-charters-for-savings.html | STATE BANK RULES HELD RESTRICTIVE Federal Charters for Savings Institutions Proposed to Cut Initial Investment Costs | By George A Mooneyspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stewart-buck.html | Stewart Buck | Soeclal to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stocks-in-london-end-week-strong-prices-of-industrial-shares.html | STOCKS IN LONDON END WEEK STRONG Prices of Industrial Shares Recover After Uncertainty  Net Changes Irregular | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/stone-age-talk-scored-at-parley-session-on-parent-education-is-told.html | STONE AGE TALK SCORED AT PARLEY Session on Parent Education is Told Critics of Modern Ideas Use Old Refrain | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/tatlock-sparks-pingry.html | Tatlock Sparks Pingry | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/traffic-regulations-queried.html | Traffic Regulations Queried | M BJORNDAL | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/turkish-premier-to-seek-cairo-tie-will-visit-egypt-in-attempt-to-in.html | TURKISH PREMIER TO SEEK CAIRO TIE Will Visit Egypt in Attempt to Induce Country to Join MidEast Defense Pact | By Welles Hangenspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-n-unit-asks-scholarships.html | U N Unit Asks Scholarships | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-s-is-arranging-pact-with-chiang-treaty-bars-mainland-attack.html | U S IS ARRANGING PACT WITH CHIANG Treaty Bars Mainland Attack Except in SelfDefense U S IS ARRANGING PACT WITH CHIANG | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/u-s-ship-in-peril-off-formosa.html | U S Ship in Peril Off Formosa | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/unesco-unit-bars-dismissal-of-four-appeals-board-upsets-chiefs-move.html | UNESCO UNIT BARS DISMISSAL OF FOUR Appeals Board Upsets Chiefs Move to Oust U S Citizens Under Security Cloud | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/us-wants-world-atom-unit-to-have-special-tie-to-u-n-lodge-reveals.html | US Wants World Atom Unit To Have Special Tie to U N Lodge Reveals That Earlier Plan to Pool Fissionable Materials Is Dropped  Nations to Supply Each Other Direct U S Wants World Atomic Agency To Have Special Tie With U N | By Thomas J Hamiltonspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/walter-hautzig-in-piano-recital-poulenc-theme-varie-played-with.html | WALTER HAUTZIG IN PIANO RECITAL Poulenc Theme Varie Played With Works of Chopin Bach and Liszt at Town Hall | H C S | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/waste-of-wood-denied-quebec-premier-says-forests-are-not-being.html | WASTE OF WOOD DENIED Quebec Premier Says Forests Are Not Being Depleted | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/west-agrees-to-release-von-neurath-from-jail.html | West Agrees to Release Von Neurath From Jail | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/wna-howll-s3-i-cstr-pao-lar.html | WNA HOWLL S3 I CSTR PAo LAR | SnecIal to he New York TImez | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/wood-field-and-stream-hunter-in-maine-group-bags-first-deer-despite.html | Wood Field and Stream Hunter in Maine Group Bags First Deer Despite Conditions Caused by Rain | By Raymond R Campspecial To the New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/yoshida-warns-of-red-peace-lie-calls-for-relaxed-trade-barriers.html | Yoshida Warns of Red Peace Lie Calls for Relaxed Trade Barriers Yoshida Warns of Red Peace Lie Calls for Relaxed Trade Barriers | By Russell Porter | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-06 | https://www.nytimes.com/1954/11/06/archives/zoning-code-revised-to-ban-monkey-farm.html | ZONING CODE REVISED TO BAN MONKEY FARM | Special to The New York Times | RE0000131188 | 1982-07-06 | B00000503089 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/1955-is-fete-year-for-miami-beach-elaborate-plans-being-set-to-mark.html | 1955 IS FETE YEAR FOR MIAMI BEACH Elaborate Plans Being Set to Mark 40th Anniversary of Incorporated Status | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2-states-set-up-crime-roadblock-police-in-145-pennsylvania-and-new.html | 2 STATES SET UP CRIME ROADBLOCK Police in 145 Pennsylvania and New Jersey Communities Linked to Catch Fugitives | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2-visit-u-n-birthplace-inspect-san-francisco-sites-for-1955.html | 2 VISIT U N BIRTHPLACE Inspect San Francisco Sites for 1955 Assembly Session | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/21-seek-six-seats-in-canadian-vote-byelection-tests-tomorrow-for.html | 21 SEEK SIX SEATS IN CANADIAN VOTE ByElection Tests Tomorrow for Federal House Are in Quebec Ontario Manitoba | By Raymond Daniell | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/2party-system-gains-in-florida-election-of-gop-candidates-to-house.html | 2PARTY SYSTEM GAINS IN FLORIDA Election of GOP Candidates to House and State Body Hailed as Beachhead | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/6-l-i-villages-study-united-school-plan.html | 6 L I VILLAGES STUDY UNITED SCHOOL PLAN | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/6en-butler-ames-dead-i-bay-state-business-leader-and-inventor.html | 6EN BUTLER AMES DEAD I BAY STATE Business Leader and Inventor Reorganized Guard Battery Servd in Congress | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-goodly-heritage-the-white-gate-adventures-in-the-imagination-of-a.html | A Goodly Heritage THE WHITE GATE Adventures in the Imagination of a Child By Mary Ellen Chase Decorations by Nora S Unwin 185 pp New York W W Norton  Co 3 | By Samuel T Williamson | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-happy-combo-life-with-groucho-by-arthur-marx-310-pp-new-york.html | A Happy Combo LIFE WITH GROUCHO By Arthur Marx 310 pp New York Simon Schuster 350 | By John McNulty | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-king-who-cant-go-home-a-kings-heritage-by-king-peter-ii-of.html | A King Who Cant Go Home A KINGS HERITAGE By King Peter II of Yugoslavia Illustrated 304 pp New York G P Putnams Sons 5 | By Stoyan Christowe | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-lance-for-purity-the-little-laundress-and-the-fearful-knight-by.html | A Lance For Purity THE LITTLE LAUNDRESS AND THE FEARFUL KNIGHT By Bertram Bloch Illustrated by George Shanks 122 pp New York Doubleday Co 250 | JAMES KELLY | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-puff-to-close-dinners-that-wait-by-betty-wason-drawing-by-margot.html | A Puff To Close DINNERS THAT WAIT By Betty Wason Drawing by Margot Tomes 217 pp New York Doubleday  Co 350 | By Mary Poore | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-scourge-of-yahoos-the-spoor-of-spooks-and-other-nonsense-by.html | A Scourge of Yahoos THE SPOOR OF SPOOKS and Other Nonsense By Bergen Evans 295 pp New York Alfred A Knopf 450 | By John Lardner | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/a-western-roundup.html | A Western Roundup | By Hoffman Birney | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/action-off-broadway-action-off-broadway.html | ACTION OFF BROADWAY ACTION OFF BROADWAY | By Arthur Gelb | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/aid-asked-for-war-children.html | Aid Asked for War Children | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/air-force-norse-bhgaged-to-wed-z-t-ie-mary-lsabelle-lavan-will-be.html | AIR FORCE NORSE BHGAGED TO WED z t ie Mary Isabelle Lavan Will Be Brido on Dec 18 of gnpt Frederick Eglin Jr | peclal to The New York Tlmi | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/airlines-lay-woes-of-rivals-to-private-travel-haulage-airlines.html | Airlines Lay Woes of Rivals to Private Travel Haulage AIRLINES DISCLAIM GUILT IN RAIL ILLS | By John Stuart | RE0000131189 | 1982-07-06 | B00000503090 |

| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/alberta-dinosaur-beds-to-be-provincial-park.html | Alberta Dinosaur Beds To Be Provincial Park | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/algerian-offices-raided-by-french-documents-seized-in-effort-to.html | ALGERIAN OFFICES RAIDED BY FRENCH Documents Seized in Effort to Link Nationalist Party With Terrorist Attacks | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/allott-hurdled-colorado-polls-new-senator-overcame-odds-in-his.html | ALLOTT HURDLED COLORADO POLLS New Senator Overcame Odds in His College Track Style  Also Adept at the Piano | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/almern-c-howard.html | ALMERN C HOWARD | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/along-modern-lines-modern-prints-and-drawings-a-guide-to-a-setter.html | Along Modern Lines MODERN PRINTS AND DRAWINGS A Guide to a Setter Understanding of Modern Draughtsmanship Selected and with an explanatory text by Paul J Sachs 286 prints and drawings 261 pp New York Alfred A Knopf 750 | By Aline B Saarinen | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | T P S | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ambassador-from-korea-september-monkey-by-induk-pahk-283-pp-new.html | Ambassador From Korea SEPTEMBER MONKEY By Induk Pahk 283 pp New York Harper  Bros 3 | By Robert Aura Smith | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/andra-nichol-a-future-bride-_q.html | andra Nichol a Future Bride q | peolal to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/andrettaweber.html | AndrettaWeber | Special to The New ork ThneL | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/anti-porgy.html | Anti Porgy | ARTHUR MICHEL | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/antique-ballots-pop-up-in-jersey-vote-box-of-1880s-found-by.html | ANTIQUE BALLOTS POP UP IN JERSEY Vote Box of 1880s Found by Officials Preparing for CaseHowell Recount | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/argaret-casey-wed-iltisrnton-m-attired-in-bouffantgown-of-satin-and.html | ARGARET CASEY WED IltiSRNTON M Attired in BOuffantGown of Satin and La ceatMarriaei to Edward O ODonoghue | Special o The New York u1mes | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/armynotre-dame-shift-to-new-york-is-urged.html | ArmyNotre Dame Shift To New York Is Urged | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/art-exhibit-scheduled.html | Art Exhibit Scheduled | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/arvey-is-honored-for-aid-to-israel-illinois-democratic-chairman-is.html | ARVEY IS HONORED FOR AID TO ISRAEL Illinois Democratic Chairman Is Hailed by 2000  Every Guest Buys 1000 Bond | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ary-iphersoh-becomes-fianoee-editorial-aide-on-morristown-reoord.html | ARY IPHERSOH BECOMES FIANOEE Editorial Aide on Morristown Reoord Will Be Married to Alexander PattSrson Jr | Special to The ew York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/auburns-late-rush-stops-miami-1413-surge-by-auburn-trips-miami-1413.html | Auburns Late Rush Stops Miami 1413 SURGE BY AUBURN TRIPS MIAMI 1413 | By the United Press | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/authors-query-96506557.html | Authors Query | RICHARD GEHMAN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/authors-query.html | Authors Query | HILDEGARDE HOYT SWIFT | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/automobiles-for-1955-new-models-reveal-major-changes-in-design.html | AUTOMOBILES FOR 1955 New Models Reveal Major Changes In Design Horsepower and Color | By Bert Pierce | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/aviation-turboprop-converted-plane-shows-to-advantage-in.html | AVIATION TURBOPROP Converted Plane Shows to Advantage In Demonstration Flights Here | By Bliss K Thorne | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/baby-senators-split-tennessee-election-of-2-men-under-legal-minimum.html | BABY SENATORS SPLIT TENNESSEE Election of 2 Men Under Legal Minimum Age of 30 Raises Constitutional Question | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bank-peace-talks-on-branches-fail-savings-group-sees-no-will-to.html | BANK PEACE TALKS ON BRANCHES FAIL Savings Group Sees No Will to Compromise by Rivals  Federal Charters Eyed | By George A Mooney | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/barbara-at-wedding-to-charles-8-potter-veteran-of-navy.html | BARBARA at Wedding to Charles 8 Potter Veteran of Navy | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/barbara-keller-betrothed.html | Barbara Keller Betrothed | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/baseball-is-different-orioles-go-into-black-stock-goes-into-slump.html | Baseball Is Different Orioles Go Into Black Stock Goes Into Slump Cost of Farms Has Something to Do With It  Dividends at Bottom of LineUp | By Burton Crane | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/begomes-a-baidr1-i-marriedin-west-orange-to-ensignjohn-redmond-by.html | BEGOMES A BaIDR1 I Marriedin West Orange to EnsignJohn Redmond by Msgr Russell Phelan t | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/boston.html | Boston | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bouquet.html | Bouquet | FITZROY DAVIS | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/brazilians-sanguine-on-elections-in-u-s.html | BRAZILIANS SANGUINE ON ELECTIONS IN U S | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bridge-consistency-in-bidding.html | BRIDGE CONSISTENCY IN BIDDING | By Albert H Morehead | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/british-midlands-busy-but-restive-birmingham-region-thrives-but.html | BRITISH MIDLANDS BUSY BUT RESTIVE Birmingham Region Thrives but Prices and Other Issues Cloud Political Outlook | By Drew Middleton | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bronxville-318-victor.html | Bronxville 318 Victor | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bruningmmcghie.html | BruningmMcGhie | Soeelal to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/bullcooke.html | BullCooke | Declai to Tile New York Tlme | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/business-training-for-the-a-bs.html | Business Training for the A Bs | B F | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/by-air-and-sea-combination-roundtrip-tickets-may-be-offered-on.html | BY AIR AND SEA Combination RoundTrip Tickets May Be Offered on Atlantic Routes | By Armand Schwab Jr | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/c-fitzrandolph-91.html | C FITZRANDOLPH 91 | Spec afo  s | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cabinet-group-studies-ways-to-ease-rails-plight-conflicting.html | Cabinet Group Studies Ways to Ease Rails Plight Conflicting Proposals of Carrier Officials Complicate Issue | By Robert E Bedingfield | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cadets-brilliant-going-64-yards-early-army-crushes-yale-before.html | CADETS BRILLIANT Going 64 Yards Early Army Crushes Yale Before 73600 | By Allison Danzig | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/caldwell-victor-20-0.html | Caldwell Victor 20  0 | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/camilla-perini-bride-married-in-bay-state-to-peter-t-vetri-3d-law.html | CAMILLA PERINI BRIDE Married in Bay State to Peter T Vetri 3d Law Student | qpecial to The Now York flmes | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/capt-patrick-groark.html | CAPT PATRICK GROARK | Special to The New York Tlme | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/case-of-dixonyates-pro-and-con-weighed-background-of-controversy.html | CASE OF DIXONYATES PRO AND CON WEIGHED Background of Controversy Which Continues Into the New Congress | By William M Blair | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/catholic-women-meet-archbishop-cushing-blesses-convention-in-boston.html | CATHOLIC WOMEN MEET Archbishop Cushing Blesses Convention in Boston | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/challenge-of-africa.html | CHALLENGE OF AFRICA | GERALDINE PRESTON | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/charles-i-nerenberg.html | CHARLES I NERENBERG | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/charlestoney.html | CharlesToney | Sptcial to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/chess-vs-wrestling.html | CHESS vs WRESTLING | N CHOLMONDELY | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/chicago.html | Chicago | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/child-clinic-gets-1200000-grant-aid-by-manville-foundation-will.html | CHILD CLINIC GETS 1200000 GRANT Aid by Manville Foundation Will Widen Boston Service to Juvenile Disturbed | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cirlaardenghi.html | CirlaArdenghi | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/climbing-a-mountain-family-style.html | CLIMBING A MOUNTAIN  FAMILY STYLE | By Stanley Levey | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/collectors-and-their-choices-museum-of-modern-art-junior-council.html | COLLECTORS AND THEIR CHOICES Museum of Modern Art Junior Council Stages A Benefit Show | By Aline B Saarinen | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/commemoratives-for-55-listed-in-advance-of-issue-dates.html | Commemoratives for 55 Listed in Advance Of Issue Dates | By Kent B Stiles | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/connecticut-sees-shift-in-gop-rule-lodges-defeat-is-expected-to-end.html | CONNECTICUT SEES SHIFT IN GOP RULE Lodges Defeat Is Expected to End Sway of Baldwin and Alcorn by 1956 | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/conservation-chemical-spraying-its-indiscriminate-use-is-doing-much.html | CONSERVATION CHEMICAL SPRAYING Its Indiscriminate Use Is Doing Much Damage to Trees and Shrubs | By John B Oakes | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/contrary-to-type-alec-guinness-shows-in-the-detective-a-disposition.html | CONTRARY TO TYPE Alec Guinness Shows in The Detective A Disposition for Change | By Bosley Crowther | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cool-class-at-columbia-jazz-takes-a-place-amid-the-humanities.html | Cool Class At Columbia Jazz takes a place amid the Humanities | By Herbert Mitgang | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cornell-defeats-syracuse-14-to-6-meade-and-jackson-register.html | CORNELL DEFEATS SYRACUSE 14 TO 6 Meade and Jackson Register Touchdowns for Big Red  Brown Stars for Orange | By Joseph C Nichols | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/curran-asks-curb-on-union-politics-gop-leader-would-bar-gifts-calls.html | CURRAN ASKS CURB ON UNION POLITICS GOP Leader Would Bar Gifts Calls Liberal Party Most Totalitarian in Nation | By Douglas Dales | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/cushing-beats-lawrence.html | Cushing Beats Lawrence | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/d-r-hoginfianoe-of-robyn-oiait-cornell-alumnus-snd-former-columbia.html | D R HOGINFIANOE OF ROBYN OIAIT Cornell Alumnus snd Former Columbia Student Plan to Be Married in the Spring | d Soecial to The New York Tlmem | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dallas.html | Dallas | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dartmouth-hails-stefansson-at-75-arctic-consultant-at-college.html | DARTMOUTH HAILS STEFANSSON AT 75 Arctic Consultant at College Receives Congratulations From Many Societies | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/decartelizing-germany-problems-arising-from-reform-of-industrial.html | Decartelizing Germany Problems Arising From Reform of Industrial Program Discussed | RALPH G ALBRECHT | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/democrats-likely-to-put-off-tax-cut-expected-to-delay-showdown-with.html | DEMOCRATS LIKELY TO PUT OFF TAX CUT Expected to Delay Showdown With President Until 1956 Looking Toward Elections | By John D Morris | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/democrats-press-california-drive-party-leaders-assert-failure-to.html | DEMOCRATS PRESS CALIFORNIA DRIVE Party Leaders Assert Failure to Win Ground This Year Wont Stop Comeback | By Gladwin Hill | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/diane-dig11ronioo-will-be-arried-d-bradford-alumna-affianced-to.html | DIANE DIgL1RONIoO WILL BE ARRIED d Bradford Alumna Affianced to Clinton Fox Ivins Jr a Graduate of Princeton | Soecial toThe New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/digesting-water-terms-clarify-actions-under-the-ground.html | DIGESTING WATER Terms Clarify Actions Under the Ground | H C B | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/diplomats-upset-at-davies-ouster-foreign-service-officers-see.html | DIPLOMATS UPSET AT DAVIES OUSTER Foreign Service Officers See Action as Another Blow to Careerist Morale | By Walter H Waggoner | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/distinct-lilacs-white-varieties-boast-all-the-attributes.html | DISTINCT LILACS White Varieties Boast All the Attributes | By Mark Eaton | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/divorcees-dilemma-a-view-of-the-town-by-jan-hilliard-269-pp-new.html | Divorcees Dilemma A VIEW OF THE TOWN By Jan Hilliard 269 pp New York AbelardSchuman 350 | JOHN GOULD | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/doris-feder-afffianced.html | Doris Feder Afffianced | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/down-and-up.html | DOWN AND UP | HOLLYWOOD | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dr-edward-c-hazard.html | DR EDWARD C HAZARD | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/drive-trips-tiger-cowles-caps-86yard-harvard-march-in-big-three.html | DRIVE TRIPS TIGER Cowles Caps 86Yard Harvard March in Big Three Opener | By Joseph M Sheehan | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/drug-store-a-joy-to-queen-mother-closed-pentagon-shop-opens-for.html | DRUG STORE A JOY TO QUEEN MOTHER Closed Pentagon Shop Opens for Royal Guest  Library of Congress Also Visited | By Edith Evans Asbury | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/dulles-is-hailed-for-israel-action-head-of-bnai-brith-says-he-helps.html | DULLES IS HAILED FOR ISRAEL ACTION Head of Bnai Brith Says He Helps Move to Recognize Jerusalem as Capital | By Irving Spiegel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/duo-plays-at-town-hall-tichman-clarinetist-and-ruth-budnevich.html | DUO PLAYS AT TOWN HALL Tichman Clarinetist and Ruth Budnevich Pianist Heard | R P | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/east-orange-on-top.html | East Orange on Top | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/edgar-p-legge.html | EDGAR P LEGGE | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131189 | 1982-07-06 | B00000503090 |

| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/education-week-at-harvard.html | Education Week at Harvard | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/eisenhower-holds-key-to-teamwork-democrats-warn-true-bipartisanship.html | EISENHOWER HOLDS KEY TO TEAMWORK DEMOCRATS WARN True Bipartisanship Is Goal Johnson Cautions Special Session Schedule Is Set | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/eisenhower-inviting-a-bipartisan-session-his-first-comments-on-the.html | EISENHOWER INVITING A BIPARTISAN SESSION His First Comments on the Election Soothe Democratic Feelings and Remove Campaign Bitterness | By Arthur Krock | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/election-spurs-debate-on-candidates-for-56-big-question-is-whether.html | ELECTION SPURS DEBATE ON CANDIDATES FOR 56 Big Question Is Whether President Will Consent to Make the Race | By Cabell Phillips | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/electronic-aid-for-smog-problem.html | Electronic Aid for Smog Problem | W K | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/electronic-brain-for-freight-cars-union-pacifics-new-switcher-and.html | ELECTRONIC BRAIN FOR FREIGHT CARS Union Pacifics New Switcher and Coupler Assembles Trains Automatically | By Joseph J Ryan | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/encouragement-needed.html | Encouragement Needed | JAMES BOYD | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/end-of-coca-leaf-nearer-in-bolivia-decree-abolishing-peonage-paves.html | END OF COCA LEAF NEARER IN BOLIVIA Decree Abolishing Peonage Paves Way for Converting Lands to Coffee Output | By Kathleen McLaughlin | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ends-losing-streak-at-five-halting-free-academys-string-of.html | Ends Losing Streak at Five Halting Free Academys String of Victories at Four  Rye Routs Bellows  Peekskill Wins | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/essentials-of-color-understanding-of-values-stressed-in-two-books.html | ESSENTIALS OF COLOR Understanding of Values Stressed in Two Books | By Jacob Deschin | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/everything-in-hockey.html | EVERYTHING IN HOCKEY | STANLEY I FISCHLER | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/export-cleanup-begins-in-mexico-new-commission-to-suggest-ethical.html | EXPORT CLEANUP BEGINS IN MEXICO New Commission to Suggest Ethical Practices Code for Foreign Trade | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fairfield-nuptials-for-miss-lumbard.html | FAIRFIELD NUPTIALS FOR MISS LUMBARD | iecial to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/farm-boys-specialty-fruit-of-persimmon-and-papaw-trees-makes-them.html | FARM BOYS SPECIALTY Fruit of Persimmon and Papaw Trees Makes Them Worth Urban Note | By R R Thomasson | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fastest-field-game.html | FASTEST FIELD GAME | A S MCCORMICK | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fear-sergeant-drowned-but-police-find-no-bodies-in-car-near.html | FEAR SERGEANT DROWNED But Police Find No Bodies in Car Near Longport Bridge | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fear.html | Fear | MATTHEW J TROY | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/field-of-travel-debris-from-hurricane-hazel-silences-tweetsies.html | FIELD OF TRAVEL Debris From Hurricane Hazel Silences Tweetsies NarrowGauge Museum | By Diana Rice | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/field-urges-forbearance-for-poles-who-jailed-him-field-bars-anger.html | Field Urges Forbearance For Poles Who Jailed Him FIELD BARS ANGER ON POLISH JAILING | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/first-constitution.html | FIRST CONSTITUTION | LUCIAN LAMM | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/florida-cheaply-fall-rates-maintained-into-december-make-for.html | FLORIDA CHEAPLY Fall Rates Maintained Into December Make for Economical Visits Now | By C E Wright | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/fordham-crushed-by-w-virginia-399-rams-register-on-fumble-in-second.html | FORDHAM CRUSHED BY W VIRGINIA 399 Rams Register on Fumble in Second Period  Normans Two Tallies Set Pace | By Michael Strauss | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/formosa-talks-lengthy-u-s-and-chiang-have-studied-pact-for-almost-a.html | FORMOSA TALKS LENGTHY U S and Chiang Have Studied Pact for Almost a Year | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/france-to-speed-worker-housing-mendesfrance-tells-of-plan-to-expand.html | FRANCE TO SPEED WORKER HOUSING MendesFrance Tells of Plan to Expand Building Trades  Stresses Pay Floor | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/franco-foe-losing-power-as-prelate-cardinal-segura-of-seville-seems.html | FRANCO FOE LOSING POWER AS PRELATE Cardinal Segura of Seville Seems to Face Retirement  Coadjutor Designated | By Camille M Cianfarra | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/frank-d-byler.html | FRANK D BYLER | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/french-envoy-to-quit.html | French Envoy to Quit | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/g-i-brides-go-to-school-in-japan-red-cross-teachers-prepare-them.html | G I Brides Go to School In Japan Red Cross teachers prepare them for homemaking in U S | By Ray Falk | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/g-o-p-future-involved-in-the-mcarthy-case-debate-at-the-senate.html | G O P FUTURE INVOLVED IN THE MCARTHY CASE Debate at the Senate Session May Clarify LiberalOld Guard Issue | By William S White | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/garetgarrett-76i-iflonomistisdead-author-and-former-newsman-was.html | GARETGARRETT 76I IflONOMISTISDEAD Author and Former Newsman Was Chief Editorial Writer of Saturday Evening Post | ql3ecial to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gatt-vote-censures-u-s-for-limiting-dairy-imports-u-s-dairy-curbs.html | GATT Vote Censures U S For Limiting Dairy Imports U S DAIRY CURBS CENSURED BY GATT | By Michael L Hoffman | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/geneticists-wife-dies-in-collision-mrs-gerhard-fankhauser-of.html | GENETICISTS WIFE DIES IN COLLISION Mrs Gerhard Fankhauser of Princeton in Crash Fatal Also to War Veteran | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/george-b-lake.html | GEORGE B LAKE | Sctal to The New Yor Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/georgia-cautious-on-school-plans-talmadge-hopes-amendment-to-balk.html | GEORGIA CAUTIOUS ON SCHOOL PLANS Talmadge Hopes Amendment to Balk the Integration of Pupils Will Not Be Used | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/germany-is-victor-in-horse-show-here-germany-takes-international.html | Germany Is Victor In Horse Show Here Germany Takes International Special Challenge Trophy at Garden Show | By John Rendel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gersonkutner.html | GersonKutner | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gop-maps-plans-for-56-in-oregon-determined-to-beat-morse-governor.html | GOP MAPS PLANS FOR 56 IN OREGON Determined to Beat Morse  Governor Easy Winner in Race Is Top Choice | By Lawrence E Davies | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/goucher-opens-gymnasium.html | Goucher Opens Gymnasium | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/governor-dummer-wins.html | Governor Dummer Wins | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/graceysheffer.html | GraceySheffer | vecial to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/gregor-performs-program-at-piano.html | GREGOR PERFORMS PROGRAM AT PIANO | HCS | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/guatemala-chief-sworn-castillo-armas-pledged-to-give-up-presidency.html | GUATEMALA CHIEF SWORN Castillo Armas Pledged to Give Up Presidency in 1960 | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hasbrouck-heights-victor.html | Hasbrouck Heights Victor | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/heads-jersey-rabbinical-body.html | Heads Jersey Rabbinical Body | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hearing-to-detail-resources-study-4year-survey-of-new-york-and-new.html | HEARING TO DETAIL RESOURCES STUDY 4Year Survey of New York and New England States Made by Committee | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/heir-nell.html | Heir Nell | Special to The ew York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hemist-marries-eggc-crowley-dr-leo-lenders-and-alumna-of.html | HEMIST MARRIES  EggC CROWLEY Dr Leo Lenders and Alumna of Connecticut Teachers Are Wed in Riverside | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hes-sitting-atop-the-empire-state-henry-crown-says-he-sort-of.html | Hes Sitting Atop the Empire State Henry Crown says he sort of crawled up to sole ownership | By Pierce Fredericks | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/his-autopsy-slated-jersey-patient-dies.html | HIS AUTOPSY SLATED JERSEY PATIENT DIES | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hollywood-report-theatre-owners-take-firm-stand-addenda.html | HOLLYWOOD REPORT Theatre Owners Take Firm Stand  Addenda | By Thomas M Pryor | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hospital-and-child-get-acquainted.html | Hospital and Child Get Acquainted | By Dorothy Barclay | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/hospital-drive-supported.html | Hospital Drive Supported | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/i-and-me.html | I and Me | FLORENCE LIPKIN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/i-helen-saunders-is-wed-she-is-married-in-garden-city-to-frank.html | I HELEN SAUNDERS IS WED She Is Married in Garden City to Frank Gordon Eisser | Special Io The Nev York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/imiss-mary-greunleu-bradin-soarsoal.html | IMISS MARY GREuNLEu BRaDIN SoARSOAL | Special to The Hey NorTlmes | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/immensity.html | Immensity | JOHN R MEEKIN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/in-a-million-years-the-story-of-man-from-the-first-human-to.html | In a Million Years THE STORY OF MAN From the First Human to Primitive Culture and Beyond By Carleton S Coon Line drawings by Richard Albany Photographs by Reuben Goldberg 437 pp New York Alfred A Knopf 675 | By Clyde Kluckhohn | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/indian-summer-lag-smoky-days-of-autumn-are-delightful-along-the.html | INDIAN SUMMER LAG Smoky Days of Autumn Are Delightful Along the Shores of Lake Champlain | By Fred Copeland | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/indians-halt-job-on-canadian-road-protest-building-of-highway.html | INDIANS HALT JOB ON CANADIAN ROAD Protest Building of Highway Across Their Reservation Without Consulting Them | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/indians-vanquish-columbia-26-to-0-mckennas-passing-and-ballcarrying.html | INDIANS VANQUISH COLUMBIA 26 TO 0 McKennas Passing and BallCarrying Pace Victors Who Use 43 Players in Game | By Lincoln A Werden | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/information-agency-has-big-recruiting-problem-but-recovery-of.html | INFORMATION AGENCY HAS BIG RECRUITING PROBLEM But Recovery of Morale Is Expected to Attract Applicants for Jobs Abroad | By Dana Adams Schmidt | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/inlet-dredging-is-done-fire-island-channel-widened-and-deepened.html | INLET DREDGING IS DONE Fire Island Channel Widened and Deepened Ocean to Bay | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/interceptions-aid-middies-in-conquest-of-blue-devils-navy-team.html | Interceptions Aid Middies In Conquest of Blue Devils NAVY TEAM VICTOR OVER DUKE 40 TO 7 | By Roscoe McGowen | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/iranian-oil-flows-to-the-west-again-revival-of-tanker-shipments.html | IRANIAN OIL FLOWS TO THE WEST AGAIN Revival of Tanker Shipments Marks Triumph of Years of Delicate Negotiations | By J H Carmical | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/irish-trounce-penn-427-after-firstperiod-scare-notre-dame-tops-penn.html | Irish Trounce Penn 427 After FirstPeriod Scare NOTRE DAME TOPS PENN TEAM 427 | By Louis Effrat | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/israel-five-years-of-change-a-reporter-who-had-not-visited-there.html | Israel Five Years of Change A reporter who had not visited there since 1949 finds a nation fast growing to maturity amid tensions that are greater than ever | By Gertrude Samuels | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/j-s-phillip-dies-held-state-posts-superintendent-of-insurance.html | J S PHILLIP DIES HELD STATE POSTS Superintendent of Insurance 191521ExHead of Great 4merican Indemnity Co | Speelat to The lew York Tlmel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jacob-sacks.html | JACOB SACKS | peial to TJe Nev ork Thne | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/james-b-costello.html | JAMES B COSTELLO | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jane-greenberg-betrothed.html | Jane Greenberg Betrothed | pectal to Th6New York Time | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/janet-w-wylie-to-be-wed.html | Janet W Wylie to Be Wed | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jet-action-7-to-1-first-at-jamaica-maine-chance-racer-defeats.html | JET ACTION 7 TO 1 FIRST AT JAMAICA Maine Chance Racer Defeats Helioscope in 58200 Roamer Handicap | By James Roach | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/jill-reich-betrothed-boston-u-student-fiancee-of-lewis-henry-seager.html | JILL REICH BETROTHED Boston U Student Fiancee of Lewis Henry Seager | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joan-ao-flynn-bride-of-navy-lieutenant.html | JOAN Ao FLYNN BRIDE OF NAVY LIEUTENANT | Special to The New York TlmeJ | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joan-r-darwent-betrothed.html | Joan R Darwent Betrothed | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joseph-rodman-drake.html | Joseph Rodman Drake | THEODORE A BAXT | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/joymcoles.html | JoyMColes | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/judith-etchell-bride-insummit-former-middlebury-student-is-married.html | JUDITH ETCHELL BRIDE INSUMMIT Former Middlebury Student Is Married to Lieut Richard Durrin Davies of Air Force | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/judith-runkle-is-engaged.html | Judith Runkle Is Engaged | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/katharihe-hall-bay-tatebride-j-she-is-married-byfather-to-lieut.html | KATHARIHE HALL BAY TATEBRIDE J She Is Married byFather to Lieut John L Preston in Appleton Chapel Harvard | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kaupebennett.html | KaupeBennett | pecial to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/kremlin-offers-asians-its-own-point-four-plan-india-and-indonesia.html | KREMLIN OFFERS ASIANS ITS OWN POINT FOUR PLAN India and Indonesia Would Benefit From Funds for Development of Resources | By Harry Schwartz | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/leading-the-rose-poll-sturdiness-and-free-flowering-help.html | LEADING THE ROSE POLL Sturdiness and Free Flowering Help Floribundas Fulfill Prophecy | By Mary C Seckman | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/legendre-registers-twice-for-victors-in-jersey-contest-loomis.html | Legendre Registers Twice for Victors in Jersey Contest  Loomis Triumphs Over Hotchkiss 278  Taft Tops Kent | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lehigh-ties-muhlenberg-gloedes-passes-spark-rally-to-gain-2020.html | LEHIGH TIES MUHLENBERG Gloedes Passes Spark Rally to Gain 2020 Deadlock | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/leytes-tcapper.html | LEYTES TCAPPER | HANSON W BALDWIN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/literary-letter-from-west-germany.html | Literary Letter From West Germany | By Richard Plant | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/little-janie-and-the-army-major-a-clean-merchandising-romance-she.html | Little Janie and the Army Major A Clean Merchandising Romance She Was an Underprivileged Commodity  His Promotion Did Wonders for Her | By Gene Boyo | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/long-wait-likely-on-jersey-victor-recount-of-senatorial-vote-in.html | LONG WAIT LIKELY ON JERSEY VICTOR Recount of Senatorial Vote in Several or All Counties Expected to Take Weeks | By George Cable Wright | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/lost-mozart-relics-international-foundation-makes-appeal-for-return.html | LOST MOZART RELICS International Foundation Makes Appeal For Return of Invaluable Items | By Howard Taubman | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/louisa-l-foulke-becomes-ei6aged-student-at-radcliffe-will-be-wed-to.html | LOUISA L FOULKE BECOMES EI6AGED Student at Radcliffe Will Be Wed to William Ver Planck Newlin a Harvard Senior | Snedal to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/louisiana-argues-issue.html | Louisiana Argues Issue | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/love-comes-to-goatstock-julia-comes-home-by-elizabeth-fair-256-pp.html | Love Comes to Goatstock JULIA COMES HOME By Elizabeth Fair 256 pp New York Funk  Wagnalls 350 | EVELYN EATON | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/lowpressure-comic-with-a-high-rating-tvs-george-gobel-exemplifies.html | LowPressure Comic With a High Rating TVs George Gobel exemplifies the average man lost in a world he never made By being even more average than most he enjoys an uncommon appeal | By Barbara Berch Jamison | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/lydiaphillips-becomes-_fiancee-exstudent-at-rider-collegel-will-be-.html | LYDIAPHILLIPS BECOMES FIANCEE ExStudent at Rider Collegel Will Be Bride of H G Sudler on NOV 24 i | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/lynbrook-romps-40-13.html | Lynbrook Romps 40  13 | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/m-iss01oussio-alumna-ofcollege-of-iew-rochelle-and-former-iona.html | m Iss01oussIo  Alumna ofCollege of IeW Rochelle and Former Iona College Student Mared | Special to Tile New York Timel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/macdonaldcurrie.html | MacdonaldCurrie | Soecial to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/malan-embroils-church-and-state-new-negro-education-policy-is-said.html | MALAN EMBROILS CHURCH AND STATE New Negro Education Policy Is Said to Hold Threat of Crisis in South Africa | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/manners-please.html | Manners Please | RICHARD J WIGHTMAN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/mar-iiyn-srebnick-affianced.html | Mar iiyn Srebnick Affianced | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/mariana-amrim-bride-incapital-she-is-married-in-parents-home-to-p-w.html | MARIANA AMRIM BRIDE INCAPITAL She Is Married in Parents Home to P W Fitzpatrick a Graduate of Princeton | Special to Tize New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/mary-beck-engaged-to-jolfn-w-barrett.html | MARY BECK ENGAGED TO JOlfN W BARRETT | Special to The New York Tlm | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/mary-lawrence-braman-bride-ot-arthur-murray-williams-53.html | Mary Lawrence Braman Bride Ot Arthur Murray Williams 53 | Special to The New 2or Tmes | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/maygilmore.html | MayGilmore | Special to The New Yolk Time | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/mazeppa-and-other-operas-on-lp.html | MAZEPPA AND OTHER OPERAS ON LP | By John Briggs | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/men-and-events-peter-stuyvesant-of-old-new-york-by-anna-and-russel.html | Men and Events PETER STUYVESANT OF OLD NEW YORK By Anna and Russel Crouse Illustrated by Jo Spier 184 pp DOLLY MADISON By Jane Mayer Illustrated by Walter Buehr 184 pp WAR CHIEF OF THE SEMINOLES By May McNeer Illustrated by Lynd Ward 180 pp TO CALIFORNIA By COVERED WAGON By George R Stewart Illustrated by William Moyers 182 pp JOHN JAMES AUDUBON By Margaret and John Kieran Illustrated by Christine Price 182 pp ROBERT FULTON AND THE STEAMBOAT By Ralph Nading Hill Illustrated by Lee J Ames 18l pp LINCOLN AND DOUGLAS The Years of Decision By Regina Z Kelly Illustrated by Clifford Geary 184 pp TEDDY ROOSEVELT AND THE ROUGH RIDERS By Henry Castor Illustrated by William Reusswig 182 pp HAWAII GEM OF THE PACIFIC By Oscar Lewis Illustrated by Stephen Medvey 183 pp THE F B I By Quentin Reynolds Illustrated from photographs 180 pp New York Random House 150 each | E L B | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mexico-will-build-fertilizer-plants-3-to-be-constructed-with-aid-of.html | MEXICO WILL BUILD FERTILIZER PLANTS 3 to Be Constructed With Aid of Private U S Capital to Increase Farm Output | By Paul P Kennedy | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mineola-defeats-baldwin-32-to-6-crispo-gets-3-touchdowns-mepham.html | MINEOLA DEFEATS BALDWIN 32 TO 6 Crispo Gets 3 Touchdowns  Mepham Nips Freeport  Valley Stream Wins | Special To The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/minneapolis.html | Minneapolis | Special To The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-dene-stern-engaged.html | Miss Dene Stern Engaged | Special To The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-eleanor-bill-bloomfield-bride-i-jersey-girl-is-married-to.html | MISS ELEANOR BILI BLOOMFIELD BRIDE i Jersey Girl Is Married to Donald Ryder Calvin a Veteran of the Air Force | Specla to The New York Ttmes | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-joan-hessert-affianced.html | Miss Joan Hessert Affianced | Special to Tile New Yolk Tlme | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-m-sherrerd-i-ed-in-lqewark-bride-is-attended-by-her-sisters-at.html | MISS M SHERRERD I ED IN lqEWARK Bride Is Attended by Her Sisters at Marriage to Richard Allen Dobbins | Special to The New York rimeg | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-m-virginia-devlin.html | MISS M VIRGINIA DEVLIN | Spatial to The New York Ilme | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/miss-willets-a-bride-author-is-married-to-william-boyd-jr-former.html | MISS WILLETS A BRIDE Author Is Married to William Boyd Jr Former Navy Officer | Special to The New York 5rimos | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/missjeae-sax-r-lisiaiturbbrmei-long-island-olrifanoe-of-randolph.html | MISSJEAE SAX R liSiAiTURBBRmEi Long ISland olriFanoe of Randolph Posiiuddiyi ho  Was Infantry Ofitoeri | 3  Suecial to The New YOkqll | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/misszarakovmarriedt-becomes-bride-in-brooklinel-of-gilbert.html | MISSZARAKOVMARRIEDt     Becomes Bride in Brooklinel of Gilbert MosesMason | Special to The New Yot Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/montclair-downs-west-orange-206-peoples-scores-on-40yard-romp.html | MONTCLAIR DOWNS WEST ORANGE 206 Peoples Scores on 40Yard Romp Bloomfield East Orange Elevens Win | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/moores-sculpture-recent-pieces-among-the-most-moving-in-his-long.html | MOORES SCULPTURE Recent Pieces Among the Most Moving In His Long Steady Development | By Howard Devree | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/motoring-crosscountry-in-the-fall.html | MOTORING CROSSCOUNTRY IN THE FALL | By Marshall Sprague | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-anthony-f-noll.html | MRS ANTHONY F NOLL | special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-herbert-w-mcoy.html | MRS HERBERT W MCOY | Special to Tire Nov York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/mrs-person-wed-to-riohard-llihh-widow-ofsurgeon-exwife-of-john-hay.html | MRS PERSON WED TO RIOHARD LLIHH Widow ofSurgeon ExWife of John Hay Whitney is Married in Washington | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/ms-vincent-oliva-has-child.html | Ms Vincent Oliva Has Child | Special to The New York Timex | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/murray-charges-strauss-usurped-a-e-c-authority-democrat-attacks.html | MURRAY CHARGES STRAUSS USURPED A E C AUTHORITY Democrat Attacks Admiral on DixonYates  Asserts That Weapons Study Suffers | By William M Blair | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/museum-pieces.html | Museum Pieces | By Betty Pepis | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/my-destiny-was-to-go-the-dark-child-by-camara-laye-translated-from.html | My Destiny Was to Go THE DARK CHILD By Camara Laye Translated from the French by James Kirkup Ernest Jones and Elaine Gottlieb 188 pp New York The Noonday Press 275 | By Peter Abrahams | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nancy-mcdonough-to-be-wed.html | Nancy McDonough to Be Wed | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/naughty-comrades-realistic-dramatists-in-russia-are-spanked.html | NAUGHTY COMRADES Realistic Dramatists in Russia Are Spanked | By Harry Schwartz | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/navy-ship-weathers-typhoon.html | Navy Ship Weathers Typhoon | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nehru-party-out-in-2d-indian-state-andhra-dismisses-congress.html | NEHRU PARTY OUT IN 2D INDIAN STATE Andhra Dismisses Congress Ministry Over Prohibition  Red Victory Is Seen | By Robert Trumbull | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-cyprus-code-criticized-unseen-greeks-on-island-condemn-proposed.html | NEW CYPRUS CODE CRITICIZED UNSEEN Greeks on Island Condemn Proposed British Charter  Sponsors Call It Liberal | By A C Sedgwick | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-dock-strike-looms-london-tally-clerks-threaten-to-protest.html | NEW DOCK STRIKE LOOMS London Tally Clerks Threaten to Protest Hiring of 11 Men | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-drugs-more-effective-than-cortisone-are-used-in-treatment-of.html | New Drugs More Effective Than Cortisone Are Used in Treatment of Arthritis | By Waldemar Kaempffert | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-efforts-slated-on-educational-tv.html | NEW EFFORTS SLATED ON EDUCATIONAL TV | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-farm-setup-urged-in-hungary-party-aide-calls-for-stress-on.html | NEW FARM SETUP URGED IN HUNGARY Party Aide Calls for Stress on Export Products in Shift From Industrialization | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/new-opera-season-opening-night-becomes-national-event-with.html | NEW OPERA SEASON Opening Night Becomes National Event With ClosedCircuit Television | By Olin Downes | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-men-meet-in-sao-paulo.html | News Men Meet in Sao Paulo | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-of-interest-in-shipping-world-strike-ends-here-on-egyptian.html | NEWS OF INTEREST IN SHIPPING WORLD Strike Ends Here on Egyptian Steamer  Ryndam Sails in and Out in 10 Hours | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/news-of-tv-and-radio-mccarthy-issue-is-listed-for-discussion-notes.html | NEWS OF TV AND RADIO McCarthy Issue Is Listed For Discussion  Notes | By Val Adams | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nickel-picture-cloudy-nickel-stockpile-poses-a-problem.html | Nickel Picture Cloudy NICKEL STOCKPILE POSES A PROBLEM | By Jack R Ryan | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/niiss-oroyan-wed-to-armyorporal-vassar-student-is-marrmd-in-temple.html | NIISS OROYAN WED TO ARMYORPORAL Vassar Student Is Marrmd in Temple Israel Great Neck toStuart N Josefsberg | Special to Tile New York Tlmel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/no-worlds-to-conquer-alexander-the-god-by-robert-payne-307-pp-new.html | No Worlds To Conquer ALEXANDER THE GOD By Robert Payne 307 pp New York A A Wyn 350 | THOMAS CALDECOT CHUBB | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/northern-asset-hibiscus-blooms-indoors-winter-and-summer.html | NORTHERN ASSET Hibiscus Blooms Indoors Winter and Summer | By Olive E Allen | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/norway-considers-soviet-barter-pact.html | NORWAY CONSIDERS SOVIET BARTER PACT | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/notes-on-science-diseases-that-seem-to-run-in-families-potato.html | NOTES ON SCIENCE Diseases That Seem to Run in Families  Potato Storage | W K | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/nuptials-on-dec-18-for-miss-spauldingi.html | NUPTIALS ON DEC 18 FOR MISS SPAULDINGi | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/of-pictures-and-people-george-eastman-biography-written-for-screen.html | OF PICTURES AND PEOPLE George Eastman Biography Written for Screen  On Devils  Other Items | By A H Weiler | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/offbeat-detection-neighborhood-frontiers-by-erle-stanley-gardner.html | OffBeat Detection NEIGHBORHOOD FRONTIERS By Erle Stanley Gardner illustrated 272 pp New York William Morrow  Co 5 | By Joseph Wood Krutch | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/offshore-colony-in-jersey-doomed-edgewater-to-rid-the-hudson-of.html | OFFSHORE COLONY IN JERSEY DOOMED Edgewater to Rid the Hudson of Scores of Hulks Home to Many for HalfCentury | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/oil-gas-and-coal-in-heated-battle-fuel-and-equipment-makers-in.html | OIL GAS AND COAL IN HEATED BATTLE Fuel and Equipment Makers in Competition to Provide Warmth for US Homes | By James J Nagle | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/party-has-cairo-link.html | Party Has Cairo Link | By Michael Clark | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/pathways-to-the-past-the-eagle-the-jaguar-and-the-serpent-indian.html | Pathways To the Past THE EAGLE THE JAGUAR AND THE SERPENT Indian Art of the Americas North America  Alaska Canada the United States By Miguel Covarrubias Illustrated in black and white and color 314 pp New York Alfred A Knopf 15 | By Holger Cahill | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/paula-r-zolloto-betrothed.html | Paula R Zolloto Betrothed | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/peddie-beats-hill-13-7.html | Peddie Beats Hill 13  7 | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/peggy-a-oneal-affianced.html | Peggy A ONeal Affianced | Special to Tire New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/peiping-is-ready-to-talk-peace-but-on-what-terms.html | PEIPING IS READY TO TALK PEACE BUT ON WHAT TERMS | By Henry R Lieberman | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/pelham-nuptials-for-sally-condon-member-of-new-york-bar-wed-to.html | PELHAM NUPTIALS FOR SALLY CONDON Member of New York Bar Wed to Frederick M Miller Who Is a Yale Graduate | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/pension-problems-posed-in-mergers-changes-in-social-security-also.html | PENSION PROBLEMS POSED IN MERGERS Changes in Social Security Also Keep Consultants Busy These Days | By J E McMahon | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/phantom-lovers-emily-dickinson-a-revelation-by-millicent-todd.html | Phantom Lovers EMILY DICKINSON A Revelation By Millicent Todd Bingham Illustrated 109 pp New York Harper  Bros 3 | By Robert Hillyer | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/polio-victim-flown-from-saudi-arabia.html | POLIO VICTIM FLOWN FROM SAUDI ARABIA | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/politics-of-presidents-john-tylers-record-in-dealing-with-parties.html | Politics of Presidents John Tylers Record in Dealing With Parties Recalled | WILLIAM S BENNET | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/possible-curbs-on-liquor-worry-venders-in-paris.html | Possible Curbs on Liquor Worry Venders in Paris | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/posters-in-bonn-ask-saar-return-proclaim-german-territory.html | POSTERS IN BONN ASK SAAR RETURN Proclaim German Territory Indivisible Attacks on French Accord Mount | By M S Handler | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/postman-rings-thrice-for-carmen-jones.html | Postman Rings Thrice For Carmen Jones | LILI R HIRSCH | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/potato-crop-short-of-suffolk-hopes-last-of-it-is-being-harvested.html | POTATO CROP SHORT OF SUFFOLK HOPES Last of it Is Being Harvested  Many Farmers Store to Wait for Better Prices | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/prisoners-enroll-for-studies-by-tv-some-26-in-pennsylvania-paying-5.html | PRISONERS ENROLL FOR STUDIES BY TV Some 26 in Pennsylvania Paying 5 Each May Get High School Diplomas | By J P Shanley | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/problems-for-france-intensified-in-africa-terrorism-spreads-into.html | PROBLEMS FOR FRANCE INTENSIFIED IN AFRICA Terrorism Spreads Into Algeria From Disturbed Tunisia and Morocco | By Henry Giniger | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/questions-that-parents-might-ask-when-visiting-the-schools-this.html | Questions That Parents Might Ask When Visiting the Schools This Week | By Benjamin Fine | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archiv es/radio-unit-bequeathed-owner-left-operating-control-of-wcky-to-three.html | RADIO UNIT BEQUEATHED Owner Left Operating Control of WCKY to Three Associates | Special to The new York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/radioactive-fallout-now-far-below-danger-point-it-would-take.html | RADIOACTIVE FALLOUT NOW FAR BELOW DANGER POINT It Would Take Specially Contrived Bombs To Create a Real Menace to Life | By Robert K Plumb | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/radioactivity-i-fallout-in-largescale-explosions-imperils-area-far.html | Radioactivity  I FallOut in LargeScale Explosions Imperils Area Far Beyond the Blast | By Hanson W Baldwin | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/real-world-series.html | REAL WORLD SERIES | HARRY W CLIFFORD | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rebel-artists-paintings-of-yesterday-and-of-today.html | REBEL ARTISTS Paintings of Yesterday And of Today | By Stuart Preston | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/records-oratorio-mass-of-life-by-delius-conducted-by-beecham.html | RECORDS ORATORIO Mass of Life by Delius Conducted by Beecham | R P | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/religious-music-at-perugia.html | RELIGIOUS MUSIC AT PERUGIA | By Cynthia Jolly | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rialto-gossip-dreams-behind-the-approaching-bijou-venture-forget.html | RIALTO GOSSIP Dreams Behind the Approaching Bijou Venture  Forget Ferrer Items | By Lewis Funke | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/richmond.html | Richmond | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/right-socialists-end-rome-threat-they-drop-call-for-changes-in.html | RIGHT SOCIALISTS END ROME THREAT They Drop Call for Changes in Scelbas Cabinet  Pressure Weakens It | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/roosevelt-tops-yonkers.html | Roosevelt Tops Yonkers | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rosenbaumkaufman.html | RosenbaumKaufman | Soeclal to The New York TImel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rowenspearman.html | RowenSpearman | Special to The New York TImea | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rrs-william-kennedy-t.html | rRS WILLIAM KENNEDY t | Speclat to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/russia-is-overtaking-us-in-training-of-technicians-soviet-speeding.html | Russia Is Overtaking US In Training of Technicians Soviet Speeding Instruction of Engineers and Other Specialists as West Lags in Race World Survey Shows | By Benjamin Fine | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/russians-ending-unesco-boycott-they-will-attend-conference-in.html | RUSSIANS ENDING UNESCO BOYCOTT They Will Attend Conference in Montevideo This Week  No Indication of Line | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/rutgers-subdues-lafayette-7-to-0-laverty-recovers-leopard-fumble-in.html | RUTGERS SUBDUES LAFAYETTE 7 TO 0 Laverty Recovers Leopard Fumble in End Zone After Scarlet March Fails | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sales-tax-urged-by-boston-mayor-hynes-also-mentions-payroll-levy-in.html | SALES TAX URGED BY BOSTON MAYOR Hynes Also Mentions Payroll Levy in Discussing Need to Give Relief to Real Estate | By John H Fenton | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/scholar.html | Scholar | BALBINA BORENSTEIN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/scrappy-bird-of-west-routs-jays-of-ossining-on-rare-visit-to-east.html | Scrappy Bird of West Routs Jays Of Ossining on Rare Visit to East Lewiss Woodpecker Is First Sighted in Atlantic Area in Twenty Years | By John C Devlin | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/senora-somoza-on-way-to-us.html | Senora Somoza on Way to US | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/seventeen-years-of-bubblebusting-treadmill-to-oblivion-by-fred.html | Seventeen Years of BubbleBusting TREADMILL TO OBLIVION By Fred Allen With drawings by Hirschfeld 240 pp Boston AtlanticLittle Brown  Co 4 | By Richard Maney | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/simpsonwharton.html | SimpsonWharton | Special to The New York TlmeJ | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/singercohen.html | SingerCohen | Special to The NeW York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sister-m-weller.html | SISTER M WELLER | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/soccers-appeal.html | SOCCERS APPEAL | JOHN K CERKELIUNAS | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/soldiigr-is-fiance-of-i8-forntit-bache-beeckerstevens-tech-alumnus.html | SOLDIIgR IS FIANCE OF I8 FORNTIt Bache BeeckerStevens Tech Alumnus to Wed Graduate of MiddeburY College | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/some-lived-to-tell-captured-by-indians-true-tales-of-pioneer.html | Some Lived To Tell CAPTURED BY INDIANS True Tales of Pioneer Survivors By Howard H Peckham Illustrated 238 pp New Brunswick N J Rutgers University Press 5 | By Angie Debo | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/son-to-mrs-arhur-d-morse.html | Son to Mrs Arhur D Morse | Special to The New York Times J | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/son-to-mrs-richard-sj-cowen.html | Son to Mrs Richard Sj Cowen | Special to Tile New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/southern-governors-confer-on-mental-illness-thursday-officials-of.html | Southern Governors Confer On Mental Illness Thursday Officials of 16 States to Discuss How to Spread Use of Research Advances | By Howard A Rusk M D | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/southern-shrub-everpopular-hibiscus-is-planted-far-and-wide.html | SOUTHERN SHRUB EverPopular Hibiscus Is Planted Far and Wide | By John V Watkins | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/soviet-proposes-normal-relations-with-yugoslavia-deputy-premiers.html | SOVIET PROPOSES NORMAL RELATIONS WITH YUGOSLAVIA Deputy Premiers Invitation to Belgrade Is First Since 48 Cominform Break | By Clifton Daniel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sports-of-the-times-extraordinary-johnny-blood.html | Sports of The Times Extraordinary Johnny Blood | By Arthur Daley | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/squatters-demise-stump-removal-requires-patience-and-work.html | SQUATTERS DEMISE Stump Removal Requires Patience and Work | By M W Staples | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/star-on-the-ascendant-grace-kellys-pulchritude-and-acting-ability.html | STAR ON THE ASCENDANT Grace Kellys Pulchritude and Acting Ability Blended in Sprint to Fame | By Oscar Godbout | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/stem-silhouettes.html | Stem Silhouettes | BY Virginia Pope | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/strike-at-australian-dam-ends.html | Strike at Australian Dam Ends | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/strumke-scores-3-times.html | Strumke Scores 3 Times | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/subway-red.html | SUBWAY RED | NORMAN LITCHFIELD | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/sweden-will-try-new-health-plan-comprehensive-insurance-for-all-at.html | SWEDEN WILL TRY NEW HEALTH PLAN Comprehensive Insurance for All at 144000000 Annual Cost Commences Jan 1 | By George Axelsson | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/swedish-prince-to-wed-carl-de-bernadotte-plans-marriage-to-anne.html | SWEDISH PRINCE TO WED Carl de Bernadotte Plans Marriage to Anne Lindh | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/taft-jr-upholds-family-tradition-embarks-on-4th-generation-of.html | TAFT JR UPHOLDS FAMILY TRADITION Embarks on 4th Generation of Politics With Advent in Ohio Legislature | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/talk-with-mr-covarrubias.html | Talk With Mr Covarrubias | By Alfredo Segre | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tallulah-defends-her-larynx-comments.html | Tallulah Defends Her Larynx  Comments | TALLULAH BANKHEAD | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/taylolcolasono.html | TaylolColasono | Sleclai to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tb-a-triumph-in-the-making-for-centuries-one-of-mans-worst-enemies.html | TB A Triumph In the Making For centuries one of mans worst enemies it is finally yielding to new drugs and treatments | By Leonard Engel | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/teaneck-high-ties-englewood-0-to-0-highwaymen-hold-favorites-even.html | TEANECK HIGH TIES ENGLEWOOD 0 TO 0 Highwaymen Hold Favorites Even in League Contest  Hackensack Wins 420 | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tenaflys-late-drive-wins.html | Tenaflys Late Drive Wins | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-best-operas-a-critics-choice-for-one-who-likes-opera-the-choice.html | The Best Operas  A Critics Choice For one who likes opera the choice is not easy There are numerous works that show the form at its finest  a matchless fusion of many elements | By Howard Taubman | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-club-that-is-the-u-s-senate-tomorrow-the-senate-will-take-up.html | The Club That Is The U S Senate Tomorrow the Senate will take up the McCarthy censure report Here is a study of that body which operates as a select society with venerated traditions | By William S White | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-dance-spanish-teresa-and-luisillo-open-a-lively-season.html | THE DANCE SPANISH Teresa and Luisillo Open A Lively Season | By John Martin | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-east-and-west-of-a-lifetime-my-several-worlds-a-personal-record.html | The East and West of a Lifetime MY SEVERAL WORLDS A Personal Record By Pearl S Buck 407 pp New York The John Day Company 5 | By Elizabeth Janeway | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-financial-week-wall-streets-relief-over-vote-catapults-stocks.html | THE FINANCIAL WEEK Wall Streets Relief Over Vote Catapults Stocks to Bull Market High | By John G Forrest | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-french-there-they-stand-the-culture-of-france-in-our-time.html | THE FRENCH There They Stand THE CULTURE OF FRANCE IN OUR TIME Edited by Julian Park Illustrated 345 pp Ithaca N Y Cornell University Press 5 | By Henri Peyre | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-gatecrashers-circus-ruckus-by-will-and-nicolas-unpaged-new-york.html | The Gatecrashers CIRCUS RUCKUS By Will and Nicolas Unpaged New York Harcourt Brace  Co 275 | PAT CLARK | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-potent-lure-of-asia-it-is-not-just-kipling-fantasy-something.html | The Potent Lure of Asia It is not just Kipling fantasy Something  color variety the promise of the unexpected  casts a spell over the Westerner in the Orient | By Peggy Durdin | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-rainmaker-geraldine-page-acts-a-comedy-role-in-play-with-a.html | The RAINMAKER Geraldine Page Acts a Comedy Role in Play With a Western Background | By Brooks Atkinson | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-rebel-pray-love-remember-by-mary-stolz-345-pp-new-york-harper.html | The Rebel PRAY LOVE REMEMBER By Mary Stolz 345 pp New York Harper  Bros 275 | ELLEN LEWIS BUELL | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-screens-mr-hulot-on-video-tati-french-comic-to-perform-tonight.html | THE SCREENS MR HULOT ON VIDEO Tati French Comic to Perform Tonight On Fanfare | By J P Shanley | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-sun-also-rises-in-stockholm-a-talk-with-nobel-prize-winner.html | THE SUN ALSO RISES IN STOCKHOLM A Talk With Nobel Prize Winner Hemingway And an Estimate of His Place in Letters | By Harvey Breit | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-two-essentials-faith-and-freedom-by-barbara-ward-308-pp-new.html | The Two Essentials FAITH AND FREEDOM By Barbara Ward 308 pp New York W W Norton  Co 375 | By Henry P van Dusen | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-vale-of-contention-danger-in-kashmir-by-josef-korbel-foreword.html | The Vale of Contention DANGER IN KASHMIR By Josef Korbel Foreword by Fleet Admiral C W Nimitz 351 pp Princeton Princeton University Press 5 | By Herbert L Matthews | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-veep-looks-back-that-reminds-me-by-alben-w-barkley-illustrated.html | The Veep Looks Back THAT REMINDS ME By Alben W Barkley Illustrated 288 pp New York Doubleday  Co 450 | By Jay Walz | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-words-we-use-language-meaning-and-maturity-edited-by-s-i.html | The Words We Use LANGUAGE MEANING AND MATURITY Edited by S I Hayakawa 364 pp New York Harper  Bros 4 | By Mario Pei | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/the-world-of-music-france-leads-in-geneva-her-musicians-take-six.html | THE WORLD OF MUSIC FRANCE LEADS IN GENEVA Her Musicians Take Six First Prizes In 10th Contest  Two Medals to U S | By Ross Parmenter | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/there-are-also-juvenile-nondelinquents-lawbreakers-make-the.html | There Are Also Juvenile NonDelinquents Lawbreakers make the headlines but 95 per cent of our young still lead healthy constructive lives Here is how that number could be made even greater | By Martha M Eliot | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/three-menus-planned-by-three-gourmets.html | Three Menus Planned by Three Gourmets | By Jane Nickerson | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/to-other-unknown-soldiers.html | To Other Unknown Soldiers | JERRY KLEIN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/travel-agents-see-boom-in-u-s-spending-abroad-asta-told-dollar.html | TRAVEL AGENTS SEE BOOM IN U S SPENDING ABROAD ASTA Told Dollar Volume Should Double by 56  NATO Meeting Here | ALVIN D HYMAN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/treasury-faces-huge-refunding-17346000000-debts-come-due-dec-15.html | TREASURY FACES HUGE REFUNDING 17346000000 Debts Come Due Dec 15 Relatively Soft Market Poses a Dilemma | By Paul Heffernan | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/trinity-beats-amherst-for-jessees-no-100.html | Trinity Beats Amherst For Jessees No 100 | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/troth-of-joan-d-kruckel.html | Troth of Joan D Kruckel | Special to The New York TImeB | RE0000131189 | 1982-07-06 | B00000503090 |
|---|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/truman-honored-at-dinner-by-500-100aplate-contributions-to-be-used.html | TRUMAN HONORED AT DINNER BY 500 100aPlate Contributions to Be Used to Help Build Library for His Papers | By Seth S King | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tufts-advances-dr-wulfeck.html | Tufts Advances Dr Wulfeck | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/turkish-students-fear-politics-ban-progovernment-editor-urges-curb.html | TURKISH STUDENTS FEAR POLITICS BAN ProGovernment Editor Urges Curb on University Groups but Officials Are Wary | By Welles Hangen | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/turks-pick-chiefs-today-first-phase-of-local-elections-to-select.html | TURKS PICK CHIEFS TODAY First Phase of Local Elections to Select Leaders | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/tvs-impact-on-voting-camera-seen-as-strong-factor-in-elections.html | TVS IMPACT ON VOTING Camera Seen as Strong Factor in Elections | By Jack Gould | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-n-cooperative-adds-250-members-500000ayear-enterprise-services.html | U N COOPERATIVE ADDS 250 MEMBERS 500000aYear Enterprise Services Include Charter of TransAtlantic Planes | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-n-expects-no-shift-in-u-s-foreign-policy-for-that-reason-most-of.html | U N EXPECTS NO SHIFT IN U S FOREIGN POLICY For That Reason Most of the World Represented There Is Satisfied With Outcome of the Election | By Thomas J Hamilton | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-s-grants-egypt-40000000-in-aid-sum-earmarked-for-economic-aims.html | U S GRANTS EGYPT 40000000 IN AID Sum Earmarked for Economic Aims Emphasizes Highway Rail and Water Projects | By Robert C Doty | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/u-s-to-lift-output-of-nickel-in-cuba-gsa-to-spend-43000000-to.html | U S TO LIFT OUTPUT OF NICKEL IN CUBA GSA to Spend 43000000 to Expand Nicaro Works 600 Miles From Havana | By R Hart Phillips | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/uncompromising-pursuit-selected-essays-of-william-carlos-williams.html | Uncompromising Pursuit SELECTED ESSAYS OF WILLIAM CARLOS WILLIAMS 342 pp New York Random House 450 | By Selden Rodman | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/unification-question-sharpened-in-germany-bonn-and-western-capitals.html | UNIFICATION QUESTION SHARPENED IN GERMANY Bonn and Western Capitals Disagree On how to Deal With the Russians | By M S Handler | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/united-fruit-cautious-costa-ricas-prosecution-threat-brings.html | UNITED FRUIT CAUTIOUS Costa Ricas Prosecution Threat Brings Wariness on Contract | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/valley-stream-triumphs.html | Valley Stream Triumphs | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/vermont-woman-blazes-vote-trail-mrs-bailey-is-first-of-her-sex-a.html | VERMONT WOMAN BLAZES VOTE TRAIL Mrs Bailey Is First of Her Sex a State Has Elected Lieutenant Governor | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/veterans-bid-to-un-unit-world-federation-asks-top-consultative.html | VETERANS BID TO UN UNIT World Federation Asks Top Consultative Status | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/virginia-coopers-troth-she-plans-june-wedding-to-roert-frank.html | VIRGINIA COOPERS TROTH She Plans June Wedding to Roert Frank Batohelder | Special to The New ork TImel | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/von-neurath-high-nazi-freed-at-81-von-neurath-free-after-eight.html | Von Neurath High Nazi Freed at 81 VON NEURATH FREE AFTER EIGHT YEARS | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/vote-trends-dim-on-farm-issues-strategists-for-56-are-left-puzzled.html | VOTE TRENDS DIM ON FARM ISSUES Strategists for 56 Are Left Puzzled Over the Attitude on Flexible Supports | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/w-5-burtoi-wed-ierylanderson-air-force-veteran-and-aide-of-vogue.html | W 5 BURTOI WED IERYLANDERSON Air Force Veteran and Aide of Vogue Magazine Are Married in Rumson N J | oecIal to TIle New York TImeJ | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/w-martens-weds-miss-atricia-plan.html | W  MARTENS WEDS MISS ATRICIA PLAN | eeJal to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/warrior-of-sea-and-air-the-magnificent-mitscher-by-theodore-taylor.html | Warrior of Sea and Air THE MAGNIFICENT MITSCHER By Theodore Taylor Foreword by Admiral Arthur W Radford U S N Illustrated 364 pp New York W W Norton  Co 5 | By William J Lederer | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/washington-the-democrats-by-a-point-after-touchdown.html | Washington The Democrats by a Point After Touchdown | By James Reston | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wesleyan-beats-williams-by-170-francis-with-a-touchdown-and-a-field.html | WESLEYAN BEATS WILLIAMS BY 170 Francis With a Touchdown and a Field Goal Stars in Little Three Game | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wesleyan-names-acting-dean.html | Wesleyan Names Acting Dean | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/westbrookmocallaghan.html | WestbrookmOCallaghan | special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/whiteoaks-heritage-variable-winds-at-jalna-by-mazo-de-la-roche-359.html | Whiteoaks Heritage VARIABLE WINDS AT JALNA By Mazo de la Roche 359 pp Boston Little Brown  Co 395 | CHARLES LEE | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/william-h-foose.html | WILLIAM H FOOSE | Special to The ew York 3lines | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/william-hale.html | WILLIAM HALE | Special to The Nev Yorl Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/william-j-devlin.html | WILLIAM J DEVLIN | spectaI to The New York Time | RE0000131189 | 1982-07-06 | B00000503090 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/wood-field-and-stream-canada-geese-at-north-carolina-banks-to-be.html | Wood Field and Stream Canada Geese at North Carolina Banks to Be Fair Game Starting Wednesday | By Raymond R Camp | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/world-atom-plan-brings-un-flurry-draft-seems-to-invite-peiping-to.html | WORLD ATOM PLAN BRINGS UN FLURRY Draft Seems to Invite Peiping to Join Talks on Peace Uses but U S Denies It Does | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yale-to-honor-nursing-dean.html | Yale to Honor Nursing Dean | Special to The New York Times | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yir6inia-pilgrim-will-be-married-berkeley-school-alumna-is.html | YIR6INIA PILGRIM WILL BE MARRIED Berkeley School Alumna Is Betrothed tO E Sadler Morgan Navy Veteran | Special to The New York Time | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/yoshidas-talks-here-are-crucial-for-japans-economy.html | YOSHIDAS TALKS HERE ARE CRUCIAL FOR JAPANS ECONOMY | By William J Jorden | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-07 | https://www.nytimes.com/1954/11/07/archives/young-dictator-lulus-window-by-elisabeth-hubbard-lansing.html | Young Dictator LULUS WINDOW By Elisabeth Hubbard Lansing Illustrated by Grace Paull 148 pp New York Thomas Y Crowell Company 250 | ROSE FRIEDMAN | RE0000131189 | 1982-07-06 | B00000503090 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/-chappellcapenter.html | ChappellCapenter | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/whats-going-on-to-be-asked-on-tv-new-a-b-c-show-will-mix-quiz-and-.html | WHATS GOING ON TO BE ASKED ON TV New A B C Show Will Mix Quiz and Travelogue With Magic of Electronics | By Val Adams | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/4-boys-spot-planes-in-weekend-atop-racing-stands.html | 4 Boys Spot Planes in WeekEnd Atop Racing Stands | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/about-new-york-old-horse-row-on-east-24th-street-revives-for-a.html | About New York Old Horse Row on East 24th Street Revives for a Weeks Spurt of Trade | By Meyer Berger | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/action-was-reversed.html | Action was Reversed | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/adenauer-says-new-army-must-be-controlled-by-state-adenauer-warns.html | Adenauer Says New Army Must Be Controlled by State ADENAUER WARNS ON ARMY CONTROL | By M S Handlerspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/aid-to-arabs-feared-mizrachi-women-urge-u-s-to-get-peace-commitment.html | AID TO ARABS FEARED Mizrachi Women Urge U S to Get Peace Commitment | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/aov-uteaddiesl-innort-oarolina-former-representative-and-senator-59.html | aov UTEADDIESI INNORT OAROLINA Former Representative and Senator 59 Succumbs to Heart Ailment in Durham | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/arbenz-blames-us-for-his-fall-will-continue-guatemalan-fight.html | Arbenz Blames US for His Fall Will Continue Guatemalan Fight Imperialism Subjugating Latin America Deposed Leader Charges in Mexico | By Paul P Kennedyspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/archbishop-deplores-statism-calls-for-teamwork-in-welfare-public.html | Archbishop Deplores Statism Calls For Teamwork in Welfare Public and Volunteer Agencies Should Complement Each Other OBoyle Says in Opening Catholic Charities Parley | By William G Weartspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ary-lanoon-62-waterto__-wneditor.html | ARY LANOON 62 WATERTO WNEDITOR | Specialto The New York Tlmeg I | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bach-program-given-saidenberg-symphony-offers-3-brandenburg.html | BACH PROGRAM GIVEN Saidenberg Symphony Offers 3 Brandenburg Concertos | R P | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/bid-by-soviet-declined-french-official-puts-off-visit-till-after.html | BID BY SOVIET DECLINED French Official Puts Off Visit Till After Vote on Paris Pacts | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/blaik-army-head-coach-in-hospital-with-virus.html | Blaik Army Head Coach In Hospital With Virus | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/blitzen-ii-triumphs-dziemans-dog-takes-amateur-stake-at-southampton.html | BLITZEN II TRIUMPHS Dziemans Dog Takes Amateur Stake at Southampton | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/books-of-the-times.html | Books of The Times | BY Orville Prescott | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/brennan-scores-twice.html | Brennan Scores Twice | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/britains-remembrance-elizabeth-ii-leads-her-nation-in-honoring-war.html | BRITAINS REMEMBRANCE Elizabeth II Leads Her Nation in Honoring War Dead | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/british-midlands-push-soil-repair-4000-of-9000-barren-acres-revived.html | BRITISH MIDLANDS PUSH SOIL REPAIR 4000 of 9000 Barren Acres Revived Since World War II With of New Machines | By Drew Middletonspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/ceylon-project-weighed-u-s-concern-seeks-to-set-up-an-ilmenite.html | CEYLON PROJECT WEIGHED U S Concern Seeks to Set Up an Ilmenite Refinery | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/church-fund-cut-fought-swedish-finance-chief-asks-budget-be-reduced.html | CHURCH FUND CUT FOUGHT Swedish Finance Chief Asks Budget Be Reduced by Half | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cincinnati-recount-seen-plan-to-end-proportional-vote-won-by-only.html | CINCINNATI RECOUNT SEEN Plan to End Proportional Vote Won by Only 229 Votes | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cio-seeks-advice-on-welfare-fund-fourman-committee-to-ask-insurance.html | CIO SEEKS ADVICE ON WELFARE FUND FourMan Committee to Ask Insurance Experts Views at Hearing Here Nov 2223 | By A H Raskin | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/citation-of-perez-jimenez-protest-voiced-over-governments-attitude.html | Citation of Perez Jimenez Protest Voiced Over Governments Attitude Toward Venezuelan | ROBERT J ALEXANDER | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/city-center-adds-the-fourposter-dalrymple-to-present-hume-cronyn.html | CITY CENTER ADDS THE FOURPOSTER Dalrymple to Present Hume Cronyn and Jessica Tandy  3 Other Plays Listed | By Sam Zolotow | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/citys-income-rise-far-below-hopes-mayor-and-aides-concerned-as.html | CITYS INCOME RISE FAR BELOW HOPES Mayor and Aides Concerned as 3Month Revenue Is Only Trifle Ahead of Year Ago | By Paul Crowell | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/concept-of-federal-union-losing-support-in-europe-retreat-from.html | Concept of Federal Union Losing Support in Europe Retreat From Supranational Idea Leaves CoalSteel Pool Alone in Field | By Harold Callenderspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/constantine-mantis.html | CONSTANTINE MANTIS | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/conversion-is-wide.html | Conversion Is Wide | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cranford-church-consecrated.html | Cranford Church Consecrated | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/cushing-addresses-womens-convention.html | CUSHING ADDRESSES WOMENS CONVENTION | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/deer-outwit-earlyrising-archers-to-dodge-arrows-in-catskill-hunt.html | Deer Outwit EarlyRising Archers To Dodge Arrows in Catskill Hunt | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/democrats-spoil-some-g-o-p-jobs-their-election-victory-is-bad-news.html | DEMOCRATS SPOIL SOME G O P JOBS Their Election Victory Is Bad News for 600 Employes of Senate and House | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/dr-d-d-obrien.html | DR D D OBRIEN | Special to The New York Tlm | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/economics-and-finance-gatt-a-falling-torch-is-seized.html | ECONOMICS AND FINANCE GATT A Falling Torch Is Seized | By Edward H Collins | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/elena-nikolaidi-greek-contralto-heard-in-mahler-and-folk-songs-at.html | Elena Nikolaidi Greek Contralto Heard In Mahler and Folk Songs at Town Hall | R P | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/envoy-of-pakistan-reportedrecalled.html | ENVOY OF PAKISTAN REPORTEDRECALLED | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/family-film-fare-urged-by-rhoden-new-national-theatres-head-cites.html | FAMILY FILM FARE URGED BY RHODEN New National Theatres Head Cites Need for Appealing to Children in Audiences | By Thomas M Pryorspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/fields-message-sifted-polish-group-here-warns-he-is-still-in.html | FIELDS MESSAGE SIFTED Polish Group Here Warns He Is Still in Communist Hands | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/finance-minister-backed-in-brazil-predecessor-comes-out-for-gudins.html | FINANCE MINISTER BACKED IN BRAZIL Predecessor Comes Out for Gudins Proposed Reforms to Check Inflation | By Sam Pope Brewerspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/for-better-mail-delivery-action-urged-to-alleviate-conditions.html | For Better Mail Delivery Action Urged to Alleviate Conditions Prevalent in City | HAMILTON FISH ARMSTRONG | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/foreign-affairs-behind-a-tree-with-scott-mcleod.html | Foreign Affairs  Behind a Tree With Scott McLeod | By C L Sulzberger | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/forum-presents-modern-program-composers-group-provides-a-hearing.html | FORUM PRESENTS MODERN PROGRAM Composers Group Provides a Hearing for Music by Colin McPhee and Russell Smith | R P | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/fossils-are-found-of-tritylodontoid.html | FOSSILS ARE FOUND OF TRITYLODONTOID | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/france-relaxing-trade-barriers-65-of-european-goods-now-freed-of.html | FRANCE RELAXING TRADE BARRIERS 65 of European Goods Now Freed of Quotas Rise to 75 by Jan 1 Slated | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/frances-premier-bids-for-support-he-seems-more-likely-to-win.html | FRANCES PREMIER BIDS FOR SUPPORT He Seems More Likely to Win Assembly Confidence Vote Than Socialist Backing | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/frank-mauran.html | FRANK MAURAN | Secia to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/french-track-foe-in-algerian-peaks-hunt-for-rebels-in-aures-area.html | FRENCH TRACK FOE IN ALGERIAN PEAKS Hunt for Rebels in Aures Area Expected to Be Long and Difficult Operation FRENCH TRACK FOE IN ALGERIAN PEAKS | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/gas-fumes-kill-10-in-a-3room-flat-owner-is-blamed-second-heater.html | GAS FUMES KILL 10 IN A 3ROOM FLAT OWNER IS BLAMED Second Heater Mishap Takes 2 Lives  Family of 8 and Friends Die in Sleep PRESSURE FOUND FAULTY Health Officer Says 46th St Landlord Faces Possible Charge of Homicide GAS FUMES KILL 10 IN A 3ROOM FLAT | By Jack Roth | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/george-e-bender.html | GEORGE E BENDER | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/grains-turn-firm-after-elections-stock-market-upsurge-and-outlook.html | GRAINS TURN FIRM AFTER ELECTIONS Stock Market Upsurge and Outlook for Farm Policy Counter Early Selling | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/harriman-looks-to-republican-aid-puts-citys-finances-in-this-field.html | HARRIMAN LOOKS TO REPUBLICAN AID Puts Citys Finances in This Field  Plans Radio Pleas if Balked on Program HARRIMAN LOOKS TO REPUBLICAN AID | By Douglas Dales | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/hawaii-links-poll-to-statehood-aim-political-leaders-disagree-on.html | HAWAII LINKS POLL TO STATEHOOD AIM Political Leaders Disagree on How Sharp Democratic Trend Will Affect Issue | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/household-finance-share-earnings-up-from-371-to-390-for-nine-months.html | HOUSEHOLD FINANCE Share Earnings Up From 371 to 390 for Nine Months | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/huge-fund-to-oust-mccarthy-reported-priest-sees-move-to-oust.html | Huge Fund to Oust McCarthy Reported PRIEST SEES MOVE TO OUST MCCARTHY | By George Dugan | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/i-robert-mcarthy-jr.html | I ROBERT MCARTHY JR | I I Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/importance-of-gatt.html | Importance of GATT | ELSA S SACHS | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/indias-neutrality.html | Indias Neutrality | SC ROY | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/iran-condemns-2-more-in-plot.html | Iran Condemns 2 More in Plot | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/j-percy-priests-plans-tennesseean-may-decline-post-of-majority-whip.html | J PERCY PRIESTS PLANS Tennesseean May Decline Post of Majority Whip | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |

| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/j-william-davidson.html | J WILLIAM DAVIDSON | SOeclal to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
|---|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/james-p-blauvelt.html | JAMES P BLAUVELT | SPeclat to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/johij-igoan-democratic-aide-treasurer-of-jersey-state-committee-and.html | JOHIJ IGOAN DEMOCRATIC AIDE Treasurer of Jersey State Committee and Former Newspaper Man Is Dead | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/john-albert-linoer.html | JOHN ALBERT LINOER | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/juilliard-quartet-plays-at-town-hall.html | JUILLIARD QUARTET PLAYS AT TOWN HALL | H C S | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/lag-in-social-work-seen-shortage-of-personnel-noted-at-jewish.html | LAG IN SOCIAL WORK SEEN Shortage of Personnel Noted at Jewish Welfare Meeting | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/lard-gains-strength-futures-up-45c60c-for-week-as-result-of-late.html | LARD GAINS STRENGTH Futures Up 45c60c for Week as Result of Late Rise | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/main-line-couple-found-shot-dead-police-say-wife-called-them.html | MAIN LINE COUPLE FOUND SHOT DEAD Police Say Wife Called Them Coroner Terms It a Case of Murder and Suicide | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/major-garcia-cruz-takes-international-stake-at-horse-show-jumpoff.html | Major Garcia Cruz Takes International Stake at Horse Show JUMPOFF HONORS TO SPANISH RIDER Major Garcia Cruz Victor in Garden  Winkler Excels as Germans Win Trophy Test | By William J Briordy | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/malenkov-meets-bohlen-at-party-their-40minute-discussion-arouses.html | MALENKOV MEETS BOHLEN AT PARTY Their 40Minute Discussion Arouses Guests Curiosity at Kremlin Reception MALENKOV MEETS BOHLEN AT PARTY | By Clifton Danielspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/market-for-steel-makes-wide-gains-production-new-orders-and-backlog.html | MARKET FOR STEEL MAKES WIDE GAINS Production New Orders and Backlog All Up  Quarters Output May Pass 75 BUYING TRENDS CONFUSE Full Force of Auto Business Not Yet Felt  Pattern in Other Industries Shifts | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/martinogden.html | MartinOgden | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/menzies-warns-dockers-calls-australian-pier-strike-a-challenge-to.html | MENZIES WARNS DOCKERS Calls Australian Pier Strike a Challenge to Democracy | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miss-joan-heller-married-to-officer.html | MISS JOAN HELLER MARRIED TO OFFICER | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/miss-mary-briggs.html | MISS MARY BRiGGS | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/missionary-nun-beatified-in-marian-rite-she-died-during-1905.html | Missionary Nun Beatified in Marian Rite She Died During 1905 Epidemic in China | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/mitchell-attacks-g-o-p-smear-hall-stands-on-use-of-reds-issue-2.html | Mitchell Attacks G O P Smear Hall Stands on Use of Reds Issue 2 PARTY LEADERS CLASH OVER REDS | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/moscows-parade-has-peace-theme-display-of-defensive-weapons.html | MOSCOWS PARADE HAS PEACE THEME Display of Defensive Weapons Reflects Bulganins Thesis of We Dont Want War MOSCOWS PARADE HAS PEACE THEME | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/mrs-august-brenner.html | MRS AUGUST BRENNER | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/mrs-john-w-nute.html | MRS JOHN W NUTE | I i Special to The New York lmes I | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/new-publications-on-the-business-bookshelf.html | New Publications on the Business Bookshelf | By Burton Crane | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/new-york-downs-pittsburgh-306-conerly-passes-and-an-alert-defense.html | NEW YORK DOWNS PITTSBURGH 306 Conerly Passes and an Alert Defense Score for Giants Before Crowd of 36358 | By Louis Effratspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/news-of-food-growers-suggest-use-of-buckwheat-groats-to-enliven.html | News of Food Growers Suggest Use of Buckwheat Groats to Enliven Menus | By June Owen | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/parley-to-revise-gatt-opens-today-britain-now-strong-backer-of-move.html | PARLEY TO REVISE GATT OPENS TODAY Britain Now Strong Backer of Move to Buttress Rules Governing World Trade | By Michael L Hoffmanspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/pasquale-di-lorenzo.html | PASQUALE DI LORENZO | SPecial to The Ne York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/pauling-to-lecture-at-princeton.html | Pauling to Lecture at Princeton | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/prep-school-sports-english-exchange-student-at-peddie-uses-rugby.html | Prep School Sports English Exchange Student at Peddie Uses Rugby Skills in Playing Football | By Michael Strauss | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/pughsaceo.html | PughSaceo | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/radioactivity-ii-churchill-statement-hints-poor-liaison-but-points.html | Radioactivity  II Churchill Statement Hints Poor Liaison but Points to a Mystery of Atomic Age | By Hanson W Baldwin | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archiv es/ralph-f-brown.html | RALPH F BROWN | Special to The New York Tlme | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/random-notes-from-washington-presidents-1956-talk-stirs-aides-they.html | Random Notes From Washington Presidents 1956 Talk Stirs Aides They Caution Him That Retirement Hints Will Weaken Position With Congress  Neuberger Makes Peace With Capital | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/rare-bird-of-west-sings-a-swan-song-lewiss-woodpecker-ends-its.html | RARE BIRD OF WEST SINGS A SWAN SONG Lewiss Woodpecker Ends Its Sojourn in Westchester to Watchers Disappointment | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/recital-offered-by-de-los-angeles-soprano-heard-in-beethoven-j-c.html | RECITAL OFFERED BY DE LOS ANGELES Soprano Heard in Beethoven J C Bach Handel and Wolf Works in Carnegie Hall | H C S | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/reporting-on-americans.html | Reporting on Americans | ARTHUR A BALLANTINE | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/roy-h-schubert.html | ROY H SCHUBERT | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/senate-convenes-today-to-consider-mcarthy-censure-full-debate-is.html | SENATE CONVENES TODAY TO CONSIDER MCARTHY CENSURE Full Debate Is Unlikely Before Late Tomorrow Foes Have the Votes Senator Says SENATE CONVENES TODAY ON CENSURE | By Anthony Levierospecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/shares-continue-climb-in-holland-general-average-at-new-high-of.html | SHARES CONTINUE CLIMB IN HOLLAND General Average at New High of 22206 With Demand for Industrials Heavy | By Paul Catzspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/shore-landmark-hotel-burns.html | Shore Landmark Hotel Burns | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/shortlived-cocoa-price-relief-puts-candymakers-in-quandary-cocoa.html | ShortLived Cocoa Price Relief Puts Candymakers in Quandary COCOA PRICE SHIFTS BAFFLE CANDY MEN | By George Auerbach | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/signs-of-business-gain-chicago-bank-notes-ending-of-inventory.html | SIGNS OF BUSINESS GAIN Chicago Bank Notes Ending of Inventory Liquidation | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/soviet-grain-plan-lags-in-drought-54-output-barely-above-53-as-new.html | SOVIET GRAIN PLAN LAGS IN DROUGHT  54 Output Barely Above 53 As New Lands Merely Make Up Losses Elsewhere | By Harry Schwartz | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/soviet-overtures-please-belgrade-but-yugoslavs-hold-moscow-is.html | SOVIET OVERTURES PLEASE BELGRADE But Yugoslavs Hold Moscow Is Minimizing the Reasons for Cominform Break | By Jack Raymondspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/speed-and-striking-power-of-the-army-and-navy-football-teams-hailed.html | Speed and Striking Power of the Army and Navy Football Teams Hailed YALE DROPPED OFF LIST OF UNBEATEN Cadets Power Too Much for Blue  Navy Surprises by Routing Duke Eleven | By Allison Danzig | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/stocks-post-gains-in-london-market-dock-settlement-and-good-news-on.html | STOCKS POST GAINS IN LONDON MARKET Dock Settlement and Good News on Dividends and Profits Are Factors U S ELECTION ANALYZED Exceptional Activity Is Likely in Market for New Capital Price Trends Are Up STOCKS POST GAINS IN LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/television-in-review-pinky-lee-show-turns-childrens-hour-into-a.html | Television in Review Pinky Lee Show Turns Childrens Hour Into a Conspiracy Against Parents | By Jack Gould | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/tension-over-premier-rising-in-south-africa.html | Tension Over Premier Rising in South Africa | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/the-queen-mother-visits-cathedral-royal-guest-goes-to-service-in.html | THE QUEEN MOTHER VISITS CATHEDRAL Royal Guest Goes to Service in Washington Church That Has Ties With Homeland CONTINUES SIGHTSEEING Elizabeth Crosses Potomac to Inspect Colonial Sites Handicraft in Virginia | By Edith Evans Asburyspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/timber-of-ambleside-registers-bestinshow-victory-in-jersey-mrs.html | Timber of Ambleside Registers BestinShow Victory in Jersey Mrs Madigans Irish Wolfhound Selected at Union County K C AllBreed Event  Springer Royal Oak Among Rivals | By Gordon S White Jrspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/to-study-citys-housing.html | To Study Citys Housing | HARRIS L PRESENT | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/two-swiss-groups-in-gas-price-war-garage-tank-station-union-is.html | TWO SWISS GROUPS IN GAS PRICE WAR Garage Tank Station Union Is Moving to OutReduce New Duttweiler Unit TWO SWISS GROUPS IN GAS PRICE WAR | By George H Morisonspecial To the New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-atomic-plan-up-in-u-n-today-fear-peiping-could-participate-in.html | U S ATOMIC PLAN UP IN U N TODAY Fear Peiping Could Participate in World Talks on Proposed Pool Proves Groundless | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-officials-shun-fete.html | U S Officials Shun Fete | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-photo-plane-downed-in-japan-by-mig-fighters-airman-killed-and.html | U S PHOTO PLANE DOWNED IN JAPAN BY MIG FIGHTERS Airman Killed and Ten Others Safe as Soviet Craft Attack Over Japanese Waters MOSCOW GETS PROTEST Air Force Says Russians Fire Was Not Returned by RB29 Off Coast of Hokkaido | By William J Jordenspecial To The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/u-s-protests-to-moscow-state-department-says-plane-was-on-routine.html | U S PROTESTS TO MOSCOW State Department Says Plane Was on Routine Mission | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/warren-stresses-freedom-of-mind-tells-bnai-brith-of-need-for.html | WARREN STRESSES FREEDOM OF MIND Tells Bnai Brith of Need for Boldness to Guard the Democratic Ideal | By Irving Spiegelspecial To The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/woman-30-found-slain.html | Woman 30 Found Slain | Special to The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-08 | https://www.nytimes.com/1954/11/08/archives/yoshida-is-greeted-in-washington-by-100000000-u-s-aid-plan-yoshida.html | Yoshida Is Greeted in Washington By 100000000 U S Aid Plan YOSHIDA GREETED BY U S AID PLAN | By Dana Adams Schmidtspecial To The New York Times | RE0000131190 | 1982-07-06 | B00000503091 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/12-deaths-by-gas-start-3-inquiries-health-and-housing-agencies-and.html | 12 DEATHS BY GAS START 3 INQUIRIES Health and Housing Agencies and Hogan Study 2 Cases of Poisoning by Heaters | By Charles Grutzner | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/29-tuesday-november-9-1954-tuesday-november-9-1954-l-fraternities.html | 29 TUESDAY NOVEMBER 9 1954 TUESDAY NOVEMBER 9 1954 L FRATERNITIES FAIL IN SUPREME COURT Tribunal Dismisses Appeal Against State Universitys Ban on National Societies | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/30-girls-complete-child-care-study-west-orange-health-agency-gives.html | 30 GIRLS COMPLETE CHILD CARE STUDY West Orange Health Agency Gives Baby Sitter Course at Mayors Request | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/a-e-c-a-political-test-lifting-agency-from-mire-of-controversy.html | A E C A Political Test Lifting Agency From Mire of Controversy Would Prove Sincerity of Bipartisanship | By James Reston | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/adenauer-cancels-talk-on-paris-agreements.html | Adenauer Cancels Talk On Paris Agreements | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/air-lines-open-county-office.html | Air Lines Open County Office | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/air-reserve-school-planned.html | Air Reserve School Planned | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/ancient-rivalries-important-conference-games-on-weeks-football.html | Ancient Rivalries Important Conference Games on Weeks Football Slate PRINCETON TO PLAY YALE ON SATURDAY | By Allison Danzig | RE0000131191 | 1982-07-06 | B00000503092 |

| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/aquinojulian.html | AquinoJulian | special to The New York Timem | RE0000131191 | 1982-07-06 | B00000503092 |
|---|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/asian-marshall-plan-urged-by-yoshida-to-combat-reds-asian-plan.html | Asian Marshall Plan Urged By Yoshida to Combat Reds ASIAN PLAN URGED TO COMBAT REDS | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/asian-red-tactics-abandon-violence-shift-to-political-penetration.html | ASIAN RED TACTICS ABANDON VIOLENCE Shift to Political Penetration Is Intensified by Geneva Accord on Indochina | By Tillman Durdin | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/athletics-transfer-to-kansas-city-wins-final-american-league.html | Athletics Transfer to Kansas City Wins Final American League Approval OWNERS VOTE 62 FOR MOVING CLUB | By John Drebinger | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/b1-in-rice-urged-for-asias-health-dr-williams-tells-academy-of.html | B1 IN RICE URGED FOR ASIAS HEALTH Dr Williams Tells Academy of Sciences Recent Reports Give False Idea of Test | By William L Laurence | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/bloodhounds-assist-search-for-teacher.html | BLOODHOUNDS ASSIST SEARCH FOR TEACHER | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/border-violation-by-plane-denied-commander-asserts-craft-was-over.html | BORDER VIOLATION BY PLANE DENIED Commander Asserts Craft Was Over Sea 15 Miles From the Soviet Border | By William J Jorden | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/britain-proposes-world-trade-plan-calls-for-stricter-regulations.html | BRITAIN PROPOSES WORLD TRADE PLAN Calls for Stricter Regulations Than in Geneva Accord on Tariffs and Trade | By Michael L Hoffman | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/byelection-watched-conservatives-see-west-derby-vote-as-barometer.html | BYELECTION WATCHED Conservatives See West Derby Vote as Barometer | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/c-b-henderson-exsenator-dies-served-in-upper-house-1821-nevadan-a.html | C B HENDERSON EXSENATOR DIES Served in Upper House 1821  Nevadan a Lawyer Was Former RFC Chairman | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/c-f-batchelder-ornithologist-98.html | C F BATCHELDER ORNITHOLOGIST 98 | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cabinet-is-dismissed-in-pakistani-region.html | CABINET IS DISMISSED IN PAKISTANI REGION | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/catholic-editor-ousted-in-spain-bishops-dismiss-priest-after-he.html | CATHOLIC EDITOR OUSTED IN SPAIN Bishops Dismiss Priest After He Denounces Censorship of Press by Government | By Camille M Cianfarra | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/child-to-mrs-shackelford-jr.html | Child to Mrs Shackelford Jr | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/cici-phillips-win-l-i-propro-golf-take-title-on-second-hole-of.html | CICI PHILLIPS WIN L I PROPRO GOLF Take Title on Second Hole of PlayOff After 3 Teams Deadlock With 66s | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/claim-of-victory-is-issued-by-case-official-tally-in-18-counties.html | CLAIM OF VICTORY IS ISSUED BY CASE Official Tally in 18 Counties Gives Him Lead of 3576  Howell Does Not Concede | By George Cable Wright | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/claus-h-christoffers.html | CLAUS H CHRISTOFFERS | Secial to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/collins-in-saigon-to-coordinate-aid-general-says-he-is-without.html | COLLINS IN SAIGON TO COORDINATE AID General Says He Is Without Preconceived Ideas but Calls His Task Vital | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/compliance-by-most.html | Compliance by Most | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/court-denies-aly-khans-plea.html | Court Denies Aly Khans Plea | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/dispute-holds-up-dixonyates-pact-aec-and-utility-group-split-on.html | DISPUTE HOLDS UP DIXONYATES PACT AEC and Utility Group Split on Terms  T V A Head Confirms Discord | By William M Blair | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/dr-haroldweintraub.html | DR HAROLDWEINTRAUB | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/economic-unity-in-europe-urged-mansfield-asks-all-states-in-the.html | ECONOMIC UNITY IN EUROPE URGED Mansfield Asks All States in the Atlantic Alliance to Discuss Freer Trading | By William S White | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/eden-is-watching-vietminh-arming-shows-disquiet-in-commons-over.html | EDEN IS WATCHING VIETMINH ARMING Shows Disquiet in Commons Over Situation in Laos  Hails Manila Agreement | By Drew Middleton | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/educator-fears-public-rebellion-tells-chicago-parley-of-need-to.html | EDUCATOR FEARS PUBLIC REBELLION Tells Chicago Parley of Need to Leave Ivory Towers and Develop New Concepts | By Gene Currivan | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/eisenhower-names-u-s-judge-harlan-to-supreme-court-republican-is.html | EISENHOWER NAMES U S JUDGE HARLAN TO SUPREME COURT Republican Is Now on Circuit Bench Here  Nomination Goes to Senate Today | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/elizabeth-j-maclehose-engaged.html | Elizabeth J MacLehose Engaged | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/elizabeth-reviews-midshipmen-and-gets-tributes-at-annapolis-queen.html | Elizabeth Reviews Midshipmen And Gets Tributes at Annapolis Queen Mother Visits Historic State House Containing Mementos of Old England  Honored at Embassy Dinner | By Edith Evans Asbury | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/expelled-from-yoshidas-party.html | Expelled From Yoshidas Party | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/farm-efficiency-asked-mendesfrance-issues-a-call-for-increased.html | FARM EFFICIENCY ASKED MendesFrance Issues a Call for Increased Production | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fate-of-top-reds-in-hungary-puzzling.html | FATE OF TOP REDS IN HUNGARY PUZZLING | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/flag-run-up-on-minesweeper.html | Flag Run Up on Minesweeper | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fly-wheel-takes-jamaica-feature-cold-command-dan-giddings-finish-in.html | FLY WHEEL TAKES JAMAICA FEATURE Cold Command Dan Giddings Finish in Dead Heat for Place in Handicap | By Joseph C Nichols | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/for-stronger-regulation-ontario-official-hopes-funston-blast-will.html | FOR STRONGER REGULATION Ontario Official Hopes Funston Blast Will Bring Reforms | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/for-wider-u-n-membership.html | For Wider U N Membership | HILLIARD A GARDINER | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/french-restoring-calm-in-algeria-peace-returns-to-rebel-area-but.html | FRENCH RESTORING CALM IN ALGERIA Peace Returns to Rebel Area but Terrorists Agitation Is Not Entirely Ended | By Michael Clark | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/fullmer-scores-upset-decision-over-la-bua-in-brooklyn-ring.html | Fullmer Scores Upset Decision Over La Bua in Brooklyn Ring | By William J Briordy | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/funeral-rites-held-for-henri-matisse.html | FUNERAL RITES HELD FOR HENRI MATISSE | qpecial to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/george-j-l-angan.html | GEORGE J L ANGAN | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/harriman-tally-up-3398-11803-lead-seems-decisive-harriman-total.html | Harriman Tally Up 3398 11803 Lead Seems Decisive Harriman Total Rises by 3308 11803 State Lead Seems Decisive | By Leo Egan | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/harry-banderson.html | HARRY BANDERSON | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/high-court-backs-defendant-rights-orders-tennessee-to-release.html | HIGH COURT BACKS DEFENDANT RIGHTS Orders Tennessee to Release Prisoner Not Allowed to Have Lawyer at Trial | By Luther A Huston | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/honor-for-grasslands-head.html | Honor for Grasslands Head | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/hospital-pavilion-dedicated.html | Hospital Pavilion Dedicated | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/if-s-sohwentker-pediatrician-50-johns-hopkins-professor-and.html | IF S SOHWENTKER PEDIATRICIAN 50 Johns Hopkins Professor and Hospital Director is Dead Noted Sulfa Therapist I | Special to Tile New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/in-the-nation-a-hard-and-cold-look-at-the-supreme-court.html | In The Nation A Hard and Cold Look at the Supreme Court | By Arthur Krock | RE0000131191 | 1982-07-06 | B00000503092 |

| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/j-b-brunini-lawyer-knighted-by-pius-xi.html | J B BRUNINI LAWYER KNIGHTED BY PIUS XI | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
|---|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/j-raymond-knopf.html | J RAYMOND KNOPF | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jane-powell-is-married.html | Jane Powell Is Married | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jeanmaire-gets-offer-at-metro-dancer-sought-as-costar-for-cole.html | JEANMAIRE GETS OFFER AT METRO Dancer Sought as CoStar for Cole Porter Cavalcade  Clifts Word Awaited | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/jersey-man-a-survivor.html | Jersey Man a Survivor | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/john-a-linder.html | JOHN A LINDER | Special to The Rew York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/john-g-kopf.html | JOHN G KOPF | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/julian-s-mason-editor-writer-78-exhead-of-herald-tribune-and-post.html | JULIAN S MASON EDITOR WRITER 78 ExHead of Herald Tribune and Post Here DiesHe Wrote for Magazines | Special to The New York mes | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/lily-cushings-color-drawings-are-displayed.html | Lily Cushings Color Drawings Are Displayed | S P | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/london-market-turns-sluggish-price-changes-are-uneven-and-index.html | LONDON MARKET TURNS SLUGGISH Price Changes Are Uneven and Index Eases 03 Point  Anglo  Iranian Rises | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mayor-calls-for-law-to-bar-gifts-made-to-influence-city-workers.html | Mayor Calls for Law to Bar Gifts Made to Influence City Workers MAYOR ASKS LAW TO END GRATUITIES | By Charles G Bennett | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mccall-crane.html | McCall  Crane | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/members-of-housing-committee.html | Members of Housing Committee | WARREN MOSCOW | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mexico-shows-gain-in-tax-collections.html | MEXICO SHOWS GAIN IN TAX COLLECTIONS | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/miss-traflet-to-be-wed-seton-hall-student-engaged-to-jerome-a.html | MISS TRAFLET TO BE WED Seton Hall Student Engaged to Jerome A Tintle an Alumnus | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mizrachi-to-speed-israeli-facilities-women-zionists-vote-to-help.html | MIZRACHI TO SPEED ISRAELI FACILITIES Women Zionists Vote to Help 75000 Children Who Will Emigrate From Africa | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/more-public-help-for-family-urged-deputy-mayor-notes-rising-child.html | MORE PUBLIC HELP FOR FAMILY URGED Deputy Mayor Notes Rising Child Population Tensions  Play Projects Stressed | By Dorothy Barclay | RE0000131191 | 1982-07-06 | B00000503092 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-crosbys-estate-wife-of-actorcrooner-left-a-net-of-550616.html | MRS CROSBYS ESTATE Wife of ActorCrooner Left a Net of 550616 | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-elmer-e-kizer.html | MRS ELMER E KIZER | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-j-e-russell-dies-widow-of-teachers-colleges-first-dean-succumbs.html | MRS J E RUSSELL DIES Widow of Teachers Colleges First Dean Succumbs at 74 | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-martin-strauss.html | MRS MARTIN STRAUSS | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/mrs-william-morris.html | MRS WILLIAM MORRIS | Specla to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nassaus-tax-rate-cut-7-cents-for-55.html | NASSAUS TAX RATE CUT 7 CENTS FOR 55 | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nation-shares-met-opening-in-gala-theatretv-parties-opening-of.html | Nation Shares Met Opening In Gala TheatreTV Parties OPENING OF OPERA SHARED BY NATION | By Howard Taubman | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/navy-exercises-care-in-practice-requests-columbia-to-supply-films.html | NAVY EXERCISES CARE IN PRACTICE Requests Columbia to Supply Films of Last Seasons Meeting of Elevens | By Lincoln A Werden | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/nehru-to-give-up-party-leadership-will-stay-as-prime-minister-at.html | NEHRU TO GIVE UP PARTY LEADERSHIP Will Stay as Prime Minister at Insistence of His Ruling Congress Organization | By Robert Trumbull | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/neubergers-victory.html | Neubergers Victory | ALFRED BAKER LEWIS | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-body-organizes-for-atomic-control.html | NEW BODY ORGANIZES FOR ATOMIC CONTROL | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-effort-urged-to-help-refugees-monsignor-asks-committees-in.html | NEW EFFORT URGED TO HELP REFUGEES Monsignor Asks Committees in Every U S Parish to Assist 75000 Europeans | By William G Weart | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-orchestra-plays-in-debut.html | New Orchestra Plays in Debut | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-stage-group-in-debut-tonight-shakespearewrights-to-open-season.html | NEW STAGE GROUP IN DEBUT TONIGHT Shakespearewrights to Open Season With Twelfth Night at Jan Hus Auditorium | By Louis Calta | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/new-u-s-envoy-pays-a-visit-to-sharett.html | NEW U S ENVOY PAYS A VISIT TO SHARETT | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/news-of-food-general-baking-to-make-kosher-rye-loaf-under.html | News of Food General Baking to Make Kosher Rye Loaf Under Rabbinical Guidance | By Jane Nickerson | RE0000131191 | 1982-07-06 | B00000503092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/opera-met-opening-program-of-excerpts-ushers-in-season.html | Opera Met Opening Program of Excerpts Ushers in Season | By Olin Downes | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/outlook-is-bright-for-reality-in-55-brokers-are-told-of-ample.html | OUTLOOK IS BRIGHT FOR REALITY IN 55 Brokers Are Told of Ample Mortgage Funds for Home and Industrial Work | By Maurice Foley | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/pearson-hopeful-for-coexistence.html | PEARSON HOPEFUL FOR COEXISTENCE | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/plastics-failure-on-jets-suggested.html | PLASTICS FAILURE ON JETS SUGGESTED | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/president-picks-u-s-controller-campbell-columbia-u-aide-now-with.html | PRESIDENT PICKS U S CONTROLLER Campbell Columbia U Aide Now With AEC Is Chosen  Kefauver Protests | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/president-sees-war-threat-eased-urges-more-world-understanding.html | President Sees War Threat Eased Urges More World Understanding EISENHOWER SEES WAR PERIL EASED | By Joseph A Loftus | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/radiotv-blame-denied-lee-of-the-f-c-c-discounts-crime-and-violence.html | RADIOTV BLAME DENIED Lee of the F C C Discounts Crime and Violence on Air | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/relocation-of-team-in-missouri-third-major-shift-in-20-months-move.html | Relocation of Team in Missouri Third Major Shift in 20 Months Move to Kansas City Is Another Step in Big Leagues Process of Adjustment to Changing Times and Ways | By Joseph M Sheehan | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/rise-at-auto-plants-lifts-u-s-job-total.html | RISE AT AUTO PLANTS LIFTS U S JOB TOTAL | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/samuel-dembling.html | SAMUEL DEMBLING | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/saudi-arabia-spurns-protest-by-britain.html | SAUDI ARABIA SPURNS PROTEST BY BRITAIN | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/scherman-offers-music-by-csonka-conducts-little-orchestra-in-u-s.html | SCHERMAN OFFERS MUSIC BY CSONKA Conducts Little Orchestra in U S Debut of Concertino  Rose Is Cello Soloist | J B | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/session-of-senate-on-mcarthy-opens-in-angry-wrangle-censure.html | SESSION OF SENATE ON MCARTHY OPENS IN ANGRY WRANGLE Censure Committee Proposal to Correct Its Report Stirs Protests From Senator | By Anthony Leviero | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/skowhegan-summer-school-show-at-the-downtown-is-of-museum-caliber.html | Skowhegan Summer School Show at the Downtown Is of Museum Caliber | H D | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/slain-woman-identified-body-found-at-new-canaan-is-that-of.html | SLAIN WOMAN IDENTIFIED Body Found at New Canaan Is That of Waterbury Wife | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/soybeans-grains-undergo-setback-long-liquidation-meets-slight.html | SOYBEANS GRAINS UNDERGO SETBACK Long Liquidation Meets Slight Resistance Rye Extends Big Decline of Friday | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/sports-of-the-times-back-at-the-old-stand.html | Sports of The Times Back at the Old Stand | By Arthur Daley | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/states-witness-lauds-sheppard-friend-testifies-doctor-got-along.html | STATES WITNESS LAUDS SHEPPARD Friend Testifies Doctor Got Along Well With Wife He Is Accused of Killing | By Ira Henry Freeman | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/sugar-held-tooth-foe-reduction-in-diet-would-cut-decay-dental.html | SUGAR HELD TOOTH FOE Reduction in Diet Would Cut Decay Dental Society Is Told | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/swiss-to-build-reactor.html | Swiss to Build Reactor | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/thiedemann-and-major-cruz-win-in-international-jumping-at-horse.html | Thiedemann and Major Cruz Win in International Jumping at Horse Show GERMANS VICTORY SEVENTH FOR TEAM | By John Rendel | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/to-curb-lead-poisoning-health-department-decision-relative-to-label.html | To Curb Lead Poisoning Health Department Decision Relative to Label on Paint Commended | GEORGE M WHEATLEY | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/truman-says-gop-failed-the-people-asserts-democrats-will-win.html | TRUMAN SAYS GOP FAILED THE PEOPLE Asserts Democrats Will Win Presidency in 56 if They Work for All Not Few | By Seth S King | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/tv-opera-thrills-viewers-in-bronx-audience-applauds-singers-met.html | TV OPERA THRILLS VIEWERS IN BRONX Audience Applauds Singers  Met Draws in Fordham but Not in Brooklyn | By Ross Parmenter | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-bills-interest-takes-sharp-drop.html | U S BILLS INTEREST TAKES SHARP DROP | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-control-of-natural-gas-held-forerunner-of-widened-socialism.html | U S Control of Natural Gas Held Forerunner of Widened Socialism Phillips Petroleum Executive at Meeting of Institute in Chicago Fears Similar Rule of Oil and Other Industries | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-foreign-aid-on-power-scored-reclamationists-told-more-was-spent.html | U S FOREIGN AID ON POWER SCORED Reclamationists Told More Was Spent Abroad in 7 Years Than at Home Since 02 | By Lawrence E Davies | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/u-s-note-demands-payment-for-b29-soviet-in-protest-denying-a-border.html | U S NOTE DEMANDS PAYMENT FOR B29 SOVIET IN PROTEST Denying a Border Violation Washington Asks Moral and Material Reparations | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/vishinsky-scores-atom-plan-change-declares-present-proposal-is.html | VISHINSKY SCORES ATOM PLAN CHANGE Declares Present Proposal Is Narrower Than That Made by Eisenhower | By Thomas J Hamilton | RE0000131191 | 1982-07-06 | B00000503092 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/war-plans-leak-laid-to-windsor-letter-from-a-nazi-diplomat-asserts.html | WAR PLANS LEAK LAID TO WINDSOR Letter From a Nazi Diplomat Asserts Duke Told Him of Allies 1940 Strategy | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/welders-stop-working-1700-at-camden-yard-protest-ouster-of-2-union.html | WELDERS STOP WORKING 1700 at Camden Yard Protest Ouster of 2 Union Officials | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/west-coast-session-of-u-n-is-doubtful.html | WEST COAST SESSION OF U N IS DOUBTFUL | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/wheeler-goodman.html | Wheeler  Goodman | Special to The New York Times | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/white-fox-ermine-favored-at-opera-short-evening-dresses-and-modest.html | WHITE FOX ERMINE FAVORED AT OPERA Short Evening Dresses and Modest Jewelry Are the OpeningNight Rule | BY Agnes McCarty | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/wood-field-and-stream-deer-hunter-has-poor-luck-in-maine-areas.html | Wood Field and Stream Deer Hunter Has Poor Luck in Maine Areas  Waterfowl Shooting Excellent | By Raymond R Camp | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/wortv-to-show-series-on-marines-stations-owners-commission-26-films.html | WORTV TO SHOW SERIES ON MARINES Stations Owners Commission 26 Films  C B S Plans to Tell Story of Air Force | By Val Adams | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-09 | https://www.nytimes.com/1954/11/09/archives/zulueta-beaten-on-points-by-lane-loses-split-decision-in-bout-at-st.html | ZULUETA BEATEN ON POINTS BY LANE Loses Split Decision in Bout at St Nicks Despite Fast Finish Against Rival | By Michael Strauss | RE0000131191 | 1982-07-06 | B00000503092 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/column-of-marcus-aurelius-at-brooklyn-museum-dominates-four-print.html | Column of Marcus Aurelius at Brooklyn Museum Dominates Four Print Shows | H D | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/10450-and-all-that-the-davies-case-and-the-dulles-case-pose.html | 10450 and All That The Davies Case and the Dulles Case Pose Questions on the Security Order | By James Restonspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/1las-leo-gillen.html | 1LAS LEO GILLEN | Special to Tile New York mes | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/2-princeton-aces-ready-for-action-fullback-martin-and-guard-sharp.html | 2 PRINCETON ACES READY FOR ACTION Fullback Martin and Guard Sharp to Face Yale Team  Harvard Practices | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/375000-raised-in-jiffy-half-of-building-fund-goal-of-l-i-hospital-i.html | 375000 RAISED IN JIFFY Half of Building Fund Goal of L I Hospital Is Assured | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/43-on-plane-safe-in-crash-landing-jammed-gear-imperils-craft-of.html | 43 ON PLANE SAFE IN CRASH LANDING Jammed Gear Imperils Craft of American Airlines  2d Recent Convair Mishap | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/44-contracts-let-for-ship-repairs-they-total-878160-to-get-28-idle.html | 44 CONTRACTS LET FOR SHIP REPAIRS They Total 878160 to Get 28 Idle Vessels Ready for Emergency Military Use | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/50-u-s-air-sorties-charged-by-peiping-50-u-s-air-sorties-charged-by.html | 50 U S Air Sorties Charged by Peiping 50 U S AIR SORTIES CHARGED BY CHINA | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
|---|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/6-freed-in-hoboken-case-court-ends-charges-against-2-exofficials.html | 6 FREED IN HOBOKEN CASE Court Ends Charges Against 2 ExOfficials and 4 Police | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/about-new-york-rockefeller-center-to-light-yule-tree-dec-9-teacher.html | About New York Rockefeller Center to Light Yule Tree Dec 9  Teacher Calls Brood Empties Subway Car | By Meyer Berger | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ackerman-yale-fullback-lost-for-season-with-injuries-owseichik-to.html | Ackerman Yale Fullback Lost for Season With Injuries OWSEICHIK TO MISS CONTEST SATURDAY Yale Guard Has Knee Injury  Status of Henderson at Tackle Still in Doubt | By Allison Danzigspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/adult-education-reported-gaining-back-to-school-movement-has.html | ADULT EDUCATION REPORTED GAINING Back  to  School Movement Has Enrolled 3000000 National Group Is Told GREATER TOTAL POSSIBLE Commission Says It Might Be Trebled if All States Gave Support to Program | By Gene Currivanspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/alsup-is-chosen-captain.html | Alsup Is Chosen Captain | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/antilobbying-laws-called-ineffective.html | ANTILOBBYING LAWS CALLED INEFFECTIVE | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/australia-fights-curbs-on-tariffs-spokesman-in-geneva-says-general.html | AUSTRALIA FIGHTS CURBS ON TARIFFS Spokesman in Geneva Says General Agreement Plan Favors Stronger Nations | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/australia-strike-backed-by-unions-labor-council-affirms-stand-on.html | AUSTRALIA STRIKE BACKED BY UNIONS Labor Council Affirms Stand on Pier Walkout  Measure to Outlaw It Pushed | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bohlen-has-no-comment.html | Bohlen Has No Comment | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bonn-sets-budget-at-6666000000-2143000000-is-allocated-for-defense.html | BONN SETS BUDGET AT 6666000000 2143000000 Is Allocated for Defense in 195556  Continued Prosperity Seen | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bonn-to-admit-italians-two-ministers-of-economics-agree-on.html | BONN TO ADMIT ITALIANS Two Ministers of Economics Agree on Migration Plan | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bonus-bill-filed-korea-veterans-of-connecticut-would-get-lump-sums.html | BONUS BILL FILED Korea Veterans of Connecticut Would Get Lump Sums | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bradley-gleason-accused-in-tieup-philadelphia-operator-says-ila.html | BRADLEY GLEASON ACCUSED IN TIEUP Philadelphia Operator Says ILA Wrecked Pact Talks Seeks to End Arbitration | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/broussard-completes-a-riding-triple-with-sotto-voce-at-jamaica.html | Broussard Completes a Riding Triple With Sotto Voce at Jamaica OUTSMART SECOND IN JAMAICA SPRINT Sotto Voce 65 Scores by Half Length  Broussard Boots In 221 Shot | By Joseph C Nichols | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/bxgoo-walker-offieorfila-was77-l_-o-victor-in-22-was-reelecte.html | BXGOO WALKER OFfiEORfilA WAS77 L o Victor in 22 Was Reelecte Without Opposition in 24Law School Head Dies  m | Seefal to The New York Tlnles | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/c-alison-sculln-67-ux-orrtctal-or-anks.html | C ALISON SCULLN 67 uX OrrtCtAL Or ANKS | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/canadian-socialist-wins-takes-one-byelection-as-4-of-6-go-to.html | CANADIAN SOCIALIST WINS Takes One ByElection as 4 of 6 Go to Government | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/carl-harold-carlson.html | CARL HAROLD CARLSON | Special to The New York Tims | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/castillo-discloses-united-fruit-terms.html | CASTILLO DISCLOSES UNITED FRUIT TERMS | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/celeste-to-make-changes-in-staff-producer-and-writer-leave-tv-show.html | CELESTE TO MAKE CHANGES IN STAFF Producer and Writer Leave TV Show Differences on Story and Staging Cited | By Val Adams | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/censure-proposal-on-mcarthy-filed-he-blasts-inquiry-calls-watkins.html | CENSURE PROPOSAL ON MCARTHY FILED HE BLASTS INQUIRY Calls Watkins and Committee Dupes of Reds Senate Debate Begins Today CENSURE PROPOSAL ON MCARTHY FILED | By Anthony Levierospecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/character-of-a-e-c-tendency-to-identify-members-party-affiliations.html | Character of A E C Tendency to Identify Members Party Affiliations Criticized | DAVID E LILIENTHAL | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/churchill-asks-accord-with-east-bids-west-rely-on-united-strength.html | Churchill Asks Accord With East Bids West Rely on United Strength CHURCHILL URGES ACCORD WITH EAST | By Drew Middletonspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/college-clubs-have-4-years-to-obey-ban.html | COLLEGE CLUBS HAVE 4 YEARS TO OBEY BAN | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/colombia-opens-casino.html | Colombia Opens Casino | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/comedy-by-reeves-will-open-nov-20-bow-of-wedding-breakfast-at-48th.html | COMEDY BY REEVES WILL OPEN NOV 20 Bow of Wedding Breakfast at 48th Street Delayed by Rehearsals Script Cuts | By Sam Zolotow | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/condensed-printing-of-patents-disputed.html | CONDENSED PRINTING OF PATENTS DISPUTED | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/copper-new-deal-at-issue-in-chile-senate-expected-to-reverse-or.html | COPPER NEW DEAL AT ISSUE IN CHILE Senate Expected to Reverse or President Veto Deputies Bill for National Monopoly | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/costars-signed-for-the-cobweb-metro-names-lauren-bacall-and-boyer.html | COSTARS SIGNED FOR THE COBWEB Metro Names Lauren Bacall and Boyer in Reshuffling of Original Cast Plans | By Thomas M Pryorspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/court-fight-rages-over-voting-books-political-legal-lights-battle.html | COURT FIGHT RAGES OVER VOTING BOOKS Political Legal Lights Battle to a Draw for Possession as Recount Starts Here COURT FIGHT RAGES OVER VOTE BOOKS | By Alexander Feinberg | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/czechs-demand-return-of-two.html | Czechs Demand Return of Two | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/demand-is-active-for-corn-futures-buying-is-surprising-in-view-of.html | DEMAND IS ACTIVE FOR CORN FUTURES Buying Is Surprising in View of Cash Weakness  Rye Wheat Oats Also Gain | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/democrats-make-aggressive-plans-senate-policy-group-decides-to.html | DEMOCRATS MAKE AGGRESSIVE PLANS Senate Policy Group Decides to Delay Confirmations Force Consultation DEMOCRATS MAKE AGGRESSIVE PLANS | By William S Whitespecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/democrats-move-in-senate-to-kill-dixonyates-pact-act-to-delay-power.html | DEMOCRATS MOVE IN SENATE TO KILL DIXONYATES PACT Act to Delay Power Proposal in Committee Until 84th Congress Is Convened DECRY A E C IN POLITICS Meanwhile Some Republicans and Some Utilities Fear Political Consequences DEMOCRATS FIGHT DIXONYATES PACT | By William M Blairspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/democrats-weigh-a-jersey-recount-howell-and-partys-leaders-spend.html | DEMOCRATS WEIGH A JERSEY RECOUNT Howell and Partys Leaders Spend Day in Conferences  Governor Not Present | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dies-in-grindstone-mishap.html | Dies in Grindstone Mishap | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dr-leslie-b-seely.html | DR LESLIE B SEELY | Special to The New York Plmes | RE0000131192 | 1982-07-06 | B00000504623 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dr-peter-f-runyon.html | DR PETER F RUNYON | Special to The New York mes | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/duke-of-windsor-denies-charge-he-told-germans-of-war-plans.html | Duke of Windsor Denies Charge He Told Germans of War Plans | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dulles-rules-out-preventive-war-calls-such-conflict-contrary-to-u-s.html | DULLES RULES OUT PREVENTIVE WAR Calls Such Conflict Contrary to U S Sentiment  Data on Davies Ouster Withheld DULLES RULES OUT PREVENTIVE WAR | By Walter H Waggonerspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/dulles-says-u-s-plans-air-escort-near-red-borders-defense-chiefs.html | DULLES SAYS U S PLANS AIR ESCORT NEAR RED BORDERS Defense Chiefs Studying Use of Fighter Plane Protection After Recent Incidents SENATORS CHIDE BOHLEN Knowland and Bridges Assail His Presence at Soviet Fete  Secretary Defends Him DULLES SAYS U S PLANS AIR ESCORT | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/emil-cowel.html | EMIL COWEL | Special to The New York TlmeJ | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/employers-urged-to-hire-the-aging.html | EMPLOYERS URGED TO HIRE THE AGING | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/end-of-bias-urged-for-african-jews-3-leaders-from-u-s-after.html | END OF BIAS URGED FOR AFRICAN JEWS 3 Leaders From U S After TunisiaMorocco Survey Cite Lack of Equality | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ending-religious-and-racial-bars-urged-at-the-conference-of.html | Ending Religious and Racial Bars Urged At the Conference of Christians and Jews | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/europe-is-hopeful-on-economy-of-us-marshall-plan-group-finds.html | EUROPE IS HOPEFUL ON ECONOMY OF US Marshall Plan Group Finds Outlook Good but Voices Concern About Tariff | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/export-financing-broadened-by-u-s-credits-granted-to-2-machine.html | EXPORT FINANCING BROADENED BY U S Credits Granted to 2 Machine Producers on Installment Sales to Foreign Buyers SIMILAR LOANS OFFERED Humphreys Stand Is Revised to Meet Rising Competition in the World Markets | By John D Morrisspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/f-p-c-head-vows-to-consider-risk-in-fixing-natural-gas-rates.html | F P C Head Vows to Consider Risk in Fixing Natural Gas Rates Kuykendall Tells Oil Men Agency Accepts Principle That Profits Should Reflect Chances of Losses in Exploration | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/first-lady-honored-republican-women-of-capital-give-her-birthday.html | FIRST LADY HONORED Republican Women of Capital Give Her Birthday Party | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/for-more-library-service.html | For More Library Service | NATHANIEL H JANES | RE0000131192 | 1982-07-06 | B00000504623 |
|---|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/foreign-affairs-the-cold-war-role-of-a-rearmed-germany.html | Foreign Affairs The Cold War Role of a Rearmed Germany | By C L Sulzberger | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/frank-vibbert-77-new-britain-banker.html | FRANK VIBBERT 77 NEW BRITAIN BANKER | SIeIal to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/french-ships-go-to-save-catholics-fleeing-reds.html | French Ships Go to Save Catholics Fleeing Reds | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/giants-backfield-faces-problem-of-piercing-eagles-strong-line.html | Giants Backfield Faces Problem Of Piercing Eagles Strong Line Philadelphia Club to Invade Polo Grounds Sunday With Best Rushing Defense in League  Cannady Brown Long Ready | By Louis Effrat | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/harriman-aims-to-minimize-partisan-politics-at-albany-harriman-to.html | Harriman Aims to Minimize Partisan Politics at Albany HARRIMAN TO CURB PARTISAN POLITICS | By Leo Egan | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/housing-inquiry-scans-rent-rises-billion-in-windfalls-followed-by.html | HOUSING INQUIRY SCANS RENT RISES Billion in Windfalls Followed by Increases of 2 Million Capehart Group Finds | By C P TrussellSpecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/hull-says-soviet-is-wrong-on-b29-u-s-chief-in-japan-derides-idea.html | HULL SAYS SOVIET IS WRONG ON B29 U S Chief in Japan Derides Idea Plane Violated Border  Offers Evidence | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ichael-j-cashen.html | iCHAEL J CASHEN | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/interceptions-sink-bellows.html | Interceptions Sink Bellows | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/j-t-westport-woman-100-dies.html | J t Westport Woman 100 Dies | Special to The Hew York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/jesse-s-ferris.html | JESSE S FERRIS | Special to The New York limes | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/johnson-is-set-to-face-problems-of-athletics-boudreau-likely-to-get.html | Johnson Is Set to Face Problems of Athletics BOUDREAU LIKELY TO GET PILOTS JOB Carroll DeWitt Veeck Said to Be in Race for Post of As General Manager | By John Drebinger | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/joseph-h-i-rsch-berger.html | JOSEPH  H I RSCH BERGER | specta to The tew York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/jules-j-lubowitt.html | JULES J LUBOWITT | Special to The ew York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/king-of-n-y-u-wins-metropolitan-run-manhattan-team-victor-violet.html | King of N Y U Wins Metropolitan Run Manhattan Team Victor VIOLET ACE COVERS 5 MILES IN 24365 King Beats Townsend by 40 Yards  Manhattan Keeps CrossCountry Crown | By Joseph M Sheehan | RE0000131192 | 1982-07-06 | B00000504623 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/liberating-moluccans-assurance-given-relative-to-question-is.html | Liberating Moluccans Assurance Given Relative to Question Is Recalled | KAREL J V NIKIJULUW | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/louis-haar.html | LOUIS HAAR | SPecial to The New York TIme | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/malvin-f-stein.html | MALVIN F STEIN | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/man-burned-to-death-in-bed.html | Man Burned to Death in Bed | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mexican-team-wins-international-trophy-at-horse-show-u-s-and-canada.html | Mexican Team Wins International Trophy at Horse Show U S AND CANADA IN TIE FOR SECOND Mexicans Win With Perfect Performance at Garden  The Cad Hunter Victor | By John Rendel | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mizrachi-adopts-1120000-budget-womens-zionist-group-sets-450000-for.html | MIZRACHI ADOPTS 1120000 BUDGET Womens Zionist Group Sets 450000 for Childrens Villages in Israel | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-anne-c-l-hart-w-h-riecker-to-wed.html | MRS ANNE C L HART W H RIECKER TO WED | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-henry-bartlett.html | MRS HENRY BARTLETT | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-p-leroy-debevoise.html | MRS P LEROY DEBEVOISE | special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/mrs-william-miller-has-son.html | Mrs William Miller Has Son | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/museum-to-open-big-gallery-area-many-old-new-art-treasures-go-on.html | MUSEUM TO OPEN BIG GALLERY AREA Many Old New Art Treasures Go on View Tomorrow in the Rejuvenated Building | By Sanka Knox | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-governor-takes-post-in-north-carolina.html | New Governor Takes Post in North Carolina | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-lincoln-tube-goes-under-river-massive-welded-steel-shield.html | NEW LINCOLN TUBE GOES UNDER RIVER Massive Welded Steel Shield Starts InchbyInch Thrust to Ventilation Shaft Here | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/new-u-n-atom-role-for-soviet-proposed-new-atomic-role-for-soviet.html | New U N Atom Role For Soviet Proposed NEW ATOMIC ROLE FOR SOVIET URGED | By Thomas J Hamiltonspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/news-from-paris-in-fashions-coiffures-and-childrens-toys-fath-day.html | News From Paris in Fashions Coiffures and Childrens Toys FATH DAY FROCKS BRING OUT CURVES Midseason Collection Shows Tightly Molded Elongated Bodice and Low Neckline | By Dorothy Vernonspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/news-of-food-questions-are-answered-about-white-fruit-cake-and-its.html | News of Food Questions Are Answered About White Fruit Cake and Its Preservation | By Jane Nickerson | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/otis-m-dunham.html | OTIS M DUNHAM | Special to Tile New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/pakistani-province-gets-new-minister.html | PAKISTANI PROVINCE GETS NEW MINISTER | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/plan-for-divorce-laid-to-sheppard-friend-of-slain-wife-recalls-her.html | PLAN FOR DIVORCE LAID TO SHEPPARD Friend of Slain Wife Recalls Her Confidences  Detected No Apparent Discord | By Ira Henry Freemanspecial to the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/pleasantville-gets-fluoridation.html | Pleasantville Gets Fluoridation | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/population-limit-proposed-in-china-communist-deputy-favors.html | POPULATION LIMIT PROPOSED IN CHINA Communist Deputy Favors Disseminating Knowledge of Birth Control Means | By Henry R Liebermanspecial to the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/port-washington-beats-great-neck-fourthperiod-drive-decides-337.html | PORT WASHINGTON BEATS GREAT NECK FourthPeriod Drive Decides 337 Freeport Harrison Win in School Football | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/poser-for-adenauer-loyalty-of-armed-forces-in-future-is-matter-of.html | Poser for Adenauer Loyalty of Armed Forces in Future Is Matter of Concern to Chancellor | By Hanson W Baldwin | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/praise-from-a-visitor.html | Praise From a Visitor | ERIC G DE FLON | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/premier-wins-test-in-paris-assembly-on-budget-delays-mendesfrance.html | PREMIER WINS TEST IN PARIS ASSEMBLY ON BUDGET DELAYS MendesFrance Backed 320 to 207 as Body Condemns Finance Committee Tactics PREMIER WINS TEST IN PARIS ASSEMBLY | By Lansing Warrenspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/president-urges-selfdiscipline-calls-democracy-spiritual-conviction.html | PRESIDENT URGES SELFDISCIPLINE Calls Democracy Spiritual Conviction That Each Man Has Standing Before God | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/retail-centers-in-strong-demand-realtor-predicts-continued-growth.html | RETAIL CENTERS IN STRONG DEMAND Realtor Predicts Continued Growth of Retail Units to Meet New Buying Needs | By Maurice Foleyspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/rev-william-devine.html | REV WILLIAM DEVINE | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ribicoffs-edge-is-3115-official-count-in-connecticut-gives-him.html | RIBICOFFS EDGE IS 3115 Official Count in Connecticut Gives Him 463643 Votes | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/ridgway-cautions-against-isolation.html | RIDGWAY CAUTIONS AGAINST ISOLATION | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
|---|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/royal-guest-meets-congress-members.html | ROYAL GUEST MEETS CONGRESS MEMBERS | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/russians-down-arsenal-in-london-soccer-2-to-1.html | Russians Down Arsenal In London Soccer 2 to 1 | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/saint-joan-to-bow-monday.html | Saint Joan to Bow Monday | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/scholz-conducts-town-hall-music-american-chamber-group-plays-first.html | SCHOLZ CONDUCTS TOWN HALL MUSIC American Chamber Group Plays First of 3 Concerts  Helen Kwalwasser Soloist | R P | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/shah-backs-purge-of-iran-traitors-he-and-premier-affirm-aim-to.html | SHAH BACKS PURGE OF IRAN TRAITORS He and Premier Affirm Aim to Punish Rebels and End Causes of Dissension | BY Kennett Lovespecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/shipyard-lays-off-500-cites-sitdown.html | SHIPYARD LAYS OFF 500 CITES SITDOWN | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/speed-is-up-on-jersey-road.html | Speed Is Up on Jersey Road | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/sports-of-the-times-the-end-and-the-beginning.html | Sports of The Times The End and the Beginning | By Arthur Daley | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/staley-to-pay-dividends-corn-and-soybean-processor-votes-stock-and.html | STALEY TO PAY DIVIDENDS Corn and Soybean Processor Votes Stock and Cash Extra | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/stocks-turn-dull-in-london-market-british-funds-remain-firm-while.html | STOCKS TURN DULL IN LONDON MARKET British Funds Remain Firm While Industrials Decline Recovering Near Close | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/sulzberger-gets-100-year-award-honored-for-work-as-times-publisher.html | SULZBERGER GETS 100 YEAR AWARD Honored for Work as Times Publisher and Chairman of Columbia Bicentennial | By Russell Porter | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/support-for-equal-rights.html | Support for Equal Rights | FLORENCE L C KITCHELT | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/television-in-review-tatis-gallic-wit-gives-a-lift-to-fanfare.html | Television in Review Tatis Gallic Wit Gives a Lift to Fanfare | By Jack Gould | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/tennessee-suffragan-named.html | Tennessee Suffragan Named | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/the-directoire-dandys-coiffure-and-the-fline-go-to-the-head.html | The Directoire Dandys Coiffure and the FLine Go to the Head | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/theatre-bard-uptown-new-troupe-presents-twelfth-night.html | Theatre Bard Uptown New Troupe Presents Twelfth Night | A G | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/thomas-mahar.html | THOMAS MAHAR | Suecial to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/toys-copy-housework-dollsized-appliances-shown-by-french-makers.html | TOYS COPY HOUSEWORK DollSized Appliances Shown by French Makers | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/training-orchestra-makes-seasons-bow.html | TRAINING ORCHESTRA MAKES SEASONS BOW | JB | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/u-s-pushes-suit-against-shuberts-asks-supreme-court-to-rule-that.html | U S PUSHES SUIT AGAINST SHUBERTS Asks Supreme Court to Rule That Plays Are Covered by Sherman Antitrust Act | By Luther A Hustonspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/u-s-supplies-data-on-spying-charge-says-petersen-case-papers.html | U S SUPPLIES DATA ON SPYING CHARGE Says Petersen Case Papers Involved Korea Movements Breaking of Dutch Code | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/u-s-taking-action-on-export-frauds-effort-to-evade-cuban-duties.html | U S TAKING ACTION ON EXPORT FRAUDS Effort to Evade Cuban Duties Gives Rise to Warning of More Drastic Penalties | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/unobskey-goldner.html | Unobskey  Goldner | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/vaughan-williams-hailed-at-cornell.html | VAUGHAN WILLIAMS HAILED AT CORNELL | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/walter-herckenrath.html | WALTER HERCKENRATH | Special to Th Nw Yoh Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/westbury-beaten-40-6.html | Westbury Beaten 40  6 | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wests-unity-held-reclamation-key-region-warned-that-schisms-not.html | WESTS UNITY HELD RECLAMATION KEY Region Warned That Schisms Not White House Delay Projects in Congress | By Lawrence E Daviesspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/williamsmilne.html | WilliamsMilne | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/women-urge-disarming-catholic-council-also-assails-principal-enemy.html | WOMEN URGE DISARMING Catholic Council Also Assails Principal Enemy of Peace | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/wood-field-and-stream-good-deer-hunting-reported-in-northern-new.html | Wood Field and Stream Good Deer Hunting Reported in Northern New Hampshire and Southern Maine | By Raymond R Camp | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/work-by-jersey-group-is-sentimental.html | Work by Jersey Group Is Sentimental | S P | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/yoshida-presses-plea-for-u-s-aid-sees-eisenhower-and-dulles.html | YOSHIDA PRESSES PLEA FOR U S AID Sees Eisenhower and Dulles  Washingtons Response Disappoints Japanese | By Dana Adams Schmidtspecial To the New York Times | RE0000131192 | 1982-07-06 | B00000504623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-10 | https://www.nytimes.com/1954/11/10/archives/yoshidas-rivals-plan-new-party-two-contenders-for-japanese.html | YOSHIDAS RIVALS PLAN NEW PARTY Two Contenders for Japanese Leadership to Weigh Bloc  Progressives Receptive | Special to The New York Times | RE0000131192 | 1982-07-06 | B00000504623 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/12-executed-in-red-china-12-others-jailed-as-spies-for-u-s-and.html | 12 EXECUTED IN RED CHINA 12 Others Jailed as Spies for U S and Chiang Regime | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/2-fishermen-drown-off-morgan-estate.html | 2 FISHERMEN DROWN OFF MORGAN ESTATE | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/3-manhandled-in-strike-of-welders-at-camden.html | 3 Manhandled in Strike Of Welders at Camden | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/8-drivers-and-standardbred-owners-head-suspended-dancer-safford-and.html | 8 Drivers and Standardbred Owners Head Suspended DANCER SAFFORD AND BELL BANNED 8 Drivers Out 6 Months for Yonkers Strike  Dougherty Suspended a Year | By Gordon S White Jr | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/8power-asia-pact-is-sent-to-senate-letter-from-president-urges.html | 8POWER ASIA PACT IS SENT TO SENATE Letter From President Urges Ratifying of Manila Treaty to Bar Red Aggression 8Power Asia Pact Sent to Senate By Eisenhower for Ratification | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/a-cqueline-ho-well-engaged-to-marry.html | A CQUELINE  HO WELL ENGAGED TO MARRY | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/adult-education-held-neglected-national-conference-leaders-urge.html | ADULT EDUCATION HELD NEGLECTED National Conference Leaders Urge Greater Emphasis in Government Circles | By Gene Currivanspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/aggression-issue-deferred-in-u-n-committee-decides-to-create-group.html | AGGRESSION ISSUE DEFERRED IN U N Committee Decides to Create Group to Report in 1956 on a Definition of Word | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/albert-e-condit.html | ALBERT E CONDIT | SPecial to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/andrew-gilmour.html | ANDREW GILMOUR | Special to The New York ultes | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/arthur-montgomery.html | ARTHUR MONTGOMERY | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/atomic-power-development-said-to-promise-greatest-era-for-oil-head.html | Atomic Power Development Said To Promise Greatest Era for Oil Head of Jersey Standard Tells Petroleum Group New Energy Will Complement Not End Growth of Industry | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/australia-speeds-docker-curb-bill-house-passes-the-amendment-to.html | AUSTRALIA SPEEDS DOCKER CURB BILL House Passes the Amendment to Stevedoring Act  Action by Senate Set for Tonight | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/avery-says-ward-management-will-fight-off-raiding-parties-avery.html | Avery Says Ward Management Will Fight Off Raiding Parties AVERY SAYS WARD WILL FIGHT RAIDS | By Richard J H Johnstonspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/benefactors-study-new-plan-in-isreal.html | BENEFACTORS STUDY NEW PLAN IN ISREAL | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bevan-aides-defy-party-ultimatum-board-of-leftwings-tribune-stands.html | BEVAN AIDES DEFY PARTY ULTIMATUM Board of LeftWings Tribune Stands by Attack on Deakin Despite Executive Protest | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bishop-attack-migration-bars-catholic-university-head-tells.html | BISHOP ATTACK MIGRATION BARS Catholic University Head Tells Charities Group Reds Rule Third of Earths People | By William G Weartspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/blaik-to-miss-first-test-in-21-seasons-as-coach.html | Blaik to Miss First Test In 21 Seasons as Coach | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bombtest-issues-stir-new-zealand-report-of-u-s-plan-to-use.html | BOMBTEST ISSUES STIR NEW ZEALAND Report of U S Plan to Use Antarctic Is Injected in Election by Opposition | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/borrowings-jump-at-member-banks-gain-in-week-362000000-demand.html | BORROWINGS JUMP AT MEMBER BANKS Gain in Week 362000000  Demand Deposits Adjusted Down 591000000 | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brokers-get-plea-for-air-defense-new-strategy-for-world-peace-urged.html | BROKERS GET PLEA FOR AIR DEFENSE New Strategy for World Peace Urged by General Fellers at Realty Convention | By Maurice Foleyspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brooklyn-woman-elected-president-of-mizrachi.html | Brooklyn Woman Elected President of Mizrachi | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/brother-has-heart-attack.html | Brother Has Heart Attack | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/bulgars-in-athens-for-talks.html | Bulgars in Athens for Talks | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cains-serenade-bought-for-stage-novels-rights-as-musical-are.html | CAINS SERENADE BOUGHT FOR STAGE Novels Rights as Musical Are Acquired by New Team for Presentation Next Year | By Louis Calta | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/campaign-tactics-opposed-measures-urged-to-prevent-repetition-of.html | Campaign Tactics Opposed Measures Urged to Prevent Repetition of Attacks Made by Candidates | MICHAEL YOUNG | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/carhinal-bruno-is-bbab-in-roi-prefect-of-catholic-churchs-apostolic.html | CARhINAL BRUNO IS BBAB IN ROI Prefect of Catholic Churchs Apostolic Signatura 5th of Rank to Succumb in Year | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/castle-stevens-holds-ceremony-plaque-marking-100th-year-unveiled-at.html | CASTLE STEVENS HOLDS CEREMONY Plaque Marking 100th Year Unveiled at Structure on Hoboken Campus | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/catholic-unit-hears-parents-can-rule-tv.html | CATHOLIC UNIT HEARS PARENTS CAN RULE TV | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/ceylons-premier-starts-trip.html | Ceylons Premier Starts Trip | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/charles-wolfe.html | CHARLES WOLFE | Scl to Th Nw Yok Tmes | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cincinnati-mayor-picked-carl-w-rich-republican-wins-on-15th-council.html | CINCINNATI MAYOR PICKED Carl W Rich Republican Wins on 15th Council Ballot | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/clothes-for-japanese-orphans.html | Clothes for Japanese Orphans | WILLIAM G LOGAN | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/coadjutor-at-albany-heads-catholic-diocese.html | Coadjutor at Albany Heads Catholic Diocese | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/commission-reticent-now.html | Commission Reticent Now | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/compromise-ends-vote-book-battle-suit-dropped-as-republicans-and.html | COMPROMISE ENDS VOTE BOOK BATTLE Suit Dropped as Republicans and Democrats Agree on Needs in Inquiries | By Emanuel Perlmutter | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/cookery-notes-of-today-and-yesteryear-10000-menus-sold-at-900-in.html | Cookery Notes of Today and Yesteryear 10000 MENUS SOLD AT 900 IN AUCTION U S European Items From 17901952 to Be Given Hotel Administration School | By June Owen | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/corsair-crash-kills-one-navy-officer-dies-in-practice-mission-near.html | CORSAIR CRASH KILLS ONE Navy Officer Dies in Practice Mission Near Atlantic City | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/daniel-j-sullivan.html | DANIEL J SULLIVAN | Slectal to Th New York Time | RE0000131193 | 1982-07-06 | B00000504624 |
|---|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dead-duck-victor-over-anchor-man-1330-for-2-shot-scores-by-neck-in.html | DEAD DUCK VICTOR OVER ANCHOR MAN 1330  for  2 Shot Scores by Neck in Jamaica Race  9 in Remsen Today | By James Roach | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/democrats-to-ask-alljersey-tally-statewide-recount-in-senate-race.html | DEMOCRATS TO ASK ALLJERSEY TALLY Statewide Recount in Senate Race to Be Sought Friday  Camden Vote Still Out DEMOCRATS TO ASK ALLJERSEY TALLY | By George Cable Wrightspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dental-association-elects.html | Dental Association Elects | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dies-after-foot-race-g-l-rockwell-37-was-once-postmaster-of.html | DIES AFTER FOOT RACE G L Rockwell 37 Was Once Postmaster of Ridgefield | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dies-in-plunge-at-newark.html | Dies in Plunge at Newark | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/dividend-is-listed-by-allied-artists-10c-a-share-payable-jan-3-on.html | DIVIDEND IS LISTED BY ALLIED ARTISTS 10c a Share Payable Jan 3 on Common Is Announced by Broidy in Hollywood | By Thomas M Pryorspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/earlinepikett-bride-inbostoi-i-has3-attendants-at-marriage-at-old.html | EARLINEPIKETT BRIDE INBOSTOI i Has3 Attendants at Marriage at Old South Church to GeOrge Soott Sugdon | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/edgar-r-thayer-i-i.html | EDGAR R THAYER I I | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eisenhower-asks-religious-faith-president-gets-a-point-five-program.html | EISENHOWER ASKS RELIGIOUS FAITH President Gets a Point Five Program From Conference of Christians and Jews | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eisenhower-backs-dixonyates-pact-delay-move-fails-108-vote-in-atom.html | EISENHOWER BACKS DIXONYATES PACT DELAY MOVE FAILS 108 Vote in Atom Committee Balks Foes of Contract President Again Upholds It EISENHOWER BACKS DIXONYATES PACT | By William M Blairspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/eisenhower-is-on-time-though-his-watch-is-not.html | Eisenhower Is on Time Though His Watch Is Not | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/electrical-group-elects.html | Electrical Group Elects | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/excerpts-from-transcript-of-first-day-of-senate-debate-on-censure.html | Excerpts From Transcript of First Day of Senate Debate on Censure of McCarthy | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/exforeign-chief-of-iran-executed-hossein-fatemi-found-guilty-of.html | EXFOREIGN CHIEF OF IRAN EXECUTED Hossein Fatemi Found Guilty of Plotting Against Shah Is Shot by Firing Squad | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/fashion-prophecy-fulfilled-by-dior-new-line-stressed-by-paris-was.html | FASHION PROPHECY FULFILLED BY DIOR New Line Stressed by Paris Was Predicted by British Expert Several Years Ago | By Nan Robertsonspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/first-national-bank-nevada.html | First National Bank Nevada | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/for-a-quiet-and-clean-city.html | For a Quiet and Clean City | I J M | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/foreigners-in-france-decline.html | Foreigners in France Decline | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-cabinet-sets-curb-on-alcoholism-paris-sets-curbs-on-alcohol.html | French Cabinet Sets Curb on Alcoholism PARIS SETS CURBS ON ALCOHOL USE | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-lift-red-trade-18moth-soviet-pact-calls-for-60-per-cent.html | FRENCH LIFT RED TRADE 18Month Soviet Pact Calls for 60 Per Cent Increase | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-postmen-plan-to-strike.html | French Postmen Plan to Strike | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/french-socialists-press-bonn-pacts.html | FRENCH SOCIALISTS PRESS BONN PACTS | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/frog-eggs-clue-to-human-traits-electron-photos-show-link-between.html | FROG EGGS CLUE TO HUMAN TRAITS Electron Photos Show Link Between Cell and Nucleus Determining Heredity RESEARCHERS CAUTIOUS Columbia Team Says Study Merely Proves Connection Not Controlling Element | By William L Laurence | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/germans-hunt-treasure-in-old-vacuum-cleaner.html | Germans Hunt Treasure In Old Vacuum Cleaner | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/gordon-a-oneill-sr.html | GORDON A ONEILL SR | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/guatemala-eases-ban-ends-restrictions-on-visas-to-group-of.html | GUATEMALA EASES BAN Ends Restrictions on Visas to Group of Minorities | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/harriman-seeks-a-creative-aide-envisions-key-role-for-new-commerce.html | HARRIMAN SEEKS A CREATIVE AIDE Envisions Key Role for New Commerce Chief  Appoints Van Devander to Press Job | By Leo Egan | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/hat-corporation-drops-its-counsel-w-g-merritt-long-industry-voice.html | HAT CORPORATION DROPS ITS COUNSEL W G Merritt Long Industry Voice in Labor Cases Out After Serving 25 Years | By A H Raskin | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/hephzibah-menuhin-divorced.html | Hephzibah Menuhin Divorced | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/high-court-hears-u-sshubert-case.html | HIGH COURT HEARS U SSHUBERT CASE | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/highlights-of-news-parley.html | Highlights of News Parley | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/homage-to-the-marines-bronze-memorial-pays-tribute-to-corps-common.html | Homage to the Marines Bronze Memorial Pays Tribute to Corps Common Virtue Its Uncommon Valor | By Hanson W Baldwin | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/in-the-nation-the-presidents-point-is-beginning-to-appear.html | In The Nation The Presidents Point Is Beginning to Appear | By Arthur Krock | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/indochina-issues-reduced-in-paris-french-and-3-states-agree-on-some.html | INDOCHINA ISSUES REDUCED IN PARIS French and 3 States Agree on Some Points but Two Main Disputes Stand | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/interfaith-leaders-seek-a-common-ground-for-mass-assault-on.html | Interfaith Leaders Seek a Common Ground For Mass Assault on Communistic Tenets | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/irear-admiral-graham.html | IREAR ADMIRAL GRAHAM | 1 special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/irving-washburn.html | IRVING WASHBURN | Special to The Nev York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/jersey-bingo-report-given.html | Jersey Bingo Report Given | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/jersey-policeman-sentenced.html | Jersey Policeman Sentenced | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/john-winter-russell-.html | JOHN WINTER RUSSELL | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/leafs-send-rangers-to-first-garden-defeat-of-season-migays-goal.html | Leafs Send Rangers to First Garden Defeat of Season MIGAYS GOAL WINS FOR TORONTO 2 TO 1 Maple Leaf Player Tallies After Popein Nets for Rangers in Third | By Joseph C Nichols | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lewis-pierson-a-banker-was-84i-former-chairman-of-rvingl-co-dieshad.html | LEWIS  PIERSON A BANKER WAS 84I Former Chairman of rvingl Co DiesHad Led US Trust I Chamber of Commerce I I | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/limiting-of-t-v-a-approval.html | Limiting of T V A Approval | JEROME PRESTON | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lucy-schaefers-trotht-she-will-be-blde-on-jar-s-0fl-peer-terrill.html | LUCY SCHAEFERS TROTHt She Will Be Blde on Jar S 0fl Peer Terrill Pedersen | Special to The New York Tlme | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/luther-backed-in-montreal.html | Luther Backed in Montreal | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/lynbrook-eleven-wins-sherwoods-run-sparks-127-victory-over-south.html | LYNBROOK ELEVEN WINS Sherwoods Run Sparks 127 Victory Over South Side | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/malenkov-bids-west-ease-tension-by-oldstyle-talks-soviet-premier.html | Malenkov Bids West Ease Tension by OldStyle Talks Soviet Premier Tells Bohlen Issues Could Be Softened by Practical Approach to Nations Diplomatic Tasks MALENKOV URGES OLDSTYLE TALKS | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/marjolin-resigns-post-in-marshall-plan-unit.html | Marjolin Resigns Post In Marshall Plan Unit | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/market-in-london-is-mostly-lower-business-slackens-a-little-but.html | MARKET IN LONDON IS MOSTLY LOWER Business Slackens a Little but Still Is Good  Issues of Britain Are Strong | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/mcmullanpaine.html | McMullanPaine | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/miss-anna-m-dibble.html | MISS ANNA M DIBBLE | Special to TheJew York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/miss-mary-j-laidlaw.html | MISS MARY J LAIDLAW | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/montgomery-in-canada-calls-western-union-a-better-setup-than-e-d-c.html | MONTGOMERY IN CANADA Calls Western Union a Better SetUp Than E D C Was | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/mrs-donald-e-wolf-has-sonl-i.html | Mrs Donald E Wolf Has Sonl I | Special to Tha New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/music-2-oneact-operas-provincetown-stages-sunup-and-tsar.html | Music 2 OneAct Operas Provincetown Stages SunUp and Tsar | By Olin Downes | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-army-chiefs-named-by-peiping-gen-su-made-staff-leader-other-red.html | NEW ARMY CHIEFS NAMED BY PEIPING Gen Su Made Staff Leader  Other Red Veterans Win High Places Under Mao | By Henry R Liebermanspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/new-home-is-opened-in-israel.html | New Home Is Opened in Israel | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/news-of-food-nuts-in-good-supply-prompt-recipes-for-sweet-potatoes.html | News of Food Nuts in Good Supply Prompt Recipes For Sweet Potatoes Waffles and Pie | R P CE | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/opera-is-planned-by-shostakovich-work-on-revolutionary-hero.html | OPERA IS PLANNED BY SHOSTAKOVICH Work on Revolutionary Hero Chapayev Outlined by the Prolific Composer | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/parking-practices-queried.html | Parking Practices Queried | S ISAACS | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/piratical-vikings-now-called-irish-anthropologist-believes-celts.html | PIRATICAL VIKINGS NOW CALLED IRISH Anthropologist Believes Celts Visited This Continent Long Before Columbus | By John D Hillabyspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/police-chief-gets-top-greenwich-job.html | POLICE CHIEF GETS TOP GREENWICH JOB | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/police-traffic-ticket-racket-sold-10-courtesy-cards-traffic-ticket.html | Police Traffic Ticket Racket Sold 10 Courtesy Cards TRAFFIC TICKET FIX BY POLICE IS BARED | By Peter Kihss | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/position-of-veterans-group-msgr-martins-views-queried-by-member-of.html | Position of Veterans Group Msgr Martins Views Queried by Member of Catholic War Veterans | EDWARD BUTLER | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-is-back-at-boyhood-home-flies-to-abilene-to-dedicate.html | PRESIDENT IS BACK AT BOYHOOD HOME Flies to Abilene to Dedicate Memorial Museum  He Will Review a Parade Today | By Charles E Eganspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-sure-he-will-get-bipartisan-foreign-policy-eisenhower.html | President Sure He Will Get Bipartisan Foreign Policy EISENHOWER SEES BIPARTISAN POLICY | By William S Whitespecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-takes-moderating-view-of-soviet-air-case-cites-dispute.html | PRESIDENT TAKES MODERATING VIEW OF SOVIET AIR CASE Cites Dispute Over Territory in Area Where Russians Shot Down American Craft BUT HE BACKS US FLIERS Sees Shift for Better in Tone of Moscow Note  Defends Bohlens Going to Fete EISENHOWER VIEW ON AIR CASE CALM | By Walter H Waggonerspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/president-urges-free-expression-he-condemns-fear-and-says-u-s.html | PRESIDENT URGES FREE EXPRESSION He Condemns Fear and Says U S Cannot Shut Off New Ideas and Grow Strong | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/princeton-hopes-to-use-flippin-for-parttime-duty-against-yale.html | Princeton Hopes to Use Flippin for PartTime Duty Against Yale Saturday XRAYS SET TODAY FOR INJURED STAR Condition of Flippins Wrist to Determine His Status for Princeton Action | By Allison Danzigspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/radford-and-thomas-in-ankara.html | Radford and Thomas in Ankara | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/railroads-reject-wage-plan.html | Railroads Reject Wage Plan | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/settlement-with-russians-is-gaining-favor-in-europe-new-kremlin.html | Settlement With Russians Is Gaining Favor in Europe New Kremlin Line Sways Many Toward Idea of Broad Conference With Soviet | By Drew Middletonspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sheppard-quoted-on-feigning-injury-he-said-hurts-to-head-were-easy.html | SHEPPARD QUOTED ON FEIGNING INJURY He Said Hurts to Head Were Easy to Pretend Wife of Mayor Testifies | By Ira Henry Freemanspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sigma-delta-chi-convenes.html | Sigma Delta Chi Convenes | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/son-to-mrs-john-l-ballin.html | Son to Mrs John L Ballin | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/sports-of-the-times-the-unsung-hero.html | Sports of The Times The Unsung Hero | By Arthur Daley | RE0000131193 | 1982-07-06 | B00000504624 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/state-discharges-5-in-l-i-school-board-state-dismisses-5-in-l-i.html | State Discharges 5 In L I School Board STATE DISMISSES 5 IN L I SCHOOL UNIT | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/statement-on-kennedy-father-scotches-rumors-says-senator-is-in-no.html | STATEMENT ON KENNEDY Father Scotches Rumors Says Senator Is in No Danger | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/supreme-court-hears-arguments-concerning-boxing-monopoly-suit.html | Supreme Court Hears Arguments Concerning Boxing Monopoly Suit Government Requests Case Be Allowed to Go to Trial in Lower Courts  Lawyer for I B C Cites Baseball Ruling | By Luther A Hustonspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/taft-law-held-no-help-secretary-of-labor-asserts-it-hinders.html | TAFT LAW HELD NO HELP Secretary of Labor Asserts It Hinders Industrial Peace | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/the-mccarthy-strategy-hell-do-all-he-can-as-long-as-he-can-to.html | The McCarthy Strategy Hell Do All He Can as Long as He Can to Appeal Over and Beyond the Senate | By James Restonspecial to the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/thomas-w-casey.html | THOMAS W CASEY | Scla to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/troops-to-prevent-escapes.html | Troops to Prevent Escapes | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/turboprop-craft-get-u-s-backing-civil-aeronautics-unit-favors-use.html | TURBOPROP CRAFT GET U S BACKING Civil Aeronautics Unit Favors Use of Vickers Viscounts by Capital Airlines Here | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/two-quit-greek-cabinet.html | Two Quit Greek Cabinet | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/u-n-atom-center-urged-by-romulo-he-insists-on-direct-control-of.html | U N ATOM CENTER URGED BY ROMULO He Insists on Direct Control of Research for Peace  Asks U SSoviet Gift | By Thomas J Hamiltonspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/u-s-cautions-gatt-on-import-quotas-spokesman-in-geneva-says-nation.html | U S CAUTIONS GATT ON IMPORT QUOTAS Spokesman in Geneva Says Nation Is Restive on Curbs Placed on Its Exports | By Michael L Hoffmanspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/u-s-shoe-and-clothing-expert-helps-french-increase-output.html | U S Shoe and Clothing Expert Helps French Increase Output Department Store Operator Achieves Results by Coordinating Production and Selling  Workers Benefit Too | By Thomas F Bradyspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/union-card-for-einstein-plumbers-chief-promises-him-honorary.html | UNION CARD FOR EINSTEIN Plumbers Chief Promises Him Honorary Membership | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/union-charge-infiltration.html | Union Charge Infiltration | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/us-reveals-steps-for-aid-to-japan-yoshida-ends-his-washington-visit.html | US REVEALS STEPS FOR AID TO JAPAN Yoshida Ends His Washington Visit With Eisenhower Vow of Help to Keep Asia Peace | By Dana Adams Schmidtspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/ward-sophomore-left-halfback-will-start-for-yale-on-saturday.html | Ward Sophomore Left Halfback Will Start for Yale on Saturday | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/water-campaign-is-begun-in-west-aim-of-drive-is-to-tell-east-why.html | WATER CAMPAIGN IS BEGUN IN WEST Aim of Drive Is to Tell East Why Reclamation Projects Do Not Waste Tax Money | By Lawrence E Daviesspecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/watkins-and-case-assail-mcarthy-on-red-innuendo-wisconsin-senator.html | WATKINS AND CASE ASSAIL MCARTHY ON RED INNUENDO Wisconsin Senator in Danger of Proving Contempt Count Committee Member Says JOHNSON BLOCKS MOTION Thus Prevents Amendments to Water Down Censure  Clashes Mark Debate WATKINS AND CASE ASSAIL MCARTHY | By Anthony Levierospecial To the New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wheat-is-strong-corn-also-gains-oats-and-rye-prices-weaken-in.html | WHEAT IS STRONG CORN ALSO GAINS Oats and Rye Prices Weaken in Chicago While Soybeans Decline 1 34 to 2 34c | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wide-shift-may-make-broadway-oneway-west-side-shift-in-traffic-eyed.html | Wide Shift May Make Broadway OneWay WEST SIDE SHIFT IN TRAFFIC EYED | By Joseph C Ingraham | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/william-j-geary.html | WILLIAM J GEARY | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/williamsburg-host-to-queen-mother.html | WILLIAMSBURG HOST TO QUEEN MOTHER | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wont-quit-lodge-says-u-n-representative-asserts-there-is-nothing-to.html | WONT QUIT LODGE SAYS U N Representative Asserts There Is Nothing to Reports | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/wood-field-and-stream-duck-shooting-in-nearby-areas-likely-to.html | Wood Field and Stream Duck Shooting in Nearby Areas Likely to Improve During Coming Week | By Raymond R Camp | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-11 | https://www.nytimes.com/1954/11/11/archives/zenith-radio-corp-earnings-and-sales-decline-for-quarter-and-9.html | ZENITH RADIO CORP Earnings and Sales Decline for Quarter and 9 Months | Special to The New York Times | RE0000131193 | 1982-07-06 | B00000504624 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/16000-take-oaths-as-citizens-here-courts-hold-mass-inductions-in-2.html | 16000 TAKE OATHS AS CITIZENS HERE Courts Hold Mass Inductions in 2 Ball Parks Brownell Tells of New Aid to Aliens | By Milton Bracker | RE0000131194 | 1982-07-06 | B00000504625 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/7163488-extra-asked-for-rutgers.html | 7163488 EXTRA ASKED FOR RUTGERS | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/8-powers-to-discuss-asian-peril-before-ratifying-manila-treaty.html | 8 Powers to Discuss Asian Peril Before Ratifying Manila Treaty MANILA PACT BLOC PLANS EARLY TALK | By William S White | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/a-party-within-a-party-oregon-g-o-p-chief-decries-citizens-for.html | A PARTY WITHIN A PARTY Oregon G O P Chief Decries Citizens for Eisenhower | Special to THE NEW YORK TIMES | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/about-new-york-tower-clocks-here-have-no-homicidal-traits-like-big.html | About New York Tower Clocks Here Have No Homicidal Traits Like Big London Timepiece That Killed Man | By Meyer Berger | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/adolph-hirschmann.html | ADOLPH HiRSCHMANN | Sd The New York T | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/air-academy-head-stresses-culture-harmon-says-institution-will-not.html | AIR ACADEMY HEAD STRESSES CULTURE Harmon Says Institution Will Not Be a Trade School or a Football Factory | By Elie Abel | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/airline-celebrates-perfect-25-years.html | AIRLINE CELEBRATES PERFECT 25 YEARS | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/ambrose-g-bricks.html | AMBROSE G BRICKS | Sped The New Yk m | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/army-booters-triumph.html | Army Booters Triumph | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/austria-to-aid-turkey-agrees-to-grant-20000000-credit-for-exports.html | AUSTRIA TO AID TURKEY Agrees to Grant 20000000 Credit for Exports | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/bar-group-is-accused-editor-terms-it-chief-force-for-pretrial-news.html | BAR GROUP IS ACCUSED Editor Terms It Chief Force for PreTrial News Curb | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/bohlen-leaves-on-trip-to-visit-sweden-and-denmark-on-tenday.html | BOHLEN LEAVES ON TRIP To Visit Sweden and Denmark on TenDay Vacation | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/bonn-aides-resist-speed-on-arming-say-3year-plan-attributed-to-u-s.html | BONN AIDES RESIST SPEED ON ARMING Say 3Year Plan Attributed to U S Would Preclude Check on Undesirables | By M S Handler | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/british-aged-ask-pension-increase-laborite-motion-of-censure-on.html | BRITISH AGED ASK PENSION INCREASE Laborite Motion of Censure on Governments Policy up on Eve of ByElection | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/british-laborites-back-bonn-accord-parliamentary-party-votes-124-to.html | BRITISH LABORITES BACK BONN ACCORD Parliamentary Party Votes 124 to 72 Not to Oppose Paris Pacts in Commons | By Drew Middleton | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/burke-cuts-bender-lead-senator-gains-as-official-ohio-canvass-of.html | BURKE CUTS BENDER LEAD Senator Gains as Official Ohio Canvass of Votes Proceeds | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/c-raymond-bensinger.html | C RAYMOND BENSINGER | spl T New Yk m | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/camden-shipyard-invaded-by-2500-union-workers-move-called-illegal.html | CAMDEN SHIPYARD INVADED BY 2500 Union Workers Move Called Illegal Seizure Company Rejects Bid to Hold Talks | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/carrollchaloner-.html | CarrollChaloner | Special to The New York Time | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/churchill-plans-to-read-horror-comics-to-see-whether-they-should-be.html | Churchill Plans to Read Horror Comics To See Whether They Should Be Banned | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/clay-says-road-program-needs-26-billion-more-than-planned-head-of.html | Clay Says Road Program Needs 26 Billion More Than Planned Head of Presidents Advisory Unit Would Raise 10Year Outlays to 76 Billion  Favors PayasYouGo Financing | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/compact-on-power-set-in-northwest-officials-of-7-states-agree-on.html | COMPACT ON POWER SET IN NORTHWEST Officials of 7 States Agree on Commission to Coordinate the Columbias Resources | By Lawrence E Davies | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/composition-of-housing-committee.html | Composition of Housing Committee | HARRIS L PRESENT | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/court-will-weigh-recount-in-jersey-democratic-leaders-to-file-plea.html | COURT WILL WEIGH RECOUNT IN JERSEY Democratic Leaders to File Plea in Senatorship Race of Case and Howell | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/defense-engineer-forgiven-for-itch-security-board-that-ousted-him.html | DEFENSE ENGINEER FORGIVEN FOR ITCH Security Board That Ousted Him Finds Neurodermatitis Doesnt Mean Hes Crazy | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dentists-reject-bid-for-social-security.html | DENTISTS REJECT BID FOR SOCIAL SECURITY | Special to THE NEW YORK TIMES | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dixie-governors-cool-to-bias-plan-doubt-political-value-of-bid-for.html | DIXIE GOVERNORS COOL TO BIAS PLAN Doubt Political Value of Bid for Constitutional Change on School Segregation | By John N Popham | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dixonyates-pact-signed-u-s-can-recapture-plant-dixonyates-power.html | DixonYates Pact Signed U S Can Recapture Plant DixonYates Power Pact Signed Congress Can Recapture Project | By William M Blair | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/duffield-prince.html | DUFFIELD PRINCE | Spe e w Yk T | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/dulles-considers-a-democratic-aide-he-would-appoint-an-adviser.html | DULLES CONSIDERS A DEMOCRATIC AIDE He Would Appoint an Adviser Chosen by Party Heads  Aim Is to Spur Bipartisanship | By Walter H Waggoner | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/einstein-view-queried-statements-on-science-considered-to-do-injury.html | Einstein View Queried Statements on Science Considered to Do Injury to Scholarships | FRANK R BARNETT | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/eras-effect-noted-on-jewish-families.html | ERAS EFFECT NOTED ON JEWISH FAMILIES | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/excerpts-of-transcript-of-2d-of-mccarthy-censure-debate.html | Excerpts of Transcript of 2d of McCarthy Censure Debate | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/familiar-music-at-cranegie-hall-brahms-and-mendelssohn-played-by.html | FAMILIAR MUSIC AT CRANEGIE HALL Brahms and Mendelssohn Played by Philharmonic  Francescatti Is Soloist | By Howard Taubman | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/foes-challenge-ignored-by-avery-wards-chairman-is-silent-on-wolfson.html | FOES CHALLENGE IGNORED BY AVERY Wards Chairman Is Silent on Wolfson Bid for Debate  Saigh Disavows Raid | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/for-parents-going-to-school-with-the-children-college-in-the.html | For Parents Going to School With the Children College in the Village Serves 2YearOlds and Their Mothers | By Dorothy Barclay | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/frank-miller.html | FRANK MILLER | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/franklin-v-sikes.html | FRANKLIN V SIKES | Special Tie Nw Yk Tim | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/freedom-to-teach-backed-by-meyner-u-s-educators-are-victims-of.html | FREEDOM TO TEACH BACKED BY MEYNER U S Educators Are Victims of Demagogues Governor Tells Jersey School Unit | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/freight-loadings-take-a-new-drop-695097-in-latest-week-71-less-than.html | FREIGHT LOADINGS TAKE A NEW DROP 695097 in Latest Week 71 Less Than in 53 and 162 Below the Level of 1952 | Special to THE NEW YORK TIMES | RE0000131194 | 1982-07-06 | B00000504625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/french-says-russians-spur-african-revolt-french-say-soviet-spurs.html | French Says Russians Spur African Revolt FRENCH SAY SOVIET SPURS DISORDERS | By Henry Giniger | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/french-socialists-vote-to-approve-accords-on-bonn-authorize-partys.html | FRENCH SOCIALISTS VOTE TO APPROVE ACCORDS ON BONN Authorize Partys Deputies to Accept Ratification  Cabinet Role Unlikely | By Lansing Warren | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/fruit-company-upheld-costa-rica-attorney-finds-36-law-limited-in.html | FRUIT COMPANY UPHELD Costa Rica Attorney Finds 36 Law Limited in Application | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/george-drew-iii-in-canada.html | George Drew III in Canada | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/grau-plea-to-void-poll-denied.html | Grau Plea to Void Poll Denied | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/greek-party-split-seen-markezinis-quits-government-group-others.html | GREEK PARTY SPLIT SEEN Markezinis Quits Government Group  Others Follow Him | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/greenwich-happy-new-town-post-goes-to-hardworking-police-chief.html | Greenwich Happy New Town Post Goes to HardWorking Police Chief | By David Anderson | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/harvard-is-strengthened.html | Harvard Is Strengthened | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/herman-j-hering.html | HERMAN J HERING | Special T New Yk me | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/high-bail-in-gang-riot-philadelphia-magistrate-holds-15-youths-in.html | HIGH BAIL IN GANG RIOT Philadelphia Magistrate Holds 15 Youths in 2500 Each | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/highland-takes-no-7.html | Highland Takes No 7 | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/i-brownhenllne-.html | i  BrownHenllne | Special to The New York Tlm | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/in-the-nation-inserting-the-election-returns-in-the-contract.html | In The Nation Inserting the Election Returns in the Contract | By Arthur Krock | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/interfaith-group-seeks-100000-in-55-brotherhood-week-member-drive.html | INTERFAITH GROUP SEEKS 100000 IN 55 Brotherhood Week Member Drive Set by Conference of Christians and Jews | Special to THE NEW YORK TIMES | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/israeli-ship-case-gets-u-n-priority.html | ISRAELI SHIP CASE GETS U N PRIORITY | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/italian-designers-hailed-at-exhibit-their-work-in-architecture.html | ITALIAN DESIGNERS HAILED AT EXHIBIT Their Work in Architecture Furnishing and Fashions Praised and Discussed | By Betty Pepis | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/jersey-home-looted-by-ruse.html | Jersey Home Looted by Ruse | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/john-a-evans.html | JOHN A EVANS | Special o The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/kean-sisters-plan-return-to-stage-they-will-appear-in-musical.html | KEAN SISTERS PLAN RETURN TO STAGE They Will Appear in Musical Ankles Aweigh  Howard Hoyt to Be Producer | By Sam Zolotow | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/knicks-nip-royals-on-brauns-25foot-shot-in-final-12-seconds-new.html | Knicks Nip Royals on Brauns 25Foot Shot in Final 12 Seconds NEW YORKERS WIN AT GARDEN 7978 | By Joseph M Sheehan | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/korean-maps-protest-u-n-aide-challenges-report-due-today-on-geneva.html | KOREAN MAPS PROTEST U N Aide Challenges Report Due Today on Geneva Talks | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/lindenhurst-averts-teacher-pay-tieup.html | LINDENHURST AVERTS TEACHER PAY TIEUP | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/little-debate-rages-in-the-senate-the-statesmen-solve-almost-every.html | Little Debate Rages in the Senate The Statesmen Solve Almost Every Other Issue but McCarthy | By James Reston | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/logjam-of-loans-broken-by-f-h-a-realtors-told-financing-is.html | LOGJAM OF LOANS BROKEN BY F H A Realtors Told Financing Is Increasingly Available for Old and New Homes | By Maurice Foley | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/long-beach-span-ready-by-jan-1-first-of-twin-bridges-over-channel.html | LONG BEACH SPAN READY BY JAN 1 First of Twin Bridges Over Channel to Mainland Will Eliminate Bottleneck | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/loucks-expected-to-open-for-yale-sophomore-calls-signals-in-drill.html | LOUCKS EXPECTED TO OPEN FOR YALE Sophomore Calls Signals in Drill Princetons Flippin Ready for Spot Duty | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/magazine-honors-dylan-thomas.html | Magazine Honors Dylan Thomas | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mcarthy-ignores-plea-for-apology-to-avoid-censure-case-starts.html | MCARTHY IGNORES PLEA FOR APOLOGY TO AVOID CENSURE Case Starts Senate Movement to Eliminate Two Charges and Modify the Third | By Anthony Leviero | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mcoy-expected-to-quit-u-s-mediation-post-could-go-to-new-york.html | MCOY EXPECTED TO QUIT U S Mediation Post Could Go to New York Lawyer | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/michael-g-gaffne.html | MICHAEL G GAFFNE | eal to The New York m | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/miss-schneidewind-engaged-to-marry.html | MISS SCHNEIDEWIND ENGAGED TO MARRY | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mleod-to-attend-migration-parley.html | MLEOD TO ATTEND MIGRATION PARLEY | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/modern-weapons-called-awesome-talbott-says-in-veterans-day-talk-a.html | MODERN WEAPONS CALLED AWESOME Talbott Says in Veterans Day Talk a Whole Civilization Can Be Destroyed in One Night | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/monnet-to-quit-post-push-united-europe-monnet-to-quit-post-in-unity.html | Monnet to Quit Post Push United Europe MONNET TO QUIT POST IN UNITY BID | By Harold Callender | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/montreal-port-busy-with-grain-cargoes.html | MONTREAL PORT BUSY WITH GRAIN CARGOES | Special to THE NEW YORK TIMES | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/more-u-n-aid-urged-for-latin-america.html | MORE U N AID URGED FOR LATIN AMERICA | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-daniel-lahey.html | MRS DANIEL LAHEY | peciM to The New Yk m | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-dominick-cannone.html | MRS DOMINICK CANNONE | Spe New Yk m | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/mrs-justus-cooley.html | MRS JUSTUS COOLEY | Special to e New Yk mes | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/music-meistersinger-stiedry-leads-opera-at-the-metropolitan.html | Music Meistersinger Stiedry Leads Opera at the Metropolitan | By Olin Downes | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/nato-aides-want-french-light-jet-experts-recommend-fighter-design.html | NATO AIDES WANT FRENCH LIGHT JET Experts Recommend Fighter Design as Meeting Need  U S to Study Proposal | By Benjamin Welles | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/new-film-concern-formed-on-coast-cornelius-v-whitney-enters.html | NEW FILM CONCERN FORMED ON COAST Cornelius V Whitney Enters Independent Production With Aid of Merian C Cooper | By Thomas M Pryor | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/new-jordan-regime-gets-a-vote-of-353.html | NEW JORDAN REGIME GETS A VOTE OF 353 | Dispatch of The Times London | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/norwalk-aides-cleared-2-councilmen-are-found-not-guilty-of-breach.html | NORWALK AIDES CLEARED 2 Councilmen Are Found Not Guilty of Breach of Peace | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/only-gold-shares-hold-up-in-london-british-funds-join-in-general.html | ONLY GOLD SHARES HOLD UP IN LONDON British Funds Join in General Market Drop  Industrials Close at Sessions Low | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/p.html | P | HI | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/pakistan-appeal-is-set-plea-on-constituent-assembly-ban-to-be-heard.html | PAKISTAN APPEAL IS SET Plea on Constituent Assembly Ban to Be Heard Dec 6 | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/pakistan-ends-curb-on-consumer-prices.html | PAKISTAN ENDS CURB ON CONSUMER PRICES | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/patton-statue-unveiled-tribute-to-general-is-placed-on-river-bank.html | PATTON STATUE UNVEILED Tribute to General is Placed on River Bank in Boston | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |

| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/peron-threatens-action-on-clerics-argentine-chief-after-charge-of.html | PERON THREATENS ACTION ON CLERICS Argentine Chief After Charge of Intrigues Says Situation Must End Within Week | By Edward A Morrow | RE0000131194 | 1982-07-06 | B00000504625 |
|---|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/play-group-ignores-salesman-protest.html | PLAY GROUP IGNORES SALESMAN PROTEST | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/policeman-ousted-as-traffic-fixer-jury-calls-10-to-15-case-of.html | POLICEMAN OUSTED AS TRAFFIC FIXER JURY CALLS 10 TO 15 Case of Patrolman Accused of Seeking Gratuity Unrelated to Courtesy Card Racket | By Peter Kihss | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/president-opens-abilene-museum-he-dedicates-the-eisenhower-memorial.html | PRESIDENT OPENS ABILENE MUSEUM He Dedicates the Eisenhower Memorial as an Institution Devoted to Citizenship | By Charles E Egan | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/president-to-visit-civic-group.html | President to Visit Civic Group | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/pressure-by-u-s-denied.html | Pressure by U S Denied | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/princeton-hopes-raised.html | Princeton Hopes Raised | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/puerto-rico-fruit-brings-vitamin-c-juice-of-the-acerola-cherry-rich.html | PUERTO RICO FRUIT BRINGS VITAMIN C Juice of the Acerola Cherry Rich in Content to Be Added to That of the Apple | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/queen-mother-observes-veterans-day-in-williamsburg.html | Queen Mother Observes Veterans Day in Williamsburg | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rare-art-is-found-in-hadrians-villa-finely-sculptured-statues-of.html | RARE ART IS FOUND IN HADRIANS VILLA Finely Sculptured Statues of Amazon and Greek Gods Uncovered Near Rome | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/reflecting-profits-in-prices.html | Reflecting Profits in Prices | MYRON BUTLER | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/regino-de-la-maza-has-guitar-recital.html | REGINO DE LA MAZA HAS GUITAR RECITAL | H C S | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/religious-liberty-upheld-in-italy-protestant-sect-wins-full-rights.html | Religious Liberty Upheld in Italy Protestant Sect Wins Full Rights RELIGIOUS RIGHTS UPHELD IN ITALY | By Arnaldo Cortesi | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rev-carl-anderson.html | REV CARL ANDERSON | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/rev-joseph-cavanaugh.html | REV JOSEPH CAVANAUGH | Sped to The e Yo mes i | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/reynolds-undecided-about-returning-to-yanks-outside-interests-hold.html | Reynolds Undecided About Returning to Yanks OUTSIDE INTERESTS HOLD KEY TO PLANS | By John Drebinger | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/robert-b-wolf-77-pulp-industry-aide.html | ROBERT B WOLF 77 PULP INDUSTRY AIDE | Spedal to The New York qqm | RE0000131194 | 1982-07-06 | B00000504625 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/roman-patrol-defeats-grandpaw-by-neck-in-55375-remsen-at-jamaica.html | Roman Patrol Defeats Grandpaw by Neck in 55375 Remsen at Jamaica EVER BEST THIRD IN JUVENILE RACE | By James Roach | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/scarlatti-opera-is-sung-in-english-triumph-of-honor-offered-by.html | SCARLATTI OPERA IS SUNG IN ENGLISH  Triumph of Honor Offered by Chamber Players at the Alma Gluck Theatre | J B | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/slurs-on-church-in-soviet-listed-moslems-russian-orthodox-faith-and.html | SLURS ON CHURCH IN SOVIET LISTED Moslems Russian Orthodox Faith and Baptists Abused Before Party Called Halt | By Clifton Daniel | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/son-to-the-frederic-k-raiffs.html | Son to the Frederic K Raiffs | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/spaniards-greet-british-envoy.html | Spaniards Greet British Envoy | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sports-of-the-times-this-one-is-real.html | Sports of The Times This One Is Real | By Arthur Daley | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/st-marks-square-flooded.html | St Marks Square Flooded | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/state-fears-pinch-in-tax-on-trucks-thruway-exemption-will-cut.html | STATE FEARS PINCH IN TAX ON TRUCKS Thruway Exemption Will Cut WeightDistance Revenues From Levy Officials Say | By Warren Weaver Jr | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/sylvia-breed-affianced-smith-alumna-will-be-bride-of-stuart-william.html | SYLVIA BREED AFFIANCED Smith Alumna Will Be Bride of Stuart William Gates | special to The New York Tlme | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/television-in-review-ethel-merman-brings-what-zest-she-can-to-cbs.html | Television in Review Ethel Merman Brings What Zest She Can to CBS Adaptation of Panama Hattie | By Jack Gould | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thai-budget-is-adopted.html | Thai Budget Is Adopted | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thai-police-to-train-in-malaya.html | Thai Police to Train in Malaya | Special to THE NEW YORK TIMES | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/thruway-soon-to-open-newburghsuffern-link.html | Thruway Soon to Open NewburghSuffern Link | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/to-get-scarsdale-bowl-h-b-carpenter-sugar-official-chosen-for-civic.html | TO GET SCARSDALE BOWL H B Carpenter Sugar Official Chosen for Civic Award | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/to-speed-mail-delivery.html | To Speed Mail Delivery | GEORGE H MONROE | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/twu-is-set-to-aid-plane-machinists-pledge-of-help-if-6-air-lines.html | TWU IS SET TO AID PLANE MACHINISTS Pledge of Help if 6 Air Lines Are Struck Is Linked to NoRaiding Agreement | By A H Raskin | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-n-fund-plan-advances.html | U N Fund Plan Advances | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |

| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-n-may-sit-into-january.html | U N May Sit Into January | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-denies-it-seeks-antarctic-test-site.html | U S DENIES IT SEEKS ANTARCTIC TEST SITE | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-for-new-body-on-overseas-help-100000000-agency-would-finance-in.html | U S FOR NEW BODY ON OVERSEAS HELP 100000000 Agency Would Finance Industrial Projects in Underdeveloped Lands | By John D Morris | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-official-hails-progress-in-israel.html | U S OFFICIAL HAILS PROGRESS IN ISRAEL | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/u-s-radio-planned-in-ceylon.html | U S Radio Planned in Ceylon | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/unesco-confronts-political-tangles.html | UNESCO CONFRONTS POLITICAL TANGLES | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/uranium-works-opened-south-australia-plant-to-treat-output-of.html | URANIUM WORKS OPENED South Australia Plant to Treat Output of Radium Hill Mine | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/us-pays-honor-to-war-veterans-hears-pleas-for-strength-and-faith.html | US Pays Honor to War Veterans Hears Pleas for Strength and Faith | By William M Farrell | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/venezuelas-program-efforts-to-raise-nations-standard-of-living.html | Venezuelas Program Efforts to Raise Nations Standard of Living Described | CESAR GONZALEZ | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/wheat-registers-highs-for-season-persistent-buying-of-grains.html | WHEAT REGISTERS HIGHS FOR SEASON Persistent Buying of Grains Regarded as Indicative of Rise in Outside Support | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/whitmire-navys-starting-center-for-columbia-game-tomorrow-guest-in.html | Whitmire Navys Starting Center for Columbia Game Tomorrow GUEST IN LINEUP DESPITE EYE CUT | By Lincoln A Werden | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/wood-field-and-stream-underweight-antlerless-deer-indicate-need-for.html | Wood Field and Stream Underweight Antlerless Deer Indicate Need for Thinning Out of Herds | By Raymond R Camp | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-12 | https://www.nytimes.com/1954/11/12/archives/yugoslavs-to-open-talk-with-us-today.html | YUGOSLAVS TO OPEN TALK WITH US TODAY | Special to The New York Times | RE0000131194 | 1982-07-06 | B00000504625 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/10-convicted-as-spies.html | 10 CONVICTED AS SPIES | East Germans Get Sentences of Three Years to Life | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/7-demands-listed-by-auto-workers-bid-for-a-guaranteed-annual-wage.html | 7 DEMANDS LISTED BY AUTO WORKERS Bid for a Guaranteed Annual Wage Tops Union Proposal  Showdown Likely in 55 | By Foster Haileyspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/accused-prelate-assures-peron-of-loyalty-many-officials-lose-posts.html | Accused Prelate Assures Peron of Loyalty Many Officials Lose Posts in His Province | By Edward A Morrowspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/adenauers-allies-delay-saar-pact-ministers-of-three-coalition.html | ADENAUERS ALLIES DELAY SAAR PACT Ministers of Three Coalition Parties Ask Clarification Before Cabinet Action ADENAUER ALLIES DELAY SAAR PACT | By M S Handlerspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/adjustable-manikin-is-patented-to-avoid-tearing-of-its-clothes.html | Adjustable Manikin Is Patented To Avoid Tearing of Its Clothes Wrist Cigarette Lighter Magnetic Desk Pen Set and Electrical Dice Shaker Among Other Inventions of Week PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/albany-lifts-lid-on-school-loans-revised-equalization-rates-on.html | ALBANY LIFTS LID ON SCHOOL LOANS Revised Equalization Rates on Property in 928 Towns Raise Borrowing Power | By Warren Weaver Jrspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/albany-session-denied-dewey-office-sees-no-prospect-of-special.html | ALBANY SESSION DENIED Dewey Office Sees No Prospect of Special Legislature | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/angela-pistilli-pianist-is-heard-makes-debut-at-town-hall.html | ANGELA PISTILLI PIANIST IS HEARD Makes Debut at Town Hall  Beethovens Waldstein Sonata Featured Work | J B | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/arab-league-backs-rebels.html | Arab League Backs Rebels | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/arabs-plan-counterstep.html | Arabs Plan CounterStep | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/argentine-paper-is-curbed.html | Argentine Paper Is Curbed | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/australian-strike-to-end-on-tuesday.html | AUSTRALIAN STRIKE TO END ON TUESDAY | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/belgrade-forging-soviet-trade-link-will-negotiate-in-moscow-for-for.html | BELGRADE FORGING SOVIET TRADE LINK Will Negotiate in Moscow for Formal Pact  Broader U S Aid Is Discussed | By Jack Raymondspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/boxing-monopoly-charges-are-denied-members-of-guild-testify-at.html | Boxing Monopoly Charges Are Denied MEMBERS OF GUILD TESTIFY AT INQUIRY State Boxing Board Told TV Donations Are Voluntary  Blacklist Is Denied | By Frank M Blunk | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/britain-to-decree-harsh-plane-test-trialtodestruction-for-all-new.html | BRITAIN TO DECREE HARSH PLANE TEST TrialtoDestruction for All New Aircraft as in Comet Inquiry to Be Required | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/british-would-limit-penalty-for-mutiny.html | BRITISH WOULD LIMIT PENALTY FOR MUTINY | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/burke-to-demand-senate-scan-vote.html | BURKE TO DEMAND SENATE SCAN VOTE | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/canada-begins-work-on-part-of-seaway.html | CANADA BEGINS WORK ON PART OF SEAWAY | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/carrier-rescues-refugees.html | Carrier Rescues Refugees | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/charles-t-allen.html | CHARLES T ALLEN | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/church-talk-opens-in-cuba.html | Church Talk Opens in Cuba | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/churchill-again-renews-the-old-school-ties.html | Churchill Again Renews The Old School Ties | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/churchill-to-offer-pension-rise-plan.html | CHURCHILL TO OFFER PENSION RISE PLAN | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/city-presses-fight-on-l-i-road-plan-court-defers-ruling-on-suit-to.html | CITY PRESSES FIGHT ON L I ROAD PLAN Court Defers Ruling on Suit to Upset Reorganization  Lack of Hearing Assailed P S C SPEED CRITICIZED But Commission Cites Study for 3 Months  It Sees No Attack on Fare Rise | | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/clarence-v-sloan.html | CLARENCE V SLOAN | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/climb-in-pakistan-ends-german-expedition-abandons-attempt-on-hidden.html | CLIMB IN PAKISTAN ENDS German Expedition Abandons Attempt on Hidden Peak | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/coffeeglovier.html | CoffeeGlovier | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/conference-titles-and-bowl-berths-are-at-stake-in-college-football.html | Conference Titles and Bowl Berths Are at Stake in College Football Today YALEPRINCETON TOPS IVY PROGRAM Army to Visit Penn as Navy Plays Columbia Arkansas Ohio State Face Tasks | By Allison Danzig | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/county-trust-co.html | County Trust Co | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/curbs-on-imports-from-u-s-sought-belgium-the-netherlands-and.html | CURBS ON IMPORTS FROM U S SOUGHT Belgium the Netherlands and Luxembourg Suggest Discriminatory Extension | By Michael L Hoffmanspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/cynthia-hyde-engaged-she-is-fiancee-of-john-schultz-u-of-colorado.html | CYNTHIA HYDE ENGAGED She Is Fiancee of John Schultz U of Colorado Graduate | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/d-p-prospects-sifted-300-church-leaders-report-on-jobfinding-homes.html | D P PROSPECTS SIFTED 300 Church Leaders Report on JobFinding Homes | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dispatch-on-marjolin-associates-hold-resignation-from-oeec.html | DISPATCH ON MARJOLIN Associates Hold Resignation From OEEC Misinterpreted | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/douglas-d-rothacker.html | DOUGLAS D ROTHACKER | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dr-carl-w-schoenau.html | DR CARL W SCHOENAU | Special to The New York Tlnles | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dr-robert-k-campbellj-i.html | DR ROBERT K CAMPBELLJ I | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/dr-rupert-g-beale.html | DR RUPERT G BEALE | special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/education-post-for-jansen.html | Education Post for Jansen | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/edward-havelkasr.html | EDWARD HAVELKASR | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/eisenhower-pledge-to-run-denied-he-hunts-in-ohio-and-bags-9-birds.html | Eisenhower Pledge to Run Denied He Hunts in Ohio and Bags 9 Birds EISENHOWER PLEDGE FOR 1956 IS DENIED | By Charles E Eganspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/eisenhower-urges-firmer-israel-tie-sends-note-with-new-envoy-who.html | EISENHOWER URGES FIRMER ISRAEL TIE Sends Note With New Envoy Who Presents Credentials to BenZvi in Jerusalem | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/era-of-famous-grandsons.html | Era of Famous Grandsons | LESTER L HESS | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/excerpts-from-transcript-of-third-day-of-senate-debate-on-censure.html | Excerpts From Transcript of Third Day of Senate Debate on Censure of McCarthy | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ferry-to-jersey-to-close-on-dec-20-icc-lets-the-lackawanna-end-its.html | FERRY TO JERSEY TO CLOSE ON DEC 20 ICC Lets the Lackawanna End Its Christopher Street Service in Use 68 years | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/filming-for-video-making-big-gains-guild-reports-most-of-its.html | FILMING FOR VIDEO MAKING BIG GAINS Actors Guild Reports Most of Its Members Work 46 of Time for Television | By Thomas M Pryorspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/for-a-shorter-teaching-day.html | For a Shorter Teaching Day | MARTIN WOLFSON | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/foreign-affairs-two-coexistence-problems-vietnam-and-yugoslavia.html | Foreign Affairs Two Coexistence Problems Vietnam and Yugoslavia | By C L Sulzberger | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/france-slashes-54-trade-deficit-produces-surplus-during-october.html | France Slashes 54 Trade Deficit Produces Surplus During October Excess of Imports Over Exports for First Ten Months Is Down to 108000000 From 203000000 for 53 Period | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/frances-premier-upheld-on-africa-paris-assembly-votes-delay-in.html | FRANCES PREMIER UPHELD ON AFRICA Paris Assembly Votes Delay in Debate on Algeria as MendesFrance Asked | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/french-push-hunt-for-algerian-foe-seek-to-tighten-ring-about-rebels.html | FRENCH PUSH HUNT FOR ALGERIAN FOE Seek to Tighten Ring About Rebels in Aures Region Before First Snowfall | By Michael Clarkspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/governors-urged-to-meet-red-peril-advised-by-jurist-to-assume.html | GOVERNORS URGED TO MEET RED PERIL Advised by Jurist to Assume Leadership Role to Help People Maintain Liberty | By John N Pophamspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/greenlands-new-u-n-status.html | Greenlands New U N Status | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/harrimah-to-meet-other-governors-democratic-bloc-expected-as-a.html | HARRIMAH TO MEET OTHER GOVERNORS Democratic Bloc Expected as a Result of TalksMeyner Luncheon First on List j HARRIMAN TO MEET OTHER GOVERNORS | By Leo Egan | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/head-of-oppposition-in-sind-is-arrested.html | HEAD OF OPPPOSITION IN SIND IS ARRESTED | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hearing-on-harlan-set-for-next-week.html | HEARING ON HARLAN SET FOR NEXT WEEK | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hipline-stressed-in-rouffs-frocks-fold-halfsash-and-knot-among-the.html | HIPLINE STRESSED IN ROUFFS FROCKS Fold HalfSash and Knot Among the Devices Used by the Paris House | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/hofstra-beats-upsala-flying-dutchmen-notch-200-victory-nickel.html | HOFSTRA BEATS UPSALA Flying Dutchmen Notch 200 Victory  Nickel Shines | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/imiss-la-vinia-hussey-a-prospective_____-bride.html | IMISS LA VINIA HUSSEY A PROSPECTIVE BRIDE | Special to The NeW York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/indian-in-unesco-asks-free-ideas-he-warns-of-totalitarian-drift-as.html | INDIAN IN UNESCO ASKS FREE IDEAS He Warns of Totalitarian Drift as Montevideo Parley Opens  Soviet Rebuffed on China | By Sam Pope Brewerspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/j-harry-ostberg.html | J HARRY OSTBERG | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jersey-kidnapper-gets-life.html | Jersey Kidnapper Gets Life | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jonathan-vipond.html | JONATHAN VIPOND | Special to The New York rimes | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/jorda-opens-concert-season.html | Jorda Opens Concert Season | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/korea-aim-reaffirmed-un-members-who-fought-there-stress-reds-bar-to.html | KOREA AIM REAFFIRMED UN Members Who Fought There Stress Reds Bar to Accord | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lag-in-peace-aims-tied-to-us-error-priest-tells-catholic-session.html | LAG IN PEACE AIMS TIED TO US ERROR Priest Tells Catholic Session Hopes for Unity in Europe Led to Neglect of Asia | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lester-v-streever.html | LESTER V STREEVER | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/lie-suggests-delay-on-red-china-in-u-n.html | LIE SUGGESTS DELAY ON RED CHINA IN U N | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/many-souvenirs-of-u-s.html | Many Souvenirs of U S | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mendesfrance-reshuffles-cabinet-without-socialists-premier-revises.html | MendesFrance Reshuffles Cabinet Without Socialists PREMIER REVISES FRANCES CABINET | By Lansing Warrenspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/methodists-ask-gifts-for-korea-aim-to-rebuild-warwrecked-church.html | METHODISTS ASK GIFTS FOR KOREA Aim to Rebuild WarWrecked Church Edifices  Mass to Mark IndianAid Jubilee | By Preston King Sheldon | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mineola-limits-use-of-slanted-books.html | MINEOLA LIMITS USE OF SLANTED BOOKS | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miolivm-brock-married-in-denver.html | MIOLIVM BROCK MARRIED IN DENVER | SOecial to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/miss-ida-l-clark.html | MISS IDA L CLARK | SPecial to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/montclair-academy-wins.html | Montclair Academy Wins | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mortimer-a-harrison.html | MORTIMER A HARRISON | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mr-lattimores-stand.html | Mr Lattimores Stand | THURMAN ARNOLD | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-charles-a-parker.html | MRS CHARLES p ARKER | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-dorment-elected-montclair-player-heads-new-jersey-golf.html | MRS DORMENT ELECTED Montclair Player Heads New Jersey Golf Association | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-e-e-murray-has-child-.html | Mrs E E Murray Has Child | Special to The New YorkTImes | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-g-l-rives-has-daughter.html | Mrs G L Rives Has Daughter | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-henrymeyer-sr.html | MRS HENRYMEYER SR | Special to The New York TImes | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-thomas-m-degnan.html | MRS THOMAS M DEGNAN | ecla to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/mrs-timothy-oleary.html | MRS TIMOTHY OLEARY | special to The New York Ttmes | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/music-barber-of-seville-youthful-cast-offers-spirited-performance.html | Music Barber of Seville Youthful Cast Offers Spirited Performance | By Howard Taubman | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/necessity-imposed-change.html | Necessity Imposed Change | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-air-academy-in-its-final-phase-general-zimmerman-the-dean-of.html | NEW AIR ACADEMY IN ITS FINAL PHASE General Zimmerman the Dean of the Faculty Polishes Up Liberal Curriculum | By Elie Abelspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-barone-gallery-opens-with-display-of-paintings-by-beverly.html | New Barone Gallery Opens With Display of Paintings by Beverly Pepper | H D | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/new-political-turn-seen-vietnam-army-chief-of-staff-due-to-visit.html | NEW POLITICAL TURN SEEN Vietnam Army Chief of Staff Due to Visit Bao Dai | By Tillman Durdinspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/news-of-food-good-cooking-tasteful-decor-and-quiet-found-at-3.html | News of Food Good Cooking Tasteful Decor and Quiet Found at 3 AmericanStyle Restaurants | By Jane Nickerson | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/old-rivalries-top-prep-schools-list-andover-will-face-exeter-hill.html | OLD RIVALRIES TOP PREP SCHOOLS LIST Andover Will Face Exeter  Hill Lawrenceville and Local Tests on Card | By William J Flynn | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/one-dead-20-hurt-in-nashua-n-h-train-wreck.html | One Dead 20 Hurt in Nashua N H Train Wreck | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/ottawa-acclaims-the-queen-mother-governor-and-prime-minister.html | OTTAWA ACCLAIMS THE QUEEN MOTHER Governor and Prime Minister Welcome Her on Arrival From Williamsburg | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/parker-la-moore-newsan-57-dies-hief-editorial-writer-for.html | PARKER LA MOORE NEWSAN 57 DIES hief Editorial Writer for ScrippsHoward Since 1952 Assisted Maj Gen Hurley | Spqcial to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/peiping-executes-17-as-spies.html | Peiping Executes 17 as Spies | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/policeman-rebuts-sheppards-story-testifies-he-found-no-signs-of.html | POLICEMAN REBUTS SHEPPARDS STORY Testifies He Found No Signs of Struggle and That Screens Were Secure | By Ira Henry Freemanspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/port-tieup-ends-at-philadelphia-both-sides-ratify-peace-pact-in.html | PORT TIEUP ENDS AT PHILADELPHIA Both Sides Ratify Peace Pact in 15Day Dry Cargo Halt  Work to Resume Today | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/press-warned-on-curbs-caniff-sees-danger-in-moves-to-censor-comic.html | PRESS WARNED ON CURBS Caniff Sees Danger in Moves to Censor Comic Strips | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/princeton-wins-3421-rally-against-navy-captures-150pound-football.html | PRINCETON WINS 3421 Rally Against Navy Captures 150Pound Football Title | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/profit-sales-hit-wheat-and-corn-soybeans-also-are-affected-but-oats.html | PROFIT SALES HIT WHEAT AND CORN Soybeans Also Are Affected but Oats Set New Highs  Export Outlook Picks Up | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/progressives-join-antiyoshida-bloc-leaders-vote-to-back-move-to.html | PROGRESSIVES JOIN ANTIYOSHIDA BLOC Leaders Vote to Back Move to Form a New Japanese RightWing Party | By William J Jordenspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/recount-set-in-jersey-senate-race-as-both-parties-get-court-orders.html | Recount Set in Jersey Senate Race As Both Parties Get Court Orders BOTH PARTIES GET RECOUNT IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/reds-continue-support-of-indonesian-regime.html | Reds Continue Support Of Indonesian Regime | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/remarks-by-vishinsky-on-atomsforpeace-proposal.html | Remarks by Vishinsky on AtomsforPeace Proposal | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/richard-w-england.html | RICHARD W ENGLAND | Special to The New York Tlmesl | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/samuel-bayuk-84-i-founded-cigar-firmi.html | SAmUeL BAYUK 84 I FOUNDED CIGAR FIRMI | Special to The New YorkTimes I | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/schrade-presents-a-piano-program-artist-in-first-carnegie-hall.html | SCHRADE PRESENTS A PIANO PROGRAM Artist in First Carnegie Hall Appearance Plays Works by Brahms and Bloch | H C S | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/segregation-and-the-south-supreme-court-decision-said-to-affect-all.html | Segregation and the South Supreme Court Decision Said to Affect All Parts of Nation | FRANK E WOLF | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/seymour-lipton-shows-abstract-sculpture.html | Seymour Lipton Shows Abstract Sculpture | S P | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/soviet-hails-unity-in-blocs-economy-integrating-of-plans-is-said-to.html | SOVIET HAILS UNITY IN BLOCS ECONOMY Integrating of Plans Is Said to Have Caused Output and Trade to Soar | By Clifton Danielspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stennis-asserts-mcarthy-poured-slime-on-senate-mississippi-democrat.html | STENNIS ASSERTS MCARTHY POURED SLIME ON SENATE Mississippi Democrat in Major Speech Demands Censure  Partys Line Is Seen COMPROMISE MOVE HURT Goldwater and Bricker Back Wisconsinite Knowland Defends the Committee STENNIS ATTACKS MCARTHY ABUSE | By Anthony Levierospecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stix-wlll-direct-helen-hayes-play-he-is-named-by-logan-for-wisteria.html | STIX WILL DIRECT HELEN HAYES PLAY He Is Named by Logan for Wisteria Trees Slated for City Center on Feb 2 | By Louis Calta | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stock-drop-gains-force-in-london-british-funds-south-african-golds.html | STOCK DROP GAINS FORCE IN LONDON British Funds South African Golds Resist Downtrend  Motor Issues Off Most | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/stoddart-goes-99-yards.html | Stoddart Goes 99 Yards | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/strauss-testifies-dixonyates-fight-has-not-hurt-aec-tells-hearing.html | STRAUSS TESTIFIES DIXONYATES FIGHT HAS NOT HURT AEC Tells Hearing That Weapons Program Is Expanding  Waiver Vote Due Today STRAUSS SEES GAIN DESPITE DISPUTE | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/suspension-of-harness-drivers-stands-as-restraining-order-is.html | Suspension of Harness Drivers Stands as Restraining Order Is Vacated COURT WILL HEAR CASE ON MONDAY Monaghan Obtains Stay After 8 Drivers Get Injunction Against Strike Ban | By Alexander Feinberg | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/tel-aviv-troupe-is-seen-at-sodom-offers-casablan-mystery-with.html | TEL AVIV TROUPE IS SEEN AT SODOM Offers Casablan Mystery With Message From Stage 1200 Feet Below Sea Level | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thais-find-illegal-arms-plants.html | Thais Find Illegal Arms Plants | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thais-press-evacuation.html | Thais Press Evacuation | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/thirteen-to-race-in-jamaica-stake-social-outcast-rejected-in-rich.html | THIRTEEN TO RACE IN JAMAICA STAKE Social Outcast Rejected in Rich Gallant Fox Today  Dan Giddings Triumphs | By Joseph C Nichols | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/to-avoid-war.html | To Avoid War | SUSAN FAULKNER | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/training-of-engineers-disregard-for-humanities-feared-in-race-to.html | Training of Engineers Disregard for Humanities Feared in Race to Produce Technicians | MORRIS FREEDMAN | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/treasury-deposits-are-off-354000000-reserve-bank-credit-gains.html | Treasury Deposits Are Off 354000000 Reserve Bank Credit Gains 86000000 | Special to THE NEW YORK TIMES | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/turbine-copter-ends-first-tests-sikorsky-s59-with-landing-gear-that.html | TURBINE COPTER ENDS FIRST TESTS Sikorsky S59 With Landing Gear That Retracts Is Low on Noise High on Speed | By Bliss K Thornespecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/two-sisters-die-in-fire-third-child-hurt-in-leap-from-a-window-in.html | TWO SISTERS DIE IN FIRE Third Child Hurt in Leap From a Window in Paterson | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/u-n-entry-issue-is-back-in-council-assembly-committee-votes-to.html | U N ENTRY ISSUE IS BACK IN COUNCIL Assembly Committee Votes to Return 21 Applications for Security Units Study | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/u-s-curb-is-feared-on-british-bicycles.html | U S CURB IS FEARED ON BRITISH BICYCLES | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/united-fruit-talk-opens-guatemalan-president-hopes-for-satisfactory.html | UNITED FRUIT TALK OPENS Guatemalan President Hopes for Satisfactory Settlement | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/vietminh-accuses-us-in-evacuation-asserts-saigon-forced-roman.html | VIETMINH ACCUSES US IN EVACUATION Asserts Saigon Forced Roman Catholics to Leave North by Spreading False Views | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/vishinsky-insists-on-right-of-veto-on-new-atom-unit-demands.html | VISHINSKY INSISTS ON RIGHT OF VETO ON NEW ATOM UNIT Demands Proposed Agency for Peace Uses Be Put Under Security Council SOVIET ENTRY IMPLIED Russian Expected to Endorse Plan Next Week if the West Makes Suggested Changes Vishinsky Wants Veto Provided On New U N Atom Peace Agency | By Thomas J Hamiltonspecial To the New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/vote-in-india-explained.html | Vote in India Explained | T PANDE | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/washington-negotiations.html | Washington Negotiations | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/westminster-tablet-unveiled.html | Westminster Tablet Unveiled | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/william-h-brehm.html | WILLIAM H BREHM | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/wood-field-and-stream-run-of-striped-bass-at-montauk-catches.html | Wood Field and Stream Run of Striped Bass at Montauk Catches Sportsmen With Duck Blinds Drawn | By Raymond R Camp | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-13 | https://www.nytimes.com/1954/11/13/archives/world-bank-lends-peru-5-million-to-help-finance-farming-imports.html | World Bank Lends Peru 5 Million To Help Finance Farming Imports 8Year Guaranteed Loan to Buy Machinery and Livestock  Offer of 90000000 Credit to Mexico Is Reported | Special to The New York Times | RE0000131195 | 1982-07-06 | B00000504626 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/-and-after-tv-fades-there-remains-the-magic-of-a-book.html | And After TV Fades There Remains the Magic of a Book | By David Dempsey | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/-b-goodwln-2d-nanoy-booth-wed-i-i-they-are-married-in-chapel-of.html | B GOODWIN 2D NANOY BOOTH WED i i They Are Married in Chapel of Pomfret Conn Sohoo Will Reside in Wyoming | Special to The New YorkTimes | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/-jane-roseberry-kentucky-bride-wears-cicvn-of-french-lace-at.html | JANE ROSEBERRY  KENTUCKY BRIDE Wears cicvn of French Lace at HerWedding in Paris to John A Ewald Jr | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/15-feared-killed-deep-in-mine-one-at-surface-also-dies-in-blast-16.html | 15 Feared Killed Deep in Mine One at Surface Also Dies in Blast 16 FEARED KILLED IN MINE EXPLOSION | By the United Press | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/2000-delegates-gathering-here-to-tackle-trade-barrier-problem-2000.html | 2000 Delegates Gathering Here To Tackle Trade Barrier Problem 2000 GATHER HERE FOR TRADE PARLEY | By Brendan M Jones | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/345-to-stand.html | 345 to Stand | GEORGIA FILENE | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/4-to-be-honored-by-power-group-meyer-worcester-thompson-and-schafer.html | 4 TO BE HONORED BY POWER GROUP Meyer Worcester Thompson and Schafer Will Receive New Awards Tonight | By Clarence E Lovejoyspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/43-on-policy-unit-of-for-america-prominent-men-and-women-of-both.html | 43 ON POLICY UNIT OF FOR AMERICA Prominent Men and Women of Both Parties to Aid Nationalism Group | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/7-of-souths-governors-warn-of-dissensions-in-curb-on-bias-avow.html | 7 of Souths Governors Warn Of Dissensions in Curb on Bias Avow Right of States to Control Public School Procedures  Six at Meeting Refrain From Signing Statement | By John N Pophamspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-boy-of-stature-the-giant-by-william-pene-du-bois-illustrated-by.html | A Boy of Stature THE GIANT By William Pene Du Bois Illustrated by the Author 124 pp New York The Viking Press 275 | JANE COBB | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-british-sadsack-only-fade-away-by-bruce-marshall-303-pp-boston.html | A British SadSack ONLY FADE AWAY By Bruce Marshall 303 pp Boston Houghton Mifflin Company 350 | EDMUND FULLER | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-catalogue-of-degradation-the-scourge-of-the-swastika-a-short.html | A Catalogue of Degradation THE SCOURGE OF THE SWASTIKA A Short History of Nazi War Crimes By Lord Russell of Liverpool Illustrated 259 pp New York Philosophical Library 450 | By Drew Middleton | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-concert-aloft-the-cello-in-the-belly-of-the-plane-by-joseph.html | A Concert Aloft THE CELLO IN THE BELLY OF THE PLANE By Joseph Schrank Illustrated by Erika Weihs 55 pp New York Franklin Watts 250 | ANNE IZARD | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-general-who-wouldnt-try-to-win-the-american-rebellion-sir-henry.html | A General Who Wouldnt Try to Win THE AMERICAN REBELLION Sir Henry Clintons Narrative of his Campaigns 17751782 with an appendix of Original Documents Edited by William B Willcox Illustrated 658 pp New Haven Yale University Press 750 | By Lynn Montross | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-haunting-imaginative-soliloquy-hawthornes-doctor-grimshawes.html | A Haunting Imaginative Soliloquy HAWTHORNES DOCTOR GRIMSHAWES SECRET Edited with an introduction and notes by Edward H Davidson 305 pp Cambridge Harvard University Press 5 | By Robert Cantwell | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-high-calling-bakers-man-by-rosalys-hall-illustrated-by-kurt-werth.html | A High Calling BAKERS MAN By Rosalys Hall Illustrated by Kurt Werth 20 pp Philadelphia J B Lippincott Company 250 | MIRIAM JAMES | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-lady-in-the-wilds-love-is-forever-by-margaret-e-bell-218-pp-new.html | A Lady in the Wilds LOVE IS FOREVER By Margaret E Bell 218 pp New York William Morrow  Co 275 | MARGARET C SCOGGIN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-letter-from-russia.html | A Letter From Russia | By Clifton Danielmoscow | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-light-that-pierced-the-dark-ages-charlemagne-from-the-hammer-to.html | A Light That Pierced the Dark Ages CHARLEMAGNE From the Hammer to the Cross By Richard Winston 346 pp Indianapolis and New York The BobbsMerrill Company 375 | By Sidney Painter | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-line-of-stubborn-men-the-bach-family-seven-generations-of.html | A Line of Stubborn Men THE BACH FAMILY Seven Generations of Creative Genius By Karl Geiringer In collaboration with Irene Geiringer Illustrated 514 pp New York Oxford University Press 750 | By Harold C Schonberg | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-mind-of-his-own-from-missouri-by-thad-snow-341-pp-boston-houghton.html | A Mind Of His Own FROM MISSOURI By Thad Snow 341 pp Boston Houghton Mifflin Company 4 | By Victor P Hass | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-miracle-reenacted-the-early-years-of-life-a-psychoanalytic-study.html | A Miracle Reenacted THE EARLY YEARS OF LIFE A Psychoanalytic Study By Alice Balint with a preface by Anna Freud Translated from the Hungarian 149 pp New York Basic Books 3 | By Joost A M Meerloo | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-museum-of-nature-for-city-folk-cutting-arboretum-gives-new-value.html | A MUSEUM OF NATURE FOR CITY FOLK Cutting Arboretum Gives New Value to Parks On Long Island | By Jill Faust | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-people-with-a-mind-and-a-future-of-its-own-the-coming-of-the.html | A People With a Mind and a Future of Its Own THE COMING OF THE REVOLUTION 17631775 By Lawrence Henry Gipson The New American Nation Series Edited by Henry Steele Commager and Richard B Morris Illustrated 287 pp New York Harper  Bros 5 | By Carl Bridenbaugh | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-repeat-performance-juveniles-a-repeat-performance-juveniles.html | A Repeat Performance Juveniles A Repeat Performance Juveniles | By Harvey Breit | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-report-on-new-prerecorded-tapes.html | A REPORT ON NEW PRERECORDED TAPES | By Harold C Schonberg | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-safecracker-who-kicked-the-nazis-the-eddie-chapman-story-by-frank.html | A Safecracker who Kicked the Nazis THE EDDIE CHAPMAN STORY By Frank Owen 242 pp New York Julian Messner 350 | By Peter Blake | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-soupcon-of-fur.html | A Soupcon of Fur | BY Virginia Pope | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/a-wildflower-corner-cool-moist-fall-weather-encourages-rapid.html | A WILDFLOWER CORNER Cool Moist Fall Weather Encourages Rapid Recovery of Transplants | By JudithEllen Brown | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/about-many-things-the-true-book-of-science-experiments-by-illa.html | About Many Things THE TRUE BOOK OF SCIENCE EXPERIMENTS By Illa Podendorf Illustrated by Mary Salem THE TRUE BOOK OF INSECTS By Illa Podendorf Illustrated by Chauncey Maltman THE TRUE BOOK OF TREES By Illa Podendorf Illustrated by Richard Gates THE TRUE BOOK OF HEALTH By Olive V Haynes Illustrated by Mary Gehr THE TRUE BOOK OF AFRICAN ANIMALS By John Wallace Purcell Illustrated by Katherine Evans THE TRUE BOOK OF INDIANS By Teri Martini Illustrated by Charles Heston 47 pp each Chicago Childrens Press 2 each | JEANNE MASSEY | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/abstract-in-varying-degrees.html | ABSTRACT IN VARYING DEGREES | By Stuart Preston | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/adelphi-booters-lose.html | Adelphi Booters Lose | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/adenauer-seeks-delay.html | Adenauer Seeks Delay | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/adolescent-pangs-prom-trouble-by-james-l-summers-222-pp.html | Adolescent Pangs PROM TROUBLE By James L Summers 222 pp Philadelphia Westminster Press 275 | LEARNED T BULMAN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/air-transport-teacher-named.html | Air Transport Teacher Named | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/alan-tishmans-have-child.html | Alan Tishmans Have Child | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/alcatraz-admits-woman-for-a-day-member-of-parole-board-is-only.html | ALCATRAZ ADMITS WOMAN FOR A DAY Member of Parole Board Is Only Third of Her Sex to Enter Prison for Men | North American Newspaper Alliance | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/alphabet-annabelle-a-15-for-annabelle-written-and-illustrated-by.html | Alphabet Annabelle A 15 FOR ANNABELLE Written and illustrated by Tasha Tudor Unpaged New York Oxford University Press 250 | SARAH CHOKLA GROSS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/amiable-comedian-daniel-coon-the-story-of-a-pet-raccoon-written-and.html | Amiable Comedian DANIEL COON The Story of a Pet Raccoon Written and illustrated by Phoebe Erickson 179 pp New York Alfred A Knopf 3 | MARJORIE FISCHER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/an-animal-prank-williams-shadow-written-and-illustrated-by-margot.html | An Animal Prank WILLIAMS SHADOW Written and illustrated by Margot Austin 44 pp New York E P Dutton  Co 175 | C E VAN NORMAN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/an-answer-to-the-toynbee-view-the-lie-about-the-west-a-response-to.html | An Answer to the Toynbee View THE LIE ABOUT THE WEST A Response to Professor Toynbees Challenge By Douglas Jerrold 85 pp New York Sheed  Ward 175 | By Reinhold Niebuhr | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/an-expurgated-hunchback-novel-by-victor-hugo-treated-loosely-in-tv.html | AN EXPURGATED HUNCHBACK Novel by Victor Hugo Treated Loosely In TV Script | By Jack Gould | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/an-indians-odyssey-squanto-friend-of-the-white-men-by-clyde-robert.html | An Indians Odyssey SQUANTO FRIEND OF THE WHITE MEN By Clyde Robert Bulla Illustrated by Peter Burchard 106 pp New York Thomas Y Crowell Co 250 | MIRIAM JAMES | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/an-italian-tyrolian-resort-revives.html | AN ITALIAN TYROLIAN RESORT REVIVES | By Melton S Davis | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/and-anzio-sicilysalernoanzio-january-1943-to-june-1944-history-of.html | And Anzio SICILYSALERNOANZIO January 1943 to June 1944 History of United States Naval Operations in World War II Volume IX By Samuel Eliot Morison Illustrated 413 pp Boston Little Brown  Co 6 | By Hanson W Baldwin | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/and-then-the-rain-maker-sun-sea-and-sky-weather-in-our-world-and-in.html | And Then the Rain Maker SUN SEA AND SKY Weather in Our World and in Our Lives By Irving P Krick and Roscoe Fleming Illustrated with maps photographs and line drawings 243 pp Philadelphia and New York J B Lippincott Company 395 | By William R Connole | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/andover-beats-exeter-and-hill-tops-lawrenceville-in-traditional.html | Andover Beats Exeter and Hill Tops Lawrenceville in Traditional Games LEVERINGS SCORES PACE 316 VICTORY He Counts Twice in 1st Half as Andover Dominates Play Against Exeters Squad | By Michael Straussspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/animal-party-the-birthday-a-merry-tale-with-many-pictures-written-a.html | Animal Party THE BIRTHDAY A Merry Tale With Many Pictures Written and illustrated by Hans Fischer Unpaged New York Harcourt Brace  Co 3 | MARJORIE FISCHER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/animals-gird-for-lean-days-ahead.html | ANIMALS GIRD FOR LEAN DAYS AHEAD | By Doris G Schleisner | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/anita-s-mansiiel-willbemarried-alumna-f-the-cherry-lawn-school.html | ANITA S MANSIIEL WILLBEMARRIED Alumna f the Cherry Lawn School Engaged to Alfred Sloan Jr Rutgers 41 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/apiary-nemesis-an-elusive-bear-wins-battle-of-beehive.html | APIARY NEMESIS An Elusive Bear Wins Battle of Beehive | By J E Hepler | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/apparel-industry-too-is-big-in-texas.html | APPAREL INDUSTRY TOO IS BIG IN TEXAS | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/appliance-maker-is-cheerful-again-industry-hails-boom-in-sales-of.html | APPLIANCE MAKER IS CHEERFUL AGAIN Industry Hails Boom in Sales of Home Washers  Slump Over Spokesman Says APPLIANCE MAKER IS CHEERFUL AGAIN | By Alfred R Zipser Jr | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/arionnorthey-eigineer-bride-jl-_-he-is-married-in-glenbrook-conn-to.html | ARIONNORTHEY EIGINEER BRIDE JI he is Married in Glenbrook Conn to Adolfo de Majo of caracas Venezuela i | Slelal to The New York Thnes | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ary-anweds-i-miss-lois-neltei-pvt-conrad-s-carstens-an-vassar.html | ARY ANWEDS I MISS LOIS NELTEI Pvt Conrad S Carstens an Vassar Alumna Married in Princeton NJ Chapel | SpecfaJ to The Nev York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/as-france-staggered-to-her-blackest-defeat-assignment-to.html | As France Staggered to Her Blackest Defeat ASSIGNMENT TO CATASTROPHE Vol 1 Prelude to Dunkirk July 1939May 1940 By Major General Sir Edward Spears Illustrated 332 pp New York A A Wynn 5 | By S L A Marshall | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/as-the-midwest-grew-main-street-on-the-middle-border-by-lewis.html | As the Midwest Grew MAIN STREET ON THE MIDDLE BORDER By Lewis Atherton Illustrated 423 pp Bloomington Indiana University Press 6 | By George R Stewart | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/asian-marshall-plan-lacks-economic-base-far-east-conditions-create.html | ASIAN MARSHALL PLAN LACKS ECONOMIC BASE Far East Conditions Create Problems Vastly Different From Europes | By Henry R Liebermanspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/at-swords-points-by-andre-norton-279-pp-new-york-harcourt-brace-co.html | AT SWORDS POINTS By Andre Norton 279 pp New York Harcourt Brace  Co 3 | ADRIENNE T | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/austrian-socialists-blocking-indemnity.html | AUSTRIAN SOCIALISTS BLOCKING INDEMNITY | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/authors-query.html | Authors Query | FRED SCHMIDT | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/automobiles-traffic-electronics.html | AUTOMOBILES TRAFFIC ELECTRONICS | By Bert Pierce | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/average-u-s-adult-at-40-has-lost-half-of-his-teeth-little-immediate.html | Average U S Adult at 40 Has Lost Half of His Teeth Little Immediate Chance of Remedying Nations Dental Neglect Seen at Talks | By Howard A Rusk Mdmiami Beach Fla | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/aviation-europe-via-the-arctic.html | AVIATION EUROPE VIA THE ARCTIC | By Bliss K Thorne | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/baldwin-beats-hempstead.html | Baldwin Beats Hempstead | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/barbara-belqlqet-is-fjturebride-alumna-betrothed-to-reginald.html | BARBARA BElqlqET IS FJTUREBRIDE Wells Alumna Betrothed to Reginald F Hancock Jr ExStudent at Corfiell | Special to The New York rimes | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/basidiumx-the-wonderful-flight-to-the-mushroom-planet-by-eleanor.html | BasidiumX THE WONDERFUL FLIGHT TO THE MUSHROOM PLANET By Eleanor Cameron Illustrated by Robert Henneberger 214 pp Boston Little Brown Co 275 | JEANNE MASSEY | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bay-state-studies-social-programs-survey-attempts-to-provide.html | BAY STATE STUDIES SOCIAL PROGRAMS Survey Attempts to Provide Yardstick on Capacity of Community for Aid | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/behind-the-hearings-trial-by-television-by-michael-straight.html | Behind the Hearings TRIAL BY TELEVISION By Michael Straight Illustrated by Robert Osborn 282 pp Boston The Beacon Press 350 | By Erwin D Canham | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/beverage-battle-is-on-world-scale-liquor-wine-beer-coffee-tea-soda.html | BEVERAGE BATTLE IS ON WORLD SCALE Liquor Wine Beer Coffee Tea Soda Pop Involved  Ad Media Profiting | By John Stuart | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bl-zabeth-lke-beomes-fiaieei-she-will-be-wed-to-j-b-belkl-jrboth.html | BL ZABETH LKE BEOMES FIAIEEI She Will Be Wed to J B Belkl JrBoth Aides for Moral ReArmament Task Force | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/blackboard-jungle.html | Blackboard Jungle | WILLIAM H ALLEN | RE0000131196 | 1982-07-06 | B00000504627 |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/bloombergberezln.html | BloombergBerezln | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/bogus-martians-freddy-and-the-men-from-mars-by-waiter-r-brooks.html | Bogus Martians FREDDY AND THE MEN FROM MARS By Waiter R Brooks Illustrated by Kurt Wiese 246 pp New York Alfred A Knopf 3 | SARAH CHOKLA GROSS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/bohemia-l-i-plans-for-gay-centenary.html | BOHEMIA L I PLANS FOR GAY CENTENARY | Special to THE NEW YORK TIMES | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/boning-at-the-barre-the-balletstudents-primer-by-kay-ambrose-in.html | Boning at the Barre THE BALLETSTUDENTS PRIMER By Kay Ambrose in collaboration with Celia Franca 80 pp New York Alfred A Knopf 250 BASIC BALLET By William Walters English with Zachary Solov 181 pp New York Random House 750 | REGINA J WOODY | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/bonn-expects-trouble-in-recruiting-an-army-haste-will-make-proper.html | BONN EXPECTS TROUBLE IN RECRUITING AN ARMY Haste Will Make Proper Screening Of All Ranks a Difficult Task | By M S Handler | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/bonnie-prince-charlie-highland-rebel-by-sally-watson-illustrated-by.html | Bonnie Prince Charlie HIGHLAND REBEL By Sally Watson Illustrated by Scott Maclain 212 pp New York Henry Holt  Co 275 | ISABEL LAWRENCE | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/boston.html | Boston | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/both-parties-now-seek-to-frame-clear-issues-professionals-would.html | BOTH PARTIES NOW SEEK TO FRAME CLEAR ISSUES Professionals Would Like to Show ClearCut Differences on Policy Well in Advance of 56 Vote | By Arthur Krock | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/brazilian-opposes-state-oil-monopoly.html | BRAZILIAN OPPOSES STATE OIL MONOPOLY | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/bridge-u-s-title-matches-nations-leading-players-to-meet-in-atlanta.html | BRIDGE U S TITLE MATCHES Nations Leading Players To Meet in Atlanta Nov 27Dec 5 | By Albert H Morehead | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/britain-to-oppose-move.html | Britain to Oppose Move | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/britains-forgotten-king-has-moment-in-spotlight-but-few-take.html | BRITAINS FORGOTTEN KING HAS MOMENT IN SPOTLIGHT But Few Take Seriously the Story He Gave Military Data to Nazi During War | By Drew Middletonspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/british-spinsters-rally-they-urge-better-pension-terms-for-their.html | BRITISH SPINSTERS RALLY They Urge Better Pension Terms for Their Group | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/brown-rally-ties-harvard-at-2121-three-kohut-aerials-set-up.html | BROWN RALLY TIES HARVARD AT 2121 Three Kohut Aerials Set Up Touchdown Near End  Botsford Crimson Star | By the United Press | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/bumbershoot-professor-bulls-umbrella-by-william-lipkind-and-georges.html | Bumbershoot PROFESSOR BULLS UMBRELLA By William Lipkind and Georges Schreiber Illustrated by Georges Schreiber Unpaged New York The Viking Press 250 | MARJORIE FISCHER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/business-thriving-in-storm-windows-honest-makers-and-dealers-in.html | BUSINESS THRIVING IN STORM WINDOWS Honest Makers and Dealers in Combination Frames Act to Stop Shady Practices | By James J Nagle | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cadets-bell-and-holleder-get-two-touchdowns-each-34477-see-army.html | Cadets Bell and Holleder Get Two Touchdowns Each 34477 SEE ARMY CRUSH PENN 350 | By Joseph M Sheehanspecial To The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/candid-talk-by-a-leading-lady.html | CANDID TALK BY A LEADING LADY | By J P Shanley | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/caribbean-folk-hero-anansi-the-spider-man-jamaican-folk-tales-told.html | Caribbean Folk Hero ANANSI THE SPIDER MAN Jamaican Folk Tales Told by Philip M Sherlock Illustrated by Marcia Brown 112 pp New York Thomas Y Crowell Company 250 | AUGUSTA BAKER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cave-dweller-beady-bear-story-and-pictures-by-don-freeman-48-pp-new.html | Cave Dweller BEADY BEAR Story and Pictures by Don Freeman 48 pp New York The Viking Press 2 | PAT CLARK | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/censure-of-israel-fails-truce-unit-rejects-jordans-complaint-on.html | CENSURE OF ISRAEL FAILS Truce Unit Rejects Jordans Complaint on Water Works | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cheerful-companions-birds-will-gladly-linger-all-winter-if-invited.html | CHEERFUL COMPANIONS Birds Will Gladly Linger All Winter If Invited by Food Offerings | By R R Thomasson | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cheese-in-the-recipe.html | Cheese in the Recipe | By Jane Nickerson | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/chicago.html | Chicago | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/child-to-mrs-wasserbauer-jr.html | Child to Mrs Wasserbauer Jr | SPecial to The New York Ttmes | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/chore-deadline-nippy-weather-is-signal-to-clean-up-quickly.html | CHORE DEADLINE Nippy Weather Is Signal To Clean Up Quickly | By Olive E Allen | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/church-is-250-years-old-jersey-congregation-chartered-in-1704-by.html | CHURCH IS 250 YEARS OLD Jersey Congregation Chartered in 1704 by Queen Anne | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cinema-donkey-piccolo-by-bettina-illustrated-by-the-author-64-pp.html | Cinema Donkey PICCOLO By Bettina Illustrated by the author 64 pp New York Harper  Bros 125 | FRANCES N CHRYSTIE | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cole-paces-west-side.html | Cole Paces West Side | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/colors-and-sounds-the-busy-man-and-the-nighttime-noises-by-vana.html | Colors and Sounds THE BUSY MAN AND THE NIGHTTIME NOISES By Vana Earle Illustrated by the author Unpaged New York Lothrop Lee  Shepard 2 | MARY WELSH | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/committee-clears-dixonyates-pact-by-g-o-p-majority-defeated.html | COMMITTEE CLEARS DIXONYATES PACT BY G O P MAJORITY Defeated Democrats Declare They Will Seek to Kill Plan When Congress Meets | By William M Blair | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cornell-defeats-dartmouth-4021-jackson-returns-first-kickoff-98.html | CORNELL DEFEATS DARTMOUTH 4021 Jackson Returns First KickOff 98 Yards to Set Pattern for Big Red Offense CORNELL DEFEATS DARTMOUTH 4021 | By Roscoe McGowenspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cotton-acreage-vexing-55-issue-congress-must-weigh-falling-farm.html | COTTON ACREAGE VEXING 55 ISSUE Congress Must Weigh Falling Farm Income Against the Continuing Heavy Surplus | By J H Carmical | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/crucial-summer-6-on-easy-street-by-betty-cavanna-192-pp.html | Crucial Summer 6 ON EASY STREET By Betty Cavanna 192 pp Philadelphia The Westminster Press 250 | NORA KRAMER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/cuban-year-cargo-for-jennifer-by-marjorie-vetter-decorations-by.html | Cuban Year CARGO FOR JENNIFER By Marjorie Vetter Decorations by Peter Spier 240 pp New York Longmans Green  Co 3 For Ages 12 to 16 | EUGENIA GARSON | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dallas.html | Dallas | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dark-dominican-martin-de-porres-hero-by-claire-huchet-bishop.html | Dark Dominican MARTIN DE PORRES HERO By Claire Huchet Bishop Illustrated by Jean Charlot 120 pp Boston Houghton Mifflin Company 250 | GEORGE A WOODS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/davies-ouster-questioned-impairment-of-our-foreign-service-feared.html | Davies Ouster Questioned Impairment of Our Foreign Service Feared  in Drive for Conformity | LOUIS J HALLE | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/death-sentence-fails-to-take-electric-bond-share-thriving-vitality.html | Death Sentence Fails to Take Electric Bond Share Thriving VITALITY IS SHOWN BY ELECTRIC BOND | By Thomas P Swift | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/defense-and-discipline-armed-forces-weakened-by-trend-toward.html | Defense and Discipline Armed Forces Weakened by Trend Toward Relaxation of Old Standards | By Hanson W Baldwin | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/delegates-back-auto-union-plans-reuther-asserts-any-strike-will-hit.html | DELEGATES BACK AUTO UNION PLANS Reuther Asserts Any Strike Will Hit Company Showing Worst Moral Attitude | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/diane-wolf-to-be-wed-jersey-girl-engaged-to-lieut-kenneth-saleski.html | DIANE WOLF TO BE WED Jersey Girl Engaged to Lieut Kenneth Saleski of Air Force | Special to Tile New York Times I | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dianeej3ollings-englewood-bride-graduate-of-bria-rcliff-is-wed-in.html | DIANEEJ3OLLINGS ENGLEWOOD BRIDE  Graduate Of Bria rcliff Is Wed in Chapel of St Pauls to Dr Charles L Christian | Special to The New Yorl Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dinner-to-honor-moderator.html | Dinner to Honor Moderator | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/displaced-boy-the-adventures-of-blair-whitney-by-jeanne-massey.html | Displaced Boy THE ADVENTURES OF BLAIR WHITNEY By Jeanne Massey Illustrated by Brinton Turkle 218 pp New York Henry Holt  Co 275 | SARAH CHOKLA GROSS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/diving-with-jupiters-darling.html | DIVING WITH JUPITERS DARLING | By George Sidneyhollywood | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dolores-o-ruby-affianced.html | Dolores O Ruby Affianced | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/doris-anne-englert-becoiies-affianced.html | DORIS ANNE ENGLERT BECOIIES AFFIANCED | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dr-mortimer-linden.html | DR MORTIMER LINDEN | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dress-maker-to-pay-union-250000-saved-in-south-dress-maker-here.html | Dress Maker to Pay Union 250000 Saved in South Dress Maker Here Will Pay Union 250000 Saved on London in Dixie | By A H Raskin | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dri-malin-fiane-ofelainet-sgott-ehgagement-of-a-lafayette-graduate.html | DRi MALIN FIANE OFELAINET SGOTT Ehgagement of a Lafayette GradUate and Centenary AlUmna Is Announced | i i gpecia to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/dutch-quest-the-wheel-on-the-school-by-meindert-dejong-illustrated.html | Dutch Quest THE WHEEL ON THE SCHOOL By Meindert DeJong Illustrated by Maurice Sendak 298 pp New York Harper Bros 275 | ELIZBETH MINOT GRAVES | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/early-history-data-shown-in-elizabeth.html | EARLY HISTORY DATA SHOWN IN ELIZABETH | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/east-orange-wins-26-0.html | East Orange Wins 26  0 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/edwardsweber.html | EdwardsWeber | leclal to The Ne York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/edythem-hudson-will-be-married-bronxvile-girl-betrothed-to-edmund.html | EDYTHEM HUDSON WILL BE MARRIED Bronxvile Girl Betrothed to Edmund John Proehl Valparaiso Graduate | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eena-conti-s-future-bride.html | Eena Conti s Future Bride | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/egypt-recalls-envoy-action-on-aide-in-syria-held-sign-of.html | EGYPT RECALLS ENVOY Action on Aide in Syria Held Sign of Deteriorating Ties | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eight-adventures-more-fun-with-herbert-by-hazel-wilson-illustrated.html | Eight Adventures MORE FUN WITH HERBERT By Hazel Wilson Illustrated by John N Barron 150 pp New York Alfred A Knopf 250 | LAVINIA R DAVIS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/eisenhower-ends-ohio-hunting-trip-back-from-toledo-after-killing.html | EISENHOWER ENDS OHIO HUNTING TRIP Back From Toledo After Killing His Limit of Ducks Again  Phones Girl Admirer 12 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/elections-in-cuba-suppression-of-opposition-fraud-and-coercion.html | Elections in Cuba Suppression of Opposition Fraud and Coercion Charged | JOSE ANTONIO ECHEVERRIA | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/elegant-snobbery-the-age-of-extravagance-an-edwardian-reader-edited.html | Elegant Snobbery THE AGE OF EXTRAVAGANCE An Edwardian Reader Edited by Mary Elisabeth Edes and Dudley Frasier Illustrated 373 pp New York Rinehart Co 5 | By Roger Pippett | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/elizabeth-work-day-cut-city-hall-employes-on-6hour-day-30hour-week.html | ELIZABEHER WORK DAY CUT City Hall Employes on 6Hour Day 30Hour Week | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/englishhans.html | EnglishHans | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/escapade-two-for-a-walk-by-nathan-kravetz-illustrated-by-garry.html | Escapade TWO FOR A WALK By Nathan Kravetz Illustrated by Garry MacKenzie 45 pp New York Oxford University Press 250 | LOIS PALMER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/escape-into-adventure-king-solomons-navy-by-nora-benjamin-kubie.html | Escape Into Adventure KING SOLOMONS NAVY By Nora Benjamin Kubie Illustrated by the Author 181 pp New York Harper Bros 250 | LEARNED T BULMAN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/euclid-w-mbride.html | EUCLID W MBRIDE | special to The Nev York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/european-pageant-the-metropolitan-opens-decorative-display.html | EUROPEAN PAGEANT The Metropolitan Opens Decorative Display | By Howard Devree | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fables-for-moderns-mixups-and-fixups-by-evelyn-weiss-illustrated-by.html | Fables for Moderns MIXUPS AND FIXUPS By Evelyn Weiss Illustrated by Kathleen Elgin 115 pp New York David McKay Company 250 | J M | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/facilities-expanded-at-video-tube-plant.html | FACILITIES EXPANDED AT VIDEO TUBE PLANT | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fair-trade-legal-but-will-it-last-high-court-has-removed-one-doubt.html | FAIR TRADE LEGAL BUT WILL IT LAST High Court Has Removed One Doubt but Challenge of the Discounter Is Still Potent | By Gene Boyo | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/family-tree-tenth-birthday-by-even-commager-illustrated-by-don.html | Family Tree TENTH BIRTHDAY By Even Commager Illustrated by Don Sibley 186 pp Indianapolis and New York The BobbsMerrill Company 225 | SARAH CHOKLA GROSS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/figgdugan.html | FiggDugan | Special to The New York TIme | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/first-rhymes-book-of-nursery-and-mother-goose-rhymes-illustrated-by.html | First Rhymes BOOK OF NURSERY AND MOTHER GOOSE RHYMES Illustrated by Marguerite de Angeli 192 pp New York Doubleday Co 5 | EUGENIA GARSON | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/first-there-was-babel-all-about-language-by-mario-pei-illustrated-b.html | First There Was Babel ALL ABOUT LANGUAGE By Mario Pei Illustrated by Donat Ivanovsky 186 pp Philadelphia J B Lippincott Company 275 | EDMUND FULLER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/flippin-tiger-ace-princeton-back-tallies-thrice-as-lastminute-score.html | FLIPPIN TIGER ACE Princeton Back Tallies Thrice as LastMinute Score Beats Yale PRINCETON BEATS YALE TEAM 2114 | By Allison Danzigspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/flora-b-smyers-wed-to-donald-lathrop.html | FLORA B SMYERS WED TO DONALD LATHROP | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/flowers-in-a-shack.html | FLOWERS IN A SHACK | ROBERT P REILLY | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/forest-aid-plea-pressed-in-jersey-sportsmen-join-drive-to-save.html | FOREST AID PLEA PRESSED IN JERSEY Sportsmen Join Drive to Save Mettlers Woods  30000 Still Needed to Buy Area | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/foss-maps-policy-for-south-dakota-governorelect-will-stress.html | FOSS MAPS POLICY FOR SOUTH DAKOTA GovernorElect Will Stress Expanded Road Program and Aid to Schools | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/four-utilities-ask-snake-river-dams-seek-permission-of-federal.html | FOUR UTILITIES ASK SNAKE RIVER DAMS Seek Permission of Federal Power Commission on Sites Near Hells Canyon | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/fourth-level-of-learning-meaning-adults-is-assuming-greater.html | Fourth Level of Learning Meaning Adults Is Assuming Greater National Importance | By Benjamin Fine | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/france-and-tunisia-split-on-outlaws.html | FRANCE AND TUNISIA SPLIT ON OUTLAWS | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/frances-premier-and-salesman-here-is-a-closeup-of-the-man-who-has.html | Frances Premier  And Salesman Here is a closeup of the man who has baffled irritated and impressed the world | By Blair Clark | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/frances-premier-chides-socialists-he-says-party-set-conditions-for.html | FRANCES PREMIER CHIDES SOCIALISTS He Says Party Set Conditions for Cabinet Roles He Could Not Promise to Fulfill | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/from-the-field-of-travel-winter-sport-exposition-tours-at-home-and.html | FROM THE FIELD OF TRAVEL Winter Sport Exposition  Tours at Home And Abroad | By Diana Rice | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/from-whaler-to-platter-whale-meat-imports-rise-sharply-to-meet-a.html | From Whaler To Platter Whale meat imports rise sharply to meet a new U S appetite | By Herbert Mitgang | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/gallant-fox-goes-to-social-outcast-scurlock-gains-riding-score-in.html | GALLANT FOX GOES TO SOCIAL OUTCAST Scurlock Gains Riding Score in 87650 Jamaica Race  Bicarb Runs Second GALLANT FOX GOES TO SOCIAL OUTCAST | By James Roach | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/gee-i-want-to-read.html | Gee I Want To Read | By John McNulty | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/governor-invites-harriman-deputy-to-budget-parley-offers-his.html | GOVERNOR INVITES HARRIMAN DEPUTY TO BUDGET PARLEY Offers His Successor Fullest Cooperation in Hearings at Albany Tomorrow | By Warren Weaver Jr | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/griestnichol.html | GriestNichol | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/guatemala-edict-curbs-union-men-reorganizing-of-labor-units.html | GUATEMALA EDICT CURBS UNION MEN Reorganizing of Labor Units Involving Ouster of Reds Keeps Groups Inactive | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hardmoney-man-chiles-new-hope-finance-ministers-twoyear-plan.html | HARDMONEY MAN CHILES NEW HOPE Finance Ministers TwoYear Plan Attacks Privileges and Fixes Investment Control | By Edward A Morrowspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/harriman-and-javits-set-to-get-along-at-albany-there-are-areas-of.html | HARRIMAN AND JAVITS SET TO GET ALONG AT ALBANY There Are Areas of Possible Conflict But Divided Authority Has Worked Well | By Leo Egan | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hasbrouck-heights-wins-title.html | Hasbrouck Heights Wins Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/havana-planning-a-clean-bay-area-garbage-disposal-a-problem-since.html | HAVANA PLANNING A CLEAN BAY AREA Garbage Disposal a Problem Since Colonial Days to Be Solved by Compost Deal | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hawks-sink-rangers-on-garden-rink-53-rangers-toppled-by-hawks-5-to.html | Hawks Sink Rangers On Garden Rink 53 RANGERS TOPPLED BY HAWKS 5 TO 3 | By John Rendel | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/help-to-refugees-by-saigon-hailed-chief-of-us-aid-mission-says.html | HELP TO REFUGEES BY SAIGON HAILED Chief of US Aid Mission Says Resettlement Plan Works Better Than Expected | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/helping-foreigners-visit-the-u-s-two-travel-groups-move-to-attract.html | HELPING FOREIGNERS VISIT THE U S Two Travel Groups Move To Attract Tourists To This Country | P J C F | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/heroic-yesterdays-genghis-khan-and-the-mongol-horde-by-harold-lamb.html | Heroic Yesterdays GENGHIS KHAN AND THE MONGOL HORDE By Harold Lamb Illustrated by Elton Fax 182 pp THE CRUSADES By Anthony West Illustrated by Carl Rose 185 pp QUEEN ELIZABETH AND THE SPANISH ARMADA By Frances Winwar Illustrated by C Walter Hodges 184 pp SIMON BOLIVAR The Great Liberator By Arnold Whitridge Illustrated by Dirk Gringhuis 180 pp THE SLAVE WHO FREED HAITI The Story of Toussaint Louverture By Katharine Scherman Illustrated by Adolf Dehn 182 pp THE STORY OF SCOTLAND YARD By Laurence Thompson Illustrated with photographs 178 pp New York Random House 150 each | By Ralph Adams Brown | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/himself-and-things-that-happened-sean-ocasey-completes-the-setting.html | HIMSELF AND THINGS THAT HAPPENED Sean OCasey Completes the Setting Down Of the Life Story of an Independent Man | By Brooks Atkinson | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hobart-tops-alfred-for-perfect-season.html | HOBART TOPS ALFRED FOR PERFECT SEASON | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/holy-cross-subdues-rams-in-fourth-period-20-to-19-holy-cross-trips.html | Holy Cross Subdues Rams In Fourth Period 20 to 19 HOLY CROSS TRIPS FORDHAM 20 TO 19 | By Frank M Blunk | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/hospital-stonelaying-ceremony-to-be-held-nov-27-at-brookhaven.html | HOSPITAL STONELAYING Ceremony to Be Held Nov 27 at Brookhaven Memorial | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/how-much-homework-for-parents.html | How Much Homework  For Parents | By Dorothy Barclay | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/how-neutral-is-neutral-switzerland-the-tiny-country-wants-to-retain.html | How Neutral is Neutral Switzerland The tiny country wants to retain her centuriesold neutrality but recognizes no moral neutralism as regards communism and democracy How Neutral Is Switzerland | By Michael L Koffmangeneva | RE0000131196 | 1982-07-06 | B00000504627 |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/human-rights-aim-mapped-for-labor-machinists-head-deplores-lunatic.html | HUMAN RIGHTS AIM MAPPED FOR LABOR Machinists Head Deplores Lunatic Fringe Tactics in Fighting Subversion | Special To The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/iatzduker.html | IatzDuker | Special To The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/iiii-iss-olqlqrl-lieut-jgjohn-r-hinrichs-and-iraduato-of-skidmom.html | iIII ISS OlqlqRL Lieut jgJohn R Hinrichs and iraduato of Skidmom Are Wed in Garden City i e | Sleclal to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/missalige-rogers-beoomes-en6a6ed-j-alumna-of-vassar-to-be-wed-to.html | iMISSALIGE ROGERS BEOOMES EN6A6ED J Alumna of Vassar to Be Wed to Daniel Philip Gaines Veteran of Marines | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/immigrant-boy-pats-new-worlds-by-loring-mackaye-illustrated-by.html | Immigrant Boy PATS NEW WORLDS By Loring MacKaye Illustrated by Richard Bennett 242 pp New York Longmans Green Co 3 | HOWARD BOSTON | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-plymouth-colony-the-thanksgiving-story-by-alice-dalgliesh-with.html | In Plymouth Colony THE THANKSGIVING STORY By Alice Dalgliesh With Illustrations by Helen Sewell Unpaged New York Charles Scribners Sons 250 | ELIZABETH HODGES | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-praise-of-cats.html | IN PRAISE OF CATS | ROBERT DOWNING | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/in-shakespeares-london-the-wonderful-winter-by-marchette-chute.html | In Shakespeares London THE WONDERFUL WINTER By Marchette Chute Illustrated by Grace Golden 216 pp New York E P Dutton  Co 3 | MARJORIE FISCHER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/incognito-a-cottage-for-betsy-by-ruth-sawyer-pictures-by-vera-bock.html | Incognito A COTTAGE FOR BETSY By Ruth Sawyer Pictures by Vera Bock 120 pp New York Harper  Bros 250 | ELIZABETH HODGES | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/indians-hear-basis-of-turkeys-defense.html | INDIANS HEAR BASIS OF TURKEYS DEFENSE | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/indonesia-to-ban-dual-njationality-jakarta-irked-at-red-chinas.html | INDONESIA TO BAN DUAL NJATIONALITY Jakarta Irked at Red Chinas Delay in Talks On Problem Sends Bill to Parliament | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/industry-is-mobilized-behind-a-project-to-solve-problem-of-common.html | Industry Is Mobilized Behind a Project To Solve Problem of Common Cold | By Waldemar Kaempffert | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/influx-of-tourists-to-mexico-lessens.html | INFLUX OF TOURISTS TO MEXICO LESSENS | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/inland-florida-great-citrusgrowing-belt-has-different-attractions.html | INLAND FLORIDA Great CitrusGrowing Belt Has Different Attractions for the Winter Visitor | By Richard Fay Warner | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/international-agreement-munich-germany-london-england.html | International Agreement MUNICH GERMANY LONDON ENGLAND | By Betty Pepis | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/island-hopping-down-the-antilles.html | ISLAND HOPPING DOWN THE ANTILLES | By Henry Kamm | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/israeli-arms-decision-based-on-u-s-strategy-our-policymakers-seem.html | ISRAELI ARMS DECISION BASED ON U S STRATEGY Our PolicyMakers Seem to Have Decided Arab Needs Are Paramount | By Walter H Waggoner | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/it-all-started-about-1710-in-italy-men-women-and-pianos-a-social.html | It All Started About 1710 in Italy MEN WOMEN AND PIANOS A Social History By Arthur Loesser 654 pp New York Simon Schuster 650 It Began In Italy | By Percy A Scholes | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/it-ended-in-despair-stefan-and-friderike-zweig-their-correspondence.html | It Ended in Despair STEFAN AND FRIDERIKE ZWEIG Their Correspondence 1912 1942 Translated from the German and edited by Henry G Alsberg and Erna MacArthur 344 pp New York Hastings House 5 | By Rene FuelopMiller | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/itrothan-ound-ofiis-oebhardt-buckr-o-a-to-bo-bide-of-robert-gurney.html | iTROTHAN OUND OFIIS OEBHARDT Buckr o A to Bo Bide of Robert Gurney Graduate ofU of RochesJcer | Special to The New York 2L ues | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jacues-_ath-2-sucgubs-inparis-famous-fashion-designer-ii-for-year-m.html | JACUES ATH 2 SUCGUBS INPARIS Famous Fashion Designer Ii for Year Missed Show of His Latest Collection m CREATIONS SOLD HERE m Coutourier Learned About American Taste on Visit Won Award in 1949 | BpecIal to Tle New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/james-iriuoll-track-cham-ioii-intercollegiate-victor-in-19221.html | JAMES IRIUOLL TRACK CHAM iOII Intercollegiate Victor in 19221 DiesSet Record of 5S 35 for 500 Yards | Special to The qew York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jane-meyer-engaged-to-wed.html | Jane Meyer Engaged to Wed | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/japanese-mapping-cut-in-ship-lines-other-measures-under-study-to.html | JAPANESE MAPPING CUT IN SHIP LINES Other Measures Under Study to Reduce Heavy Debts Plaguing Entire Industry | By William J Jordenspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jersey-bond-issue-to-be-considered-senate-however-may-delay-water.html | JERSEY BOND ISSUE TO BE CONSIDERED Senate However May Delay Water Measure at New Legislative Meeting | By George Cable Wright | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jersey-man-leaves-338500-to-charity.html | JERSEY MAN LEAVES 338500 TO CHARITY | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jersey-state-league-to-meet.html | Jersey State League to Meet | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/jet-ferry-on-the-potomac-ship-connects-maryland-with-loudon-county.html | JET FERRY ON THE POTOMAC Ship Connects Maryland With Loudon County In Virginia | By E John Long | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/joan-darwent-ensagedi-graduate-of-lasell-to-be-wed-to-jonathan.html | JOAN DARWENT ENSAGEDI Graduate of Lasell to Be Wed to Jonathan Ashley Ross | Special to jksdgo | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/joan-stricker-affianced.html | Joan Stricker Affianced | Soeelal to The Yew York fmes | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/judith-a-harten-fiancee.html | Judith A Harten Fiancee | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/judith-rosbnberi-a-ruurebrid-her-engagement-to-stanley-hoffberger.html | JUDITH ROSBNBERI A rUUREBRID Her Engagement to Stanley Hoffberger PrincetOn 51 Announced | by Parents Special To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/junior-league-ball-elizabeth-n-j-group-plans-annual-fete-on-nov-27.html | JUNIOR LEAGUE BALL Elizabeth N J Group Plans Annual Fete on Nov 27 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/karend-looper-w-d-baker-wed-bride-wears-a-silk-brocade-gown-at.html | KAREND lOOPER W D BAKER WED Bride Wears a Silk Brocade Gown at Jersey Nuptials Eleven Attend Cuple | Special to TheNew York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kearny-victor-33-6.html | Kearny Victor 33  6 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/keeping-busy-miss-frances-alldaylong-book-by-frances-r-horwich-and.html | Keeping Busy MISS FRANCES ALLDAYLONG BOOK By Frances R Horwich and Reinald Werrenrath Jr Illustrations by Katherine Evans 72 pp New York Rand McNally  Co 250 Soft covers 1 | PAT CLARK | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kent-and-loomis-in-7-7-tie.html | Kent and Loomis in 7  7 Tie | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kid-ory.html | Kid Ory | ALFRED D DINHOFER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/knavery.html | Knavery | CHARLES P CURTIS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/kneyfors.html | KneyFors | Special to The Kew York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/korean-unification.html | KOREAN UNIFICATION | ROBERT P REILLY | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives-koreans-propose-currency-accord-rhee-government-offers-plan-for.html | KOREANS PROPOSE CURRENCY ACCORD Rhee Government Offers Plan for Hwan Exchange After Firm Stand by U N | By Greg MacGregorspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/l-i-banker-mixes-mums-with-money-and-customers-seem-to-like-his.html | L I BANKER MIXES MUMS WITH MONEY And Customers Seem to Like His Flower Arrangements First Begun in Church | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/labor-gains-seats-in-new-zealand-cuts-majority-of-hollands.html | LABOR GAINS SEATS IN NEW ZEALAND Cuts Majority of Hollands Conservative Government From Twenty to Six | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/landmark-imperiled-200yearold-platt-cottage-in-jersey-faces-razing.html | LANDMARK IMPERILED 200YearOld Platt Cottage in Jersey Faces Razing | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/languages-on-disks.html | LANGUAGES ON DISKS | By John Briggs | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/legislators-face-a-stormy-session-compromises-to-be-in-order-when.html | LEGISLATORS FACE A STORMY SESSION Compromises to Be in Order When Harriman Confronts Hostile Houses in 55 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lenore-green-betrothed.html | Lenore Green Betrothed | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/leonia-victor-41-0.html | Leonia Victor 41  0 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lion-in-the-kitchen-the-roary-lion-by-ruth-helm-illustrated-by-mimi.html | Lion in the Kitchen THE ROARY LION By Ruth Helm Illustrated by Mimi Love Unpaged New York Oxford University Press 225 | MARJORIE FISCHER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lisa-hawhins-bride-in-suburbs-of-lieut-christopher-may-navy.html | Lisa Hawhins Bride in Suburbs Of Lieut Christopher May Navy | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/little-boy-lost-wheres-andy-story-by-jane-thayer-pictures-by-meg.html | Little Boy Lost WHERES ANDY Story by Jane Thayer Pictures by Meg Wohlberg 48 pp New York William Morrow 2 | C E V N | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/little-hope-seen-in-store-strike-all-negotiations-suspended.html | LITTLE HOPE SEEN IN STORE STRIKE All Negotiations Suspended Indefinitely in Pittsburgh as Second Year Nears | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/living-room-tragedy-tragedy-clouds-the-living-room.html | LIVING ROOM TRAGEDY TRAGEDY CLOUDS THE LIVING ROOM | By Elliot Norton | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/london-letter-deft-cutting-and-expert-actors-turn-the-matchmaker.html | LONDON LETTER Deft Cutting and Expert Actors Turn The Matchmaker Into Success | By W A Darlingtonlondon | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/londoners-bones-of-past-surveyed-ruined-church-yields-remains-of.html | LONDONERS BONES OF PAST SURVEYED Ruined Church Yields Remains of Hundreds for Studies by Anthropologists | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lonely-defeats-splendid-victories-and-some-still-to-come-an-almanac.html | Lonely Defeats Splendid Victories and Some Still to Come AN ALMANAC OF LIBERTY By William O Douglas 409 pp New York Doubleday  Co 550 | By Edmond Cahn | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/lowell-high-tops-white-plains-76-placement-by-stevens-brings-31st.html | LOWELL HIGH TOPS WHITE PLAINS 76 Placement by Stevens Brings 31st Straight Triumph  Brewster Takes Title | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/made-in-kentucky-burt-lancasters-kentuckian-troupe-captures-states.html | MADE IN KENTUCKY Burt Lancasters Kentuckian Troupe Captures States Virtues and Vices | By Grady Johnson | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/make-it-spend-it-people-of-plenty-economic-abundance-and-the.html | Make It Spend It PEOPLE OF PLENTY Economic Abundance and the American Character By David M Potter 219 pp Chicago The University of Chicago Press 350 | By Gerald Carson | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/man-of-the-renaissance-leonardo-da-vinci-by-elma-ehrlich-levinger.html | Man of the Renaissance LEONARDO DA VINCI By Elma Ehrlich Levinger Illustrated with photographs and with sketches from da Vincis notebooks 192 pp New York Julian Messner 3 | MARJORIE FISCHER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/marion-hollalqd-be6ome8-bride-bryn-mawr-alumna-s-wed-in.html | MARION HOLLAlqD  BE6OME8 BRIDE Bryn Mawr Alumna s Wed in Philadelphia Church to Louis E McAllister Jr t | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mary-a-pierce-engaged.html | Mary A Pierce Engaged | Suecial to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mary-g-brigham-is-a-future-bride-radcliffe-alumna-engaged-to-joseph.html | MARY G BRIGHAM IS A FUTURE BRIDE Radcliffe Alumna Engaged to Joseph L Crain Jr a Harvard Law Graduate | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/marydel-selover-betrothed.html | Marydel Selover Betrothed | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/maryj-schrader-bcoes-a-bald-wears-gownof-ivory-satin-at-marriagein-.html | MARYJ SCHRADER  BCOES A BalD Wears Gownof Ivory Satin  at Marriagein BriarcliffManor to Wayne densen | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mcarthy-as-a-martyr-big-problem-for-gop-his-tactics-in-senate.html | MCARTHY AS A MARTYR BIG PROBLEM FOR GOP His Tactics in Senate Battle Suggest His Aim to Be a Right Wing Force | By William S White | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/men-vs-mountains-the-epics-of-everest-by-leonard-wibberley.html | Men vs Mountains THE EPICS OF EVEREST By Leonard Wibberley Illustrated by Genevieve VaughanJackson 244 pp New York Farrar Straus  Young 325 SUMMITS OF ADVENTURE By John Scott Douglas Illustrated with Photographs 273 pp New York Dodd Mead  Co 3 | HENRY B LENT | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mendesfrance-is-en-route-to-u-s-to-strengthen-ties-french-premier.html | MendesFrance Is En Route To U S to Strengthen Ties French Premier Following Canadian Visit Will Discuss Delicate Foreign Policy Issues With Eisenhower and Dulles | By Harold Callender | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/michigan-checks-michigan-state-michigan-crushes-mich-state-33-to-7.html | Michigan Checks Michigan State MICHIGAN CRUSHES MICH STATE 33 TO 7 | By Foster Halleyspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/middies-set-mark-navy-rolls-629-yards-in-getting-8-scores-against.html | MIDDIES SET MARK Navy Rolls 629 Yards in Getting 8 Scores Against Columbia NAVY EASILY TRIPS COLUMBIA 51 TO 6 | By Joseph C Nicholsspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/milletnathans.html | MilletNathans | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-garlsonwed-to-navy-veteran-she-as-two-attendants-at-marriage.html | MISS GARLSONWED TO NAVY VETERAN She as Two Attendants at Marriage in Larchmont to Hazen Y Mathewson | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-hinderas-plays-debut-piano-recital.html | MISS HINDERAS PLAYS DEBUT PIANO RECITAL | H C S | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-illiarison-beoobs-fianoee-mount-holyoke-exstudent-is-engaged.html | MISS ILLIArISON BEOOBS FIANOEE Mount Holyoke ExStudent is Engaged to W A Morrison U of Denver Graduate | 8peeIal to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-ivphersons-troth-bay-state-girl-is-engaged-to-william-m-kelley.html | MISS IVPHERSONS TROTH Bay State Girl Is Engaged to William M Kelley | Jr Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-leslie-moock-will-be-married-betrothed-to-thomas-huber-colgate.html | MISS LESLIE MOOCK WILL BE MARRIED Betrothed to Thomas Huber Colgate Gradute Who Is Marine Corps Veteran | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/miss-mcargo-engaged-pittsburgh-girl-to-be-bride-of-john-haynes.html | MISS MCARGO ENGAGED Pittsburgh Girl to Be Bride of John Haynes Follansbee Jr | Special to The lew York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/modern-safari-between-the-elephants-eyes-by-col-robert-l-scott-jr.html | Modern Safari BETWEEN THE ELEPHANTS EYES By Col Robert L Scott Jr Illustrated by Frank Hubbard 243 pp New York Dodd Mead  Co 375 | By Raymond R Camp | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/moravian-routs-wagner-wins-340-evanko-scores-on-94yard-run-with.html | MORAVIAN ROUTS WAGNER Wins 340 Evanko Scores on 94Yard Run With KickOff | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/more-jobs-sought-for-new-mexico-democratic-governor-elect-also.html | MORE JOBS SOUGHT FOR NEW MEXICO Democratic Governor  Elect Also Stresses Solution of Water Problem | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/more-than-a-game-hide-and-seek-day-words-by-gene-zion-pictures-by.html | More Than a Game HIDE AND SEEK DAY Words by Gene Zion Pictures by Margaret Bloy Graham Unpaged New York Harper Bros 2 | PAT CLARK | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/most-teachers-said-to-be-timid-shying-from-controversial-topics.html | MOST TEACHERS SAID TO BE TIMID Shying From Controversial Topics Dulling Education Hofstra Parley Is Told | By Benjamin Finespecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/move-on-to-soften-mcarthy-censure-possibility-of-toning-down.html | MOVE ON TO SOFTEN MCARTHY CENSURE Possibility of Toning Down Resolution Is Kept Alive  Carlson Sees Martyrdom MOVE ON TO SOFTEN MCARTHY CENSURE | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-eisenhower-gets-israeli-rug-gift-presented-by-2-weavers-flown.html | MRS EISENHOWER GETS ISRAELI RUG Gift Presented by 2 Weavers Flown to Washington to Display Skill at Fair | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-eugene-cook.html | MRS EUGENE COOK | Special to Tile New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-john-gilchrist-has-son.html | Mrs John Gilchrist Has Son | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mrs-meiba-barrows-married.html | Mrs Meiba Barrows Married | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mss-roma-fynke-betrothed.html | Mss Roma Fynke Betrothed | Soec!al to The New York Ttmes | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/mystery-in-the-apple-orchard-by-helen-fuller-orton-illustrated-by.html | MYSTERY IN THE APPLE ORCHARD By Helen Fuller Orton Illustrated by Robert Doremus 116 pp Philadelphia and New York J B Lippincott Company 2 | NICHOLAS M 5th Grade | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nancy-senes-is-married.html | Nancy Senes Is Married | Special to Th New York Tlmbs | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nato-will-stress-active-divisions-outlays-to-favor-battleready.html | NATO WILL STRESS ACTIVE DIVISIONS Outlays to Favor BattleReady Units as Study Shows Early Decision in Atomic War | By Thomas F Bradyspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nebraska-awaits-governors-plans-anderson-spoke-out-on-few-issues-in.html | NEBRASKA AWAITS GOVERNORS PLANS Anderson Spoke Out on Few Issues in Campaign Made No Personal Pledges | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nehru-says-peiping-pledge-bars-aid-to-red-subversion-nehru-says.html | Nehru Says Peiping Pledge Bars Aid to Red Subversion NEHRU SAYS HELP IS BARRED TO REDS | By Robert Trumbullspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-dark-star-the-world-at-bay-by-paul-capon-208-pp-philadelphia.html | New Dark Star THE WORLD AT BAY By Paul Capon 208 pp Philadelphia The John C Winston Company 2 | SIDNEY LOHMAN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-marital-law-to-stem-divorce-adopted-by-conservative-judaism-new.html | New Marital Law to Stem Divorce Adopted by Conservative Judaism New Marital Law to Stem Divorce Adopted by Conservative Judaism | By George Dugan | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/new-yorkers-lead-canal-zones-rolls.html | NEW YORKERS LEAD CANAL ZONES ROLLS | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/news-and-gossip-of-the-rialto-some-notes-on-an-old-comedy.html | NEWS AND GOSSIP OF THE RIALTO Some Notes on an Old Comedy  Playwright Sticks Neck Out | By Lewis Funke | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/news-and-notes-from-the-television-and-radio-studios.html | NEWS AND NOTES FROM THE TELEVISION AND RADIO STUDIOS | By Val Adams | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/niagara-site-repaired-prospect-point-is-reopened-after-rockslide-in.html | NIAGARA SITE REPAIRED Prospect Point Is Reopened After Rockslide in July | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/no-comment-in-paris.html | No Comment in Paris | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/noria-vurriuli-wed-to-vlncentbrudice.html | NORIA VuRRIuLl WED TO VINCENTBRuDICE | Special to Tile NeT York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/northwest-split-on-power-policy-no-mandate-clear-in-voting-and.html | NORTHWEST SPLIT ON POWER POLICY No Mandate Clear in Voting and Eisenhower Partnership Plan Is Slated to Go On | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/not-french.html | Not French | GILLIAM SANDLANDS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/notre-dame-names-science-aide.html | Notre Dame Names Science Aide | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/notre-dame-topples-no-carolina-4213-notre-dame-trips-no-carolina.html | Notre Dame Topples No Carolina 4213 NOTRE DAME TRIPS NO CAROLINA 4213 | By the United Press | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/nutley-sets-back-bloomfield-260-hudec-and-borino-score-on-long-runs.html | NUTLEY SETS BACK BLOOMFIELD 260 Hudec and Borino Score on Long Runs  West Orange Newark West Side Win | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/of-americas-past-the-bells-of-carmel-mission-days-in-california.html | Of Americas Past THE BELLS OF CARMEL Mission Days in California | By Eithna Sheehan | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/of-witches-and-woodsmen-with-a-wig-with-a-wag-and-other-american.html | Of Witches and Woodsmen WITH A WIG WITH A WAG AND OTHER AMERICAN FOLK TALES Edited by Jean Cothran Illustrated by Clifford N Geary 95 pp New York David McKay Company 250 | C E VAN NORMAN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/offbroadway-suggestion.html | OffBroadway Suggestion | DALE ROBBINS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/offier-to-wed-aidren-rchase-lieut-pter-j-gutlo-usa-and-benninon.html | OFFIER TO WED AIDREN RCHASE Lieut Pter J Gutlo USA and Benninon Junior Engagedto Marry | i Specla to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/offioer-is-fiaige-of-jjne-burrows-second-lieut-s-f-emerson-of-air-f.html | OFFIOER IS FIAIGE OF JJNE BURROWS Second Lieut S F Emerson of Air Foreeto Wed Houston Girl a Dana Hall Alumna | Special toThe New York lines | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oklahoma-facing-segregation-vote-governorelect-gary-making-plans.html | OKLAHOMA FACING SEGREGATION VOTE GovernorElect Gary Making Plans for Special Election to Amend Constitution | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/old-grads-regression-projection-or-what-in-sponsoring-bigtime.html | Old Grads Regression Projection or What In sponsoring bigtime college football a sociologist says the alumnus is regressing to his youth and projecting himself into the struggle on the field | By Lawrence Podell | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/old-town-meeting-going-to-the-polls-new-canaan-to-vote-tuesday-on.html | OLD TOWN MEETING GOING TO THE POLLS New Canaan to Vote Tuesday on Substitution of Newer Representative System | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oldest-almanacs-held-by-indiana-u-collection-of-7000-dating-from.html | OLDEST ALMANACS HELD BY INDIANA U Collection of 7000 Dating From 1696 Mirrors Times  Masonry Foes Active | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/on-their-toes-star-performance-the-story-of-the-worlds-great.html | On Their Toes STAR PERFORMANCE The Story of the Worlds Great Ballerinas By Walter Terry Illustrated by Marta Becket 224 pp New York Doubleday  Co 295 | REGINA J WOODY | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/one-office-doubtful-in-essex.html | One Office Doubtful in Essex | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/opera-on-the-screen-telecast-of-metropolitan-opening-and-film-aida.html | OPERA ON THE SCREEN Teleeast of Metropolitan Opening and Film Aida Are Shown Here | By Bosley Crowther | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/otoolerich.html | OTooleRich | Special to The New York Timer | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ottawa-bedecked-for-royal-visitor-crowds-in-holiday-mood-pour-into.html | OTTAWA BEDECKED FOR ROYAL VISITOR Crowds in Holiday Mood Pour Into City  Queen Mother Greets War Veterans | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/oznne-wenon-iwdtooidier-has-8-attendants-at-mrriagei-in-upper.html | OZNNE WENON IWDTOOIDIER  Has 8 Attendants at Mrriagei in Upper Montclair Church to Pvt John C Woods | Special to Tle New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paintbox-and-camera-in-south-jersey.html | PAINTBOX AND CAMERA IN SOUTH JERSEY | By Ben Eisenstat | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paris-pacts-reach-senate-tomorrow-president-seeks-early-action-on.html | PARIS PACTS REACH SENATE TOMORROW President Seeks Early Action on Accords on West German Sovereignty and Arming | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/paris-roundabout-andy-says-bonjour-by-pat-diska-illustrated-by.html | Paris Roundabout ANDY SAYS BONJOUR By Pat Diska Illustrated by Chris Jenkyns 44 pp New York The Vanguard Press 250 | ELLEN LEWIS BUELL | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/parisians-cynical-on-alcohol-curbs-many-doubt-premiers-policy-can.html | PARISIANS CYNICAL ON ALCOHOL CURBS Many Doubt Premiers Policy Can Be Fully Effective  He Broadcasts New Plea | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/parkway-work-spurred.html | Parkway Work Spurred | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/patricia-woods-a-bride-shels-wed-in-port-washington-to-paul-robert.html | PATRICIA WOODS A BRIDE Shels Wed in Port Washington to Paul Robert Huot | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/patriciafinne6an-is-wedin-subijrbs-bride-in-new-rochelle-church-of.html | PATRICIAFINNE6AN IS WEDIN SUBIJRBS Bride in New Rochelle Church of Ensign Robert Edgar Jackson Navy Reserve | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peekskill-ends-unbeaten.html | Peekskill Ends Unbeaten | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peggy-oneal-to-bewed-expharniacy-student-become-fiancee-of-albert.html | PEGGY ONEAL TO BEWED ExPharniacy Student Become Fiancee of Albert Lifson | Special to The NeW York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/peiping-promotes-old-herb-therapy-red-chinese-seeking-to-fuse.html | PEIPING PROMOTES OLD HERB THERAPY Red Chinese Seeking to Fuse Legacy of Ancient Arts and Modern Medical Theory | By Henry R Liebermanspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pennington-in-front.html | Pennington in Front | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/persistent-picaroon-the-silver-oar-by-howard-breslin-310-pp-new.html | Persistent Picaroon THE SILVER OAR By Howard Breslin 310 pp New York Thomas Y Crowell Company 395 | P ALBERT DUHAMEL | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/pet-moose-imprisons-lone-lighthouse-keeper.html | Pet Moose Imprisons Lone Lighthouse Keeper | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/philadelphia-discovers-an-old-museum-collection-ranging-from-totem.html | PHILADELPHIA DISCOVERS AN OLD MUSEUM Collection Ranging From Totem Poles To Preserves Readied for Service | By Gertrude Bensonphiladelphia | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/physi3itn-to-wed-is-j-williams-i-dr-harold-e-rhame-jr-and-alumna.html | PHYSI3ItN TO WED IS J WILLIAMS i Dr Harold E Rhame Jr and Alumna ofSnqith College Are Engaged to Marry it | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/pianist-8-hailed-at-youth-concert-abbott-lee-ruskin-performs-with.html | PIANIST 8 HAILED AT YOUTH CONCERT Abbott Lee Ruskin Performs With Precocious Skill as Hunter Series Opens | R P | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/pictures-of-mood-nature-scenes-in-show-at-limelight-gallery.html | PICTURES OF MOOD Nature Scenes in Show At Limelight Gallery | By Jacob Deschin | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/polish-treasure-in-annual-survey-rich-relics-of-old-kingdom-await.html | POLISH TREASURE IN ANNUAL SURVEY Rich Relics of Old Kingdom Await in Quebec Museum Decision on Ownership | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/potato-price-dip-likely-next-year-maine-shippers-store-crop-in.html | POTATO PRICE DIP LIKELY NEXT YEAR Maine Shippers Store Crop in Hopes of Rise but Face an Oversupply Squeeze | By George Auerbach | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/pottstown-team-triumphs-by-137-hill-rally-in-49th-meeting-turns.html | POTTSTOWN TEAM TRIUMPHS BY 137 Hill Rally in 49th Meeting Turns Back Lawrenceville as Rhoads Sets Pace | By William J Briordy | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/prescribes-change.html | Prescribes Change | H MERRILL | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/press-is-accused-by-pakistani-head-strange-versions-of-crisis.html | PRESS IS ACCUSED BY PAKISTANI HEAD Strange Versions of Crisis Printed in Foreign Papers Governor General Says | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/proof-of-a-man-hat-for-a-hero-written-and-illustrated-by-laura.html | Proof of a Man HAT FOR A HERO Written and illustrated by Laura Bannon 48 pp Chicago Albert Whitman  Co 275 | ELIZABETH MINOT GRAVES | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/psephology-by-bean.html | PSEPHOLOGY BY BEAN | D M GANCHER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/put-tax-change-poses-a-paradox-longterm-gain-shortterm-loss-on-same.html | PUT TAX CHANGE POSES A PARADOX LongTerm Gain ShortTerm Loss on Same Deal Held Possible Under 54 Act PUT TAX CHANGE POSES A PARADOX | By Burton Crane | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/quadrille-lynn-fontanne-and-alfred-lunt-appear-in-noel-cowards.html | QUADRILLE Lynn Fontanne and Alfred Lunt Appear In Noel Cowards Amiable Romance | By Brooks Atkinson | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/radcliffe-to-mark-75th-year.html | Radcliffe to Mark 75th Year | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/random-observations-on-people-and-pictures-historic-but-desiccating.html | RANDOM OBSERVATIONS ON PEOPLE AND PICTURES Historic But Desiccating Paper Films Are Restored by Academy Addenda | By A H Weiler | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/recount-ordered-in-south-jersey-addition-of-6-counties-means-all.html | RECOUNT ORDERED IN SOUTH JERSEY Addition of 6 Counties Means All Ballots in State Are to Be Tallied Again | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rev-joseph-p-smyth.html | REV JOSEPH P SMYTH | Special Lo The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/review-1-no-title.html | Review 1  No Title | By Ellen Lewis Buell | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ribicoff-to-start-budget-hearings-connecticut-governor-elect-to.html | RIBICOFF TO START BUDGET HEARINGS Connecticut Governor  Elect to Open Sessions Nov 29 After Vacation Cruise | Special To The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/richard-scores-three-times.html | Richard Scores Three Times | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/richmond.html | Richmond | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rift-within-the-a-e-c-is-now-wide-and-deep-political-and-personal.html | RIFT WITHIN THE A E C IS NOW WIDE AND DEEP Political and Personal Differences Divide the Nonpartisan Agency | By William M Blairspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rising-flying-costs-in-canada-stressed.html | RISING FLYING COSTS IN CANADA STRESSED | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/road-nowhere-a-link-to-south-west-virginia-turnpike-cut-through-the.html | ROAD NOWHERE A LINK TO SOUTH West Virginia Turnpike Cut Through the Alleghenies  Snaky Route Eliminated | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/road-race-the-red-car-by-don-stanford-decorations-by-george.html | Road Race THE RED CAR By Don Stanford Decorations by George Tricoglou and Alan Hicks 250 pp New York Funk  Wagnalls 275 | L T B | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/road-records-new-series-by-cook-goes-all-over-for-material.html | ROAD RECORDS New Series by Cook Goes All Over for Material | R P | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rome-appears-cool.html | Rome Appears Cool | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/rroth-annouoed-1-of-pqy-o-priest-_-graduate-of-garland-school.html | rROTH ANNOUOED 1 of PqY o PRIEST Graduate of Garland School Fiancee of PotterPalmer 4th Harvard Student | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/s-m-u-turns-back-arkansas-21-to-14-s-m-u-turns-back-arkansas-21-to.html | S M U Turns Back Arkansas 21 to 14 S M U TURNS BACK ARKANSAS 21 TO 14 | By the United Press | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sagamore-hill-schedule.html | Sagamore Hill Schedule | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/savings-and-loan-executive-46-to-lead-industrys-1955-battles.html | Savings and Loan Executive 46 To Lead Industrys 1955 Battles Savings and Loan Executive 46 To Lead Industrys Battles in 55 | By George A Mooney | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/school-by-telephone-20000-subscribers-in-jersey-to-be-briefed-on.html | SCHOOL BY TELEPHONE 20000 Subscribers in Jersey to Be Briefed on Dial System | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/scottish-heroine-the-white-rose-of-stuart-by-lillian-de-la-torre.html | Scottish Heroine THE WHITE ROSE OF STUART By Lillian de la Torre Illustrated by Douglas Gorsline 214 pp New York Thomas Nelson  Sons 250 | NINA BROWN BAKER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/scouting-pianists-ortiz-keeps-on-lookout-for-promising-talent.html | SCOUTING PIANISTS Ortiz Keeps on Lookout For Promising Talent | By Howard Taubman | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/security-system-is-again-under-sharpest-scrutiny-davies-case-adds.html | SECURITY SYSTEM IS AGAIN UNDER SHARPEST SCRUTINY Davies Case Adds Fuel to Democratic Plan For Searching Review of Present Rules | By Cabell Phillipsspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/sees-his-doctor.html | Sees His Doctor | M L LEONARD | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/september-love-song-blow-the-wind-southerly-by-d-e-stevenson-313-pp.html | September Love Song BLOW THE WIND SOUTHERLY By D E Stevenson 313 pp New York Rinehart  Co 3 | ANDREA PARKE | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/serene-hollywood-industry-is-at-its-most-prosperous-confident-state.html | SERENE HOLLYWOOD Industry Is at Its Most Prosperous Confident State in Four Years | By Thomas M Pryorhollywood | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/sewanhaka-trips-mineola-by-13-to-0-indians-drop-maroon-eleven-to.html | SEWANHAKA TRIPS MINEOLA BY 13 TO 0 Indians Drop Maroon Eleven to Second Place Behind Lawrence 530 Victor | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/shall-it-be-france-first-or-europe-first.html | SHALL IT BE FRANCE FIRST OR EUROPE FIRST | By Harold Callender | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/she-flew-a-buzzbomb-flying-is-my-life-by-hanna-reitsch-translated.html | She Flew A BuzzBomb FLYING IS MY LIFE By Hanna Reitsch Translated from the German by Lawrence Wilson Illustrated 246 pp New York G P Putnams Sons 4 | By Bliss K Thorne | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/shelter-for-cars-found-in-boston-space-beneath-new-highway-will.html | SHELTER FOR CARS FOUND IN BOSTON Space Beneath New Highway Will Provide Unexpected Cover for 500 Autos | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archiv es/sheppard-trial-is-press-field-day-ohio-murder-mystery-seems-made-to.html | SHEPPARD TRIAL IS PRESS FIELD DAY Ohio Murder Mystery Seems Made to Order for TV and Sob Sisters | By Ira Henry Freeman | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/shukaili-starcrossed-stallion-by-patrick-lawson-183-pp-new-york.html | Shukaili STARCROSSED STALLION By Patrick Lawson 183 pp New York Dodd Mead  Co 250 | MARJORIE BURGER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/singapore-school-for-chinese-gains-first-university-of-its-kind-in.html | SINGAPORE SCHOOL FOR CHINESE GAINS First University of Its Kind in Southeast Asia to Open in Fall Under Lin Yutang | By Tillman Durdinspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/south-of-the-border-maggie-by-vivian-breck-249-pp-new-york.html | South of the Border MAGGIE By Vivian Breck 249 pp New York Doubleday  Co 275 | ALBERTA EISEMAN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-appeals-openly-to-old-yugoslav-ties-restoration-of-normal.html | SOVIET APPEALS OPENLY TO OLD YUGOSLAV TIES Restoration of Normal Relations Is First Step in Revised Policy | By Clifton Daniel | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-asks-talks-by-europe-nov-29-in-bid-to-bar-pacts-says-moves.html | SOVIET ASKS TALKS BY EUROPE NOV 29 IN BID TO BAR PACTS Says Moves to Arm Germans Threaten Peace  Renews Broad Security Offer SPEED HELD ESSENTIAL 23 Nations Plus US and Red China Are Invited to Meet in Moscow or Paris SOVIET ASKS TALKS BY EUROPE NOV 29 | By Clifton Danielspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-identifies-atomic-physicist-igor-v-kurchatov-is-named-in.html | SOVIET IDENTIFIES ATOMIC PHYSICIST Igor V Kurchatov Is Named in Encyclopedia as One Who Helped Make Bombs | By Harry Schwartz | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-is-trying-out-subtle-diplomatic-line-moderate-tone-of-latest.html | SOVIET IS TRYING OUT SUBTLE DIPLOMATIC LINE Moderate Tone of Latest Airplane Note Malenkovs Reasonableness Suggest the New Approach LOOK TO EAST  WEST TALKS | By Thomas J Hamilton | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/soviet-seeks-rise-in-turkish-trade-offers-are-called-attractive-to.html | SOVIET SEEKS RISE IN TURKISH TRADE Offers Are Called Attractive to Ankara Hard Pressed for Foreign Exchange | By Welles Hangenspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/space-station-step-to-the-stars-by-lester-del-rey-211-pp.html | Space Station STEP TO THE STARS By Lester Del Rey 211 pp Philadelphia The John C Winston Company 2 | VILLIERS GERSON | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/spanish-editor-out-cardinal-pla-accepts-father-iribarrens.html | SPANISH EDITOR OUT Cardinal Pla Accepts Father Iribarrens Resignation | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/specially-for-the-growing-older-as-they-grow-older.html | Specially for the Growing Older As They Grow Older | By Mary Stolz | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sports-of-the-times-change-of-mind.html | Sports of The Times Change of Mind | By Arthur Daley | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/st-martins-the-demon-of-noon-by-gordon-merrick-276-pp-new-york.html | St Martins THE DEMON OF NOON By Gordon Merrick 276 pp New York Julian Messner 395 Peninsula | KENNETH FEARING | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/stark-and-cimino-excel.html | Stark and Cimino Excel | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/states-cities-outborrow-companies-public-market-loans-in-54-likely.html | States Cities Outborrow Companies Public Market Loans in 54 Likely to Top 6 Billion Mark Yields on Municipals Off From 50 Years Ago However MUNICIPAL ISSUES NEAR 6 BILLION | By Paul Heffernan | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/stony-brook-triumphs.html | Stony Brook Triumphs | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/stop-in-carolina-motorists-can-watch-a-new-south-rise-amid-the.html | STOP IN CAROLINA Motorists Can Watch a New South Rise Amid the Monuments of Old Dixie | By Thomas R Waring | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/strays-from-the-circus-little-baptiste-by-may-mcneer-and-lynd-ward.html | Strays From the Circus LITTLE BAPTISTE By May McNeer and Lynd Ward Unpaged Boston Houghton Mifflin Company 250 | CHRISTINE B GILBERT | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/struggling-writer-wild-winter-by-kerry-wood-illustrated-by-victor.html | Struggling Writer WILD WINTER By Kerry Wood Illustrated by Victor Mays 175 pp Boston Houghton Mifflin Company 225 | HENRY B LENT | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/studblqt-i5-fiance-of-joahhe-chur-bernard-sommers-of-n-y-u-law.html | STUDBlqT I5 FIANCE OF JOAHHE CHUR Bernard Sommers of N Y U Law School and Graduate ofLasell Are Engaged I J | Special to the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/survivors-of-the-fall-a-woman-in-berlin-anonymous-translated-from.html | Survivors Of the Fall A WOMAN IN BERLIN Anonymous Translated from the German by James Stern 319 pp New York Harcourt Brace  Co 4 THE DANCING BEAR Berlin de Profundis By Frances Faviell 246 pp New York W W Norton  Co 350 Survivors of the Fall | By Frances Keene | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/sweet-note-of-sadness-burl-ives-tales-of-america-with-decorations.html | Sweet Note of Sadness BURL IVES TALES OF AMERICA With decorations by Helen Borten 305 pp Cleveland and New York The World Publishing Company 395 | By Horace Reynolds | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/symphonic-jazz-in-germany.html | SYMPHONIC JAZZ IN GERMANY | By Henry Pleasants | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/symphony-of-the-air-former-nbc-players-still-great-ensemble.html | SYMPHONY OF THE AIR Former NBC Players Still Great Ensemble | By Olin Downes | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/syracuse-downs-red-raiders-3112-sends-colgate-to-first-loss-as.html | SYRACUSE DOWNS RED RAIDERS 3112 Sends Colgate to First Loss as Brown Stars Gate Sets Record for Orange Game SYRACUSE DOWNS COLGATE 31 TO 12 | By Lincoln A Werdenspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tales-with-morals-off-to-bed-7-stories-for-wideawakes-by-maud-and.html | Tales With Morals OFF TO BED 7 Stories for WideAwakes By Maud and Miska Petersham 28 pp New York The Macmillan Company 225 | G A W | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/talk-with-margaret-and-john-kieran.html | Talk with Margaret and John Kieran | By Lewis Nichols | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/target-dispersal.html | TARGET DISPERSAL | R H SIMON | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/texas-g-o-p-sets-recruiting-drive-showing-in-congressional.html | TEXAS G O P SETS RECRUITING DRIVE Showing in Congressional Elections Encourages Hope of TwoParty System | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-blue-herring-mystery-by-ellery-queen-jr-214-pp-boston-little.html | THE BLUE HERRING MYSTERY By Ellery Queen Jr 214 pp Boston Little Brown Co 275 | DOROTHY D | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-dance-a-tour-limon-to-south-america-with-government-aid.html | THE DANCE A TOUR Limon to South America With Government Aid | By John Martin | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-financial-week-5-daily-rises-in-row-give-2d-biggest-lift-to.html | THE FINANCIAL WEEK 5 Daily Rises in Row Give 2d Biggest Lift to Stocks since 39 Volume Highest in Nearly 4 Years | By John G Forrest | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-ghostly-trio-by-nancy-woollcott-smith-illustrated-by-dorothy.html | THE GHOSTLY TRIO By Nancy Woollcott Smith Illustrated by Dorothy Marino 182 pp New York CowardMcCann 250 | KATHERINE MARGARET P | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-hidden-spring-mystery-by-mary-adrian-illustrated-by-harve-stein.html | THE HIDDEN SPRING MYSTERY By Mary Adrian Illustrated by Harve Stein 122 pp New York Ariel Books Farrar Straus Young 250 | LENA T | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-locked-safe-mystery-by-norvin-pallas-164-pp-new-york-ives.html | THE LOCKED SAFE MYSTERY By Norvin Pallas 164 pp New York Ives Washburn 250 | MUFFIN L 6th Grade | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-mystery-of-the-blue-admiral-by-dorothy-clewes-illustrated-by-j.html | THE MYSTERY OF THE BLUE ADMIRAL By Dorothy Clewes Illustrated by J Marianne Moll 214 pp New York CowardMcCann 250 | DEBORAH M | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-mystery-of-the-ruined-abbey-by-william-mackellar-192-pp-new.html | THE MYSTERY OF THE RUINED ABBEY By William Mackellar 192 pp New York Whittlesey House 275 | KATHY F | RE0000131196 | 1982-07-06 | B00000504627 |

| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-past-and-present-islands-apart-the-story-of-ireland-from-st.html | The Past And Present ISLANDS APART The Story of Ireland from St Patrick to DeValera By A P Ryan 256 pp New York William Morrow Co 4 | By William P Clancy | RE0000131196 | 1982-07-06 | B00000504627 |
|---|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-remembrance-of-things-past.html | The Remembrance of Things Past | SIEGFRIED MANDEL | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-smiling-and-unsmiling-aspects-howells-and-the-age-of-realism-by.html | The Smiling and Unsmiling Aspects HOWELLS AND THE AGE OF REALISM By Everett Carter 307 pp Philadelphia and New York J B Lippincott Company 5 | By Leon Edel | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-steel-mills-ancestor-saugus-iron-works-is-massachusetts-newest.html | THE STEEL MILLS ANCESTOR Saugus Iron Works Is Massachusetts Newest Tourist Attraction | By John Fenton | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-strange-ship-tom-benn-and-blackbeard-the-pirate-story-and.html | The Strange Ship TOM BENN AND BLACKBEARD THE PIRATE Story and Pictures by Le Grand 63 pp Nashville and New York Abingdon Press 2 | PHYLLIS FENNER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-support-was-wide-tycoons-and-tyrant-german-industry-from-hitler.html | The Support Was Wide TYCOONS AND TYRANT German Industry From Hitler to Adenauer By Louis P Lochner 304 pp Chicago Henry Regnery Company 5 | By Hans Kohn | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-turkish-land-journey-to-ankara-by-marjorie-darling-illustrated.html | The Turkish Land JOURNEY TO ANKARA By Marjorie Darling Illustrated by Raymond Creekmore 34 pp New York The Macmillan Company 225 | IRENE SMITH | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-what-and-the-why-the-attack-on-big-business-by-j-d-glover-375.html | The What And the Why THE ATTACK ON BIG BUSINESS By J D Glover 375 pp Boston Harvard University Graduate School of Business Administration 4 | By Louis M Hacker | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-world-of-music-new-opera-by-martinu-locandiera-based-on-goldoni.html | THE WORLD OF MUSIC NEW OPERA BY MARTINU Locandiera Based on Goldoni Play Waltons Troilus Bows Dec 3 | By Ross Parmenter | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-world-of-stamps-lincoln-is-theme-of-dealers-show-opening-on.html | THE WORLD OF STAMPS Lincoln Is Theme of Dealers Show Opening on Friday at Armory | By Kent B Stiles | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/the-writer-must-become-as-a-child-the-writer-must-become-as-a-child.html | THE WRITER MUST BECOME AS A CHILD The Writer Must Become As a Child | By Rumer Godden | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/theatre-included-in-columbia-plan-professional-repertory-unit-to-be.html | THEATRE INCLUDED IN COLUMBIA PLAN Professional Repertory Unit to Be Part of Universitys Proposed Art Center | By Milton Bracker | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/theatrical-comfort.html | THEATRICAL COMFORT | WILLIAM GALE | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/theatrical-pressure.html | THEATRICAL PRESSURE | STEPHEN SHILOWITZ | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/they-came-through-the-tough-winter-story-and-drawings-by-robert.html | They Came Through THE TOUGH WINTER Story and drawings by Robert Lawson 128 pp New York The Viking Press 3 | C ELTA VAN NORMAN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thief-sets-100000-fire-hoboken-police-say-burglar-tried-to-cover-up.html | THIEF SETS 100000 FIRE Hoboken Police Say Burglar Tried to Cover Up 65 Loot | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/three-stuffed-owls-by-keith-robertson-illustrated-by-jack-weaver.html | THREE STUFFED OWLS By Keith Robertson Illustrated by Jack Weaver 198 pp New York Viking Press 250 | DONALD N 6th Grade | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/three-voices-in-verse-poets-of-today-poems-by-harry-duncan-murray.html | Three Voices In Verse POETS OF TODAY Poems by Harry Duncan Murray Noss and May Swenson Critical introduction by John Hall Wheelock 179 pp New York Charles Scribners Sons 350 | By John Ciardi | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thruway-fight-hudson-valley-villages-oppose-route-of-spur-from.html | THRUWAY FIGHT Hudson Valley Villages Oppose Route Of Spur From South Nyack to Jersey | By Charles Grutzner | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thruway-held-aid-to-industry.html | Thruway Held Aid to Industry | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/thruway-traffic-upsets-newburgh-but-discomfort-will-be-ended-next.html | THRUWAY TRAFFIC UPSETS NEWBURGH But Discomfort Will Be Ended Next Month When New Link to Suffern Opens | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/to-insure-the-end-of-our-hysteria-reports-of-injustices-in-the-name.html | To Insure the End of Our Hysteria Reports of injustices in the name of security are waning says Hoffman but we must still be the home of the brave if we are to remain the land of the free To Insure the End of Hysteria | By Paul G Hoffman | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tokyo-memories.html | TOKYO MEMORIES | BERNARD SCHULTZ | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/top-secret-base-set-near-boston-hanscom-air-force-center-hums-with.html | TOP SECRET BASE SET NEAR BOSTON Hanscom Air Force Center Hums With Activity Under Big Expansion Program | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/toynbee.html | Toynbee | LINA D MILLER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/truce-chief-due-in-cairo-gen-burns-arrives-today-for-talks-on.html | TRUCE CHIEF DUE IN CAIRO Gen Burns Arrives Today for Talks on Palestine | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/tyrolean-ways-the-high-world-story-and-pictures-by-ludwig-bemelmans.html | Tyrolean Ways THE HIGH WORLD Story and pictures by Ludwig Bemelmans 113 pp New York Harper  Bros 275 | ALICE S MORRIS | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-n-center-to-open-new-bethpage-unit-to-provide-data-about.html | U N CENTER TO OPEN New Bethpage Unit to Provide Data About Organization | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/u-s-gifts-aid-club-of-london-youths-minister-gets-5000-for-boys-and.html | U S GIFTS AID CLUB OF LONDON YOUTHS Minister Gets 5000 for Boys and Girls Welfare Unit  Bob Hope a Benefactor | Special to The New York TimesLONDON | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/uncertain-tests-for-personality.html | Uncertain Tests for Personality | B F | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/unesco-head-asks-new-ouster-right-evans-seeks-power-in-risk-cases.html | UNESCO HEAD ASKS NEW OUSTER RIGHT Evans Seeks Power in Risk Cases Montevideo Parley Bars 2 Soviet Satellites | By Sam Pope Brewerspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/union-of-sheriffs-in-iowa-disputed-organizer-clashes-with-polk.html | UNION OF SHERIFFS IN IOWA DISPUTED Organizer Clashes With Polk County Supervisor Over Signing of 35 Deputies | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/ups-and-downs-breakneck-hill-by-dorris-walsh-hendrickson.html | Ups and Downs BREAKNECK HILL By Dorris Walsh Hendrickson Illustrated by Lisl Weil 32 pp Chicago Follett Publishing Company 2 | GEORGE A WOODS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vicar-of-london-family-shoes-by-noel-streatfeild-illustrated-by.html | Vicar of London FAMILY SHOES By Noel Streatfeild Illustrated by Richard Floethe 247 pp New York Random House 275 | MARY WELSH | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vietnam-army-post-set-deputy-to-act-for-chief-of-staff-in-his.html | VIETNAM ARMY POST SET Deputy to Act for Chief of Staff in His Absence in France | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/visit-to-a-model-collective-a-reporters-inspection-of-the-pamyat.html | Visit to a Model Collective A reporters inspection of the Pamyat Ilyicha farm near Moscow yields some facts and figures on how state agricultural communities in Russia operate Visit to a Model Collective | By Clifton Daniel | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/visitor-from-outer-space-the-star-beast-by-robert-a-heinlein-282-pp.html | Visitor From Outer Space THE STAR BEAST By Robert A Heinlein 282 pp New York Charles Scribners Sons 250 | IRIS VINTON | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/voices-raised-against-tallulah-comments.html | Voices Raised Against Tallulah  Comments | JOSEPH NAJAVITS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vote-for-najavits.html | Vote for Najavits | CHARLES MCCOWN | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/vote-on-new-school-set-cortlandt-district-proposition-to-be-decided.html | VOTE ON NEW SCHOOL SET Cortlandt District Proposition to Be Decided at Polls Tuesday | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/voting-genes.html | VOTING GENES | J HAROLD FLANNERY JR | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/walter-showard.html | WALTER SHOWARD | Special to The New York 1 lines | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/washington-cool-to-moscow-offer-capital-is-confident-allies-also.html | WASHINGTON COOL TO MOSCOW OFFER Capital Is Confident Allies Also Will Reject Proposal for AllEuropean Talks WASHINGTON COOL TO NEW SOVIET BID | By Walter H Waggonerspecial To the New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/washington-no-news-is-bad-news-sometimes.html | Washington No News Is Bad News Sometimes | By James Reston | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/weakness-overcome-the-crooked-colt-story-and-pictures-by-c-w.html | Weakness Overcome THE CROOKED COLT Story and pictures by C W Anderson Unpaged New York The Macmillan Company 2 | PHYLLIS FENNER | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wells-college-has-surplus.html | Wells College Has Surplus | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/what-goes-on-in-the-living-cell.html | What Goes on in the Living Cell | W K | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wheelergoodmn.html | WheelerGoodmn | SPecial to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/when-a-child-asks-why-answers-for-a-child-who-asks-why.html | When a Child Asks Why Answers for a Child Who Asks Why | By Robert K Plumb | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/when-peaks-challenge-a-treasury-of-mountaineering-stories-edited-by.html | When Peaks Challenge A TREASURY OF MOUNTAINEERING STORIES Edited by Daniel Talbot 337 pp New York G P Putnams Sons 5 | By Raymond Holden | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/white-rose-knights-bill-bergson-lives-dangerously-by-astrid.html | White Rose Knights BILL BERGSON LIVES DANGEROUSLY By Astrid Lindgren Illustrated by Don Freeman Translated by Herbert Antoine 214 pp New York The Viking Press 250 | LAVINIA R DAVIS | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/whitlockhawko.html | WhitlockHawko | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/why-people-buy-stamps-annual-show-illustrates-hobbys-attractions.html | WHY PEOPLE BUY STAMPS Annual Show Illustrates Hobbys Attractions | By Sylvester Colby | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wife-reports-field-is-regaining-health.html | WIFE REPORTS FIELD IS REGAINING HEALTH | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wild-harps-playing.html | Wild Harps Playing | H R | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/with-cape-and-sword-lady-bullfighter-the-autobiography-of-the-north.html | With Cape And Sword LADY BULLFIGHTER The Autobiography of the North American Matador By Patricia McCormick Illustrated 209 pp New York Henry Holt  Co 395 | By Harry Sylvester | RE0000131196 | 1982-07-06 | B00000504627 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/women-a-factor-in-rainbow-autos-their-influence-attested-to-by.html | WOMEN A FACTOR IN RAINBOW AUTOS Their Influence Attested to by Color Stylists and a FiveCity Survey | By Foster Haileyspecial To The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/wood-field-and-stream-owners-have-right-to-post-land-and-to-bar.html | Wood Field and Stream Owners Have Right to Post Land and to Bar Licensed Hunters | By Raymond R Camp | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/world-fund-sought-for-shrine-to-virgin.html | WORLD FUND SOUGHT FOR SHRINE TO VIRGIN | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/yonkers-high-on-top-196.html | Yonkers High On Top 196 | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/yoshida-departs-after-aid-accord-gets-100000000-in-surplus.html | YOSHIDA DEPARTS AFTER AID ACCORD Gets 100000000 in Surplus Commodities  Talks on Cut in Tariffs for Japan Due | Special to The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/yugoslavs-oppose-italian-tie-now-hold-time-not-ripe-for-rome-to.html | YUGOSLAVS OPPOSE ITALIAN TIE NOW Hold Time Not Ripe for Rome to Join Balkan Arms Pact Despite Partners Urging | By Jack Raymondspecial To The New York Times | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-14 | https://www.nytimes.com/1954/11/14/archives/zinc-surmounting-postwar-slump-stockpiling-economic-gains-brighten.html | ZINC SURMOUNTING POSTWAR SLUMP Stockpiling Economic Gains Brighten Outlook  Sharp Price Rise Held Doubtful ZINC SURMOUNTING POSTKOREA SLUMP | By Jack R Ryan | RE0000131196 | 1982-07-06 | B00000504627 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/15-art-prizes-awarded-298-entries-in-westchester-show-go-on-display.html | 15 ART PRIZES AWARDED 298 Entries in Westchester Show Go on Display Tonight | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/3-escape-l-i-air-crash-parents-and-daughter-injured-after-plane.html | 3 ESCAPE L I AIR CRASH Parents and Daughter Injured After Plane Loses Propeller | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/3oneswingen.html | 3onesWingen | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/5fold-beef-gain-called-possible-grasslands-parley-is-told.html | 5FOLD BEEF GAIN CALLED POSSIBLE Grasslands Parley is Told Techniques Are Available to Meet Expanded Need KEY IS IN THE PASTURAGE Agronomist Pictures Yield of 2680 Pounds Per Acre Rise From 500700 Level | By John N Pophamspecial To The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/about-new-york-stevens-fete-recalls-carriagetrade-coney-and-pretty.html | About New York Stevens Fete Recalls CarriageTrade Coney and Pretty Girls Murder  A Touchy Chef | By Meyer Berger | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/airline-is-pioneering-polar-route-in-los-angeleseurope-run-today.html | Airline Is Pioneering Polar Route In Los AngelesEurope Run Today AIRLINE INITIATES POLAR TRIP TODAY | By Richard Witkinspecial To The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/albanese-sings-fine-butterfly-she-is-appealing-ciociosan-at-met.html | ALBANESE SINGS FINE BUTTERFLY She Is Appealing CioCioSan at Met  Conley Miller and Guerrera in Cast | H C S | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/ami-inc-automatic-phonograph-concern-has-sharply-lower-profit.html | AMI INC Automatic Phonograph Concern Has Sharply Lower Profit | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/ann-bolemalq-5oarsdale-bride-attired-in-white-satin-gown-at-her.html | ANN BOLEMAlq 5OARSDALE BRIDE Attired in White Satin Gown at Her Marriage to Harold Bancroft Kaufman Jr L  i | JpLclaI to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/argentine-reds-seek-new-front-call-for-alliance-to-frustrate.html | ARGENTINE REDS SEEK NEW FRONT Call for Alliance to Frustrate Possible Rightist Coup Score Perons Economy | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/arthur-cobb-jr.html | ARTHUR COBB JR | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/audubon-party-on-tour-60-delegates-visit-preserve-of-the-greenwich.html | AUDUBON PARTY ON TOUR 60 Delegates Visit Preserve of the Greenwich Center | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/autori-conducts-at-carnegie-hall-philharmonic-plays-works-of.html | AUTORI CONDUCTS AT CARNEGIE HALL Philharmonic Plays Works of Uncommon Interest Under Its Assistant Director | O D | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/bidault-for-study-of-bid.html | Bidault for Study of Bid | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/bonn-chief-under-fire-jewish-congress-scores-heuss-for-note-to-von.html | BONN CHIEF UNDER FIRE Jewish Congress Scores Heuss for Note to Von Neurath | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |

| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/bonn-pact-scored-by-french-party-popular-republican-leaders-call.html | BONN PACT SCORED BY FRENCH PARTY Popular Republican Leaders Call for Return to Foreign Policy of Monnet | By Lansing Warrenspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
|---|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/book-fair-opens-today-carnegie-fund-will-exhibit-volumes-on-world.html | BOOK FAIR OPENS TODAY Carnegie Fund Will Exhibit Volumes on World Affairs | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/building-democracy-in-asia.html | Building Democracy in Asia | FREDERIC C SMEDLEY | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/chamber-group-in-first-concert-knickerbocker-players-give-program.html | CHAMBER GROUP IN FIRST CONCERT Knickerbocker Players Give Program in Auditorium of Metropolitan Museum | H C S | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/charles-b-keimig.html | CHARLES B KEIMIG | special To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/charles-s-folsom.html | CHARLES S FOLSOM | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/churchill-lends-aid-in-byelection-letter-to-the-candidate-of-his.html | CHURCHILL LENDS AID IN BYELECTION Letter to the Candidate of His Party Cites Gains Under Conservative Regime | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cone-in-piano-recital-plays-works-of-bach-brahms-schumann-and.html | CONE IN PIANO RECITAL Plays Works of Bach Brahms Schumann and Beethoven | R P | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/cross-bronx-road-is-merely-2-ends-land-for-central-section-of.html | CROSS BRONX ROAD IS MERELY 2 ENDS Land for Central Section of 86000000 Expressway Has Yet to Be Bought | By Joseph C Ingraham | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/death-mars-british-run-of-veteran-automobiles.html | Death Mars British Run Of Veteran Automobiles | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/decision-awaited-in-big-du-pont-suit-federal-judge-in-chicago-is.html | DECISION AWAITED IN BIG DU PONT SUIT Federal Judge in Chicago Is Expected to Give Ruling Before End of Month | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/diane-crommelin-beomes-fihngee-exstudent-at-vassar-willbe-brideof.html | DIANE CROMMELIN BEOMES FIhNGEE ExStudent at Vassar WillBe Brideof Thomas H Miller Veteran of the A A F | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dinghy-sno-fun-triumphs.html | Dinghy Sno Fun Triumphs | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dixonyates-case-capital-mystery-detectives-in-congress-ask-who.html | DIXONYATES CASE CAPITAL MYSTERY  Detectives in Congress Ask Who First Proposed Idea of Private Power Pact | By William M Blairspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dr-guy-c-marshall.html | DR GUY C MARSHALL | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |

| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/dr-richardpatch-oil-mcurlw-66i.html | DR RICHARDPATCH OIL mcurlw 66I | Selal to The New York Tlmes I | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/economics-and-finance-gatt-up-to-now-economics-and-finance.html | ECONOMICS AND FINANCE GATT  Up to Now ECONOMICS AND FINANCE | By Edward H Collins | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/eden-examining-note.html | Eden Examining Note | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/einhornmsilverman.html | EinhornmSilverman | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/elliot-fish-weds-mrs-c-c-divis-faculty-member-at-phillips-exeter.html | ELLIOT FISH WEDS MRS C C DIVIS Faculty Member at Phillips Exeter Academy Marries Former Caroline Chandler | Special to The New York Tlmel | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/ervin-sees-basis-to-oust-mcarthy-senator-denounces-attack-on.html | ERVIN SEES BASIS TO OUST MCARTHY Senator Denounces Attack on Censure Unit as Itself Ground for Discipline | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/executive-change-urged-for-unesco-but-u-s-plan-for-selection-by.html | EXECUTIVE CHANGE URGED FOR UNESCO But U S Plan for Selection by Governments Is Opposed as Inviting Politics | By Sam Pope Brewerspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/flow-of-antireds-to-u-s-due-to-rise-more-iron-curtain-refugees-to.html | FLOW OF ANTIREDS TO U S DUE TO RISE More Iron Curtain Refugees to Arrive From Europe Defections Now Rarer | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/folk-program-given-by-miss-schlamme.html | FOLK PROGRAM GIVEN BY MISS SCHLAMME | R P | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/for-a-conservative-party.html | For a Conservative Party | BORIS J FRIEDKISS | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/foreign-affairs-dressed-in-the-emperors-new-suit.html | Foreign Affairs Dressed in the Emperors New Suit | By C L Sulzberger | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/formosa-warship-sunk-by-red-navy-off-chinese-coast-former-us.html | FORMOSA WARSHIP SUNK BY RED NAVY OFF CHINESE COAST Former US Destroyer Escort Victim of Torpedo Boats in Island Waters 29 IN CREW OF 150 LOST Communist Sea Force Adds New Factor to Little War for Offshore Outposts FORMOSA WARSHIP SUNK BY RED NAVY | By Henry R Liebermanspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/france-plans-atom-ship-submarine-fueled-by-nuclear-energy-set-for.html | FRANCE PLANS ATOM SHIP Submarine Fueled by Nuclear Energy Set for Next Year | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |

| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/frances-premier-lands-in-quebec-lauds-canadians-adaptation-to.html | FRANCES PREMIER LANDS IN QUEBEC Lauds Canadians Adaptation to Modern World  Will See St Laurent Tomorrow | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
|---|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/frank-a-krupa.html | FRANK A KRUPA | S leclal to The qew York Tlme | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/french-steel-man-dies-humbert-de-wendel-was-one-of-leading.html | FRENCH STEEL MAN DIES Humbert de Wendel Was One of Leading Manufacturers | SpecialtoTheNew York Tim | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/george-m-dever-sr.html | GEORGE M DEVER SR | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/giants-trip-eagles-before-46565-for-undisputed-eastern-conference.html | Giants Trip Eagles Before 46565 for Undisputed Eastern Conference Lead AIR ATTACK CLICKS IN 2714 TRIUMPH Giants Conerly Tosses for 3 Touchdowns Against the Eagles  Agajanian Stars | By Louis Effrat | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/goudy-plaque-unveiled-memorial-at-newburgh-honors-type-designer-and.html | GOUDY PLAQUE UNVEILED Memorial at Newburgh Honors Type Designer and Wife | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/guatemala-doctors-cleared-on-torture.html | GUATEMALA DOCTORS CLEARED ON TORTURE | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/harriman-picks-as-syracuse-dean-as-budget-chief-paul-h-appleby-to.html | HARRIMAN PICKS AS SYRACUSE DEAN AS BUDGET CHIEF Paul H Appleby to Represent Governorelect at Hearings Opening Today in Albany HELD NEW DEAL POSITIONS New YorkJersey Problems Discussed at a TwoHour Conference With Meyner HARRIMAN PICKS BUDGET DIRECTOR | By Douglas Dalesspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/harvard-scholarship-set-up.html | Harvard Scholarship Set Up | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/hope-for-reform-in-vietnam-rises-generals-leaving-for-france-will.html | HOPE FOR REFORM IN VIETNAM RISES Generals Leaving for France Will Give Premier Chance to Improve Regime | By Tillman Durdinspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/hunter-dies-on-beach-collapses-after-reaching-l-i-shore-from.html | HUNTER DIES ON BEACH Collapses After Reaching L I Shore From Capsized Boat | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/its-lot-of-salami-that-worries-us-campaign-slated-against-ship.html | ITS LOT OF SALAMI THAT WORRIES US Campaign Slated Against Ship Travelers Who Bring in the Meat and Cattle Disease | By George Horne | RE0000131197 | 1982-07-06 | B00000504628 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/jewish-fund-unit-elects-chicago-attorney-heads-group-1200-attend.html | JEWISH FUND UNIT ELECTS Chicago Attorney Heads Group  1200 Attend Parley | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/john-p-weis.html | JOHN P WEIS | Special to The New York Tlm | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/judaism-aim-pictured-dr-gordis-addresses-womens-league-of-united.html | JUDAISM AIM PICTURED Dr Gordis Addresses Womens League of United Synagogue | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/l-i-coast-guard-station-moving-by-land-and-sea-to-montauk-site.html | L I Coast Guard Station Moving By Land and Sea to Montauk Site | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/lard-up-3060c-in-week-hog-run-less-than-expected-despite-large-farm.html | LARD UP 3060c IN WEEK Hog Run Less Than Expected Despite Large Farm Crop | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/london-markets-showing-caution-industrial-shares-hardest-hit-in.html | LONDON MARKETS SHOWING CAUTION Industrial Shares Hardest Hit in Setback the Sharpest in Several Weeks LONDON MARKETS SHOWING CAUTION | By Lewis L Nettletonspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/long-branch-hotel-burns.html | Long Branch Hotel Burns | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mayor-seeks-law-to-improve-slums-and-halt-spread-council-to-get.html | MAYOR SEEKS LAW TO IMPROVE SLUMS AND HALT SPREAD Council to Get Bill Tomorrow Calling for Rigid Controls Closing Up Loopholes Mayor Seeks to Halt Slum Growth And Control Trickster Landlords | By Charles G Bennett | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/memorial-streak-at-18.html | Memorial Streak at 18 | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/meyner-in-warning-on-mcarthy-ideas.html | MEYNER IN WARNING ON MCARTHY IDEAS | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/milbank-springer-wins-rivington-countryman-victor-in-connecticut.html | MILBANK SPRINGER WINS Rivington Countryman Victor in Connecticut Stake | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/more-data-gained-on-men-of-ice-age-how-neanderthalers-lived-and.html | MORE DATA GAINED ON MEN OF ICE AGE How Neanderthalers Lived and Died Pieced Together by European Scientists | By John Hillabyspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/move-to-save-the-olympia.html | Move to Save the Olympia | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/movie-to-be-a-chapel.html | Movie to Be a Chapel | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/mrs-charles-bell.html | MRS CHARLES BELL | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/naguib-is-deposed-as-coup-plotter-by-egypts-junta-president-accused.html | NAGUIB IS DEPOSED AS COUP PLOTTER BY EGYPTS JUNTA President Accused of Role in Attempt of Terrorists to Assassinate Premier NAGUIB IS DEPOSED BY EGYPTS JUNTA | By Kennett Lovespecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/need-for-printers-cited-by-industry-trade-group-urges-doubling-of.html | NEED FOR PRINTERS CITED BY INDUSTRY Trade Group Urges Doubling of Training Programs to Offset Potential Shortage | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/nehru-65-is-hailed-by-60000-children-nehru-65-hailed-by-60000.html | Nehru 65 Is Hailed By 60000 Children NEHRU 65 HAILED BY 60000 CHILDREN | By Robert Trumbullspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/paying-new-yorks-jobless-abuses-under-existing-unemployment.html | Paying New Yorks Jobless Abuses Under Existing Unemployment Compensation Law Charged | THOMAS JEFFERSON MILEY | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/peabody-coal-co-53-losses-are-turned-into-54-profits-despite-sales.html | PEABODY COAL CO  53 Losses Are Turned Into 54 Profits Despite Sales Drop | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/petition-drive-set-to-back-mcarthy-stratemeyer-heads-appeal-for-10.html | PETITION DRIVE SET TO BACK MCARTHY Stratemeyer Heads Appeal for 10 Million Signatures to Oppose Censure Move PETITION DRIVE SET TO BACK MCARTHY | By Peter Kihss | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/piltdown-skull-hoaxer-linked-to-more-fakes.html | Piltdown Skull Hoaxer Linked to More Fakes | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/prep-school-sports-exeter-andover-diamond-anniversary-game-held-to.html | Prep School Sports Exeter  Andover Diamond Anniversary Game Held to Be Rivals 74th Meeting | By Michael Straussspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/profit-taking-buffets-amsterdam-stocks-dutch-balanceofpayments.html | Profit Taking Buffets Amsterdam Stocks Dutch BalanceofPayments Surplus Off | By Paul Catzspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/random-notes-from-washington-high-court-gives-itself-hearing-warren.html | Random Notes From Washington High Court Gives Itself Hearing Warren Has Acoustically Dead Chamber Wired for Sound Line From Macbeth Stirs Up Whiches in McCarthy Debate | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/reform-demanded-in-aid-to-disabled.html | REFORM DEMANDED IN AID TO DISABLED | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/republic-plans-five-new-films-studio-will-end-an-unusually-inactive.html | REPUBLIC PLANS FIVE NEW FILMS Studio Will End an Unusually Inactive Year With Stepped Up Production Schedule | By Thomas M Pryorspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/safety-drive-planned-in-jersey.html | Safety Drive Planned in Jersey | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/saint-joan-tour-called-off.html | Saint Joan Tour Called Off | Sleclal to The rew York Times | RE0000131197 | 1982-07-06 | B00000504628 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/science-finds-key-to-corticotropin-pituitary-gland-secretion-is.html | SCIENCE FINDS KEY TO CORTICOTROPIN Pituitary Gland Secretion Is Made Up of 8 Compounds All Extremely Complex | By William L Laurence | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/series-script-followed-by-princeton-and-yale-in-ivy-football.html | Series Script Followed by Princeton and Yale in Ivy Football Thriller DRAMATIC FINISH UPSET BULLDOGS Flippin Performance Sealed Tigers Victory  Figures for Attendance Soared | By Allison Danzig | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/seton-hall-wins-27-0.html | Seton Hall Wins 27  0 | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/shields-dainty-scores-knapps-agony-next-in-regatta-off-larchmont-y.html | SHIELDS DAINTY SCORES Knapps Agony Next in Regatta Off Larchmont Y C | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/shoemakerbowers-.html | ShoemakerBowers | SPecial to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/snipe-races-start-today.html | Snipe Races Start Today | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/snyder-conquers-lincoln-20-to-19-sends-rivals-to-first-loss-and.html | SNYDER CONQUERS LINCOLN 20 TO 19 Sends Rivals to First Loss and Takes Division Title in Hudson County Play | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/song-recital-given-by-leontyne-price.html | SONG RECITAL GIVEN BY LEONTYNE PRICE | R P | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/st-agnes-beaten-by-fordham-prep-bows-4012-as-victor-takes-seventh.html | ST AGNES BEATEN BY FORDHAM PREP Bows 4012 as Victor Takes Seventh Straight  Iona Prep Triumphs 346 | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/state-labor-unit-to-get-a-key-role-outstanding-expert-is-sought-by.html | STATE LABOR UNIT TO GET A KEY ROLE Outstanding Expert Is Sought by Harriman to Map Plan for Attracting Industry | By A H Raskin | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/suffolk-tax-sale-tomorrow.html | Suffolk Tax Sale Tomorrow | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/swiss-investors-back-argentina-buenos-aires-stocks-boom-again-in.html | SWISS INVESTORS BACK ARGENTINA Buenos Aires Stocks Boom Again in Zurich as Outlets for Funds Are Sought SWISS INVESTORS BACK ARGENTINA | By George H Morisonspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/symphonic-epigram.html | Symphonic Epigram | H C S | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/television-in-review-time-marches-on-the-effervescence-of-rooneys.html | Television in Review Time Marches On The Effervescence of Rooneys Adolescence Loses Its Sparkle | By Jack Gould | RE0000131197 | 1982-07-06 | B00000504628 |

| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/test-of-conelrad-is-due-wednesday-all-radio-tv-broadcasts-in-area.html | TEST OF CONELRAD IS DUE WEDNESDAY All Radio TV Broadcasts in Area to Halt 130430 A M in Defense Alert | By Val Adams | RE0000131197 | 1982-07-06 | B00000504628 |
|---|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/theatre-dolls-house-ibsen-drama-offered-by-club-players.html | Theatre Dolls House Ibsen Drama Offered by Club Players | L F | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/thomas-h-robbin.html | THOMAS H ROBBIN | Special to The Now York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/thompson-craft-victor-pegasus-wins-4-of-5-races-in-greenwich.html | THOMPSON CRAFT VICTOR Pegasus Wins 4 of 5 Races in Greenwich Regatta | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/thomsons-works-heard-at-concert-former-music-critic-leads-chamber.html | THOMSONS WORKS HEARD AT CONCERT Former Music Critic Leads Chamber Ensemble in Own Works and Classicists | By Olin Downes | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/throngs-in-ottawa-see-queen-mother.html | THRONGS IN OTTAWA SEE QUEEN MOTHER | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/trade-optimistic-on-steel-outlook-industry-spokesmen-believe.html | TRADE OPTIMISTIC ON STEEL OUTLOOK Industry Spokesmen Believe Seasonal Factors Will Not Affect Strong Mill Activity ROLLED SHEET BIG ITEM It May Be in Tight Supply by End of Year As 4th Quarter Business Is Solidly Booked | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/trimper-elected-apba-president-protests-over-nominations-are.html | TRIMPER ELECTED APBA PRESIDENT Protests Over Nominations Are Abandoned as Boating Groups Meeting Ends | By Clarence E Lovejoyspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/turkey-opposed-to-parley.html | Turkey Opposed to Parley | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-israeli-policy-scored.html | U S Israeli Policy Scored | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-stock-fraud-told-in-montreal-extradition-process-lays-illicit.html | U S STOCK FRAUD TOLD IN MONTREAL Extradition Process Lays Illicit Operations There to Pair Wanted in Detroit | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/u-s-will-oppose-war-crimes-code-clash-with-soviet-on-defining-terms.html | U S WILL OPPOSE WAR CRIMES CODE Clash With Soviet on Defining Terms Leads to Change in Policy on U N Issue | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archives/views-on-mccarthy-methods-employed-criticized-as-causing-dissension.html | Views on McCarthy Methods Employed Criticized as Causing Dissension and Hatred | Rev BERT G MARINO | RE0000131197 | 1982-07-06 | B00000504628 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/west-due-to-bar-new-soviet-plan-mapping-a-joint-rejection-of-moscow.html | WEST DUE TO BAR NEW SOVIET PLAN Mapping a Joint Rejection of Moscow Bid for Talks on European Security Most Western Nations Expected To Reject New Soviet Parley Bid | By Dana Adams Schmidtspecial To the New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/wheat-is-leader-in-grain-market-succession-of-highs-for-all.html | WHEAT IS LEADER IN GRAIN MARKET Succession of Highs for All Deliveries but December Is Posted in Chicago | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/willis-has-spent-life-on-the-move-his-chief-interests-now-are.html | WILLIS HAS SPENT LIFE ON THE MOVE His Chief Interests Now Are Writing and Study But He May Return to the Sea | North American Newspaper Alliance | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/willis-tells-tale-of-lone-raft-trip-new-yorker-records-ordeal-of.html | WILLIS TELLS TALE OF LONE RAFT TRIP New Yorker Records Ordeal of 6400Mile Voyage From Peru to American Samoa RACE TO BEAT TYPHOONS Had Urge to Test Endurance Close to Nature  Cat and Parrot Sole Companions | By William Williscopyright 1954 By the North American Newspaper Alliance Inc | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/wright-starts-synagogue-work.html | Wright Starts Synagogue Work | Special to The New York Times | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-15 | https://www.nytimes.com/1954/11/15/archiv es/yule-decorations-already-in-shops-one-christmas-tree-is-made-of.html | YULE DECORATIONS ALREADY IN SHOPS One Christmas Tree Is Made of Ostrich Plumes  Range in Novelties Wide | By Faith Corrigan | RE0000131197 | 1982-07-06 | B00000504628 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/2-opera-companies-report-merger-plan.html | 2 OPERA COMPANIES REPORT MERGER PLAN | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/24-monticelli-paintings-exhibited.html | 24 Monticelli Paintings Exhibited | S P | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/39000-amassed-in-30-rentfree-years-found-in-tinsmiths-apartment-on.html | 39000 Amassed in 30 RentFree Years Found in Tinsmiths Apartment on Estate | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/7-rise-in-building-forecast-for-1955-government-predicts-boom-will.html | 7 RISE IN BUILDING FORECAST FOR 1955 Government Predicts Boom Will Shatter Records if the Economy Holds Stable | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/australian-dockers-resume-work-today.html | AUSTRALIAN DOCKERS RESUME WORK TODAY | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/ban-by-cemetery-on-indian-upheld-high-court-by-4-to-4-back-iowa.html | BAN BY CEMETERY ON INDIAN UPHELD High Court by 4 to 4 Back Iowa Ruling That Barred Suit by Heros Widow | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/ban-on-union-shop-in-railway-upset-texas-appeals-court-rules-sante.html | BAN ON UNION SHOP IN RAILWAY UPSET Texas Appeals Court Rules Sante Fe Line Can Enter Into Such an Agreement | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/barbers-saint-named-bologna-group-to-nominate-mulatto-as-protector.html | BARBERS SAINT NAMED Bologna Group to Nominate Mulatto as Protector | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/belgrade-students-riot-government-confirms-reports-of-protest-over.html | BELGRADE STUDENTS RIOT Government Confirms Reports of Protest Over Fee Rise | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/better-first-aid-urged-by-surgeon-dr-r-h-kennedy-says-use-of-new.html | BETTER FIRST AID URGED BY SURGEON Dr R H Kennedy Says Use of New Methods Could Avert Many Accident Deaths | By Williams L Laurence | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/bonn-arms-pacts-given-to-senate-president-asks-ratification-of.html | BONN ARMS PACTS GIVEN TO SENATE President Asks Ratification of Practical Experiment in Armament Control | By William S White | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/bright-picture-for-tv.html | Bright Picture for TV | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/britains-parties-woo-pensioners-4600000-receiving-oldage-aid-viewed.html | BRITAINS PARTIES WOO PENSIONERS 4600000 Receiving OldAge Aid Viewed as Possible Key to Next Elections | By Thomas P Ronan | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/british-envoys-transferred.html | British Envoys Transferred | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/case-now-opposes-mcarthy-censure-on-zwicker-count-asserts-he.html | CASE NOW OPPOSES MCARTHY CENSURE ON ZWICKER COUNT Asserts He Reversed Position on Basis of New Evidence Not Fully Explored in Inquiry | By Anthony Leviero | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/censure-report-criticized-findings-on-senator-mccarthy-held-no.html | Censure Report Criticized Findings on Senator McCarthy Held No Basis for Proceedings | FRANK HANIGHEN | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/ceylon-to-ask-new-loan-world-bank-aid-to-be-sought-to-start.html | CEYLON TO ASK NEW LOAN World Bank Aid to Be Sought to Start Development Fund | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/child-to-the-arthur-farlows.html | Child to the Arthur Farlows | SpeCial to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/chinese-in-thailand-would-help-chiang.html | CHINESE IN THAILAND WOULD HELP CHIANG | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/colleges-seek-funds-5-presidents-in-empire-state-foundation-map.html | COLLEGES SEEK FUNDS 5 Presidents in Empire State Foundation Map Appeal | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/connecticut-budget-set-310000000-outlay-proposed-hearings-start-nov.html | CONNECTICUT BUDGET SET 310000000 Outlay Proposed  Hearings Start Nov 29 | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archiv es/conservation-tied-to-cost-of-defense.html | CONSERVATION TIED TO COST OF DEFENSE | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/corny-the-tv-clown-is-dead.html | Corny the TV Clown Is Dead | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dartmouth-shows-spirit.html | Dartmouth Shows Spirit | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/detroit-welcomes-city-opera.html | Detroit Welcomes City Opera | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dewey-will-join-law-firm-in-city-to-become-senior-partner-on.html | DEWEY WILL JOIN LAW FIRM IN CITY To Become Senior Partner on Leaving Office but Retain His Interest in Politics | By Leo Egan | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/doctorstanley-triumph-in-golf-they-score-sixunderpar-65-in.html | DOCTORSTANLEY TRIUMPH IN GOLF They Score SixUnderPar 65 in ProProTournament at the Sands Point Club | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dr-alonzo-little.html | DR ALONZO LITTLE | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dr-k-c-sills-dies-bowdoin-exhead-president-emeritus-of-college-in.html | DR K C SILLS DIES BOWDOIN EXHEAD President Emeritus of College in Maine 75 Had Served on Its Faculty 49 Years | Special to THE NEW YORK TIMES | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/drcharles-b-worden.html | DRCHARLES B WORDEN | Special to The ew York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/dulles-discusses-policy-with-latin-aides-at-un.html | Dulles Discusses Policy With Latin Aides at UN | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/eden-rejects-offer-of-soviet-for-talks-eden-rejects-bid-of-soviet.html | EDEN REJECTS BID OF SOVIET ON TALK | By Drew Middleton | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/eisenhower-backs-new-slum-battle-hails-group-formed-to-check.html | EISENHOWER BACKS NEW SLUM BATTLE Hails Group Formed to Check Housing Decay  Campaign Will Open in the Spring | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/end-water-board-riegelman-urges-if-city-taps-hudson-supply-it-wont.html | END WATER BOARD RIEGELMAN URGES If City Taps Hudson Supply It Wont Need Agency He Tells Astonished Budget Hearing | By Charles G Bennett | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ernest-g-adams.html | ERNEST G ADAMS | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/europeans-defer-import-curb-bid-agree-to-set-aside-earlier-demand.html | EUROPEANS DEFER IMPORT CURB BID Agree to Set Aside Earlier Demand for Right to Limit Goods From Dollar Area | By Michael L Hoffman | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/evan-r-wheeler-61-western-union-aide.html | EVAN R WHEELER 61 WESTERN UNION AIDE | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/excerpts-from-the-mccarthywatkins-exchange.html | Excerpts From the McCarthyWatkins Exchange | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/excerpts-from-transcript-of-mccarthy-censure-debate-texts-of-case.html | Excerpts From Transcript of McCarthy Censure Debate Texts of Case Stevens Letters | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/for-better-lighting-in-library.html | For Better Lighting in Library | ARTHUR DAVIS | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/francis-h-murphy.html | FRANCIS H MURPHY | Speclat to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/french-chief-sees-long-task-ahead-mendesfrance-in-montreal-says-the.html | FRENCH CHIEF SEES LONG TASK AHEAD MendesFrance in Montreal Says the Restoration of His Land Will Span Generation | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gain-in-curbing-job-bias-on-u-s-contracts-is-reported-by-the.html | Gain in Curbing Job Bias on U S Contracts Is Reported by the Presidents Committee | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/gifts-asked-for-koreans.html | Gifts Asked for Koreans | G C MAXWELL | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/harriman-deputy-is-wary-on-budget-appleby-briefed-on-data-thinks.html | HARRIMAN DEPUTY IS WARY ON BUDGET Appleby Briefed on Data Thinks Dewey Must Share 195556 Responsibility | BY Warren Weaver Jr | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/harvard-practice-closed.html | Harvard Practice Closed | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/henry-klaus-jr.html | HENRY KLAUS JR | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/high-court-takes-a-loyalty-appeal-agrees-to-review-decision-that.html | HIGH COURT TAKES A LOYALTY APPEAL Agrees to Review Decision That Upheld Dismissal Under Federal Program | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/high-court-urged-to-delay-end-of-school-segregation-delay-is.html | High Court Urged to Delay End of School Segregation DELAY IS ADVISED ON DESEGREGATION | By Luther A Huston | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/highway-bids-sought-connecticut-advertises-for-2-expressway.html | HIGHWAY BIDS SOUGHT Connecticut Advertises for 2 Expressway Sections | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ihrjefferon-t6-seryedwlthrfo-retired-banker-deadmwas-decorated-for.html | IHrJEFFERON T6 SERYEDWITHRFO Retired Banker DeadmWas Decorated for Special Work by Three Governments | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/in-the-nation-the-core-of-the-security-problem.html | In The Nation The Core of the Security Problem | By Arthur Krock | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/index-unchanged-in-primary-prices-average-holds-steady-at-1097-in.html | INDEX UNCHANGED IN PRIMARY PRICES Average Holds Steady at 1097 in the Week Ended With Tuesday Nov 9 | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/industrials-dull-in-london-market-trading-quiet-some-store-and.html | INDUSTRIALS DULL IN LONDON MARKET Trading Quiet  Some Store and Motor Issues Move Against Downtrend | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/influence-on-french-foreseen.html | Influence on French Foreseen | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/israel-chides-u-s-on-help-to-egypt-sharett-characterizes-efforts-to.html | ISRAEL CHIDES U S ON HELP TO EGYPT Sharett Characterizes Efforts Toward MidEast Stability as Unique Form of Logic | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/israelis-will-go-to-peiping.html | Israelis Will Go to Peiping | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/italian-left-loses-in-border-province.html | ITALIAN LEFT LOSES IN BORDER PROVINCE | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/joe-jones-wins-rich-sprint-at-jamaica-as-new-york-racing-season.html | Joe Jones Wins Rich Sprint at Jamaica as New York Racing Season Ends MRS JACOBS STAR BEATS CANADIANA | By Joseph C Nichols | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/knowland-warns-of-policy-danger-calls-for-review-bids-congress.html | KNOWLAND WARNS OF POLICY DANGER CALLS FOR REVIEW Bids Congress Summon Top Leaders  Says Coexistence of Reds Is Trojan Horse | By James Reston | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/koreans-coming-to-u-n-seoul-delegation-will-discuss-unification-of.html | KOREANS COMING TO U N Seoul Delegation Will Discuss Unification of Country | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/larry-walz-gives-recital-for-piano-he-presents-4th-program-at-town.html | LARRY WALZ GIVES RECITAL FOR PIANO He Presents 4th Program at Town Hall  Chopin Ravel Selections Are Played | Ro P | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/late-rally-lifts-prices-of-wheat-oats-also-gain-but-soybeans-and.html | LATE RALLY LIFTS PRICES OF WHEAT Oats Also Gain but Soybeans and Rye Decline  Corn Futures End Mixed | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/laughton-plans-richard-iii-tour-robert-newton-to-take-title-role-in.html | LAUGHTON PLANS RICHARD III TOUR Robert Newton to Take Title Role in NationWide Venture  Footes Play Is Closing | By Louis Calta | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/lebruncarpenter.html | LeBrunCarpenter | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/lieut-anne-k-harkins.html | LIEUT ANNE K HARKINS | speelal to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/lionel-barrymore-is-dead-at-76-actors-career-spanned-61-years.html | Lionel Barrymore Is Dead at 76 Actors Career Spanned 61 Years Veteran Screen and Stage Star Also Gained Fame as Scrooge on Radio | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/malayan-terrorists-kill-five.html | Malayan Terrorists Kill Five | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mary-hill-betrothed-she-will-be-married-to-ensign-richard-j-fouquet.html | MARY HILL BETROTHED She Will Be Married to Ensign Richard J Fouquet of Navy | Special to m e New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mayor-cashmore-fight-transit-cut-wagner-warns-authority-its.html | MAYOR CASHMORE FIGHT TRANSIT CUT Wagner Warns Authority Its Proposals Will Lead Public to Boycott City Lines | By Emanuel Perlmutter | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mcarthy-assails-watkins-on-army-disputes-antagonists-advice-that.html | MCARTHY ASSAILS WATKINS ON ARMY Disputes Antagonists Advice That Own Files Hold Data on Peress Discharge | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mcarthy-petition-jams-phone-lines-service-disrupted-at-hotel-where.html | MCARTHY PETITION JAMS PHONE LINES Service Disrupted at Hotel Where AntiCensure Drive Sponsors Have Office | By Clarence Dean | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/middle-east-still-weak-position-of-strength-in-key-region-held.html | Middle East Still Weak Position of Strength in Key Region Held Lacking Despite Recent Gains | By Hanson W Baldwin | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/miss-king-fiancee-of-allen-tolchard.html | MISS KING FIANCEE OF ALLEN TOLCHARD | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/miss-kinsman-engaged-alumna-of-bennett-fiancee-of-claude-h.html | MISS KINSMAN ENGAGED Alumna of Bennett Fiancee of Claude H Montgomery 2d | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mitchell-resumes-as-attorney.html | Mitchell Resumes as Attorney | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/mrs-samuel-colman.html | MRS SAMUEL COLMAN | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/music-rodgers-conducts-composer-directs-the-philharmonic-in-program.html | Music Rodgers Conducts Composer Directs the Philharmonic in Program of His Hit Tunes | By Howard Taubman | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/news-of-food-antique-kitchenware-on-view-in-westchester-has-modern.html | News of Food Antique Kitchenware on View in Westchester Has Modern Uses | By June Owen | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/odd-ailment-hit-lone-man-on-raft-willis-feared-he-would-die-in.html | ODD AILMENT HIT LONE MAN ON RAFT Willis Feared He Would Die in MidPacific  Sent a Call for Help Then Got Better | By William Willis | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ouster-of-naguib-viewed-as-a-gain-cairo-observers-see-regime.html | OUSTER OF NAGUIB VIEWED AS A GAIN Cairo Observers See Regime Steadied by Junta Move  ExChief Tied to Reds | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/plight-of-immigrants-closing-of-ellis-island-said-to-work-hardship.html | Plight of Immigrants Closing of Ellis Island Said to Work Hardship on New Arrivals | PEARL S BUCK | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/police-under-fire-in-sheppard-trial-defense-challenges-inquiry.html | POLICE UNDER FIRE IN SHEPPARD TRIAL Defense Challenges Inquiry Tactics in Move to Show Jumping at Conclusions | By Ira Henry Freeman | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/policeman-to-defy-traffic-fix-jury-westchester-man-refuses-to-waive.html | POLICEMAN TO DEFY TRAFFIC FIX JURY Westchester Man Refuses to Waive Immunity Appear Unless Subpoenaed | By Peter Kihss | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/rates-for-u-s-bills-continue-to-decline.html | RATES FOR U S BILLS CONTINUE TO DECLINE | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/ray-bolger-buys-all-ships-at-sea-dancer-will-film-and-star-in.html | RAY BOLGER BUYS ALL SHIPS AT SEA Dancer Will Film and Star in Amusing Story Written by Comdr William Lederer | By Thomas M Pryor | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/red-navys-foray-held-test-of-u-s-peiping-trying-to-draw-out.html | RED NAVYS FORAY HELD TEST OF U S Peiping Trying to Draw Out Intentions of the 7th Fleet Formosa Sources Believe | By Henry R Lieberman | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/richard-m-king.html | RICHARD M KING | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/righter-exeter-captain.html | Righter Exeter Captain | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/robert-frost-honored-poet-receives-degree-from-university-of.html | ROBERT FROST HONORED Poet Receives Degree From University of Cincinnati | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/royal-guest-at-hull-queen-mother-sees-a-typical-frenchcanadian-town.html | ROYAL GUEST AT HULL Queen Mother Sees a Typical FrenchCanadian Town | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/rule-of-andhra-state-taken-by-new-delhi.html | Rule of Andhra State Taken by New Delhi | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/schick-inc-to-quit-stamford-in-april.html | SCHICK INC TO QUIT STAMFORD IN APRIL | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/singapore-crash-charged-to-pilot-inquiry-body-finds-he-landed.html | SINGAPORE CRASH CHARGED TO PILOT Inquiry Body Finds He Landed British Airliner Where It Had No Right to Be | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/soviet-in-unesco-stresses-peace-east-bloc-talks-of-sharing.html | SOVIET IN UNESCO STRESSES PEACE East Bloc Talks of Sharing Scientific Work and Solving Quarrels by Negotiation | By Sam Pope Brewer | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/sports-of-the-times-the-large-mr-little.html | Sports of The Times The Large Mr Little | By Arthur Daley | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/stresses-cultural-ties.html | Stresses Cultural Ties | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/sudanese-voices-regret.html | Sudanese Voices Regret | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/talk-of-giants-moving-to-coast-idle-gossip-stoneham-asserts-club.html | Talk of Giants Moving to Coast Idle Gossip Stoneham Asserts Club Has Polo Grounds Lease Through 1964 President Reveals Hopes to Buy Property Before It Expires | By Louis Effrat | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/teacher-pay-plan-is-voted-in-jersey-annual-minimum-wage-raised-500.html | TEACHER PAY PLAN IS VOTED IN JERSEY Annual Minimum Wage Raised 500 Senate Plans Mass Upset of Meyner Vetoes | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/telephone-workers-identify-subscriber.html | TELEPHONE WORKERS IDENTIFY SUBSCRIBER | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/terry-of-boston-u-wins-i-c-4a-crosscountry-title-manhattan-team.html | Terry of Boston U Wins I C 4A CrossCountry Title MANHATTAN TEAM REGAINS LAURELS | By Joseph M Sheehan | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/text-of-knowland-talk-on-policy-review.html | Text of Knowland Talk on Policy Review | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/tigers-hold-light-drill.html | Tigers Hold Light Drill | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/titles-to-be-decided-on-seasons-last-fullscale-football-slate.html | Titles to Be Decided on Seasons Last FullScale Football Slate HARVARD TO FACE YALE ON SATURDAY | By Allison Danzig | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/to-improve-voting-booths.html | To Improve Voting Booths | HAROLD N SILVERMAN | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/towers-to-quit-post-in-bank-of-canada.html | TOWERS TO QUIT POST IN BANK OF CANADA | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/tunis-exile-warns-french-invite-war-tunis-exile-says-french-face.html | Tunis Exile Warns French Invite War TUNIS EXILE SAYS FRENCH FACE WAR | By Henry Giniger | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/turks-assembly-halted-by-brawl-fist-fights-break-out-when.html | TURKS ASSEMBLY HALTED BY BRAWL Fist Fights Break Out When Opposition Declares Premier Dealt With Greeks in 23 | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/tv-shows-to-star-2-ventriloquists-nbc-features-paul-winchell-jimmy.html | TV SHOWS TO STAR 2 VENTRILOQUISTS NBC Features Paul Winchell Jimmy Weldon on Saturday Programs for Children | By Val Adams | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-n-gets-musical-gift-radio-recordings-presented-by-ohio.html | U N GETS MUSICAL GIFT Radio Recordings Presented by Ohio Congresswoman | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-n-group-backs-revisions-in-staff-secretary-generals-program-of.html | U N GROUP BACKS REVISIONS IN STAFF Secretary Generals Program of Reorganization Approved by Administrative Unit | By Bernard Kalb | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/u-s-aide-and-vishinsky-consider-drooling-dogs.html | U S Aide and Vishinsky Consider Drooling Dogs | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/un-defers-entry-issue-west-loses-bid-for-assembly-vote-on-proposals.html | UN DEFERS ENTRY ISSUE West Loses Bid for Assembly Vote on Proposals | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/us-allots-atoms-to-other-nations-in-peace-program-220-pounds-of.html | US ALLOTS ATOMS TO OTHER NATIONS IN PEACE PROGRAM 220 Pounds of Fissionable Material Being Allocated Lodge Announces in U N | By Thomas J Hamilton | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/us-groups-due-in-new-zealand.html | US Groups Due in New Zealand | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/utilities-propose-merger.html | Utilities Propose Merger | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/varied-greeting-cards-herald-christmas-season-designs-reflect-yule.html | Varied Greeting Cards Herald Christmas Season Designs Reflect Yule Spirit in Ways That Suit Every Taste | By Faith Corrigan | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/walter-h-flandreau.html | WALTER H FLANDREAU | special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/west-point-and-annapolis-forbid-debates-on-recognition-of-peiping.html | West Point and Annapolis Forbid Debates on Recognition of Peiping ACADEMIES FORBID DEBATE ON PEIPING | By Elie Abel | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/westbound-plane-takes-off.html | Westbound Plane Takes Off | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/westchester-tax-may-dip-11c-in-55-45959417-budget-provides-for-a.html | WESTCHESTER TAX MAY DIP 11C IN 55 45959417 Budget Provides for a Rate of 836 Despite Increase in Cash Outlays | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/william-c-carr.html | WILLIAM C CARR | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/women-hear-dr-arzt-factors-in-the-unity-of-israel-discussed-at-ohio.html | WOMEN HEAR DR ARZT Factors in the Unity of Israel Discussed at Ohio Session | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/wood-field-and-stream-big-turnout-of-hunters-as-deer-season-opens.html | Wood Field and Stream Big Turnout of Hunters as Deer Season Opens in Vermont New York Areas | By Raymond B Camp | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/work-of-18th-century-french-masters-goes-on-display-at-wildensteins.html | Work of 18th Century French Masters Goes on Display at Wildensteins | By Howard Devree | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/writ-seals-ballots-in-albany-recount.html | WRIT SEALS BALLOTS IN ALBANY RECOUNT | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/yale-coach-bars-contact-sessions-battered-elis-prepare-for-harvard.html | YALE COACH BARS CONTACT SESSIONS Battered Elis Prepare for Harvard Game  Meigs Set for Duty With Crimson | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-16 | https://www.nytimes.com/1954/11/16/archives/yonkers-records-2151176-handle-29237-set-harness-racing-bet-mark-as.html | YONKERS RECORDS 2151176 HANDLE 29237 Set Harness Racing Bet Mark as Season Ends  Date Knight Triumphs | Special to The New York Times | RE0000131198 | 1982-07-06 | B00000504629 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/f-blakeslee-lqoted-scientist-3otanist-geneticist-head-of-smith.html |  F BLAKESLEE lqOTED SCIENTIST 3otanist Geneticist Head of Smith College Experiment Station 12 Years Is Dead | fJpecial to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/2-to-die-for-guatemala-killing.html | 2 to Die for Guatemala Killing | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/3-priests-arrested-in-argentine-drive.html | 3 PRIESTS ARRESTED IN ARGENTINE DRIVE | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/a-kentucky-colonel-prepares-to-feed-the-general.html | A Kentucky Colonel Prepares to Feed the General | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/about-new-york-exas-of-fbi-keep-reputation-of-dignity-art-lending.html | About New York ExAs of FBI Keep Reputation of Dignity  Art Lending Library Aids Cracked Walls | By Meyer Berger | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/adenauer-backer-named-as-bundestag-president.html | Adenauer Backer Named As Bundestag President | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/air-wing-shifted-to-brooklyn.html | Air Wing Shifted to Brooklyn | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/an-americas-center-and-fair-envisioned.html | AN AMERICAS CENTER AND FAIR ENVISIONED | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/arabs-and-israel-chided-on-exiles-un-aid-chief-sees-politics-in.html | ARABS AND ISRAEL CHIDED ON EXILES UN Aid Chief Sees Politics in Stirring Up of Some Refugees  Asks Repatriation Speed | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/arctic-planes-end-inaugural-flight-los-angeles-and-copenhagen-are.html | ARCTIC PLANES END INAUGURAL FLIGHT Los Angeles and Copenhagen Are Reached by Twin Craft Ahead of Schedule | By Richard Witkin | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/art-and-artists-show-at-the-whitney-neuberger-collection-paintings.html | Art and Artists Show at the Whitney Neuberger Collection Paintings Displayed | By Howard Devree | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/blood-prints-seen-by-sheppard-jury-surgical-instrument-outline-from.html | BLOOD PRINTS SEEN BY SHEPPARD JURY Surgical Instrument Outline From Pillow of Murdered Woman Is Exhibited | By Ira Henry Freeman | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/bugandas-deposed-king-may-return-to-throne.html | Bugandas Deposed King May Return to Throne | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/canadian-reserves-soar-gold-and-u-s-dollars-oct-31-at-1900000000.html | CANADIAN RESERVES SOAR Gold and U S Dollars Oct 31 at 1900000000 Peak | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/carhpionla-sorte.html | CarhpionLa Sorte | Special to The New York TIme | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/child-to-mrs-donald-goss.html | Child to Mrs Donald Goss | special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/churchill-supports-windsor-on-letters.html | CHURCHILL SUPPORTS WINDSOR ON LETTERS | Special to THE NEW YORK TIMES | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/columbia-to-back-theatre-projects-movie-studio-will-finance-stage.html | COLUMBIA TO BACK THEATRE PROJECTS Movie Studio Will Finance Stage Ventures in Effort to Get Properties for Screen | By Thomas M Pryor | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/congregationalists-honor-coe.html | Congregationalists Honor Coe | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dartmouth-seeks-a-dean.html | Dartmouth Seeks a Dean | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/davies-dismissal-approved.html | Davies Dismissal Approved | MARIE G MORRISON | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/deadlock-on-dispute-ends.html | Deadlock on Dispute Ends | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/douglas-books-bought-for-tv.html | Douglas Books Bought for TV | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/dr-timothy-leary.html | DR TIMOTHY LEARY | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/eisenhower-gets-award-president-reiterates-opposition-to-socialized.html | EISENHOWER GETS AWARD President Reiterates Opposition to Socialized Medicine | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/eisenhower-greets-envoys-at-dinner-entertains-half-of-diplomatic.html | EISENHOWER GREETS ENVOYS AT DINNER Entertains Half of Diplomatic Corps as White House Social Season Opens | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/elmer-f-seabury.html | ELMER F SEABURY | Special to The New York Timeg | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/end-of-railroad-color-bar-advised-by-icc-official-end-of-color-line.html | End of Railroad Color Bar Advised by ICC Official End of Color Line on Railroads Recommended by ICC Official | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/essex-democrat-is-sworn.html | Essex Democrat Is Sworn | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/everest-climbers-decorated.html | Everest Climbers Decorated | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/expert-from-transcript-of-fifth-day-of-senate-debate-on-censure-of.html | Expert From Transcript of Fifth Day of Senate Debate on Censure of McCarthy | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/factors-in-delinquency-wave.html | Factors in Delinquency Wave | LOUIS A STONE | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/fermi-lauds-his-aides.html | Fermi Lauds His Aides | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/first-ouster-bid-made-in-fix-case-westchester-park-board-to-meet-to.html | FIRST OUSTER BID MADE IN FIX CASE Westchester Park Board to Meet Today on Policemans Refusal of Jury Waiver | By Peter Kihss | RE0000131199 | 1982-07-06 | B00000504630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/flag-put-on-skyscraper-chicagos-prudential-building-topped-out-at.html | FLAG PUT ON SKYSCRAPER Chicagos Prudential Building Topped Out at Ceremony | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/for-thanksgiving-cheer-contributions-requested-to-provide-holiday.html | For Thanksgiving Cheer Contributions Requested to Provide Holiday Dinner for the Elderly | JAMES M SNOWDEN | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/forced-labor-talk-set-20-nations-including-soviet-agree-on-1955-i-l.html | FORCED LABOR TALK SET 20 Nations Including Soviet Agree on 1955 I L O Parley | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/foreign-affairs-egypts-naguib-kerensky-with-a-fez-on.html | Foreign Affairs Egypts Naguib  Kerensky With a Fez On | By C L Sulzberger | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/fredeiick-h-murray.html | FREDEIICK H MURRAY | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/frederick-w-aldred.html | FREDERICK W ALDRED | Special to The NewJYork Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gen-fellers-gets-for-america-post.html | GEN FELLERS GETS FOR AMERICA POST | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gop-congress-chiefs-ask-a-limit-on-bipartisan-talks-martin-opposes.html | GOP Congress Chiefs Ask A Limit on Bipartisan Talks Martin Opposes Extension of Liaison to Routine Domestic Matters | By William S White | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/gottliebbrodsky.html | GottliebBrodsky | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/greek-fleet-held-inadequate.html | Greek Fleet Held Inadequate | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/greenes-tragedy-will-open-tonight-living-room-with-barbara-bel.html | GREENES TRAGEDY WILL OPEN TONIGHT Living Room With Barbara Bel Geddes Starring Bows Here at Henry Millers | By Sam Zolotow | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/harriman-assigns-deluca-to-direct-child-crime-fight-running-mate-is.html | HARRIMAN ASSIGNS DELUCA TO DIRECT CHILD CRIME FIGHT Running Mate Is to Develop Preventive Program for Action by Legislature | By Leo Egan | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/harvard-scrimmages-in-preparation-for-yale-contest-saturday-big.html | Harvard Scrimmages in Preparation for Yale Contest Saturday BIG THREE HONORS GOAL OF CRIMSON | By Allison Danzig | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/hollander-offers-new-violin-piece.html | HOLLANDER OFFERS NEW VIOLIN PIECE | J B | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/human-salvage-lauded-5-communities-hail-stamford-center-for.html | HUMAN SALVAGE LAUDED 5 Communities Hail Stamford Center for Handicapped | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/industrials-gain-in-london-market-motor-aircraft-engineering-issues.html | INDUSTRIALS GAIN IN LONDON MARKET Motor Aircraft Engineering Issues Particularly Firm  British Funds Improved | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/investigating-artists-government-checks-on-their-political.html | Investigating Artists Government Checks on Their Political Backgrounds Protested | GEORGE BIDDLE | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/isslice-keiser-gbcome-srnagrd-i-skidmo-re-ex-student-fiancee-of.html | ISSLICE KEISER gBCOME SRNAGRD i Skidmo re Ex Student Fiancee of RichardLevin Graduate of u of Pennsylvania | Speclat to TheNeWYork TimeB | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jacob-s-frost.html | JACOB S FROST | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jean-wenworth-in-debut-recital-pianist-winner-of-naumburg-award.html | JEAN WENWORTH IN DEBUT RECITAL Pianist Winner of Naumburg Award Heard in Works of Beethoven and Brahms | J B | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/jersey-air-study-set-up-twoyear-u-sstate-project-to-seek-pollution.html | JERSEY AIR STUDY SET UP TwoYear U SState Project to Seek Pollution Causes | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/job-bias-charged-fair-employment-boards-told-about-discrimination.html | JOB BIAS CHARGED Fair Employment Boards Told About Discrimination | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/john-l-boardman.html | JOHN L BOARDMAN | Sleclal to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/john-whitehead-engineer-is-dead-founder-of-school-at-johns-hopkins.html | JOHN WHITEHEAD ENGINEER IS DEAD Founder of School at Johns Hopkins Was Honored for Work With Electricity | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/judge-frank-smith.html | JUDGE FRANK SMITH | Special t The New Tot Ilmes | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/knicks-lose-to-bullets-nationals-beat-warriors-in-basketball-at.html | Knicks Lose to Bullets Nationals Beat Warriors in Basketball at Garden BALTIMORE STOPS LOCAL FIVE 110107 | By William J Briordy | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/l-i-water-inquiry-continued.html | L I Water Inquiry Continued | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/laborite-censure-on-pensions-fails-motion-criticizing-britains.html | LABORITE CENSURE ON PENSIONS FAILS Motion Criticizing Britains Policy Defeated 305284  Debate Is Bitter | By Thomas P Ronan | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/lames-dove-ex-aide-of-baltimore-sun.html | lAMES DOVE EX AIDE OF BALTIMORE SUN | SpecIal to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/leading-rome-red-sought-in-scandal-lawyer-vocal-in-denouncing.html | LEADING ROME RED SOUGHT IN SCANDAL Lawyer Vocal in Denouncing Immorality Is Charged With Inciting to Prostitution | By Arnaldo Cortesi | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/limit-rejected-by-panama.html | Limit Rejected by Panama | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/los-angeles-sees-long-war-on-smog.html | LOS ANGELES SEES LONG WAR ON SMOG | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |

| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/louis-f-lambert.html | LOUIS F LAMBERT | Special o The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/luminous-tracer-for-cancer-found-chemical-makes-tumor-glow-bright.html | LUMINOUS TRACER FOR CANCER FOUND Chemical Makes Tumor Glow Bright Red in Ultraviolet Light Surgeons Are Told | By William L Laurence | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mahoney-aide-named.html | Mahoney Aide Named | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mays-and-gomez-accept-terms-both-giants-receiving-increases-batting.html | Mays and Gomez Accept Terms Both Giants Receiving Increases Batting Champion Reported Getting 25000  Hurlers Pay Put at 17000 | By Roscoe McGowen | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/medical-unit-lease-goes-to-seton-hall.html | MEDICAL UNIT LEASE GOES TO SETON HALL | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mendesfrance-criticizes-soviet-request-for-parley-mendesfrance.html | MendesFrance Criticizes Soviet Request for Parley MENDESFRANCE OPPOSES PARLEY | By Raymond Daniell | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/meyner-accuses-senate-in-jersey-says-bills-it-threatens-to-pass.html | MEYNER ACCUSES SENATE IN JERSEY Says Bills It Threatens to Pass Over Veto Would Cost the State 5000000 | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mi5o-albreoitt-is-a-future-bride-edgewood-park-lumna-to-be-wed-to.html | MI5o ALBREoItT IS A FUTURE BRIDE Edgewood Park lumna to Be Wed to Michael Lenahan Graduate ofFordham | Special to The New York rimes | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/mitchell-offers-5-as-t-w-u-referee-nominations-made-to-casey-and.html | MITCHELL OFFERS 5 AS T W U REFEREE Nominations Made to Casey and Quill for an Arbiter in Subway Labor Disputes | By A H Raskin | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/montgomery-erases-buffalo-grievance.html | MONTGOMERY ERASES BUFFALO GRIEVANCE | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/moscow-sharpens-warning-to-west-says-soviet-will-not-condone-arming.html | MOSCOW SHARPENS WARNING TO WEST Says Soviet Will Not Condone Arming of Bonn  Hints at East Bloc Like NATO | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/msgr-j-m-tomikowski.html | MSGR J M TOMIKOWSKI | Special to The Nev York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/museum-revives-early-new-york-3room-exhibition-at-city-institution.html | MUSEUM REVIVES EARLY NEW YORK 3Room Exhibition at City Institution Sketches Life in the Formative Years | By Sanka Knox | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/nehrus-talk-on-china-disappointing-to-ceylon.html | Nehrus Talk on China Disappointing to Ceylon | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-high-ground-is-won-by-wheat-futures-prices-rise-1-14-c2c-other.html | NEW HIGH GROUND IS WON BY WHEAT Futures Prices Rise 1 14 c2c  Other Grains Soybeans Also Gain in Chicago | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-series-started-by-encore-concerts.html | NEW SERIES STARTED BY ENCORE CONCERTS | R P | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/new-zealand-vigil-asked-in-antarctic.html | NEW ZEALAND VIGIL ASKED IN ANTARCTIC | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/noel-and-herta-field-free-hungarian-radio-declares-hungary-frees.html | Noel and Herta Field Free Hungarian Radio Declares HUNGARY FREES NOEL FIELD WIFE | By the United Press | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/norman-alpaugh.html | NORMAN ALPAUGH | Special to Tile New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/o-d-finkenbinde.html | O D FINKENBINDE | Special to Tile New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/officials-in-u-s-call-concept-impractical-see-propaganda.html | Officials in U S Call Concept Impractical See Propaganda | By Dana Adams Schmidt | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/ontario-cancels-accord-with-sec-decides-brokers-no-longer-need.html | ONTARIO CANCELS ACCORD WITH SEC Decides Brokers No Longer Need Accept U S Controls on Sales Below Border | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/opera-andrea-chenier.html | Opera Andrea Chenier | By Olin Downes | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/ormandy-directs-at-carnegie-hall-conductor-leads-philadelphia.html | ORMANDY DIRECTS AT CARNEGIE HALL Conductor Leads Philadelphia Orchestra in a Program of Rachmaninoff Works | By Howard Taubman | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/papers-of-great-listed-for-study-panel-reports-to-president-on.html | PAPERS OF GREAT LISTED FOR STUDY Panel Reports to President on Project to Add Variety and Richness to History | By Bess Furman | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/penn-clubs-elect.html | Penn Clubs Elect | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/perus-navy-seizes-5-onassis-whalers-peruvians-seize-5-onassis-ships.html | Perus Navy Seizes 5 Onassis Whalers PERUVIANS SEIZE 5 ONASSIS SHIPS | By the United Press | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/phyllis-igleheart-wed-to-r__-g-lewis.html | PHYLLIS IGLEHEART WED TO R  G LEWIS | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/plan-for-economic-fund-advances-in-u-n-unit.html | Plan for Economic Fund Advances in U N Unit | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/poor-mans-folio-of-bard-out-today.html | POOR MANS FOLIO OF BARD OUT TODAY | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/popularity-of-engineering.html | Popularity of Engineering | CORMAC PHILIP | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-gives-rules-for-safe-driving-day.html | President Gives Rules For Safe Driving Day | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-insists-u-ssoviet-amity-is-key-to-peace-asserts.html | PRESIDENT INSISTS U SSOVIET AMITY IS KEY TO PEACE Asserts Understanding Must Be Reached to Prevent Atomic Ruin of World | By Walter H Waggoner | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-lauds-education-gains-talk-to-landgrant-college-group.html | PRESIDENT LAUDS EDUCATION GAINS Talk to LandGrant College Group Hails Contribution Its Members Have Made | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/president-vs-senator-rift-between-eisenhower-and-knowland-on-us.html | President vs Senator Rift Between Eisenhower and Knowland On US Foreign Policy Is Deep and Wide | By James Reston | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/princeton-works-on-pass-defense-tigers-scrimmage-against-simulated.html | PRINCETON WORKS ON PASS DEFENSE Tigers Scrimmage Against Simulated Dartmouth Air Offense by Jayvees | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/production-lags-in-east-germany-ulbricht-says-plans-to-raise-living.html | PRODUCTION LAGS IN EAST GERMANY Ulbricht Says Plans to Raise Living Standard of People Are Far Behind Schedule | By Walter Sullivan | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/proust-letters-sold-252-by-author-bring-4632-at-auction-in-paris.html | PROUST LETTERS SOLD 252 by Author Bring 4632 at Auction in Paris | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rail-union-accused-in-suit.html | Rail Union Accused in Suit | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rey-j-sghroeder-edtlcator-a5-bi-religion-at-yaleis-dead-master-of.html | REY J SGHROEDER EDtlCATOR A5 bI Religion at YaleIs Dead Master of Calhoun College | Special t9 Tile New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/rites-for-barrymore-theatre-figures-and-friends-to-attend-funeral.html | RITES FOR BARRYMORE Theatre Figures and Friends to Attend Funeral Tomorrow | Special to THE NEW YORK TIMES | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/school-finally-voted-montrose-project-that-lost-5-times-wins-on-6th.html | SCHOOL FINALLY VOTED Montrose Project That Lost 5 Times Wins on 6th Try | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/scientist-becomes-first-winner-for-his-atomic-energy-contributions.html | Scientist Becomes First Winner for His Atomic Energy Contributions Fermi Atomic Pioneer to Receive 25 000 in First A E C Award | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/six-seized-as-peron-critics.html | Six Seized as Peron Critics | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/soviet-leaders-push-new-world-panacea-but-on-their-terms.html | Soviet Leaders Push New World Panacea But on Their Terms | By Clifton Daniel | RE0000131199 | 1982-07-06 | B00000504630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/sports-of-the-times-the-trade-winds-stir.html | Sports of The Times The Trade Winds Stir | By Arthur Daley | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/state-democrats-accused-of-buying-votes-in-albany-goldstein-submits.html | STATE DEMOCRATS ACCUSED OF BUYING VOTES IN ALBANY Goldstein Submits Evidence of 8 Types of Fraud to U S Attorney General | By Douglas Dales | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/state-racing-take-set-mark-this-year.html | STATE RACING TAKE SET MARK THIS YEAR | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/tax-relief-is-urged-as-aid-to-forestry.html | TAX RELIEF IS URGED AS AID TO FORESTRY | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/television-state-of-the-union-n-b-c-produces-1945-lindsaycrouse.html | Television State of the Union N B C Produces 1945 LindsayCrouse Play | By Jack Gould | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/town-meeting-stays-new-canaan-defeats-plan-to-modernize-government.html | TOWN MEETING STAYS New Canaan Defeats Plan to Modernize Government | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-n-is-told-london-has-pledged-44-pounds-soviet-view-awaited.html | U N Is Told London Has Pledged 44 Pounds Soviet View Awaited BRITAIN JOINS U S IN DONATING ATOMS | By Thomas J Hamilton | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-n-says-goodbye-to-dolls.html | U N Says Goodbye to Dolls | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-facing-test-canterbury-says-must-master-huge-material.html | U S FACING TEST CANTERBURY SAYS Must Master Huge Material Environment and Not Be Enslaved Pilgrims Told | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-gives-unesco-streamline-plan-steps-to-increase-efficiency.html | U S GIVES UNESCO STREAMLINE PLAN Steps to Increase Efficiency Affect the Executive SetUp and Working Program | By Sam Pope Brewer | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/u-s-health-aide-named.html | U S Health Aide Named | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/un-sets-human-rights-debate.html | UN Sets Human Rights Debate | By the United Press | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/unneeded-school-reported-in-bronx-p-s-127-had-no-pupils-until-year.html | UNNEEDED SCHOOL REPORTED IN BRONX P S 127 Had No Pupils Until Year After It Opened Capital Budget Hearing Is Told | By Charles G Bennett | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/watkins-demands-senate-enlarge-mcarthy-censure-asserts-wisconsinite.html | WATKINS DEMANDS SENATE ENLARGE MCARTHY CENSURE Asserts Wisconsinite Abuses Whole Chamber by Saying Committee Aided Reds | By Anthony Leviero | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archives/westbound-plane-lands.html | Westbound Plane Lands | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |

| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/whittemore-takes-snipe-sailing-lead.html | WHITTEMORE TAKES SNIPE SAILING LEAD | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
|---|---|---|---|---|---|---|
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/william-c-morris.html | WILLIAM C MORRIS | Slcial to lhe New York Time | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/william-f-delehanty-t.html | WILLIAM F DELEHANTY t | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/william-h-murphy.html | WILLIAM H MURPHY | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/willis-got-shark-but-ended-in-sea-lone-man-on-raft-had-to-pull.html | WILLIS GOT SHARK BUT ENDED IN SEA Lone Man on Raft Had to Pull Himself In  Storm and Bad Fall From Mast Followed | By William Willis | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/wilson-says-discharge-of-peress-was-routine.html | Wilson Says Discharge Of Peress Was Routine | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/wilson-says-plan-for-reserve-is-set-2year-draft-and-compulsory.html | WILSON SAYS PLAN FOR RESERVE IS SET 2Year Draft and Compulsory Service in New Program Defense Chief Asserts | By Elie Abel | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/winniehahas-noble-redmen-see-much-smoke-but-lo-no-signals.html | Winniehahas Noble Redmen See Much Smoke but Lo No Signals | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/wmca-to-present-editorial-series-straus-owner-of-station-will-voice.html | WMCA TO PRESENT EDITORIAL SERIES Straus Owner of Station Will Voice Opinion on Issues Friday Nights at 930 | By Val Adams | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/wolverhampton-routs-russians-40-as-47000-cheer-british-soccer-rally.html | Wolverhampton Routs Russians 40 As 47000 Cheer British Soccer Rally | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/wood-field-and-stream-bald-mountain-trip-proves-one-shouldnt-count.html | Wood Field and Stream Bald Mountain Trip Proves One Shouldnt Count His Deer Before Theyre Shot | By Raymond R Camp | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/yale-in-dummy-drill.html | Yale in Dummy Drill | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-17 | https://www.nytimes.com/1954/11/17/archiv es/yoshida-returns-home-calls-on-japanese-to-duplicate-europes.html | YOSHIDA RETURNS HOME Calls on Japanese to Duplicate Europes Recovery Efforts | Special to The New York Times | RE0000131199 | 1982-07-06 | B00000504630 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/-abies-irish-rose-is-in-bloom-again-anne-nichols-comedy-which-ran.html | ABIES IRISH ROSE IS IN BLOOM AGAIN Anne Nichols Comedy Which Ran 2327 Performances Opens Tonight at Holiday | By Louis Calta | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/-mrs-barclay-h-warburfon-is-dead-at-85-a-leader-in-welfare-worh-and.html | Mrs Barclay H Warburfon Is Dead at 85 A Leader in Welfare Worh and Polifics | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/1300-raised-for-boy-13-concert-sunday-to-aid-young-jerseyite-who.html | 1300 RAISED FOR BOY 13 Concert Sunday to Aid Young Jerseyite Who Lost Arm | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/a-f-l-union-to-drop-35-deputy-sheriffs.html | A F L UNION TO DROP 35 DEPUTY SHERIFFS | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/access-to-secret-documents-reference-made-to-civil-service-act.html | Access to Secret Documents Reference Made to Civil Service Act Considered Not Relevant | TELFORD TAYLOR | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/alan-ladd-stars-in-darkest-hour-warner-film-a-melodrama-will-be.html | ALAN LADD STARS IN DARKEST HOUR Warner Film a Melodrama Will Be Made by Actors Own Producing Company | By Thomas M Pryorspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/algeria-feels-threat.html | Algeria Feels Threat | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/american-skipper-keeps-snipe-lead-whittemore-wins-third-race-of.html | AMERICAN SKIPPER KEEPS SNIPE LEAD Whittemore Wins Third Race of Title Sail at Havana  Wells Is RunnerUp | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/andrew-o-luse.html | ANDREW O LUSE | Special to The New fork Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/antony-parenzo.html | ANTRONY PARENZO | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/army-digest-editor-dies-lieut-col-myron-barrett-59-served-in-two.html | ARMY DIGEST EDITOR DIES Lieut Col Myron Barrett 59 Served in Two World Wars | special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/art-and-artists-allied-exhibition-group-opens-show-at-national.html | Art and Artists Allied Exhibition Group Opens Show at National Academy Larson Cavallito and Heiter Get Medals | By Howard Devree | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/auto-plates-ready-dec-1-applicants-must-file-statement-on-liability.html | AUTO PLATES READY DEC 1 Applicants Must File Statement on Liability Insurance Status | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bagarotti-plays-music-of-mozart-violinist-opens-new-concert-series.html | BAGAROTTI PLAYS MUSIC OF MOZART Violinist Opens New Concert Series at Town Hall with a Chamber Orchestra | R P | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/big-asian-aid-rise-is-mapped-by-foa-agency-due-to-end-by-july.html | BIG ASIAN AID RISE IS MAPPED BY FOA Agency Due to End by July Prepares World Program at U S Security Unit Request BIG ASIAN AID RISE PLANNED BY F O A | By Dana Adams Schmidtspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bolivias-president-shuns-unvoted-term.html | BOLIVIAS PRESIDENT SHUNS UNVOTED TERM | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bonn-pledge-unites-commons-on-arming-pledge-by-bonn-unites-commons.html | Bonn Pledge Unites Commons on Arming PLEDGE BY BONN UNITES COMMONS | By Drew Middletonspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bonn-wants-curbs-on-trade-dropped-asks-for-end-of-quantitative.html | BONN WANTS CURBS ON TRADE DROPPED Asks for End of Quantitative Restrictions in Revised Tariff and Trade Pact | By Michael L Hoffmanspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/britain-watching-polls-test-today-outcome-of-vote-in-liverpool.html | BRITAIN WATCHING POLLS TEST TODAY Outcome of Vote in Liverpool Awaited as Key to Strength of Churchill Regime | By Benjamin Wellesspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/british-health-gain-shown-in-1953-data.html | BRITISH HEALTH GAIN SHOWN IN 1953 DATA | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bronx-graft-inquiry-linked-to-brooklyns-link-is-disclosed-in-2-fix.html | Bronx Graft Inquiry Linked to Brooklyns LINK IS DISCLOSED IN 2 FIX INQUIRIES | By Peter Kihss | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/bruins-late-goal-ties-rangers-22-schmidt-goes-from-midice-to-score.html | BRUINS LATE GOAL TIES RANGERS 22 Schmidt Goes From Midlce to Score in Final Minute of Contest at Garden | By Joseph C Nichols | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/burmese-group-in-australia.html | Burmese Group in Australia | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/business-loans-jump-29000000-borrowings-show-a-drop-of-596000000.html | BUSINESS LOANS JUMP 29000000 Borrowings Show a Drop of 596000000 Holdings of Treasury Bills Up | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/canadian-red-asks-recall-of-u-s-aide.html | CANADIAN RED ASKS RECALL OF U S AIDE | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/canadianfrench-talks-set.html | CanadianFrench Talks Set | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/capital-welcomes-frances-premier-he-stresses-unity-mendesfrance.html | CAPITAL WELCOMES FRANCES PREMIER HE STRESSES UNITY MendesFrance Says It Will Assure the Safety of Our Common Civilization CAPITAL ACCLAIMS FRANCES PREMIER | By Walter H Waggonerspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/charles-dehaven.html | CHARLES DEHAVEN | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/chiles-cabinet-revised-ibanez-settles-threatened-crisis-swiftly.html | CHILES CABINET REVISED Ibanez Settles Threatened Crisis Swiftly With 2 Replacements | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/city-suspends-two-as-security-risks-transit-employes-silent-on-red.html | CITY SUSPENDS TWO AS SECURITY RISKS Transit Employes Silent on Red Links Are First to Be Named in Screening Tests CITY SUSPENDS TWO AS SECURITY RISKS | By Leonard Ingalls | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/clifford-j-michaelson.html | CLIFFORD J MICHAELSON | SpeCial to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/conrad-schneider.html | CONRAD SCHNEIDER | Special to Th Nex York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/crew-shortage-holds-ship-a-day-sailors-and-firemen-finally-report.html | CREW SHORTAGE HOLDS SHIP A DAY Sailors and Firemen Finally Report for Trip to Hawaii From San Francisco | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/cuba-accepts-u-n-pact.html | Cuba Accepts U N Pact | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/danish-king-and-queen-home.html | Danish King and Queen Home | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/defense-award-to-refinery.html | Defense Award to Refinery | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/democrats-agree-on-jersey-tally-plan-to-start-tuesday-in-5-paper.html | DEMOCRATS AGREE ON JERSEY TALLY Plan to Start Tuesday in 5 Paper Ballot Counties  Full Recount Doubted | By George Cable Wrightspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/desserts-made-from-a-winter-standby-dried-fruits-provide-variety-of.html | Desserts Made From a Winter Standby Dried Fruits Provide Variety of Desserts for Winter Months | By Ruth P CasaEmellos | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dirksen-will-bid-senators-soften-mcarthy-action-wisconsinite-enters.html | DIRKSEN WILL BID SENATORS SOFTEN MCARTHY ACTION Wisconsinite Enters Hospital Elbow Hurt in Handshake  Recess Is Weighed WELKER SCORES CENSURE Proponents of Expulsion Gain  Five Quorum Calls Used as Attendance Drops DIRKSEN TO MOVE TO SOFTEN ACTION | By Anthony Levierospecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/disposal-bin-asked-for-cars.html | Disposal Bin Asked for Cars | WILLIAM M PIKE | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/dixonyates-plan-put-before-s-e-c-application-for-the-approval-of.html | DIXONYATES PLAN PUT BEFORE S E C Application for the Approval of Financing Asks Speed  Fight by Foes Likely | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/drawn-contours-feature-fashions-pauline-trigeres-styles-are-shown.html | DRAWN CONTOURS FEATURE FASHIONS Pauline Trigeres Styles Are Shown by Bonwit Teller  Organza Is Used Widely | By Virginia Pope | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/drive-on-bias-widens-exchange-club-in-mt-vernon-also-removes-color.html | DRIVE ON BIAS WIDENS Exchange Club in Mt Vernon Also Removes Color Rule | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/du-pont-ruling-dec-3-court-sets-date-in-biggest-of-antitrust.html | DU PONT RULING DEC 3 Court Sets Date in Biggest of AntiTrust Actions | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/edinburgh-uses-gesture-as-retort-to-press-critic.html | Edinburgh Uses Gesture As Retort to Press Critic | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/eisenhower-gets-tito-note.html | Eisenhower Gets Tito Note | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/eisenhowers-hosts-at-a-dinner-for-79.html | EISENHOWERS HOSTS AT A DINNER FOR 79 | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/eli-scrimmage-canceled.html | Eli Scrimmage Canceled | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/excerpts-from-transcript-of-debate-on-censure-of-mccarthy.html | Excerpts From Transcript of Debate on Censure of McCarthy | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/exhibit-by-columbia-irks-south-african.html | EXHIBIT BY COLUMBIA IRKS SOUTH AFRICAN | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fairless-predicts-6-to-12-steel-rise-his-conservative-estimate-is.html | FAIRLESS PREDICTS 6 TO 12 STEEL RISE His Conservative Estimate Is That 55 Output Will Top 54 by 510 Million Tons NEW SCIENTIFIC ERA SEEN Executive Says It Is Likely to Bring Vaster Changes Than Industrial Revolution FAIRLESS PREDICTS 6 TO 12 STEEL RISE | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/family-problems-of-asians-studied-parents-in-east-have-same-worries.html | FAMILY PROBLEMS OF ASIANS STUDIED Parents in East Have Same Worries as Those in West Church Groups Find | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/finns-to-build-refinery-plant-will-use-soviet-crude-western.html | FINNS TO BUILD REFINERY Plant Will Use Soviet Crude  Western Concerns Lose | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/french-atom-building-blasted.html | French Atom Building Blasted | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/french-name-rapporteurs.html | French Name Rapporteurs | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/fund-at-harvard-set-at-365-million-value-of-securities-increased-by.html | FUND AT HARVARD SET AT 365 MILLION Value of Securities Increased by 57000000 in Year Stock Holdings Rise | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harriman-counts-on-radio-and-tv-plans-to-use-them-often-to-report.html | HARRIMAN COUNTS ON RADIO AND TV Plans to Use Them Often to Report to Public on What Is Going On in Our State | By Leo Egan | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harrimans-donated-49550-to-campaign.html | HARRIMANS DONATED 49550 TO CAMPAIGN | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harry-stutz-69-ithaca-publisher-editor-of-gannett-newspaper-dies-at.html | HARRY STUTZ 69 ITHACA PUBLISHER Editor of Gannett Newspaper Dies at 6gWas on State Social Welfare Board | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/harvard-counts-on-lewis-meyer-pair-fit-to-play-saturday-against.html | HARVARD COUNTS ON LEWIS MEYER Pair Fit to Play Saturday Against Yale  Elis Long Drill Stresses Defense | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/henry-gluck.html | HENRY GLUCK | Zpectal to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/home-cook-tours-world-in-kitchen-new-yorker-gives-an-oriental-touch.html | HOME COOK TOURS WORLD IN KITCHEN New Yorker Gives an Oriental Touch to Spareribs Serves Duck in Czech Style | J N | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/in-the-nation-along-the-buckskin-trail-to-new-golconda.html | In The Nation Along the Buckskin Trail to New Golconda | By Arthur Krock | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/india-exceeds-goal-for-grain-harvest.html | INDIA EXCEEDS GOAL FOR GRAIN HARVEST | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/indians-polish-passing.html | Indians Polish Passing | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/indonesia-warns-u-n-says-backing-for-dutch-on-new-guinea-would.html | INDONESIA WARNS U N Says Backing for Dutch on New Guinea Would Cause Trouble | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/israelis-favor-talks.html | Israelis Favor Talks | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/its-anchors-aweigh-and-a-jersey-family-moves-to-new-island-home.html | Its Anchors Aweigh and a Jersey Family Moves to New Island Home | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/iumma-lundberg-73-us-youthuniaide.html | IuMMA LUNDBERG 73 US YOUTHUNIAIDE | Special to Tile New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/j-desposit0-76-3hi43ag0-engineer-leader-in-building-of-subway-union.html | J DESPOSIT0 76 3HI43AG0 ENGINEER Leader in Building of Subway Union Station and Other Big Projects There Is Dead | Specfal to The New York Timeg | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/john-b-niven.html | JOHN B NIVEN | Special to Tile New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/john-graham-wright.html | JOHN GRAHAM WRIGHT | Spedal to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/john-randolph.html | JOHN RANDOLPH | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/joint-check-asked-at-israeli-border-u-n-truce-chief-proposes-new.html | JOINT CHECK ASKED AT ISRAELI BORDER U N Truce Chief Proposes New Patrols for Curbing Incidents With Egypt | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/late-mail-delivery.html | Late Mail Delivery | ANDREW ROBIN | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/law-student-fiance-of-joan-h-crowley.html | LAW STUDENT FIANCE OF JOAN H CROWLEY | Special to THE NEW YORK TIMES | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/leonia-beats-teaneck-tally-by-meiners-near-end-decides-2826-contest.html | LEONIA BEATS TEANECK Tally by Meiners Near End Decides 2826 Contest | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/liner-is-boarded-by-queen-mother-dinner-is-given-on-the-eve-of.html | LINER IS BOARDED BY QUEEN MOTHER Dinner Is Given on the Eve of Sailing  Two Ill Members of Party Embark Earlier | By Edith Evans Asbury | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/london-tightens-curbs-on-traffic-oneside-20minute-parking-in.html | LONDON TIGHTENS CURBS ON TRAFFIC OneSide 20Minute Parking in Central Streets Extended to Some Suburban Areas M P ASKS FOR DICTATOR Restrictions Like New Yorks Defended by Minister Ban on Cars Rejected | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/lone-trip-on-raft-had-delights-too-willis-describes-beauties-of-sea.html | LONE TRIP ON RAFT HAD DELIGHTS TOO Willis Describes Beauties of Sea Life But There Was Tragedy Cat Killed Bird | By William Willis | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/long-island-woman-106-dies.html | Long Island Woman 106 Dies | Special to The New York TImeg | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/louis-w-bornemann-f.html | LOUIS W BORNEMANN f | SPecial to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/malan-goes-to-pretoria-seeks-to-avert-severe-split-in-nationalist.html | MALAN GOES TO PRETORIA Seeks to Avert Severe Split in Nationalist Party | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/malaya-warned-on-reds-communists-said-to-be-forming-young-devil.html | MALAYA WARNED ON REDS Communists Said to Be Forming Young Devil Squads | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/mass-naturalizations-opposed.html | Mass Naturalizations Opposed | SIMON H RIFKIND | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/mighty-mite-is-adopted-american-motors-buys-rights-to-tiny-version.html | MIGHTY MITE IS ADOPTED American Motors Buys Rights to Tiny Version of Jeep | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/more-turkish-bases-urged.html | More Turkish Bases Urged | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/most-groups-rise-in-london-market-2shilling-gains-are-common-among.html | MOST GROUPS RISE IN LONDON MARKET 2Shilling Gains Are Common Among Industrial Shares  Index Up 06 to 1774 | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/mrs-newton-sundstrom.html | MRS NEWTON SUNDSTROM | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/munch-conducts-peragallo-work-violin-concerto-with-joseph-fuchs-as.html | MUNCH CONDUCTS PERAGALLO WORK Violin Concerto With Joseph Fuchs as Soloist Is Played by Boston Symphony | By Olin Downes | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/nasser-assumes-duties-of-naguib-cairo-presidency-title-not-involved.html | NASSER ASSUMES DUTIES OF NAGUIB Cairo Presidency Title Not Involved  Top Islamic Body Denounces Terrorists | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/new-doubt-is-cast-on-sheppard-story.html | NEW DOUBT IS CAST ON SHEPPARD STORY | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archiv es/new-york-a-home-to-mme-mendesfrance-who-waited-out-most-of-the-war.html | New York a Home to Mme MendesFrance Who Waited Out Most of the War Here | By Tania Longspecial To The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/packaged-refuse-gets-hartford-test.html | PACKAGED REFUSE GETS HARTFORD TEST | Special to THE NEW YORK TIMES | RE0000131200 | 1982-07-06 | B00000504631 |
|---|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/panama-to-protest-perus-ship-bombing.html | PANAMA TO PROTEST PERUS SHIP BOMBING | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/president-tells-democrats-he-wants-bipartisan-policy-president.html | President Tells Democrats He Wants Bipartisan Policy PRESIDENT MEETS CONGRESS CHIEFS | By William S Whitespecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/princeton-undergoes-fulldress-workout-for-dartmouth-jubilant-eleven.html | Princeton Undergoes FullDress Workout for Dartmouth JUBILANT ELEVEN IN ROUGH SESSION Tiger Claws Sharpened on Yale Ready to Slash at Aerials of Indians | By Joseph M Sheehanspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/professor-at-princeton-gets-geologists-medal.html | Professor at Princeton Gets Geologists Medal | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/propaganda-curb-asked-soviet-wants-unesco-to-vote-ban-on.html | PROPAGANDA CURB ASKED Soviet Wants Unesco to Vote Ban on WarMongering | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rayburns-55-plan-portends-clashes-new-speaker-would-review-taxes.html | RAYBURNS 55 PLAN PORTENDS CLASHES New Speaker Would Review Taxes Restore Farm Props and Extend Trade Act RAYBURN 55 PLAN PORTENDS CLASHES | By John D Morrisspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/receives-official-welcome.html | Receives Official Welcome | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/red-delay-likely-in-formosa-blow-us-expects-in-taipei-do-not-expect.html | RED DELAY LIKELY IN FORMOSA BLOW US Expects in Taipei Do Not Expect Big Attacks on Any Major Islands Till Spring OPINIONS ARE QUALIFIED But Sources Say Communists Need More Preparation and More Favorable Conditions | By Henry R Liebermanspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rentincome-link-is-surveyed-here-lowcost-public-housing-is-occupied.html | RENTINCOME LINK IS SURVEYED HERE LowCost Public Housing Is Occupied by LowEarning Families Authority Says DEMAND IS STILL GREAT Tenants in CityAid Projects Considerably Above Median  Maximums Prove Key | By Damon Stetson | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/rev-peter-froeberg.html | REV PETER FROEBERG | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/robert-e-milasch.html | ROBERT E MILASCH | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/school-district-merger-consolidation-of-3-l-i-units-is-due-after-90.html | SCHOOL DISTRICT MERGER Consolidation of 3 L I Units Is Due After 90 Days | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/seoul-seals-pact-healing-u-s-rift-accord-on-economicmilitary.html | SEOUL SEALS PACT HEALING U S RIFT Accord on EconomicMilitary Questions Opens Way for 700000000 Aid Action | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
|---|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/soviet-offers-more-aid-it-would-provide-technical-experts-to.html | SOVIET OFFERS MORE AID It Would Provide Technical Experts to Backward Areas | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/soviet-to-serve-as-atom-adviser-agrees-to-help-u-n-group-arrange.html | SOVIET TO SERVE AS ATOM ADVISER Agrees to Help U N Group Arrange Talk on Peaceful Use of Nuclear Energy SOVIET TO SERVE AS ATOM ADVISER | By Thomas J Hamiltonspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/sports-of-the-times-thats-telling-em-buster.html | Sports of The Times Thats Telling Em Buster | By Arthur Daley | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/taipei-sees-sales-hurt-says-us-surplus-aid-to-japan-and-korea.html | TAIPEI SEES SALES HURT Says US Surplus Aid to Japan and Korea Blocks Exports | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-theatre-graham-greenes-living-room-play-on-religion-bows-at.html | The Theatre Graham Greenes Living Room Play on Religion Bows at Henry Millers Barbara Bel Geddes Stars in Tragedy | By Brooks Atkinson | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/the-troops-still-land-u-s-amphibious-techniques-expanded-rather.html | The Troops Still Land U S Amphibious Techniques Expanded Rather Than Contracted in Atom Age | By Hanson W Baldwin | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/thyroid-grafted-from-dead-infant-transplant-to-woman-30-is-a.html | THYROID GRAFTED FROM DEAD INFANT Transplant to Woman 30 Is a Success After 2 Years Surgeon College Hears | By William L Laurencespecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/times-opens-new-office-yonkers-bureau-is-in-the-cross-county.html | TIMES OPENS NEW OFFICE Yonkers Bureau Is in the Cross County Shopping Center | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/toynbee-is-assailed-by-head-of-mizrachi.html | TOYNBEE IS ASSAILED BY HEAD OF MIZRACHI | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/train-fire-delays-commuters.html | Train Fire Delays Commuters | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/trust-study-group-denies-data-to-cio.html | TRUST STUDY GROUP DENIES DATA TO CIO | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tunis-crisis-is-put-to-mendesfrance-aide-sends-plea-as-gaullists-as.html | TUNIS CRISIS IS PUT TO MENDESFRANCE Aide Sends Plea as Gaullists Ask NeoDestour to Join Paris Against Terrorists | By Henry Ginigerspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/tva-and-taxes-people-in-public-power-areas-said-to-avoid-fair-tax.html | TVA and Taxes People in Public Power Areas Said to Avoid Fair Tax Share | ALEXANDER M BEEBEE | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-n-asks-control-of-tour-guidance-hammarskjold-moves-to-take-over.html | U N ASKS CONTROL OF TOUR GUIDANCE Hammarskjold Moves to Take Over Profitable Sightseeing Work From Association | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-bids-vietnam-rally-to-premier-collins-proclaims-full-support.html | U S BIDS VIETNAM RALLY TO PREMIER Collins Proclaims Full Support Behind Ngo Dinh Diem  Army Training Slated | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/u-s-warns-soviet-to-avoid-attacks-or-face-fighters-note-denies-b29.html | U S WARNS SOVIET TO AVOID ATTACKS OR FACE FIGHTERS Note Denies B29 Fired First but Concedes It Flew Over Disputed Habomai Isles JAPANESE CLAIM BACKED Bohlen Is Called for Talks  May Get Bid to Testify in Congress on Policy U S WARNS SOVIET TO AVOID ATTACKS | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/union-city-cafe-burned.html | Union City Cafe Burned | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/union-seeks-to-heal-noraiding-breach.html | UNION SEEKS TO HEAL NORAIDING BREACH | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/vienna-disturbed-by-ruling-in-bonn-court-decision-on-the-status-of.html | VIENNA DISTURBED BY RULING IN BONN Court Decision on the Status of Austrians in Germany Said to Imply Unity Move | By John MacCormacspecial To The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/walter-r-pruden.html | WALTER R PRUDEN | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wards-will-close-a-few-small-units.html | WARDS WILL CLOSE A FEW SMALL UNITS | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wheat-sets-highs-and-then-breaks-buying-widens-on-setbacks-it-is.html | WHEAT SETS HIGHS AND THEN BREAKS Buying Widens on Setbacks  It Is Aided by Reports of Plans for Big Exports | Special to The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/wood-field-and-stream-big-increase-in-number-of-deer-hunters-is.html | Wood Field and Stream Big Increase in Number of Deer Hunters Is Expected Upstate on WeekEnd | By Raymond R Campspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/woodling-byrd-go-to-baltimore-orioles-also-said-to-obtain-mcdonald.html | WOODLING BYRD GO TO BALTIMORE Orioles Also Said to Obtain McDonald  Robinson Smith and Miranda of Yanks | By John Drebinger | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/youngdahl-fight-is-dropped-by-u-s-prosecution-decides-against.html | YOUNGDAHL FIGHT IS DROPPED BY U S Prosecution Decides Against Appealing Judges Refusal to Step Out of Lattimore Case | By Luther A Hustonspecial To the New York Times | RE0000131200 | 1982-07-06 | B00000504631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-18 | https://www.nytimes.com/1954/11/18/archives/yugoslavs-reject-role-of-satellite-official-party-paper-asserts-old.html | YUGOSLAVS REJECT ROLE OF SATELLITE Official Party Paper Asserts Old Relations With Soviet Never Will Be Resumed | By Jack Raymondspecial To The New York Times | RE0000131200 | 1982-07-06 | B00000504631 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/-eippdedrick.html | EippDedrick | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/1137-polio-cases-in-france.html | 1137 Polio Cases in France | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/1695-fairy-tales-here-in-original-17yearolds-draft-receives-main-at.html | 1695 FAIRY TALES HERE IN ORIGINAL 17YearOlds Draft Receives Main Attention at Show in Morgan Library | By Sanka Knox | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/2-paris-airports-show-gain.html | 2 Paris Airports Show Gain | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/3-britons-confirm-danger-in-smoking.html | 3 BRITONS CONFIRM DANGER IN SMOKING | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/3-onassis-ships-return-whalers-reach-balboa-saying-they-evaded.html | 3 ONASSIS SHIPS RETURN Whalers Reach Balboa Saying They Evaded Peruvians | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/5000000-for-a-start-g-m-other-big-exporters-to-be-asked-to-purchase.html | 5000000 FOR A START G M Other Big Exporters to Be Asked to Purchase Stock | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/about-art-and-artists-menkes-paints-with-cut-and-thrust-his-show-6.html | About Art and Artists Menkes Paints With Cut and Thrust  His Show 6 Others Are Reviewed | S P | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/about-new-york-threadbare-lady-who-feeds-midtown-cats-lives-in.html | About New York Threadbare Lady Who Feeds Midtown Cats Lives in Proud Memory of Noted Husband | By Meyer Berger | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/adenauer-balks-debate-on-soviet-rejects-socialist-demand-for.html | ADENAUER BALKS DEBATE ON SOVIET Rejects Socialist Demand for Discussion of Big Four Talk Before Pact Ratification | By M S Handlerspecial To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ambulance-travel-difficulties.html | Ambulance Travel Difficulties | KATHERINE S LOBACH M D | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/argery-hobon-1-is-a-fllturebridii-i-i-l-u-of-cincinnati-alumna-to.html | ARGERY HOBON 1 IS A FllTUREBRIDII i i l U of Cincinnati Alumna to Be Married to Gerard Thomas Cornell Law Graduate | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/armour-net-slumps-1250000-estimate-compares-with-10339164-a-year.html | ARMOUR NET SLUMPS 1250000 Estimate Compares With 10339164 a Year Ago COMPANIES ISSUE EARNING FIGURES | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/article-6-no-title.html | Article 6  No Title | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/at-the-theatre-return-of-abie-as-in-1922-a-rose-is-a-rose-is-a-rose.html | At the Theatre Return of Abie As in 1922 a Rose Is a Rose Is a Rose | By Brooks Atkinson | RE0000131201 | 1982-07-06 | B00000504632 |

| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/aubrey-h-weightman.html | AUBREY H WEIGHTMAN | Special to 1he New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
|---|---|---|---|---|---|---|
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/audit-is-accepted-by-iowa-surgeons-fellows-of-american-college-told.html | AUDIT IS ACCEPTED BY IOWA SURGEONS Fellows of American College Told That None Resigned as Alternative on Fee Issue CHECKING BEGINS IN 1956 Progress for Ethical Stand Acclaimed  Drug Reported Relieving Tic Douloureux | By William L Laurencespecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/blaine-estate-listed-daughter-of-mccormick-left-38000000-inventory.html | BLAINE ESTATE LISTED Daughter of McCormick Left 38000000 Inventory Shows | Special To The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/brown-challenges-cadets.html | Brown Challenges Cadets | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/canadian-unions-agree-major-groups-sign-treaty-against-membership.html | CANADIAN UNIONS AGREE Major Groups Sign Treaty Against Membership Raids | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/censure-hearing-ban-for-radio-tv-is-decried.html | Censure Hearing Ban For Radio TV Is Decried | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/chasins-is-speaker-at-miami-dedication.html | CHASINS IS SPEAKER AT MIAMI DEDICATION | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/cheops-ship-discover-home.html | Cheops Ship Discoverer Home | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/churchill-party-wins-critical-byelection-churchill-party-wins.html | Churchill Party Wins Critical ByElection CHURCHILL PARTY WINS CRUCIAL VOTE | By Benjamin Wellesspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/city-gets-9-blocks-at-washington-sq-estimate-board-ends-a-long.html | CITY GETS 9 BLOCKS AT WASHINGTON SQ Estimate Board Ends a Long Dispute by Taking Title to Land for Slum Clearance HOUSING TO BE ERECTED Nine 14Story Buildings Will Hold 2016 Dwellings  NYU to Occupy Part of Site | By Charles G Bennett | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/columbias-hopes-for-benham-rise-quarterback-is-expected-to-play-in.html | COLUMBIAS HOPES FOR BENHAM RISE Quarterback Is Expected to Play in Rutgers Contest but Mercier Is Hurt | By Lincoln A Werden | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/commons-backs-bonn-pacts-2644-most-of-laborites-abstain-after-bevan.html | COMMONS BACKS BONN PACTS 2644 Most of Laborites Abstain After Bevan Attack  Eden Denies U S Pressure Commons Approves Bonn Pacts With Most Laborites Abstaining | By Drew Middletonspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/commuter-rates-to-rise-in-jersey-increase-will-go-into-effect.html | COMMUTER RATES TO RISE IN JERSEY Increase Will Go Into Effect Sunday on 6 Railroads  I C C to Investigate | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/confusion-marks-port-travel-test-clearance-of-passengers-at-sea.html | CONFUSION MARKS PORT TRAVEL TEST Clearance of Passengers at Sea Fails to Speed Landing  U S Officials at Odds | By Joseph J Ryan | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/considered-for-n-l-r-b.html | Considered for N L R B | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/coyne-to-head-canada-bank.html | Coyne to Head Canada Bank | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/curzon-is-soloist-at-carnegie-hall-walter-leads-philharmonic-in.html | CURZON IS SOLOIST AT CARNEGIE HALL Walter Leads Philharmonic in Selections of Beethoven Wagner and Berlioz | By Howard Taubman | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/cyprus-issues-outlined-reply-made-to-certain-assertions-regarding.html | Cyprus Issues Outlined Reply Made to Certain Assertions Regarding Item Before the U N | ZENON ROSSIDES | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dg-bugtonopitz-f-hagt-scialisti-exhead-of-lenox-hill-and-cumberland.html | Dg BUgTONOPITZ f HAgT SCIALISTI ExHead of Lenox Hill and Cumberland HosPital Clinics Dies in Englewood at 79 | Spectat to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dixon-defends-contract.html | Dixon Defends Contract | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-abraham-a-low.html | DR ABRAHAM A LOW | Special to The Hew York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-earl-f-farnau.html | DR EARL F FARNAU | special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/dr-robert-c-wiltbank-.html | DR ROBERT C WILTBANK | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/edmond-a-texier.html | EDMOND A TEXIER | Spectat to The ew York rimes | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/ewen-a-mpherson.html | EWEN A MPHERSON | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/excerpts-from-transcript-of-seventh-day-of-senate-debate-on.html | Excerpts From Transcript of Seventh Day of Senate Debate on McCarthy Censure | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/faust-title-role-is-sung-by-peerce.html | FAUST TITLE ROLE IS SUNG BY PEERCE | J B | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/five-key-indians-back.html | Five Key Indians Back | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/fix-inquiry-holds-an-expatrolman-he-posts-bail-as-a-witness.html | FIX INQUIRY HOLDS AN EXPATROLMAN He Posts Bail as a Witness  Department Sends Reports of Own Study in 1953 FIX INQUIRY HOLDS AN EXPATROLMAN | By Peter Kihss | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/frank-wilbur-main.html | FRANK WILBUR MAIN | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/frederick-w-warder.html | FREDERICK W WARDER | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/freight-loadings-register-2-gain-708757car-total-last-week-was-25.html | FREIGHT LOADINGS REGISTER 2 GAIN 708757Car Total Last Week Was 25 Below 53 Level 145  Less Than in 52 | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/further-u-s-help-to-vietnam-urged-by-mendesfrance-premier-tells.html | FURTHER U S HELP TO VIETNAM URGED BY MENDESFRANCE Premier Tells Dulles and Other Key Officials More Funds Are Needed to Stop Reds LUNCHES WITH PRESIDENT Says in TV Interview That Peace of Europe Hinges on ParisBonn Amity More U S Aid to South Vietnam Is Requested by MendesFrance | By Walter H Waggonerspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/fx-oov-jaoksont-0f-indiana-was-80-_-_-_-2d-former-state-leader-to.html | Fx oov JAOKSONt 0F INDIANA WAS 80 2d Former State Leader to Die in Week Was in Office From 1925 Until 1929 | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/george-drew-recovering.html | George Drew Recovering | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/harriman-names-finletter-to-draft-program-for-state-harrimans-aides.html | Harriman Names Finletter To Draft Program for State HARRIMANS AIDES PREPARE PROGRAM | By Leo Egan | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/harvard-starters-named.html | Harvard Starters Named | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/heavy-casualty-list-handicaps-for-meeting-with-harvard-tomorrow.html | Heavy Casualty List Handicaps for Meeting With Harvard Tomorrow THREE ELI BACKS WILL MISS ACTION Vern Loucks Owseichik Are Also Unlikely to Play for Yale Against Crimson | By Allison Danzigspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/hoover-leaves-sunday-eisenhowers-plane-to-carry-expresident-to.html | HOOVER LEAVES SUNDAY Eisenhowers Plane to Carry ExPresident to Germany | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/hutcheson-nominated-reelection-as-head-of-a-f-l-carpenters-is.html | HUTCHESON NOMINATED Reelection as Head of A F L Carpenters Is Assured | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/i-t-grady-publicist-and-newsman-dies-srved-columbia-from-1918-until.html | I T Grady Publicist and Newsman Dies Srved Columbia From 1918 Until 1945 | SIxcial to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/illinois-nonred-oath-voided.html | Illinois NonRed Oath Voided | Special to The Near York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/in-the-nation-maybe-the-president-could-figure-it-out.html | In The Nation Maybe the President Could Figure It Out | By Arthur Krock | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/israel-finds-early-drawings.html | Israel Finds Early Drawings | By Religious News Service | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/javits-looks-over-his-task-at-albany.html | Javits Looks Over His Task at Albany | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/jersey-to-set-up-a-new-crime-unit-law-department-bureau-will-widen.html | JERSEY TO SET UP A NEW CRIME UNIT Law Department Bureau Will Widen Enforcement Work Meyner Defends Vetoes | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/joseph-h-dougae.html | JOSEPH H DOUGAE | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/l-s-rockefeller-offers-u-s-a-virgin-island-park-he-seeks-to.html | L S Rockefeller Offers U S a Virgin Island Park He Seeks to Preserve the Unspoiled Beauty of St John Paradise ISLAND PARADISE OFFERED AS PARK Acts to Preserve an Islands Beauty | By Morris Kaplan | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/la-scala-books-u-s-porgy-unit-will-present-troupe-there-week-of-feb.html | LA SCALA BOOKS U S PORGY UNIT Will Present Troupe There Week of Feb 21 Blues Opera Off Until April | By Sam Zolotow | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/larsen-gets-education-award.html | Larsen Gets Education Award | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/long-conspiracy-is-laid-to-naguib-egypts-junta-sums-up-recent.html | LONG CONSPIRACY IS LAID TO NAGUIB Egypts Junta Sums Up Recent Testimony Linking Him to Moslem Brotherhood Plot | By Kennett Lovespecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/marion-bolson-betrothed.html | Marion Bolson Betrothed | Speca to Ihe New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mcarthys-injury-brings-10day-stop-in-censure-debate-senate-votes-an.html | MCARTHYS INJURY BRINGS 10DAY STOP IN CENSURE DEBATE Senate Votes an Adjournment Until Nov 29 to Await Healing of His Elbow FILIBUSTER IS PREDICTED Senators Opponents Suspect Later Move to Evade Vote During Special Session SENATE RECESSES CENSURE SESSION | By Anthony Levierospecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mild-fall-helps-soviet-harvest-cold-weather-in-moscow-sets-in-a.html | MILD FALL HELPS SOVIET HARVEST Cold Weather in Moscow Sets In a Month Late  Much New Land Plowed | By Clifton Danielspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/minnesota-woman-1954-homemaker-mrs-hubert-g-olson-chosen-in.html | MINNESOTA WOMAN 1954 HOMEMAKER Mrs Hubert G Olson Chosen in National Contest Gets 2500 Prize and Plaque | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mme-mendesfrance-visits-white-house.html | MME MENDESFRANCE VISITS WHITE HOUSE | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/money-in-circulation-down-45000000-float-shows-increase-of.html | Money in Circulation Down 45000000 Float Shows Increase of 463000000 | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/montgomery-gets-eisenhower-bid-will-be-guest-of-president-at.html | MONTGOMERY GETS EISENHOWER BID Will Be Guest of President at Cottage in Augusta for Thanksgiving Holiday | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |

| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mosshaplan.html | MossHaplan | pecIal to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mrs-knapp-engaged-former-miss-waller-fiancee-of-harold-l-tinker.html | MRS KNAPP ENGAGED Former Miss Waller Fiancee of Harold L Tinker | Special to The lew York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/mrs-samuel-g-salls.html | MRS SAMUEL G SALLS | SPecial to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/narrow-changes-occur-in-london-irregularity-gives-no-clue-to-trend.html | NARROW CHANGES OCCUR IN LONDON Irregularity Gives No Clue to Trend  Some Industrial Issues Show Strength | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/negro-film-approved-memphis-censors-pass-and-praise-carmen-jones.html | NEGRO FILM APPROVED Memphis Censors Pass and Praise Carmen Jones | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/new-phone-book-rings-a-bell-in-westchester.html | New Phone Book Rings A Bell in Westchester | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/new-reserve-plan-approved-by-council.html | NEW RESERVE PLAN APPROVED BY COUNCIL | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/news-of-food-turkeys-to-cost-about-10c-less-for-lowest-price-since.html | News of Food Turkeys to Cost About 10c Less for Lowest Price Since 1942 | By Jane Nickerson | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/paris-says-tunis-agrees-on-rebels-nationalist-leaders-concede-an.html | PARIS SAYS TUNIS AGREES ON REBELS Nationalist Leaders Concede an Accord Is Possible on Problem of Fellaghas PARIS SAYS TUNIS AGREES ON REBELS | By Henry Ginigerspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/parke-davis-opens-in-manila.html | Parke Davis Opens in Manila | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/performers-on-tv-win-a-pension-plan-performers-on-tv-win-pension.html | Performers on TV Win a Pension Plan PERFORMERS ON TV WIN PENSION PLAN | By Val Adams | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/police-waiver-put-to-supreme-court-duress-under-city-charter-argued.html | POLICE WAIVER PUT TO SUPREME COURT Duress Under City Charter Argued in Contempt Case Over Brooklyn Gambling | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/princeton-lists-9-foes-will-engage-same-elevens-in-1955-cornell.html | PRINCETON LISTS 9 FOES Will Engage Same Elevens in 1955  Cornell Card Set | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/princeton-names-flippin-starter-back-will-replace-pinch-in-opening.html | PRINCETON NAMES FLIPPIN STARTER Back Will Replace Pinch in Opening LineUp Against Dartmouth Tomorrow | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/program-to-fight-communism.html | Program to Fight Communism | LYLE KENNEDY | RE0000131201 | 1982-07-06 | B00000504632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/queen-sails-home-pleased-by-visit-in-farewell-at-pier-she-is.html | QUEEN SAILS HOME PLEASED BY VISIT In Farewell at Pier She Is Assured She Won Hearts of All on Short Trip | By Edith Evans Asbury | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/raft-voyage-met-obstacles-to-end-but-willis-finally-reached-goal.html | RAFT VOYAGE MET OBSTACLES TO END But Willis Finally Reached Goal Samoa  Craft to Rest in Special Museum There | By William Willis | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/real-wages-disputed-international-labor-office-calls-comparisons.html | REAL WAGES DISPUTED International Labor Office Calls Comparisons Unsound | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/red-china-planes-strike-bombers-hit-peiyushan-island-off-the.html | RED CHINA PLANES STRIKE Bombers Hit Peiyushan Island Off the Chekiang Coast | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rev-c-w-gregory.html | REV C W GREGORY | Special to rile New York limes | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/rise-in-disabled-noted-rehabilitation-called-problem-for-the-whole.html | RISE IN DISABLED NOTED Rehabilitation Called Problem for the Whole Community | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/robert-mawhinney-lawyer-and-author.html | ROBERT MAWHINNEY LAWYER AND AUTHOR | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/roy-c-lester.html | ROY C LESTER | SpeciAl to The New York Time | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/scenarist-named-by-writers-guild-richard-breen-is-first-head-of.html | SCENARIST NAMED BY WRITERS GUILD Richard Breen Is First Head of Western Unit  Red Issue Vote Tally Is Delayed | By Thomas M Pryorspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/seizure-of-scrap-upsets-berliners-residents-of-western-sector.html | SEIZURE OF SCRAP UPSETS BERLINERS Residents of Western Sector Wonder if Russians Plan New Blockade of City | By Walter Sullivanspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/seminar-on-u-n-opens-today.html | Seminar on U N Opens Today | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/senators-silence-queried-dispute-over-mccarthy-viewed-as.html | Senators Silence Queried Dispute Over McCarthy Viewed as Consequence of Compromise | JAMES N MILLER | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sheppard-defense-accuses-coroner.html | SHEPPARD DEFENSE ACCUSES CORONER | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/smithsonian-gets-pearl-from-pakistan-premier.html | Smithsonian Gets Pearl From Pakistan Premier | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/sports-of-the-times-windfall.html | Sports of The Times Windfall | By Arthur Daley | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/television-in-review-video-getting-set-for-face-the-issue-f-c-c.html | Television in Review Video Getting Set for Face the Issue F C C Quiz on PayasYouGo TV | By Jack Gould | RE0000131201 | 1982-07-06 | B00000504632 |

| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/thailand-names-atomic-group.html | Thailand Names Atomic Group | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-a-e-c-in-politics-democrats-bemoaned-that-it-was-there-but-seem.html | The A E C in Politics Democrats Bemoaned That It Was There But Seem Determined to Keep It There | By James Restonspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/tipsy-test-fight-fails-state-high-court-bars-appeal-if-driver.html | TIPSY TEST FIGHT FAILS State High Court Bars Appeal if Driver Pleads Guilty | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/to-dissipate-bus-fumes.html | To Dissipate Bus Fumes | JUNE M COLEMAN | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/track-merger-voted-nassau-trotting-group-would-join-with-old.html | TRACK MERGER VOTED Nassau Trotting Group Would Join With Old Country Unit | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/treasury-drops-printer-as-risk-charges-he-attended-soviet-embassy.html | TREASURY DROPS PRINTER AS RISK Charges He Attended Soviet Embassy Parties in 1940s Tried to Aid in Publication | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/treasury-makes-exchange-offer-keyed-to-debt-stretchout-policy.html | Treasury Makes Exchange Offer Keyed to Debt StretchOut Policy Slates Certificates and 8Year 8Month 2 12 Bond to Replace 17347000000 Issues  Refunding Is 2d Biggest TREASURY MAKES EXCHANGE OFFER | By John D Morrisspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/two-are-cleared-in-tanker-deals-judge-acting-at-request-of.html | TWO ARE CLEARED IN TANKER DEALS Judge Acting at Request of Government Kills Charges Against Holmes and Klein Indictments Dismissed in U S Court Charges Against Two Involved In Tanker Deals Dropped by U S | By Luther A Hustonspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-n-again-defers-code-of-offenses.html | U N AGAIN DEFERS CODE OF OFFENSES | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-n-budget-to-keep-highrating-scales.html | U N BUDGET TO KEEP HIGHRATING SCALES | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-aides-remarks-in-canada-explained.html | U S AIDES REMARKS IN CANADA EXPLAINED | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-atomic-offer-u235-fissionable-element-for-uns-prospective.html | U S ATOMIC OFFER U235 Fissionable Element for UNs Prospective Agency Is Defined | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-envoy-visits-fields-in-hospital-says-freed-americans-look-well.html | U S ENVOY VISITS FIELDS IN HOSPITAL Says Freed Americans Look Well  Husband to Undergo Treatment in Hungary | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-jews-asked-to-subordinate-local-needs-to-those-of-israel-dr-j-j.html | U S Jews Asked to Subordinate Local Needs to Those of Israel Dr J J Schwartz U J A Official Tells Welfare Meeting of Urgent Problems Faced by Young Nation in 1955 | By Irving Spiegelspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-store-sales-ease-2-in-week-clevelands-10-is-heaviest-decline.html | U S STORE SALES EASE 2 IN WEEK Clevelands 10 Is Heaviest Decline From 1953 Levels  Atlanta San Francisco Up | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-studies-units-in-france.html | U S Studies Units in France | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/u-s-speiping-amity-desired-in-france-many-expect-mendesfrance-will.html | U S PEIPING AMITY DESIRED IN FRANCE Many Expect MendesFrance Will Urge Shift in Policy During Washington Visit | By Harold Callenderspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/un-medical-head-resigns-his-post-dr-calderone-opposed-unit-to-deal.html | UN MEDICAL HEAD RESIGNS HIS POST Dr Calderone Opposed Unit to Deal With Morale Set Up by Hammarskjold | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/west-and-soviet-near-full-accord-on-atom-measure-lone-issue.html | WEST AND SOVIET NEAR FULL ACCORD ON ATOM MEASURE Lone Issue Unsettled at U N Is Moscows Demand to Open Talk to All Nations WEST AND SOVIET NEAR FULL ACCORD | By Thomas J Hamiltonspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wheat-is-uneven-rallies-at-close-other-grains-also-irregular.html | WHEAT IS UNEVEN RALLIES AT CLOSE Other Grains Also Irregular Deferred Deliveries of Soybeans Move Down | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/whittemore-first-in-sailing-series-runs-total-7690-points-in-snipe.html | WHITTEMORE FIRST IN SAILING SERIES Runs Total 7690 Points in Snipe Races at Havana  Final Test Today | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wilson-h-kromer-canal-zone-exaide.html | WILSON H KROMER CANAL ZONE EXAIDE | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/wood-field-and-stream-deer-hunter-unfolds-a-fascinating-yarn-about.html | Wood Field and Stream Deer Hunter Unfolds a Fascinating Yarn About the Big One That Got Away | By Raymond R Campspecial To the New York Times | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/yanks-confirm-acquisition-of-turley-larsen-and-hunter-in-16man-deal.html | Yanks Confirm Acquisition of Turley Larsen and Hunter in 16Man Deal 3 FORMER ORIOLES BOLSTER BOMBERS Yankees Count on Stronger Staff of Pitchers in Bid to Recapture Pennant | By John Drebinger | RE0000131201 | 1982-07-06 | B00000504632 |
| 1954-11-19 | https://www.nytimes.com/1954/11/19/archives/youngdahl-bids-u-s-admit-error-asks-government-to-disavow-charge.html | YOUNGDAHL BIDS U S ADMIT ERROR Asks Government to Disavow Charge That He Is Biased in Lattimores Favor | Special to The New York Times | RE0000131201 | 1982-07-06 | B00000504632 |

| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/1800-riot-at-harvard-yale-students-invade-rally-on-eve-of-football.html | 1800 RIOT AT HARVARD Yale Students Invade Rally on Eve of Football Classic | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
|---|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/1954-financial-follies-newsmen-bite-the-handouts-that-feed-em-1954.html | 1954 Financial Follies Newsmen Bite the Handouts That Feed em 1954 Financial Follies Newsmen Bite the Handouts That Feed em | By Burton Crane | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/2-aircraft-orders-canceled-by-navy-372-million-in-contracts-called.html | 2 AIRCRAFT ORDERS CANCELED BY NAVY 372 Million in Contracts Called Off Because of Lag in Jets and Airframe | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/85228-for-landscaping-state-to-pay-for-3mile-work-on-saw-mill-river.html | 85228 FOR LANDSCAPING State to Pay for 3Mile Work on Saw Mill River Parkway | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/about-art-and-artists-hofmanns-abstractions-shown-by-kootz-depend.html | About Art and Artists Hofmanns Abstractions Shown by Kootz Depend on Inner Vision of the Artist | S P | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/air-defense-aid-urged-public-appreciation-of-task-is-called-for-by.html | AIR DEFENSE AID URGED Public Appreciation of Task Is Called for by General | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/albert-e-hay.html | ALBERT E HAY | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/army-plebes-win-2518-mungers-3-touchdowns-help-beat-boston-u.html | ARMY PLEBES WIN 2518 Mungers 3 Touchdowns Help Beat Boston U Freshmen | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/austrians-assail-us-stand-on-pact-papers-urge-raab-to-press-early.html | AUSTRIANS ASSAIL US STAND ON PACT Papers Urge Raab to Press Early Talks With Soviet During His Visit Here | By John MacCormacspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/author-plans-ballet-bromfield-with-balanchine-to-stage-work-for.html | AUTHOR PLANS BALLET Bromfield With Balanchine to Stage Work for City Center | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/ban-on-china-debate-protested.html | Ban on China Debate Protested | THEODORE D LOCKWOOD | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/big-soviet-plant-is-run-by-woman-but-head-of-red-october-candy.html | BIG SOVIET PLANT IS RUN BY WOMAN But Head of Red October Candy Factory Refuses to Call Job a Career | By Clifton Danielspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/bonn-and-athens-sign-pact.html | Bonn and Athens Sign Pact | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/bonns-income-tax-is-reduced-again.html | BONNS INCOME TAX IS REDUCED AGAIN | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/boxing-board-suspends-6-pending-official-hearing-of-monopoly.html | Boxing Board Suspends 6 Pending Official Hearing of Monopoly Charges COMMISSION ACTS AGAINST 4 PILOTS Matchmaker Aide Also Set Down  Official Hearing Is Called for Tuesday | By Frank M Blunk | RE0000131202 | 1982-07-06 | B00000504633 |

| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/britain-acts-on-whalers.html | Britain Acts on Whalers | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
|---|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/british-staff-chief-in-amman.html | British Staff Chief in Amman | Dispatch of The Times London | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/burke-seeks-recount-ohio-democrat-hopes-to-upset-official-tally-on.html | BURKE SEEKS RECOUNT Ohio Democrat Hopes to Upset Official Tally on Senate | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cabinet-censure-asked-in-jakarta-indonesian-opposition-seeks-to.html | CABINET CENSURE ASKED IN JAKARTA Indonesian Opposition Seeks to Show Red Vote Order Company Net Keeps Government in Power | By Tillman Durdinspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/catholic-bishops-decry-red-evils-meeting-in-capital-protests-misuse.html | CATHOLIC BISHOPS DECRY RED EVILS Meeting in Capital Protests Misuse of Power Warns of Designs Against U S | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/crimson-and-elis-seek-titles-in-71st-meeting-at-cambridge-yale.html | Crimson and Elis Seek Titles In 71st Meeting at Cambridge Yale Shoots for Ivy Crown Harvard for Big Three Game Rated a TossUp | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/cynthia-i-gardner-.html | CYNTHIA I  GARDNER | special to the new york times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/danes-will-honor-churchill.html | Danes Will Honor Churchill | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/decline-in-income-shown-by-wards-mail-order-company-net-dips-in.html | DECLINE IN INCOME SHOWN BY WARDS Mail Order Company Net Dips in Quarter and 9 Months Other Corporate Reports | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/dies-after-74-years-with-firm.html | Dies After 74 Years With Firm | Special to The Now York Times i | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/dodgers-consider-going-to-coast-for-spring-exhibitions-in-1956.html | Dodgers Consider Going to Coast For Spring Exhibitions in 1956 Possible Loss of Miami Stadium Prompts Idea  OMalley Back From Tour Says He Plans No Sale or Shift of Club | By John Drebinger | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/eastern-germany-warns-the-west-premier-says-bonn-arming-will-bring.html | EASTERN GERMANY WARNS THE WEST Premier Says Bonn Arming Will Bring CounterMoves  Elevates Interior Chief | By Walter Sullivanspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/eden-on-tv-parries-succession-queries-eden-on-tv-shuns-succession.html | Eden on TV Parries Succession Queries EDEN ON TV SHUNS SUCCESSION QUERY | By Drew Middletonspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/edward-j-thomas.html | EDWARD J THOMAS | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/election-braces-shares-in-london-conservative-victory-raises-tone.html | ELECTION BRACES SHARES IN LONDON Conservative Victory Raises Tone of Market Generally Reduces Threat to Steel | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/elizabeth-woman-106-dies.html | Elizabeth Woman 106 Dies | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fainthearted-boy-breaks-into-building-calls-police-at-130-am-to-get.html | FaintHearted Boy Breaks Into Building Calls Police at 130 AM to Get Him Out | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fitzhugh-c-speer.html | FITZHUGH C SPEER | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/for-better-traffic-laws-latest-scandal-said-to-emphasize.html | For Better Traffic Laws Latest Scandal Said to Emphasize Impracticality of Regulations | DAVID SINGER | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/for-unity-between-nations.html | For Unity Between Nations | A L HEWETT | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/foreign-affairs-the-new-equalizer-an-atomic-sixshooter.html | Foreign Affairs The New Equalizer  An Atomic SixShooter | By C L Sulzberger | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/france-broadens-tunisian-powers-nationalist-regime-to-share.html | FRANCE BROADENS TUNISIAN POWERS Nationalist Regime to Share Responsibility for Order in Fellagha Regions | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/frances-premier-firm-against-reds-mendesfrance-places-nation-on.html | FRANCES PREMIER FIRM AGAINST REDS MendesFrance Places Nation on Front Line in Battle Against Totalitarianism FRANCES PREMIER FIRM AGAINST REDS | By Walter H Waggonerspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/fred-s-hartman.html | FRED S HARTMAN | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/gasoline-concerns-called-in-jersey-inquiry-on-prices-big-gas.html | Gasoline Concerns Called In Jersey Inquiry on Prices BIG GAS CONCERNS IN JERSEY INQUIRY | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/george-w-bartlett.html | GEORGE W BARTLETT | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/good-relations-with-france.html | Good Relations With France | SALY ZLOCZOWER | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/greenwich-red-cross-drive.html | Greenwich Red Cross Drive | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/group-would-end-reading-of-law-court-of-appeals-hears-plea-that.html | GROUP WOULD END READING OF LAW Court of Appeals Hears Plea That Only Law Graduates Take Bar Examination | By Warren Weaver Jrspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/harlan-approval-blocked-until-55-senate-consideration-put-off-at.html | HARLAN APPROVAL BLOCKED UNTIL 55 Senate Consideration Put Off at Request of Eastland Until Next Congress | By William S Whitespecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/harvardyale-game-shares-top-billing-today-on-final-big-football.html | HarvardYale Game Shares Top Billing Today on Final Big Football Card MICHIGAN TO VISIT OHIO STATE ELEVEN U C L A Favored to Defeat So California  Iowarish Contest Also Sold Out | By Allison Danzig | RE0000131202 | 1982-07-06 | B00000504633 |

| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/hayden-sues-for-equal-billing.html | Hayden Sues for Equal Billing | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
|---|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/heads-jersey-utilities-group.html | Heads Jersey Utilities Group | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/idle-claims-are-down.html | Idle Claims Are Down | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/india-insistent-on-atomic-role-forces-delay-in-u-n-vote-by-offering.html | INDIA INSISTENT ON ATOMIC ROLE Forces Delay in U N Vote by Offering Amendment to Make Her an Adviser | By Thomas J Hamiltonspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/israels-stand-upheld-in-suez-ship-dispute.html | Israels Stand Upheld In Suez Ship Dispute | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/italy-liberates-two-in-montesi-scandal.html | ITALY LIBERATES TWO IN MONTESI SCANDAL | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/j-paul-neuwlrth.html | j PAUL NEUWIRTH | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/james-a-domin-f.html | JAMES A DOMIN f | Special to The Nev York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/jersey-indicts-42-in-avalon-vote-case.html | JERSEY INDICTS 42 IN AVALON VOTE CASE | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/jewish-claims-snagged-raab-to-leave-for-us-with-issue-still-in.html | JEWISH CLAIMS SNAGGED Raab to Leave for U S With Issue Still in Dispute | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/knowland-is-sure-of-mcarthy-vote-by-christmas-eve-gop-leaders-seek.html | KNOWLAND IS SURE OF MCARTHY VOTE BY CHRISTMAS EVE GOP Leaders Seek to Allay Fears They Back Move to Bar Action on Censure FILIBUSTER NOW DOUBTED Growing Bitterness in Debate Likely  Watkins Virtually Ostracized by Chiefs Knowland Expects McCarthy Vote Some Time Before Christmas Eve | By Anthony Levierospecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/kotlerloweu.html | KotlerLoweU | Special to Tile Ile Yor in | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/laborite-leaders-issue-unity-call-british-party-chiefs-worry-over.html | LABORITE LEADERS ISSUE UNITY CALL British Party Chiefs Worry Over Election Prospects  Fear New Bevanite Revolt | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lattimore-counsel-ask-youngdahl-test.html | LATTIMORE COUNSEL ASK YOUNGDAHL TEST | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lawyers-guild-hits-brownells-action.html | LAWYERS GUILD HITS BROWNELLS ACTION | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/leader-says-g-o-p-will-be-fair-to-city.html | LEADER SAYS G O P WILL BE FAIR TO CITY | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lewis-a-heath.html | LEWIS A HEATH | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/lisa-della-casa-sings-butterfly-soprano-at-metropolitan-opera.html | LISA DELLA CASA SINGS BUTTERFLY Soprano at Metropolitan Opera Performance Makes First Appearance in Role | H C S | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/luciano-danger-to-society-is-ordered-to-stay-home-nights-in-naples.html | Luciano Danger to Society Is Ordered To Stay Home Nights in Naples for 2 Years | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/managua-to-spur-trade-president-of-nicaragua-plans-repeal-of.html | MANAGUA TO SPUR TRADE President of Nicaragua Plans Repeal of Exchange Taxes | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/manila-and-tokyo-slate-new-talks.html | MANILA AND TOKYO SLATE NEW TALKS | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mayor-to-address-ladies-of-charity-catholic-meeting-due-today.html | MAYOR TO ADDRESS LADIES OF CHARITY Catholic Meeting Due Today Forefathers Day Will Be Celebrated Tomorrow RITES OF THANKSGIVING Columbia Interfaith Service on Tuesday Retreat at St Johns to Open Monday | By Preston King Sheldon | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/miss-brodner-fiancee-new-haven-girl-will-be-weql-to-newton-brenner.html | MISS BRODNER FIANCEE New Haven Girl Will Be Weql to Newton Brenner Student | Special to Tile New Yerk TIme | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/montreal-labor-chief-named.html | Montreal Labor Chief Named | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mrs-george-spauldingi.html | MRS GEORGE SPAULDINGI | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/mrs-joseph-lasser-has-chidl.html | Mrs Joseph Lasser Has Chidl | Special to Tile New York Times I | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/music-lateiner-recital-a-program-for-piano-played-at-town-hall.html | Music Lateiner Recital A Program for Piano Played at Town Hall | By Olin Downes | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/negro-teacher-wins.html | Negro Teacher Wins | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-cyclotron-due-in-europe-in-3-years.html | NEW CYCLOTRON DUE IN EUROPE IN 3 YEARS | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-oil-refinery-is-opened-in-idia-35000000-plant-on-island-near.html | NEW OIL REFINERY IS OPENED IN IDIA 35000000 Plant on Island Near Bombay Started in 52 by Standard Vacuum Co NEW OIL REFINERY IS OPENED IN INDIA | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/new-red-divisions-in-indochina-stir-usfrench-alarm-communists-said.html | NEW RED DIVISIONS IN INDOCHINA STIR USFRENCH ALARM Communists Said to Have Increased Their Forces Since Geneva Armistice WEAPONS SENT BY PEIPING Political Outlook Also Dark MendesFrance Obtains Accord on Many Issues NEW RED DIVISIONS IN INDOCHINA CITED | By James Restonspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/no-anastasia-verdict-tax-evasion-jury-halts-for-the-night-after-13.html | NO ANASTASIA VERDICT Tax Evasion Jury Halts for the Night After 13 Hours | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/no-change-occurs-in-primary-prices-commodities-hold-at-1097-of.html | NO CHANGE OCCURS IN PRIMARY PRICES Commodities Hold at 1097 of Their 194749 Average for Second Straight Week | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/norman-thomas-sparkling-at-70-socialist-champion-is-active-as-ever.html | NORMAN THOMAS SPARKLING AT 70 Socialist Champion Is Active as Ever Facing Challenges That Beset Mankind NORMAN THOMAS SPARKLING AT 70 | By A H Raskin | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/oarlrhibon-i-k-poet-79-i-dedi-horticulturist-andauthor-had-aided.html | OARLRHIBON I k POET 79 I DEDI Horticulturist andAuthor Had  Aided Harbor Defenses in Boston in World War I | SPecial to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/onassis-accused-of-defrauding-his-agent-on-arabian-oil-deal.html | Onassis Accused of Defrauding His Agent on Arabian Oil Deal Signature in Disappearing Ink Cited in Paris Lawsuit Operator Denies Charges ONASSIS ACCUSED OF FRAUD IN SUIT | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/or-rir-_n-caco.html | or riR N cAco | gpeclal to The New York Times I | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/p-r-victor-in-recount-official-tally-in-cincinnati-shows-margin-of.html | P R VICTOR IN RECOUNT Official Tally in Cincinnati Shows Margin of 790 | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/painting-bought-at-sale-verified-as-art-treasure.html | Painting Bought at Sale Verified as Art Treasure | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/paris-pacts-voted-by-bonns-cabinet-arms-agreements-approved.html | PARIS PACTS VOTED BY BONNS CABINET Arms Agreements Approved Unanimously  5 Ministers Abstain on Saar Accord PARIS PACTS VOTED BY BONNS CABINET | By M S Handlerspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/passaic-man-killed-by-train.html | Passaic Man Killed by Train | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/phyllis-b-tliggins-engaged-to-marry.html | PHYLLIS B tlIGGINS ENGAGED TO MARRY | Special to Tile New York Times | RE0000131202 | 1982-07-06 | B00000504633 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/play-by-reeves-arrives-tonight-wedding-breakfast-at-48th-st-theatre.html | PLAY BY REEVES ARRIVES TONIGHT Wedding Breakfast at 48th St Theatre Is Described as a ComedyDrama | By Louis Calta | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/police-win-on-recount-pay-rise-for-bound-brook-force-has-52vote.html | POLICE WIN ON RECOUNT Pay Rise for Bound Brook Force Has 52Vote Margin | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/power-shortage-eased-in-brazil-two-new-plants-end-curbs-that-have.html | POWER SHORTAGE EASED IN BRAZIL Two New Plants End Curbs That Have Hobbled Nations FastGrowing Industry | By Sam Pope Brewerspecial To the new York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/premier-thinks-dulles-doesnt-seek-his-ouster.html | Premier Thinks Dulles Doesnt Seek His Ouster | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/president-to-ease-buyamerican-act-new-order-to-aid-foreigners.html | PRESIDENT TO EASE BUYAMERICAN ACT New Order to Aid Foreigners Bidding for U S Contracts  Price Leeway Still Fluid PRESIDENT TO EASE BUYAMERICAN ACT | By Charles E Eganspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/press-barrier-ended-arizona-board-of-regents-will-admit-reporters.html | PRESS BARRIER ENDED Arizona Board of Regents Will Admit Reporters to Meetings | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/prices-of-wheat-lose-early-gains-end-mixed-14c-off-to-78c-up-after.html | PRICES OF WHEAT LOSE EARLY GAINS End Mixed 14c Off to 78c Up After Setting Season Highs  Corn and Oats Ease | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/princeton-choice-over-dartmouth-tigers-will-count-on-three-running.html | PRINCETON CHOICE OVER DARTMOUTH Tigers Will Count on Three Running Backs to Offset Indians Aerial Game | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/r-evans-tucker-jr.html | R EVANS TUCKER JR | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/ray-lev-presents-three-new-works.html | RAY LEV PRESENTS THREE NEW WORKS | JB | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/raymond-n-klass.html | RAYMOND N KLASS | Special to The New York Time | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/reply-to-questions.html | Reply to Questions | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/reporter-threatened-voice-on-phone-says-he-will-be-shot-windows.html | REPORTER THREATENED Voice on Phone Says He Will Be Shot  Windows Broken | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/richard-peck.html | RICHARD PECK | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/safe-way-of-moving-nitroglycerin-through-pipes-invented-by-du-pont.html | Safe Way of Moving Nitroglycerin Through Pipes Invented by du Pont Dangerous Liquid Is Emulsified in Water  Adjustable Gaff for Fighting Cocks Is Another of 610 Patents Issued in Week PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |

| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/scarsdale-triumphs-7-0.html | Scarsdale Triumphs 7  0 | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
|---|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/shipping-news-and-notes-arbitration-is-agreed-on-in-camden-yard.html | Shipping News and Notes Arbitration Is Agreed On in Camden Yard Pact  New Gripsholm Plans Studied | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/soviet-maps-talk-without-the-west-may-hold-european-security-parley.html | SOVIET MAPS TALK WITHOUT THE WEST May Hold European Security Parley of Red States Only on Date Originally Set | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/spiegel-acquires-book-film-rights-producer-hopes-to-get-john-ford.html | SPIEGEL ACQUIRES BOOK FILM RIGHTS Producer Hopes to Get John Ford to Direct The Bridge Over the River Kwai | By Thomas M Pryorspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/state-group-maps-spur-to-teaching-citizens-committee-considers.html | STATE GROUP MAPS SPUR TO TEACHING Citizens committee Considers Community Action to Revive Prestige of Profession | By Gene Currivanspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/stephen-gittler.html | STEPHEN GITTLER | Speaal to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/strasser-wins-rights-german-citizenship-regained-by-former-hitler.html | STRASSER WINS RIGHTS German Citizenship Regained by Former Hitler Foe | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/study-finds-schools-erasing-segregation-success-reported-in.html | Study Finds Schools Erasing Segregation SUCCESS REPORTED IN DESEGREGATION | By the United Press | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/suit-over-cinemascope-20th-centuryfoxs-use-of-title-contested-in.html | SUIT OVER CINEMASCOPE 20th CenturyFoxs Use of Title Contested in Federal Court | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/supreme-court-justices-service.html | Supreme Court Justices Service | DAVID MARS | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/synthetic-jewels-face-import-test-patentee-tariff-commission-charge.html | SYNTHETIC JEWELS FACE IMPORT TEST Patentee Tariff Commission Charge Infringement Ask That Product Be Barred | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/to-allot-state-school-aid-importance-to-city-of-formulas-proper.html | To Allot State School Aid Importance to City of Formulas Proper Administration Stressed | WARREN MOSCOW | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/tribe-sues-state-in-claim-on-st-lawrence-power.html | Tribe Sues State in Claim On St Lawrence Power | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/u-s-aid-is-urged-for-m-d-training-new-president-tells-college-of.html | U S AID IS URGED FOR M D TRAINING New President Tells College of Surgeons That Schools Need Help to Survive | By William L Laurencespecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archives/u-s-to-finance-and-build-radar-net-in-arctic-canada-u-s-will.html | U S to Finance and Build Radar Net in Arctic Canada U S WILL FINANCE ARCTIC RADAR LINE | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/u-s-urges-arabs-speed-refugee-aid-in-u-n-palestine-debate-it-also.html | U S URGES ARABS SPEED REFUGEE AID In U N Palestine Debate It Also Presses Israel to Act on Repatriation Demands | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/united-cerebral-palsy-reports-increase-in-research-funds-topping.html | United Cerebral Palsy Reports Increase In Research Funds Topping 500000 | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/unity-is-sought-in-jewish-giving-welfare-council-head-holds-the.html | UNITY IS SOUGHT IN JEWISH GIVING Welfare Council Head Holds the Needs Here and Abroad Are Not Competitive | By Irving Spiegelspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/variation-shown-in-sheppard-case-detective-tells-of-differences-in.html | VARIATION SHOWN IN SHEPPARD CASE Detective Tells of Differences in Doctors Story of Fight With Attackers of Wife | By Ira Henry Freemanspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/visitors-score-five-times.html | Visitors Score Five Times | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/wallce-dwhite-engiheer-was-8-inventor-of-mechanical-and-electrical-.html | WALLCE DWHITE ENGIHEER WAS 8 Inventor of Mechanical and Electrical Devices Dies at 84 in Red Bank Hospital | SpecIaI to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/whittemore-wins-snipe-class-title-u-s-skipper-takes-western.html | WHITTEMORE WINS SNIPE CLASS TITLE U S Skipper Takes Western Hemisphere Sailing Series at Havana  Inclan Next | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/wood-field-and-stream-tips-given-for-the-frostbite-anglers-manteo.html | Wood Field and Stream Tips Given for the FrostBite Anglers  Manteo Troller Takes 300 Stripers | By Raymond R Camp | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/yoshida-stresses-peril-from-soviet-warns-japanese-against-red-bait.html | YOSHIDA STRESSES PERIL FROM SOVIET Warns Japanese Against Red Bait Indicates He Will Not Quit in Face of Opposition | By Lindesay Parrottspecial To the New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-20 | https://www.nytimes.com/1954/11/20/archiv es/yugoslav-rejection-seen.html | Yugoslav Rejection Seen | Special to The New York Times | RE0000131202 | 1982-07-06 | B00000504633 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/-followed-by-nine-cops-in-a-tinlizzie-king-of-comedy-by-mack.html | Followed by Nine Cops in a TinLizzie KING OF COMEDY By Mack Sennett as told to Cameron Shipp Illustrated 284 pp New York Doubleday  Co 450 | By Walker Evans | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/-laiybamn-.html | LaiyBamn | SIOcelal to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/-wed-in-suburb-i-i-married-to-robert-vincent-obrien-in-st-aioysius-.html | WED IN SUBURB  I i Married to Robert Vincent OBrien in St Aioysius Church Great Neck | SpecJa t The New York Time | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/-weishickey.html | WeisHickey | Special to The New York Timer | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/11th-dice-arrest-made-tavern-owner-is-arraigned-in-highstakes.html | 11TH DICE ARREST MADE Tavern Owner Is Arraigned in HighStakes Paramus Game | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/2-to-make-debuts-girls-will-bow-friday-at-fete-in-west-orange.html | 2 TO MAKE DEBUTS Girls Will Bow Friday at Fete in West Orange Armory | Soectal to The New York Tlln | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/20-million-in-u-s-expected-to-enter-hospitals-in-year-problem-of.html | 20 Million in U S Expected To Enter Hospitals in Year Problem of Paying the 4750000000 Bill Is Weighed by Special Commission | By Howard A Rusk M D | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/3-smith-trustees-named.html | 3 Smith Trustees Named | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/450-priests-in-north.html | 450 Priests in North | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/7-candles-on-cake-for-norman-thomas.html | 7 CANDLES ON CAKE FOR NORMAN THOMAS | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-hifi-technician-goes-adrumming.html | A HIFI TECHNICIAN GOES ADRUMMING | By Milton Bracker | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-long-look-back-travelled-roads-memoirs-of-a-doctor-who-lived-in.html | A Long Look Back TRAVELLED ROADS Memoirs of a Doctor Who Lived in the Land of Israel By M A Schalit 365 pp New York AbelardSchuman 375 | By Anzia Yezierska | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-plea-for-liberal-trade-a-foreign-economic-policy-for-the-united.html | A Plea for Liberal Trade A FOREIGN ECONOMIC POLICY FOR THE UNITED STATES By Clarence B Randall 83 pp Chicago University of Chicago Press 195 | By John Kenneth Galbraith | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-standin-for-the-bard-the-dark-lady-by-cothburn-oneal-313-pp-new.html | A Standin For the Bard THE DARK LADY By Cothburn ONeal 313 pp New York Crown Publishers 350 | ESTHER DUNN | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-world-filled-with-love-swami-and-friends-and-the-bachelor-of-arts.html | A World Filled With Love SWAMI AND FRIENDS and THE BACHELOR OF ARTS By R K Narayan 346 pp East Lansing The Michigan State College Press 395 | D B | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/a-world-inside-one-household-the-family-nobody-wanted-by-helen-doss.html | A World Inside One Household THE FAMILY NOBODY WANTED By Helen Doss 267 pp Boston Little Brown  Co 375 | By Ben Bradford | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/academy-fills-new-post.html | Academy Fills New Post | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/adding-dimension-house-plant-landscapes-create-new-interest.html | ADDING DIMENSION House Plant Landscapes Create New Interest | By Edith Saylor Abbott | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/air-defense-hinges-on-number-of-hbombs-u-s-can-endure-air-defense.html | Air Defense Hinges on Number Of HBombs U S Can Endure AIR DEFENSE TIED TO US ENDURANCE | By Elie Abel | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/air-service-to-orlando-florida-resort-expects-a-busy-winter-season.html | AIR SERVICE TO ORLANDO Florida Resort Expects A Busy Winter Season | By C E Wright | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/an-inquiry-into-investigations-they-are-needed-but-misused.html | An Inquiry Into Investigations They are needed but misused instruments of Congress says Taylor New rules alone are not enough to curb abuses Investigators too must be fair and responsible | By Telford Taylor | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/an-intimate-portrait-the-woman-who-would-be-queen-a-biography-of.html | An Intimate Portrait THE WOMAN WHO WOULD BE QUEEN A Biography of the Duchess of Windsor By Geoffrey Bocca Illustrated 309 pp New York Rinehart  Co 4 | By Roger Pippett | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anastasia-tax-case-ends-in-a-mistrial.html | ANASTASIA TAX CASE ENDS IN A MISTRIAL | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anie-iattinly-bride-in-capital-she-is-wed-in-st-matthews-cathedral.html | ANIE IATTINLY BRIDE IN CAPITAL She Is Wed in St Matthews Cathedral to Lieut Col Ralph E Zahrobsky | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ann-rid6e-bride-i-of-arin-officer-she-s-wed-in-langhorne-pa-to.html | ANN RID6E BRIDE i OF ARIN OFFICER She s Wed in Langhorne Pa to Lieut Francis Adams Jr Eight Attend Couple | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anna-w-williamst-sgientist-is-dead-i-bacteriologist-91-famed-for.html | ANNA W WILLIAMSt SGIENTIST IS DEAD I Bacteriologist 91 Famed for Rabies and Diphtheria Work Served Health Department | Special to The New York Time s | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/anne-elmendorf-troth-smith-student-engaged-to-dg-miller-jr-senior.html | ANNE ELMENDORF TROTH Smith Student Engaged to DG Miller Jr Senior at Yale | special to The Hew York Times I | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/approaches-to-god.html | Approaches to God | Rev VINCENT A BROWN | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/approval-is-won-by-school-guards-their-bronx-crossings-free-of.html | APPROVAL IS WON BY SCHOOL GUARDS Their Bronx Crossings Free of Accidents  Skeptical Truckmen Join Praise | By Milton Esterow | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/armynavy-in-first-tie-of-teams-soccer-series.html | ArmyNavy in First Tie Of Teams Soccer Series | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/art-on-french-stamps-4-new-issues-to-reproduce-works-of-2-noted.html | ART ON FRENCH STAMPS 4 New Issues to Reproduce Works of 2 Noted Painters | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/aryianvleck-is-future-brtdei-2-facultymember-at-newton-is-engaged.html | ARYIANVLECK   IS FUTURE BRtDEI 2 FacultyMember at Newton Is Engaged to R P Kenney  Holy CrOss Graduate | Speeal to TheNew York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/arymoorea-bride-she-is-wedin-pottsville-pa-to-richard-a-hagen.html | ARYMOOREA BRIDE She Is Wedin Pottsville Pa to Richard A Hagen | Special to The NeW York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/as-farrell-sees-life-reflections-at-fifty-by-james-t-farrell-223-pp.html | As Farrell Sees Life REFLECTIONS AT FIFTY By James T Farrell 223 pp New York The Vanguard Press 375 | By C Hartley Grattan | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/asian-farm-parley-due-talks-on-land-reform-open-tomorrow-in-bangkok.html | ASIAN FARM PARLEY DUE Talks on Land Reform Open Tomorrow in Bangkok | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atoms-donated-for-peace-will-make-isotopes-and-aid-in-nuclear.html | Atoms Donated for Peace Will Make Isotopes And Aid in Nuclear Research | By Waldemar Kaempffert | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/atomsforpeace-plan-raises-havenot-hopes-in-its-promise-of-power.html | ATOMSFORPEACE PLAN RAISES HAVENOT HOPES In Its Promise of Power Undeveloped Countries See Great Opportunity To Improve Living Standards | By Thomas J Hamilton | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query-96509232.html | Authors Query | W T BANDY | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query-96509240.html | Authors Query | GEORGE STEWART STOKES | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query-96509285.html | Authors Query | ALLAN WADE | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/authors-query.html | Authors Query | FRANK MACSHANE | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/automobiles-a-record-general-motors-this-week-celebrates-making-its.html | AUTOMOBILES A RECORD General Motors This Week Celebrates Making Its 50000000th Vehicle | By Bert Pierce | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/aviation-long-range-regular-nonstop-transatlantic-flights-insured.html | AVIATION LONG RANGE Regular NonStop TransAtlantic Flights Insured by Stratocruiser Changes | By Bliss K Thorne | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/back-streets-of-the-art-world.html | BACK STREETS OF THE ART WORLD | By Aline B Saarinen | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/baldwin-subdues-freeport-12-to-0-reifsnyder-scores-twice-as-golden.html | BALDWIN SUBDUES FREEPORT 12 TO 0 Reifsnyder Scores Twice as Golden Wave Beats Rival Fourth Year in Row | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/balestiersimone.html | BalestierSimone | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/barbara-markel-becoei-fiahceit-student-at-marymount-to-be-bride-of.html | BARBARA MARKEL BECOEI FIAHCEIt Student at Marymount to Be Bride of Charles E Bruno Who Attended Hobart I | Spee lal to The lfew York lmel | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/barbaramquade-will-bemarried-she-plans-january-wedding-to-james-f.html | BARBARAMQUADE WILL BEMARRIED She Plans Janury Wedding tO James F Farreil Jr an Alumnus of NotreDame 3 | special to The New Yrk Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bartisscullen.html | BartisScullen | peclal to The New York Time | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/basic-kit-for-stereo-two-box-cameras-make-a-simple-3d-outfit.html | BASIC KIT FOR STEREO Two Box Cameras Make A Simple 3D Outfit | By Jacob Deschin | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/batista-is-facing-rising-opposition-his-election-to-presidency-of.html | BATISTA IS FACING RISING OPPOSITION His Election to Presidency of Cuba Causes Talk of Forming Now Parties | By B Hart Phillips | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/berlioz-work-offered-munch-conducts-bostonians-in-symphonic.html | BERLIOZ WORK OFFERED Munch Conducts Bostonians in Symphonie Fantastique | RP | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/betty-j-freise-we-to-donald-stewar.html | BETTY J FREISE WE TO DONALD sTEWAR | Special to The New York Timer | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/big-tree-in-carolina-wilmington-has-90foot-live-oak-for-christmas.html | BIG TREE IN CAROLINA Wilmington Has 90Foot Live Oak for Christmas | By Doloris B Jeffords | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/bigtime-football-fighting-coach-by-joe-archibald-192-pp.html | Bigtime Football FIGHTING COACH By Joe Archibald 192 pp Philadelphia MacraeSmith Company 250 For Ages 12 to 16 | GEORGE A WOODS | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/biiibirijmalmi-beoiefl-fiancee-1th-alumnk-s-betrothed-to-lawrence.html | BIIIBIRIJMALMi  BEOIEfl FIANCEE 1th Alumnk s Betrothed to Lawrence WJ Barss Prinoeton Graduato | Special to The New York TImes | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/bonn-views-vary-on-inflation-bogy-finance-minister-and-central-bank.html | BONN VIEWS VARY ON INFLATION BOGY Finance Minister and Central Bank Dispute Economic Head on Peril in Arms Orders | By M S Handler | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/boston.html | Boston | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/bowergibson.html | BowerGibson | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/breadandbutter-items-are-steady-bestsellers-best-sellers-and-future.html | BREADANDBUTTER ITEMS ARE STEADY BESTSELLERS BEST SELLERS AND FUTURE PLANS | By Harold C Schonberg | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/bridge-effect-of-odds-on-bidding.html | BRIDGE EFFECT OF ODDS ON BIDDING | By Albert H Morehead | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/bromfield-sells-herd-author-says-his-malabar-farm-dairy-unit-was.html | BROMFIELD SELLS HERD Author Says His Malabar Farm Dairy Unit Was Unprofitable | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/buckeyes-win-217-ohio-state-takes-big-ten-title-clinches-rose-bowl.html | BUCKEYES WIN 217 Ohio State Takes Big Ten Title Clinches Rose Bowl Berth | By Joseph M Sheehan | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/bucks-county-gets-interracial-housing.html | BUCKS COUNTY GETS INTERRACIAL HOUSING | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/budget-head-asks-city-to-jettison-moses-play-areas-beame-urges.html | BUDGET HEAD ASKS CITY TO JETTISON MOSES PLAY AREAS Beame Urges Estimate Body to Delay 6 Centers Pending Studies of Delinquency | By Charles G Bennett | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/business-booming-say-record-makers.html | BUSINESS BOOMING SAY RECORD MAKERS | By Ross Parmenter | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/but-dress-to-please-yourself-its-still-spinach-by-elizabeth-hawes.html | But Dress to Please Yourself ITS STILL SPINACH By Elizabeth Hawes 233 pp Boston Little Brown  Co 395 | By Margaret Fishback Antolini | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/by-way-of-report-many-happy-returns-at-box-office-addenda.html | BY WAY OF REPORT Many Happy Returns at Box Office  Addenda | By A H Weiler | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/bypass-acclaimed-as-upstate-boon-genevas-merchants-advised-end-of.html | BYPASS ACCLAIMED AS UPSTATE BOON Genevas Merchants Advised End of Road Bottleneck Will Help Business | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/cailla-ondon-bride-of-officer-she-is-married-at-mitche-air-force.html | CAILLA ONDON BRIDE OF OFFICER She Is Married at Mitche Air Force Base to Lieut Ge6ge Francis Oahili | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/calendar-printer-moving-to-maine.html | CALENDAR PRINTER MOVING TO MAINE | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/canada-sets-1956-census.html | Canada Sets 1956 Census | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/capital-in-flight-from-high-taxes-level-of-income-levy-drives.html | CAPITAL IN FLIGHT FROM HIGH TAXES Level of Income Levy Drives Personal Estate Funds Into Blue Chips for Survival | By Paul Heffernan | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/carol-ray-betrothed-magazine-aide-to-be-married-to-edward-b.html | CAROL RAY BETROTHED Magazine Aide to Be Married to Edward B Berninger | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/carolijnderhill-greenwichbride-round-hill-comm-unitychurch-scene-of.html | CAROLIJNDERHILL GREENWICHBRIDE Round Hill Comm unityChurch Scene of Her Marriage to Bradlee Van Brunt Postell | Special to The NeWYork Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/catalano-excels-in-riding-events-wins-maclay-trophy-test-at-secor.html | CATALANO EXCELS IN RIDING EVENTS Wins Maclay Trophy Test at Secor Farms Horse Show  Miss Hanson Victor | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/catholic-bishops-cite-materialism-call-it-the-enemy-that-must-be.html | CATHOLIC BISHOPS CITE MATERIALISM Call It the Enemy That Must Be Repelled if U S Is to Thwart Outside Foes | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/celler-is-dubious-on-free-morocco-touting-congressman-cites-need-to.html | CELLER IS DUBIOUS ON FREE MOROCCO Touting Congressman Cites Need to Protect U S Bases and Minorities There | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/center-for-miami-again-is-pressed-trade-and-culture-project-is.html | CENTER FOR MIAMI AGAIN IS PRESSED Trade and Culture Project Is Ready for the Scrutiny of New York Financiers | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/central-rule-due-in-west-pakistan-new-plan-will-end-autonomy-of.html | CENTRAL RULE DUE IN WEST PAKISTAN New Plan Will End Autonomy of Province and Put Them Under Karachi Control | By John P Callahan | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chapter-in-humane-relations-it-is-the-record-of-american-aid-to-a.html | Chapter in Humane Relations It is the record of American aid to a defeated Germany  a record written with the help of exPresident Herbert Hoover | By Lucius D Clay | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chenier-in-revival-opera-becomes-hit-at-metropolitan-because-of-its.html | CHENIER IN REVIVAL Opera Becomes Hit at Metropolitan Because of Its Theatrical Power | By Olin Downes | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cherrytree-seeds-gift-collection-by-japanese-children-for-u-n.html | CHERRYTREE SEEDS GIFT Collection by Japanese Children for U N Association | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cheshire-wins-13-7.html | Cheshire Wins 13  7 | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/chiang-due-to-get-sabrejets-soon-nationalists-eager-for-faster-f86s.html | CHIANG DUE TO GET SABREJETS SOON Nationalists Eager for Faster F86s Because of Increase in Red MIG Activity | By Henry R Lieberman | RE0000131203 | 1982-07-06 | B00000505831 |

| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/chicagos-own-opera-new-companys-season-raises-hope-for-future.html | CHICAGOS OWN OPERA New Companys Season Raises Hope for Future | By James Hinton Jr | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/choosing-our-vice-presidents.html | Choosing Our Vice Presidents | ROBERT E L STRIDER II | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/city-utility-busy-on-atomic-power-consolidated-edison-pushes.html | CITY UTILITY BUSY ON ATOMIC POWER Consolidated Edison Pushes Program to Get Electricity From New Energy Units | By Robert Alden | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/city-vs-state-poses-issue-for-harriman-gop-legislature-may-balk.html | CITY VS STATE POSES ISSUE FOR HARRIMAN GOP Legislature May Balk Efforts To Ease Deadlock Over Funds | By Leo Egan | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/climate-baffling-for-room-coolers-industry-woes-summed-up.html | CLIMATE BAFFLING FOR ROOM COOLERS Industry Woes Summed Up Underproduced in 5253 Overproduced in 54 | By Alfred R Zipser Jr | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/cllaglmnmdegnen.html | Cllaglmnmdegnen | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/collinsogden.html | CollinsOgden | oectal to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/components-decibels-and-dollars.html | COMPONENTS DECIBELS AND DOLLARS | By Beatrice Oppenheim Freeman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/congregation-quits-united-lutherans.html | CONGREGATION QUITS UNITED LUTHERANS | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/connecticut-fares-rise-bridgeport-and-norwalk-areas-are-affected-by.html | CONNECTICUT FARES RISE Bridgeport and Norwalk Areas Are Affected by Grant | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/connecticut-jobs-at-issue-in-g-o-p-much-patronage-left-after-polls.html | CONNECTICUT JOBS AT ISSUE IN G O P Much Patronage Left After Polls Setbacks Various Leaderships in Contest | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/connecticut-unit-hits-at-child-care-league-of-women-voters-to-offer.html | CONNECTICUT UNIT HITS AT CHILD CARE League of Women Voters to Offer Bill Giving State Control in Neglect Cases | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/conservative-wins-in-armagh.html | Conservative Wins in Armagh | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/creative-spark-weaver-injects-vitality-into-programs-by-shaking-up.html | CREATIVE SPARK Weaver Injects Vitality Into Programs By Shaking Up His Schedules | By Jack Gould | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/criticism.html | Criticism | OTTO H OLSEN | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/crooners-groaners-shouters-and-bleeders-a-galley-of-some-current.html | Crooners Groaners Shouters and Bleeders A GALLEY OF SOME CURRENT FAVORITES | By Howard Taubman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/crusader-exalts-conservation-aim-leader-in-berkshires-region-has.html | CRUSADER EXALTS CONSERVATION AIM Leader in Berkshires Region Has Pledged 20 Years of His Spare Time to Campaign | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cupups-in-the-cactus-claudies-kinfolks-by-dillon-anderson-277-pp.html | Cupups in the Cactus CLAUDIES KINFOLKS By Dillon Anderson 277 pp Boston AtlanticLittle Brown  Co 375 | BEN CRISLER | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/cymbals-for-symbols-clash-the-cymbals-in-behalf-of-symbols.html | CYMBALS FOR SYMBOLS CLASH THE CYMBALS IN BEHALF OF SYMBOLS | By N Richard Nash | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dallas.html | Dallas | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/daughter-to-mr-osie-silberi.html | DaUghter to Mr Osie SilberI | Spelsl to The Ne York TImee I | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/death-in-the-afternoon-the-bulls-of-parral-by-marguerite-steen-438.html | Death in the Afternoon THE BULLS OF PARRAL By Marguerite Steen 438 pp New York Doubleday  Co 395 | HARRY SYLVESTER | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/deerfield-ends-unbeaten.html | Deerfield Ends Unbeaten | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/democrats-seek-to-enroll-morse-by-invitationultimatum-for-56.html | Democrats Seek to Enroll Morse By InvitationUltimatum for 56 | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/derivative-films-desiree-and-the-last-time-i-saw-paris-based-upon.html | DERIVATIVE FILMS Desiree and The Last Time I Saw Paris Based Upon Previous Works | By Bosley Crowther | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dodgers-schedule-30-night-games-at-home-including-6-with-giants.html | Dodgers Schedule 30 Night Games At Home Including 6 With Giants 1955 Contests Under Lights to Set Ebbets Field Mark  4 Ticket Sales Plans | By John Drebinger | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dr-edward-b-jenney.html | DR EDWARD B JENNEY | SOeclal to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/dumont-beats-westwood.html | Dumont Beats Westwood | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/education-in-review-state-urges-elementary-schools-to-adopt-modern.html | EDUCATION IN REVIEW State Urges Elementary Schools to Adopt Modern Curricula for Classrooms | By Benjamin Fine | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/education-notes-varied-activities-on-the-campus-anti-in-the.html | EDUCATION NOTES Varied Activities on the Campus Anti in the Classroom | B F | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/education-widens-in-newfoundland-memorial-university-opens-extension.html | EDUCATION WIDENS IN NEWFOUNLAND Memorial University Opens Extension Courses to Reach Into Remote Villages | By Benjamin Fine | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/elizabeth-g-gileiv-is-married-in-home.html | ELIZABETH G GILEIV IS MARRIED IN HOME | Special toThe New Yor Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/elizibethbarton-becomes-abride-l-wed-to-rev-robert-pegram-in-st.html | ELIZIBETHBARTON BECOMES ABRIDE l Wed to Rev Robert Pegram in St Marks New Canaan Newark Bishop Officiates | e Special to The NeT York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ellen-war-ren-affianced.html | Ellen War ren Affianced | Special to The YorkTimes | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/elsa-j-hotghkiss-beooies-a-bride-53-vassar-alumna-marriedi-to.html | ELSA J HOTGHKISS BEOOIES A BRIDE 53 Vassar Alumna Marriedi to Samuel Bradford in Ceremony at Cheshire | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/endeavor-and-company-gallant-colt-by-william-campbell-gault-188-pp.html | Endeavor and Company GALLANT COLT By William Campbell Gault 188 pp New York E P Dutton  Co 275 For Ages 14 to 16 | ELLEN LEWIS BUELL | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ending-the-bankhead-battle.html | Ending the Bankhead Battle | KAY H OWENS | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ensign-weds-janet-a-berg.html | Ensign Weds Janet A Berg | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/europes-output-10-above-1953s-u-n-economic-body-reports-industrial.html | EUROPES OUTPUT 10 ABOVE 1953S U N Economic Body Reports Industrial Gains Except in the Eastern Bloc | By Michael L Hoffman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/exotic-variety-current-shows-point-up-diverse-approaches.html | EXOTIC VARIETY Current Shows Point Up Diverse Approaches | By Stuart Preston | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/experts-talk-about-records-producers-are-striving-for-greater.html | EXPERTS TALK ABOUT RECORDS Producers Are Striving For Greater Realism And Natural Sound | By Meyer Berger | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fair-trade-fight-is-far-from-ended-manufacturers-are-warned-they.html | FAIR TRADE FIGHT IS FAR FROM ENDED Manufacturers Are Warned They Must Not Let Retailers Carry Brunt of the Battle | By Gene Boyo | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fanny-to-music-pinza-and-slezak-play-french-characters.html | FANNY TO MUSIC Pinza and Slezak Play French Characters | By Brooks Atkinson | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/farm-outlook-in-jersey-rutgers-economist-sees-little-improvement.html | FARM OUTLOOK IN JERSEY Rutgers Economist Sees Little Improvement Next Year | Special to THE NEW YORK TIMES | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fear.html | Fear | JOHANNES URZDIDIES | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fisherman-missing-fog-hampers-search-for-man-lost-off-jones-inlet.html | FISHERMAN MISSING Fog Hampers Search for Man Lost Off Jones Inlet | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fixed-games-the-million-dollar-fumble-by-robert-sidney-bowen-180-pp.html | Fixed Games THE MILLION DOLLAR FUMBLE By Robert Sidney Bowen 180 pp New York Lothrop Lee Shepard 250 For Ages 12 to 16 | WILLIAM C FITZGIBBON | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/florence-beidler-married.html | Florence Beidler Married | SPecial to he New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/formosa-little-war-is-big-risk-for-u-s-patrol-activities-involve.html | FORMOSA LITTLE WAR IS BIG RISK FOR U S Patrol Activities Involve the Threat Of Clashes With Communists | By Henry R Lieberman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/foxholes-to-football-fighting-quarterback-by-curtis-bishop-208-pp.html | Foxholes to Football FIGHTING QUARTERBACK By Curtis Bishop 208 pp Austin Tex The Steck Company 2 For Ages 12 to 16 | JACK D SAVERCOOL | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/frances-decrees-fight-alcoholism-enactments-increase-taxes-on-hard.html | FRANCES DECREES FIGHT ALCOHOLISM Enactments Increase Taxes on Hard Liquor and Limit Distilling Operations | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fruits-add-color-to-woodland.html | FRUITS ADD COLOR TO WOODLAND | By Walter S Allen | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/fund-cuts-hamper-u-s-courts-work-bench-on-starvation-diet-rogers.html | FUND CUTS HAMPER U S COURTS WORK Bench on Starvation Diet Rogers Says Urging Report Yearly by Chief Justice | By Luther A Huston | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gain-for-teacher-noted-dr-lookstein-says-crest-of-offensive-seems.html | GAIN FOR TEACHER NOTED Dr Lookstein Says Crest of Offensive Seems to Be Past | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/genius-is-its-own-reward-so-far-titaniums-pioneer-is-still-unpaid.html | Genius Is Its Own Reward So Far Titaniums Pioneer Is Still Unpaid TITANIUM GENIUS STILL TO BE PAID | By Jack R Ryan | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/george-l-meier.html | GEORGE L MEIER | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/germany-called-key-to-peace-of-world.html | GERMANY CALLED KEY TO PEACE OF WORLD | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/going-native-the-unsuitable-englishman-by-desmond-stewart-250-pp.html | Going Native THE UNSUITABLE ENGLISHMAN By Desmond Stewart 250 pp New York Farrar Strauss Young 350 | JOSEPH HITREC | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/gold-coast-economy.html | GOLD COAST ECONOMY | J B DANQUAH | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/grannys-poetic-pen-the-tumult-and-the-shouting-by-grantland-rice.html | Grannys Poetic Pen THE TUMULT AND THE SHOUTING By Grantland Rice Illustrated 368 pp New York A S Barnes Co 5 | By Arthur Daley | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/guatemala-lists-reds-register-has-72000-names-200000-total.html | GUATEMALA LISTS REDS Register Has 72000 Names 200000 Total Indicated | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/helioscope-910-first-at-pimlico-helis-racer captures-50000-special.html | HELIOSCOPE 910 FIRST AT PIMLICO Helis Racer Captures 50000 Special by 4 Lengths Over Hasseyampa in Mud | By James Roach | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/hidden-operas.html | HIDDEN OPERAS | NANCY H GOLDEN | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/hill-pacing-mexican-auto-race-by-39-seconds-after-657-miles-hill-u.html | Hill Pacing Mexican Auto Race By 39 Seconds After 657 Miles HILL U S DRIVER LEADS IN MEXICO | By the United Press | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/his-own-life-was-a-masterpiece-stendhals-plot-his-diaries-show-was.html | HIS OWN LIFE WAS A MASTERPIECE Stendhals Plot His Diaries Show Was To Dream of Love and to Write Novels | By Andre Maurois | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/history-on-records.html | HISTORY ON RECORDS | By Terrence Dewhurst | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/hofstra-turns-back-kings-point-37-to-0.html | HOFSTRA TURNS BACK KINGS POINT 37 TO 0 | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/hollywood-canvas-new-c-v-whitney-pictures-production-chief-outlines.html | HOLLYWOOD CANVAS New C V Whitney Pictures Production Chief Outlines Plans  Other Items | By Thomas M Pryor | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/hoosier-five-tourney-team-by-c-h-frick-215-pp-new-york-harcourt.html | Hoosier Five TOURNEY TEAM By C H Frick 215 pp New York Harcourt Brace  Co 275 For Ages 12 to 16 | W C F | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/how-to-bark-up-the-right-tree-dogs-and-people-by-george-and-helen.html | How to Bark Up the Right Tree DOGS AND PEOPLE By George and Helen Papashvily Illustrated with drawings by Marguerite Kirmse 283 pp Philadelphia J B Lippincott Company 395 | By Reginald M Cleveland | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/i-l-o-drops-red-charge-upholds-u-s-in-excluding-of-communist-seamen.html | I L O DROPS RED CHARGE Upholds U S in Excluding of Communist Seamen | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/i-rosinlevy.html | i RosinLevy | special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/ic-e-stiles-mayor-of-pompton-lakes.html | IC E STILES MAYOR OF POMPTON LAKES | Special to The New York Tim | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/iggarahhaye-willbeiviarriei-mahattanvlle-alumna-to-bel-wed-to-jan.html | IggARAHHAYE WILLBEIVIARRIEI Mahattanvlle Alumna to Bel Wed to Jan Dembinski Rensselaer Graduato | SPecial to The New York Tlmeo | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/in-imperial-rome-hadrians-memoirs-by-marguerite-yourcenar.html | In Imperial Rome HADRIANS MEMOIRS By Marguerite Yourcenar Translated from the French by Grace Frick in collaboration with the author 313 pp New York Farrar Straus  Young 4 | By Gerald Sykes | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/in-the-words-of-churchill-a-churchill-reader-the-wit-and-wisdom-of.html | In the Words Of Churchill A CHURCHILL READER The Wit and Wisdom of Sir Winston Churchill Edited by Colin R Coote with the collaboration of P D Bunyan 414 pp Boston Houghton Mifflin Company 5 | By Herbert L Matthews | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/india-expelling-antired-chinese-police-action-against-editor-and.html | INDIA EXPELLING ANTIRED CHINESE Police Action Against Editor and Two Others Viewed as CommunistInspired | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/indians-decry-bias-against-white-man.html | INDIANS DECRY BIAS AGAINST WHITE MAN | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/indias-socialist-face-party-split-leaders-try-to-halt-discord-laid.html | INDIAS SOCIALIST FACE PARTY SPLIT Leaders Try to Halt Discord Laid to LeftWing Dissidents in TravancoreCochin | By Robert Trumbull | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/industrial-policies-rise-to-38-billion-worker-policies-reach-38.html | Industrial Policies Rise to 38 Billion WORKER POLICIES REACH 38 BILLION | By Thomas P Swift | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/industry-unit-backs-new-hospital-costs.html | INDUSTRY UNIT BACKS NEW HOSPITAL COSTS | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/inhuman-range-some-house-plants-like-455-degree-room.html | INHUMAN RANGE Some House Plants Like 455 Degree Room | G T | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/innovations-and-improvements-development-of-the-electrostatic.html | INNOVATIONS AND IMPROVEMENTS Development of the Electrostatic Speaker and Refinement of Tape Mechanisms Bulk Large in the Future of Audio | By Robert S Lanier | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/integration-progress-is-made-at-local-level-but-souths-divided.html | INTEGRATION PROGRESS IS MADE AT LOCAL LEVEL But Souths Divided Views Create Complex Problems for High Court | By John H Popham | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/iss-beporad-wed-to-veterai-attired-in-cundlelight-stin-at-her.html | ISS BEPORAD WED TO VETERAI Attired in Cundlelight Stin at Her Marriage to Andrew A Scholtz in NorwalE | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/james-a-conroy-.html | JAMES A CONROY | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jazz-moves-into-microgroove-age.html | JAZZ MOVES INTO MICROGROOVE AGE | By John S Wilson | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jean-e-kennedy-i-ierseybridii-t-married-in-east-orange-to-bud.html | JEAN E KENNEDY  I IERSEYBRIDII t Married in East Orange to Bud Burrell Budlong Eight Attend Couple | special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/jersey-democrats-cause-ballot-shift.html | JERSEY DEMOCRATS CAUSE BALLOT SHIFT | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/joan-eash-i-wed-in-jersey-church-fi-rat-methodistwestfieldthe.html | JOAN EASH I WED IN JERSEY CHURCH Fi rat MethodistWestfieldthe Seting for Her Marriage to Alan Anderson Lowe | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/john-r-mgee.html | JOHN R MGEE | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/johnstown-flood.html | Johnstown Flood | WILSON T M BEALE | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/joseph-d-galli.html | JOSEPH D GALLI | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/kings-point-ball-will-aid-hospital-north-shore-institution-to-gain.html | KINGS POINT BALL WILL AID HOSPITAL North Shore Institution to Gain by Thanksgiving Fete Next Saturday at Academy | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/knicks-are-toppled-by-celtics-117-to-98-knicks-bow-here-to-celtics.html | Knicks Are Toppled By Celtics 117 to 98 KNICKS BOW HERE TO CELTICS 11798 | By Deane McGowen | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/l-i-u-services-monday-donovan-to-speak-at-dedication-of-brookville.html | L I U SERVICES MONDAY Donovan to Speak at Dedication of Brookville Branch | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/labor-unity-drive-picking-up-speed-joint-ratification-convention-of.html | LABOR UNITY DRIVE PICKING UP SPEED Joint Ratification Convention of A F L and C I O Called Possible Within a Year | BY Joseph A Loftus | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lafayette-crushes-lehigh-in-rain-460-lafayette-victor-over-lehigh.html | Lafayette Crushes Lehigh in Rain 460 LAFAYETTE VICTOR OVER LEHIGH 460 | By Roscoe McGowen | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lament-for-summer.html | Lament for Summer | TED FOX | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/late-fall-tour-crowds-are-gone-prices-lower-now-for-the.html | LATE FALL TOUR Crowds Are Gone Prices Lower Now For the CrossCountry Tourist | By Gordon V Axon | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/latin-hopes-slim-for-new-u-s-aid-as-parley-nears-rio-delegates.html | LATIN HOPES SLIM FOR NEW U S AID AS PARLEY NEARS Rio Delegates Expect Little Basic Help ExportImport Bank to Widen Facilities | By Sam Pope Brewer | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lawsonomy-cult-sells-university-des-moines-institution-has-had-no.html | LAWSONOMY CULT SELLS UNIVERSITY Des Moines Institution Has Had No Resident Students During Recent Years | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lawyer-to-wed-joan-g-tarlow-john-k-haldenstein-and-an-alumna-of.html | LAWYER TO WED JOAN G TARLOW John K Haldenstein and an Alumna of Wellesley Will Be Married in January | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/leadpipe-cinch-that-is-the-plumbers-lot-or-is-it-anyway-dr-einstein.html | LeadPipe Cinch That is the plumbers lot  or is it Anyway Dr Einstein evokes some Stillsonian thoughts | By C B Palmer | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lebanon-studies-moslem-tragedy-beiruts-fatal-panic-nov-7-spotlights.html | LEBANON STUDIES MOSLEM TRAGEDY Beiruts Fatal Panic Nov 7 Spotlights Religious Lines in Nations MakeUp | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/leonia-victor-40-13.html | Leonia Victor 40  13 | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lessons-in-lacrosse-second-try-by-don-tracy-189-pp-philadelphia-the.html | Lessons in Lacrosse SECOND TRY By Don Tracy 189 pp Philadelphia The Westminster Press 250 For Ages 12 to 16 | J D S | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lieutenant-weds-aitec-lanaita-t-william-ackman-jr-usa-and-pratt.html | LIEUTENANT WEDS AItEC LANAItA t William ackman Jr USA and Pratt Alumna Married in Fort Myer Va Chapel | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lighter-army-truck-ready.html | Lighter Army Truck Ready | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/longwood-college-elects-head.html | Longwood College Elects Head | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/los-angeles-hill-to-be-modernized-40000000-program-is-set-to.html | LOS ANGELES HILL TO BE MODERNIZED 40000000 Program Is Set to Rebuild Once Fashionable Landmark Now a Slum | By Gladwin Hill | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/lp-and-hifi-music-comes-first-future-of-the-recording-industry-lies.html | LP AND HIFI MUSIC COMES FIRST Future of the Recording Industry Lies in Developing an Audience To Take Advantage of the Huge Disk Repertory | By Howard Taubman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mamaroneck-tops-roosevelt-13-to-6-unbeaten-tigers-take-no-7-for.html | MAMARONECK TOPS ROOSEVELT 13 TO 6 Unbeaten Tigers Take No 7 for Westehester Title  Rye A B Davis Win | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/marcia-ackerman-wed-attended-by-5-at-marriage-to-r-g-higley-in.html | MARCIA ACKERMAN WED Attended by 5 at Marriage to R G Higley in Morristown | slecIal to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mcarthy-a-catalyst-for-right-wing-forces-they-seize-on-censure.html | MCARTHY A CATALYST FOR RIGHT WING FORCES They Seize on Censure Question to Open a Broad Political Drive | By William S White | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/meetings-set-on-bank-merger.html | Meetings Set on Bank Merger | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mendes-and-milk-vs-brandy-and-wine-frances-milkdrinking-premier-has.html | Mendes and Milk vs Brandy and Wine Frances milkdrinking Premier has declared war on the products of the grape In so doing he is trying to show 43000000 Frenchmen could be wrong | By Henry Giniger | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mendesfrance-allays-some-washington-fear-administration-expects-to.html | MENDESFRANCE ALLAYS SOME WASHINGTON FEAR Administration Expects to Be Able To Work Closely With the French | By Walter H Waggoner | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/met-sings-traviata-warren-in-fine-voice-for-its-first-staging-of.html | MET SINGS TRAVIATA Warren in Fine Voice for Its First Staging of Season | HCS | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/methodists-map-education-plans-project-seeks-to-determine-right.html | METHODISTS MAP EDUCATION PLANS Project Seeks to Determine Right Relation Between Religion and Schools | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/military-mens-opinions-service-debates-and-mccarthy-petition-mark.html | Military Mens Opinions Service Debates and McCarthy Petition Mark Lines of Discretion and Propriety | By Hanson W Baldwin | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/milton-bunim.html | MILTON BUNIM | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-ann-moylan-i-students-fiangeei-marymount-junior-engaged-to.html | MISS ANN MOYLAN I STUDENTS FIANGEEI Marymount Junior Engaged to William B Stevens Jr Who s Attending Yale | Special to Tie NewYork Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-bradley-to-be-wed.html | Miss Bradley to Be Wed | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-cnthia-c-fava-is-married-upstate.html | MISS CNTHIA C FAVA IS MARRIED UPSTATE | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-hitchcocks-troth-william-and-mary-alumna-to-be-wed-to-h-b.html | MISS HITCHCOCKS TROTH William and Mary Alumna to Be Wed to H B Broadfoot Jr | special to Tile New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-joan-izenberg-becomes-affianced.html | MISS JOAN IZENBERG  BECOMES AFFIANCED | Special to The New Yorg Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-metcalf-fiancee-engaged-to-gregory-tainow-u-of-paris-alumnus.html | MISS METCALF FIANCEE Engaged to Gregory tainow U of Paris Alumnus | SPecial to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-rohrbach-engaged-former-wheaton-tudent-is-fiaficee-6f-ursf-e.html | MISS ROHRBACH ENGAGED Former Wheaton tudent Is Fiaficee 6f UrsF e Duet | peclalto The New York Thnes | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/miss-worthington-connecticut-bride.html | MISS WORTHINGTON CONNECTICUT BRIDE | SoecIaI to Tile New York Tlme | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/missnanoyreese-bome-a-bride-ardnore-pa-presbyterian-church-scene-of.html | MISSNANOYREESE BOME A BRIDE Ardnore Pa Presbyterian Church Scene of Marriage to John J Poilon 4th u I | Slclal to Tle New York m | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/moderating-statements-extremist-approach-noted-to-majo-domestic-and.html | Moderating Statements Extremist Approach Noted to Majo Domestic and World Problems | FREDERICK C BARGHOORN | RE0000131203 | 1982-07-06 | B00000505831 |

| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/modern-hospital-ready-in-madrid-spanish-regime-and-people-back.html | MODERN HOSPITAL READY IN MADRID Spanish Regime and People Back Project for Care of BritishU S Community | By Camille M Cianfarra | RE0000131203 | 1982-07-06 | B00000505831 |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/modernizing-your-equipment.html | MODERNIZING YOUR EQUIPMENT | By R D Darrell | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/money-panic-era-died-40-years-ago-12-central-banks-of-federal.html | MONEY PANIC ERA DIED 40 YEARS AGO 12 Central Banks of Federal Reserve System Opened Doors on Nov 16 1914 | By George A Mooney | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/monmouth-hearings-balance-sheet-to-date-most-of-those-cited-by.html | MONMOUTH HEARINGS BALANCE SHEET TO DATE Most of Those Cited by McCarthy as Subversive Have Now Been Cleared | By Peter Kihss | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/montclair-turns-back-columbia-277-as-rosevear-stars-freehold-rally.html | Montclair Turns Back Columbia 277 as Rosevear Stars  Freehold Rally Ties Lincoln 1212  Tenafly Victor | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/montgomery-guest-on-jersey-weekend.html | MONTGOMERY GUEST ON JERSEY WEEKEND | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/morandmcavoy.html | MorandMcAvoy | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/more-kudos.html | More Kudos | GEORGE W SPENCE JR | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/more-light-on-the-highway-new-sealed-beam-headlamps-increase.html | MORE LIGHT ON THE HIGHWAY New Sealed Beam Headlamps Increase Visibility Reduce Glare  1955 Cars May Have Them by Next Spring | By Foster Hailey | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/motion-picture-activities-along-the-thames.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES | By Stephen Watts | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mr-benny-accompanied-by-bells-comics-views-on-video-punctuated-by.html | MR BENNY ACCOMPANIED BY BELLS Comics Views on Video Punctuated by Sound Of Telephone | By J P Shanley | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mr-outside-end-zone-by-jackson-scholz-191-pp-new-york-william.html | Mr Outside END ZONE By Jackson Scholz 191 pp New York William Morrow  Co 275 For Ages 12 to 16 | G A W | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mrs-hugh-hyde-has-daughter.html | Mrs Hugh Hyde Has Daughter | sueclal to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/mrsf-r-lockwood.html | MRSF R LOCKWOOD | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/museum-founder-honored.html | Museum Founder Honored | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nancy-lee-betrothed-mineola-nurse-will-be-wed-to-frank-lake-lehigh.html | NANCY LEE BETROTHED Mineola Nurse Will Be Wed to Frank Lake Lehigh Alumnus | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/naomi-salit-betrothed-conqecticut-college-alurhna-is-fiancee-of.html | NAOMI SALIT BETROTHED Conqecticut College Alurhna Is Fiancee of Maks Birnbach | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nassau-delaying-new-vote-system-waits-for-1955-amendments-to.html | NASSAU DELAYING NEW VOTE SYSTEM Waits for 1955 Amendments to Facilitate Adjusting County to PPR Adoption | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nasser-turn-to-economic-reforms-now-solidly-in-power-he-seeks-to.html | NASSER TURN TO ECONOMIC REFORMS Now Solidly in Power He Seeks to Raise Living Standards | By Kennett Love | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/navajo-schooling-still-is-problem-8500-children-lack-adequate.html | NAVAJO SCHOOLING STILL IS PROBLEM 8500 Children Lack Adequate Facilities This Fall  Tribal Characteristics a Factor | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nbwark-nuials-for-anniarthui-bridewears-gown-efvory-satin-at-her.html | NBWARK NUIALS FOR ANNIARTHUI BrideWears Gown efvory Satin at Her Marriage to William Hardwick | Special to The New York TlmeJ | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/neglect-of-issues-laid-to-adenauer-recent-rebellion-in.html | NEGLECT OF ISSUES LAID TO ADENAUER Recent Rebellion in Coalition Indicates German Leader Must Mend His Fences | By Albion Ross | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/negro-to-preach-union-sermon.html | Negro to Preach Union Sermon | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/neutralism-held-a-peril-for-jews-brandeis-president-says-all.html | NEUTRALISM HELD A PERIL FOR JEWS Brandeis President Says All Minority Groups Should Defend Democracy | By Irving Spiegel | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-look-in-moscow-fails-to-erase-doubts-but-u-s-now-is-willing-to.html | NEW LOOK IN MOSCOW FAILS TO ERASE DOUBTS But U S Now Is Willing to Examine Soviet Policy for Signs of Change | By Harrison E Salisbury | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/new-rector-to-preach.html | New Rector to Preach | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-and-gossip-of-the-rialto-phoenix-theatre-picks-fourth-play.html | NEWS AND GOSSIP OF THE RIALTO Phoenix Theatre Picks Fourth Play  Evans Buys a New Novel | By Lewis Funke | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-handling-gains-g-e-executive-predicts-better-electronic-tools.html | NEWS HANDLING GAINS G E Executive Predicts Better Electronic Tools to Speed It | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-of-the-world-of-stamps-ceremonies-for-monroe-5c-blue-will-be.html | NEWS OF THE WORLD OF STAMPS Ceremonies for Monroe 5c Blue Will Be Held At Fredericksburg | By Kent B Stiles | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/news-of-tv-and-radio-filmed-you-are-there-for-schools-items.html | NEWS OF TV AND RADIO Filmed You Are There For Schools  Items | By Val Adams | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/nixon-ties-score.html | Nixon Ties Score | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/no-one-refuses-when-the-poro-asks-seven-days-to-lomaland-by-esther.html | No One Refuses When the Poro Asks SEVEN DAYS TO LOMALAND By Esther Warner Illustrated with woodcuts by Jo Dendel 269 pp Boston Houghton Mifflin Company 350 | By Michael Clark | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/notes-on-science-solar-battery-of-selenium-lightest-atom-described.html | NOTES ON SCIENCE Solar Battery of Selenium  Lightest Atom Described | W K | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/notre-dame-trips-iowa-eleven-3418-gugliemis-passes-to-morse-heap.html | NOTRE DAME TRIPS IOWA ELEVEN 3418 Gugliemis Passes to Morse Heap Shannon and Matz Lead Irish to Victory | By the United Press | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oil-concern-to-ship-city-to-near-east.html | OIL CONCERN TO SHIP CITY TO NEAR EAST | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oil-crews-probe-sands-of-israel-nation-eagerly-follows-hunt.html | OIL CREWS PROBE SANDS OF ISRAEL Nation Eagerly Follows Hunt for Petroleum as Key to Unlock Desert Wealth | By Harry Gilroy | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/old-frame-new-view.html | Old Frame New View | By Betty Pepis | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oorrinbitorrbn-bnabd-tov-graduate-of-mount-holyoke-fiancee-of-roy-e.html | OORRINBiTORRBN BNABD TOV Graduate of Mount Holyoke Fiancee of Roy E C Dixon  a Uof Texas Alumnus 12 | Bpecal to The New York TIfilel | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ore-coal-grain-haul-decreases-on-lakes.html | ORE COAL GRAIN HAUL DECREASES ON LAKES | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/owen-j-fay.html | OWEN J FAY | Special to The Ncw York Time | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/oyficer-iarriy-s-barbara-j-rnn-i-i-lieut-howard-u-st-john-jr-of-air.html | OYFICER IARRIY S BARBARA J RNN  i i Lieut Howard u St John Jr of Air Force Wecls Dana Hall Alumna in Jersey | Special to The New York Tlmu | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/paperbacked.html | PaperBacked | FRANCIS S BERGER | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/parkway-ferry-service-proposed-to-link-jersey-with-south.html | PARKWAY FERRY Service Proposed to Link Jersey With South | AS | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/paterson-hospital-gets-a-navy-grant.html | PATERSON HOSPITAL GETS A NAVY GRANT | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/patricia-e-murphy-wedi-she-is-bride-in-manhasset-ofi-paul-nicholas.html | PATRICIA E MURPHY WEDI She Is Bride in Manhasset ofl  Paul Nicholas Peters I I | Specialto The New York TlmelJ | RE0000131203 | 1982-07-06 | B00000505831 |

| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/patricia-preble-to-become-bride-hahnemann-medical-alumna-betrothed.html | PATRICIA PREBLE TO BECOME BRIDE Hahnemann Medical Alumna Betrothed to Jack Foster Former Air Lieutenant | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/penn-state-halts-pittsburgh-13-to-0-moore-and-hoffman-excel-as.html | PENN STATE HALTS PITTSBURGH 13 TO 0 Moore and Hoffman Excel as Nittany Lions End Season With Seventh Victory | By the United Press | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/perilous-path-to-a-sacred-mountain-the-marching-wind-by-leonard.html | Perilous Path to a Sacred Mountain THE MARCHING WIND By Leonard Clark Illustrated 368 pp New York Funk  Wagnall 5 | By Roy Chapman Andrews | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/physiian-to-wed-olivem-60ldmai-dr-john-malcolm-harvar-graduate-and.html | PHYSIIAN TO WED OLIVEM 60LDMAI Dr John Malcolm Harvar Graduate and Alumna of Vassar Are Betrothed | Special to The Nw York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/pike-bids-south-in-massachusetts-bay-state-plans-to-start-its.html | PIKE BIDS SOUTH IN MASSACHUSETTS Bay State Plans to Start Its 125Mile Artery by Next Month Finish It in 1956 | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/plants-ask-cause-of-stamford-ills-on-news-of-schick-removal.html | PLANTS ASK CAUSE OF STAMFORD ILLS On News of Schick Removal Industry Group Seeks Cure for Areas Shortcomings | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/policy-for-latin-america-suggestions-to-improve-hemispheric.html | Policy for Latin America Suggestions to Improve Hemispheric Relations Are Offered | EUGENE L STOCKWELL | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/pompano-perks-up-growing-seaside-resort-adds-recreation-area.html | POMPANO PERKS UP Growing Seaside Resort Adds Recreation Area | C E W | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/pope-has-hiccups-again-relapse-is-related-to-special-treatment.html | POPE HAS HICCUPS AGAIN Relapse Is Related to Special Treatment  Vatican Unworried | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/president-in-bomb-shelter-leads-drill-for-atom-raid-eisenhower.html | President in Bomb Shelter Leads Drill For Atom Raid EISENHOWER LEADS ATOMIC RAID DRILL | By the United Press | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/princeton-names-expert-as-architecture-adviser.html | Princeton Names Expert As Architecture Adviser | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/professor-to-marry-miss-renee-stevens.html | PROFESSOR TO MARRY MISS RENEE STEVENS | SPecial to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/pryllis-woodall-tobeweddeo-t8-colby-alumna-betrothed-to-allan-ray.html | PRYLLIS WOODALL TOBEWEDDEo t8 Colby Alumna Betrothed tO Allan Ray Cischwind Who  Dartmouth Graduate | Special toThe New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/put-call-writers-can-get-big-yields-risk-takers-with-50000-in-cash.html | PUT CALL WRITERS CAN GET BIG YIELDS Risk Takers With 50000 in Cash or Stock May Obtain Returns as High as 21 | By Burton Crane | RE0000131203 | 1982-07-06 | B00000505831 |

| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/queen-marks-anniversary.html | Queen Marks Anniversary | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/r-w-bartraiheai-of-investment-firm.html | R W BARTRAIHEAI OF INVESTMENT FIRM | Special to The New York Tlmez | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/radio-helps-run-the-railroads.html | Radio Helps Run the Railroads | W K | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/railroads-packages-two-lines-announce-plans-for-winter-florida.html | RAILROADS PACKAGES Two Lines Announce Plans for Winter Florida Trips at Inclusive Rates | By Ward Allan Howe | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rangers-lose-4-to-1-on-montreals-rink-rangers-bow-41-on-montreal.html | Rangers Lose 4 to 1 On Montreals Rink RANGERS BOW 41 ON MONTREAL RINK | By the United Press | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/reelected-by-fairfield-gcp.html | ReElected by Fairfield GCP | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/remote-and-near-the-eighteenth-century-american-moderns.html | REMOTE AND NEAR The Eighteenth Century  American Moderns | By Howard Devree | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/report-on-tv-in-italy.html | REPORT ON TV IN ITALY | By Rita Reif | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/revj-dr-john-r-huggins.html | REVj DR JOHN R HUGGINS | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/richmond.html | Richmond | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/roberta-1-aigs-becomes-engaged-i-ii-student-at-wilson-fiancee-of.html | ROBERTA 1 AIGS BECOMES ENGAGED I II Student at Wilson Fiancee Of George B Dougas 3c1  a Senior at Princeton | t i  i  laeelal to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rockland-show-does-not-go-on-seniors-didnt-learn-their-lines.html | Rockland Show Does Not Go On Seniors Didnt Learn Their Lines | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/roland-hayes-veteran-tenor-sings-schubert-schumann-works-in-recital.html | Roland Hayes Veteran Tenor Sings Schubert Schumann Works in Recital | J B | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rosalynn-j-hainel-2-she-wears-silk-shahtung-at-lake-worth-fie.html | ROSALYNN J HAINEL 2 She Wears Silk Shahtung at Lake Worth Fie Wedding to Raymond EGuarini | Special to The Near YorkTlmeL | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rs-george-h-bond.html | RS GEORGE H BOND | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rules-revamped-by-reed-college-new-code-is-in-force-after-checkup.html | RULES REVAMPED BY REED COLLEGE New Code Is in Force After CheckUp by President Recalled in Dispute | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/rutgers-overpowers-lions-in-baker-field-finale-4512-rutgers-crushes.html | Rutgers Overpowers Lions In Baker Field Finale 4512 RUTGERS CRUSHES COLUMBIA 45 TO 12 | By William J Briordy | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ruth-drapers-show-to-aid-vassar-club.html | RUTH DRAPERS SHOW TO AID VASSAR CLUB | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ruth-halpern-betrothed.html | Ruth Halpern Betrothed | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/saigon-in-the-shadow-of-doom-with-communists-entrenched-in-the.html | Saigon in the Shadow of Doom With Communists entrenched in the north the capital of South Vietnam blindly pursues its customary ways the city fiddles while the fire approaches | By Peggy Durdin | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/scholar-offered-presidency.html | Scholar Offered Presidency | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/school-for-legislators-new-members-of-connecticut-general-assembly.html | SCHOOL FOR LEGISLATORS New Members of Connecticut General Assembly Will Meet | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/school-site-selected-huntington-district-3-plans-early-vote-on.html | SCHOOL SITE SELECTED Huntington District 3 Plans Early Vote on Purchase | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/school-tax-easing-in-suburbs-urged-state-education-commission-tells.html | SCHOOL TAX EASING IN SUBURBS URGED State Education Commission Tells Citizens Group Home Owners Bear Heavy Load | By Gene Currivan | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/scissors-tape-disk-doctors-at-work.html | SCISSORS TAPE DISK DOCTORS AT WORK | By Murray Schumach | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/seidesgoldschlag.html | SeidesGoldschlag | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sensible-charges-nurserymens-toil-and-buyers-benefit-justify-price.html | SENSIBLE CHARGES Nurserymens Toil and Buyers Benefit Justify Price of Shade Trees | By Barbara M Capen | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sheeleighwallwork.html | SheeleighWallwork | Special to Tile New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sidney-edmund-cody.html | SIDNEY EDMUND CODY | Special to The New York Tlroes | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/silverskolnikoff.html | SilverSkolnikoff | Slecial to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/smith.html | Smith | BERNARD ALPERT | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/so-much-courage-so-little-honor-a-history-of-the-crusades-volume.html | So Much Courage So Little Honor A HISTORY OF THE CRUSADES Volume III The Kingdom of Acre and the Later Crusades By Steven Runciman Illustrated 530 pp New York The Cambridge University Press 650 | By Thomas Caldecot Chubb | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/something-for-the-tree-no-tears-for-christmas-by-helen-topping.html | Something for the Tree NO TEARS FOR CHRISTMAS By Helen Topping Miller 72 pp New York Longmans Green  Co 225 | CHARLES LEE | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-mrs-campbellharris.html | SoN to Mrs CampbellHarris | Soeclal to The New York Tlmem | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-mrs-mortimer-schwartz.html | Son to Mrs Mortimer Schwartz | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/son-to-the-thomas-stanleysi.html | Son to the Thomas StanleysI | Specla to The New York Time | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/soviet-again-asks-atom-plan-veto-revised-amendment-on-peace-uses.html | SOVIET AGAIN ASKS ATOM PLAN VETO Revised Amendment on Peace Uses Requires Formal Vote  Lodge See Vishinsky | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/soviet-again-asks-bonn-arms-delay-would-defer-talk-molotov-bowing.html | SOVIET AGAIN ASKS BONN ARMS DELAY WOULD DEFER TALK Molotov Bowing to Objection to His Nov 29 Parley Date Tries New Bid to Allies | By Clifton Daniel | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/soviet-switching-specialist-force-technicians-in-administrative.html | SOVIET SWITCHING SPECIALIST FORCE Technicians in Administrative Work Move to Production Side in New Drive | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sports-adventure-the-kid-who-beat-the-dodgers-and-other-sports.html | Sports  Adventure THE KID WHO BEAT THE DODGERS And Other Sports Stories By Earl Schenck Miers Illustrated by Paul Galdone 190 pp New York and Cleveland The World Publishing Company 250 For Ages 12 to 16 | W C F | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/sports-of-the-times-the-aerial-circus-arrives.html | Sports of The Times The Aerial Circus arrives | By Arthur Daley | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/story-of-the-fields-intrigue-or-idealism-release-of-brothers-by.html | STORY OF THE FIELDS INTRIGUE OR IDEALISM Release of Brothers by Communists Leaves Question of Motive Unsolved | By Allan Taylor | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/student-draft-advice-jersey-applications-for-test-must-be-in-mail.html | STUDENT DRAFT ADVICE Jersey Applications for Test Must Be in Mail by Tuesday | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/survives-gas-in-flat-mother-saves-herself-spouse-dead-for-12-hours.html | SURVIVES GAS IN FLAT Mother Saves Herself  Spouse Dead for 12 Hours | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/swickerchase.html | SwickerChase | Special to The New York Tlmeg | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/syracuse-power-downs-rams-207-orange-rolls-along-ground-aided-by.html | SYRACUSE POWER DOWNS RAMS 207 Orange Rolls Along Ground Aided by Fumbles  Romeo Tallies for Fordham | By Lincoln A Werden | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tangiers-special-world-minimum-of-restrictions-gives-the.html | TANGIERS SPECIAL WORLD Minimum of Restrictions Gives the International Zone Life of Its Own | By Thomas Hardie | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/teachers-urged-to-adopt-a-code.html | Teachers Urged to Adopt a Code | B F | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/test-of-bipartisanship-due-in-next-congress-politically-it-is.html | TEST OF BIPARTISANSHIP DUE IN NEXT CONGRESS Politically It Is Always Difficult And Calls for Strong Leadership On the Part of the President | By Cabell Phillips | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/text-of-statement-by-catholic-bishops-of-us.html | Text of Statement by Catholic Bishops of U S | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/thanks-with-a-big-turkey.html | Thanks With a Big Turkey | By Jane Nickerson | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-bookie-who-talked-the-big-fix-by-norton-mockridge-and-robert-h.html | The Bookie Who Talked THE BIG FIX By Norton Mockridge and Robert H Prall 337 pp New York Henry Holt  Co 395 | By Emanuel Perlmutter | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-centurys-most-dreadful-failure-the-death-of-hitlers-germany-by.html | The Centurys Most Dreadful Failure THE DEATH OF HITLERS GERMANY By Georges Blond Translated from the French by Frances Frenaye Illustrated with maps 301 pp New York The Macmillan Company 450 | By S L A Marshall | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-collector-who-couldnt-say-no.html | THE COLLECTOR WHO COULDNT SAY NO | By Ralph Cokain | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-cosmos-and-the-stuff-its-made-of-design-of-the-universe-the.html | The Cosmos and the Stuff Its Made Of DESIGN OF THE UNIVERSE The Heavens and the Earth By Fritz Kahn 373 pp New York Crown Publishers 5 | By Waldemar Kaempffert | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-dance-a-center-its-music-hall-remade-by-brooklyn-academy.html | THE DANCE A CENTER Its Music Hall Remade By Brooklyn Academy | By John Martin | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-field-of-travel-installment-plan-begun-by-colonial-airlines.html | THE FIELD OF TRAVEL Installment Plan Begun By Colonial Airlines | By Diana Rice | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-financial-week-stocks-weather-profit-taking-as-postelection.html | THE FINANCIAL WEEK Stocks Weather Profit Taking as PostElection Rise Continues Market Interest Rotates | By John G Forrest | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-first-job-is-criticism-a-program-for-conservatives-by-russell.html | The First Job Is Criticism A PROGRAM FOR CONSERVATIVES By Russell Kirk 325 pp Chicago Henry Regnery Company 4 | By Raymond English | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-girl-friend-julie-andrews-star-of-boy-friend-tells-of-new-york.html | The Girl Friend Julie Andrews star of Boy Friend tells of New York men home and fame | By Helen Markel | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-invisible-jacket.html | The Invisible Jacket | By Virginia Pope | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-meaning-of-a-faith-protestant-christianity-interpreted-through.html | The Meaning Of a Faith PROTESTANT CHRISTIANITY Interpreted Through Its Development By John Dillenberger and Claude Welch 340 pp New York Charles Scribners Sons 450 | By Paul Ramsey | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-nations-first-test-poltroons-and-patriots-a-popular-account-of.html | The Nations First Test POLTROONS AND PATRIOTS A Popular Account of the War of 1812 By Glenn Tucker 2 vols Illustrated 812 pp Indianapolis and New York The BobbsMerrill Company 10 the set | By Henry Steele Commager | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-needy-people-new-life-in-old-lands-by-kathleen-mclaughlin-272.html | The Needy People NEW LIFE IN OLD LANDS By Kathleen McLaughlin 272 pp Illustrated Dodd Mead  Co 375 | By George Harrar | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-plains-of-abraham-to-fame-unknown-by-clifford-lindsey-alderman.html | The Plains of Abraham TO FAME UNKNOWN By Clifford Lindsey Alderman 360 pp New York Appleton  Century  Crofts 395 | C L | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-quest-for-new-tools-and-new-frontiers-american-science-and.html | The Quest for New Tools and New Frontiers AMERICAN SCIENCE AND INVENTION A Pictorial History By Mitchell Wilson Illustrated 437 pp New York Simon  Shuster 10 | By Jeannette Mirsky | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-roots-go-deep-american-demagogues-twentieth-century-by-reinhard.html | The Roots Go Deep AMERICAN DEMAGOGUES Twentieth Century By Reinhard H Luthin 368 pp Boston The Beacon Press 5 | By Frank S Adams | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-sheltered-st-lawrence-route-to-europe-ship-lines-offer-good.html | THE SHELTERED ST LAWRENCE ROUTE TO EUROPE Ship Lines Offer Good LowCost Tourist Space on New and Remodeled Ships | By Noel Mostert | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/the-slope-problem-is-not-insurmountable.html | THE SLOPE PROBLEM IS NOT INSURMOUNTABLE | B M C | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/the-sluggers-the-ted-williams-story-by-gene-schoor-with-henry.html | The Sluggers THE TED WILLIAMS STORY By Gene Schoor with Henry Gilford Photographs 188 pp THE JACK DEMPSEY STORY By Gene Schoor with Henry Gilford Photographs 186 pp New York Julian Messner 275 each For Ages 12 to 16 | NATHAN ALESKOVSKY | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/the-tempos-fast-the-mood-satirical-fireside-book-of-love-songs.html | The Tempos Fast the Mood Satirical FIRESIDE BOOK OF LOVE SONGS Selected and edited by Margaret Bradford Boni Arranged for the piano by Norman Lloyd Introduction by Irwin Edman Illustrated by Alice and Martin Provensen 324 pp New York Simon  Schuster 6 | By Horace Reynolds | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/the-two-indochinas.html | The Two Indochinas | SAIGON | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/the-u-sfrench-communique.html | The U SFrench Communique | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/the-way-of-the-bay-chesapeake-bay-and-tidewater-by-a-aubrey-bodine.html | The Way Of the Bay CHESAPEAKE BAY AND TIDEWATER By A Aubrey Bodine 144 pp 220 photographs New York Hastings House 10 | By H I Brock | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/the-wits-companion-an-encyclopedia-of-modern-american-humor-edited.html | The Wits Companion AN ENCYCLOPEDIA OF MODERN AMERICAN HUMOR Edited by Bennett Cerf Drawings by Doug Anderson 688 pp New York Hanover House 395 | By Samuel T Williamson | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/the-world-of-music-contemporary-works-play-large-role-in-germanys.html | THE WORLD OF MUSIC Contemporary Works Play Large Role In Germanys Active Opera Houses | By Ross Parmenter | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/tigers-trounce-dartmouth-despite-77-halftime-score-princeton-routs.html | Tigers Trounce Dartmouth Despite 77 Halftime Score PRINCETON ROUTS DARTMOUTH 497 | By Louis Effrat | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/title-to-crimson-harvard-trips-yale-on-lastperiod-tallies-for-big-3.html | TITLE TO CRIMSON Harvard Trips Yale on LastPeriod Tallies for Big 3 Honors | By Allison Danzig | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/to-cook-is-to-cook-the-alice-b-toklas-cook-book-illustrations-by.html | To Cook Is to Cook THE ALICE B TOKLAS COOK BOOK Illustrations by Sir Francis Rose 288 pp New York Harper  Bros 4 | By Rex Stout | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archiv es/to-lighten-the-strain-on-the-president-an-observer-says-the.html | To Lighten the Strain on the President An observer says the Presidency has become too big a job for any one man to handle Here are discussed ways of easing the burden for the nations benefit | By Sidney Hyman | RE0000131203 | 1982-07-06 | B00000505831 |

| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/to-sample-censure-opinion.html | To Sample Censure Opinion | LOUIS H SCHWARTZ M D | RE0000131203 | 1982-07-06 | B00000505831 |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tolmanleo.html | TolmanLeo | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/too-noisy-boy-drowns.html | TOO NOISY BOY DROWNS | Falls Into Bay After Adults Complain About Games | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/touch-of-class-on-tv-music-rarely-fares-well-bull-it-did-with.html | TOUCH OF CLASS ON TV Music Rarely Fares Well bull It Did With Bernstein Reiner and Mozart | By Howard Taubman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/troth-announed-of-maria-l-ryani-j-marymount-aluna-fiancee-of.html | TROTH ANNOUNED OF MARIA L RYANi   j Marymount Aluna Fiancee of Salvador Creel Who Studied Law in Mexico | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tufts-appoints-official.html | Tufts Appoints Official | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tunis-rebel-plan-set-details-agreed-on-in-paris-talks-for-ending.html | TUNIS REBEL PLAN SET Details Agreed On in Paris Talks for Ending Fellagha Activity | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/turks-shift-trial-venue-move-case-against-us-airmen-from-izmir-to.html | TURKS SHIFT TRIAL VENUE Move Case Against US Airmen From Izmir to Ankara | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/tweeters-and-things.html | TWEETERS AND THINGS | By John Briggs | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/twin-flower-arrangements-balance-a-room-similar-designs-and.html | TWIN FLOWER ARRANGEMENTS BALANCE A ROOM Similar Designs and Containers Perform Multiple Home Decorating Functions | By Beatrice Hendrix | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/two-fatal-mistakes-japans-decision-to-surrender-by-robert-j-c-butow.html | Two Fatal Mistakes JAPANS DECISION TO SURRENDER By Robert J C Butow Foreword by Edwin O Reischauer 250 pp Stanford Stanford University Press 4 | By Robert Aura Smith | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/two-standbys-for-indoor-charm.html | TWO STANDBYS FOR INDOOR CHARM | By Edith Saylor Abbott | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-s-and-france-say-unity-is-fruit-of-premiers-visit-u-sfrench-ties.html | U S and France Say Unity Is Fruit of Premiers Visit U SFRENCH TIES MUCH IMPROVED | By Walter H Waggoner | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/u-s-to-offer-banking-aid-expansion-of-exportimport-help-to-be-main.html | U S TO OFFER BANKING AID Expansion of ExportImport Help to Be Main Concession | By Paul P Kennedy | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/ucla-keeps-title-routing-u-s-c-340-u-c-l-a-trounces-s-california.html | UCLA Keeps Title Routing U S C 340 U C L A TROUNCES S CALIFORNIA 340 | By the United Press | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/unhappy-hoopster-champion-of-the-court-by-charles-spain-verral-192.html | Unhappy Hoopster CHAMPION OF THE COURT By Charles Spain Verral 192 pp New York Thomas Y Crowell Company 250 For Ages 10 to 14 | J D S | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/university-gets-750000-gift.html | University Gets 750000 Gift | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/upgrading-washington.html | Upgrading Washington | JACK VOELPEL | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/variscogilb.html | VariscoGilb | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/victims-of-nazis-reported-abused-west-german-sources-charge.html | VICTIMS OF NAZIS REPORTED ABUSED West German Sources Charge Persecutors Are Rewarded as Damage Payments Lag | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/virginiriordan-she-has-5attendantsat-her-marriage-in-moun-vernon-to.html | VIRGINIRIORDAN She Has 5Attendantsat Her  Marriage in Moun Vernon to James RSchmitt | iNmam MKeMmU4 Special to he New York Tlm | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/visiting-along-the-albany-post-road.html | VISITING ALONG THE ALBANY POST ROAD | By Ted Szulc | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/vondersmithllerr.html | Vondersmithllerr | Specla to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/washington-shall-milkdrinkers-of-the-world-unite.html | Washington Shall MilkDrinkers of the World Unite | By James Reston | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/water-prospects-brighter-in-west-most-of-crops-in-reclamation-areas.html | WATER PROSPECTS BRIGHTER IN WEST Most of Crops in Reclamation Areas Successful Despite Poor Early Outlook | By Lawrence E Davies | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/west-plans-test-of-soviet-intent-reply-on-notes-to-challenge-moscow.html | WEST PLANS TEST OF SOVIET INTENT Reply on Notes to Challenge Moscow on Austrian Treaty and East German Vote | By Drew Middleton | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/westchester-awaits-changes.html | Westchester Awaits Changes | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/what-you-will-music-for-disks-give-anything-you-want.html | WHAT YOU WILL Music For Disks Give Anything You Want | By Harold Lawrence | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/when-children-really-should-be-seen.html | When Children Really Should Be Seen | By Dorothy Barclay | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/when-football-setups-turn-into-upsets-overconfidence-on-the-part-of.html | When Football Setups Turn Into Upsets Overconfidence on the part of the overdog helps but superior scouting a few special plays and the breaks can do it tot the underdog | By Arthur Daley | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/when-reason-wavers-the-visionary-novels-of-george-macdonald-lilith.html | When Reason Wavers THE VISIONARY NOVELS OF GEORGE MACDONALD Lilith and Phantastes Edited by Anne Fremantle Introduction by W H Auden 434 pp New York The Noonday Press 5 | By Donald Barr | RE0000131203 | 1982-07-06 | B00000505831 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/whither-go-those-props-some-may-be-discovered-serving-in-producers.html | WHITHER GO THOSE PROPS Some May Be Discovered Serving in Producers Homes or Minskys | By Arthur Gelb | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/william-plomer.html | William Plomer | PHILIP M MURPHY | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/window-harvests-leafy-salad-crops-grow-easily-aria-quickly.html | WINDOW HARVESTS Leafy Salad Crops Grow Easily aria Quickly | By Gordon Morrison | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/winter-display-opens-at-garden-ice-skating-skiing-featured-as.html | WINTER DISPLAY OPENS AT GARDEN Ice Skating Skiing Featured as Sports Show Starts NineDay Stand Here | By Michael Strauss | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/with-a-promise-of-heaven-glory-god-and-gold-a-narrative-history-by.html | With a Promise of Heaven GLORY GOD AND GOLD A Narrative History By Paul I Wellman Maps 402 pp New York Doubleday Co 6 | By J Frank Dobie | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/woman-doctor-slain-va-psychiatrist-found-beaten-to-death-at-chester.html | WOMAN DOCTOR SLAIN VA Psychiatrist Found Beaten to Death at Chester Pa | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/wood-field-and-stream-hunter-who-puts-away-rifle-for-shotgun-can.html | Wood Field and Stream Hunter Who Puts Away Rifle for Shotgun Can Enjoy Month or More of Sport | By Raymond R Camp | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/world-trade-still-slowed-by-many-national-barriers-gatt-parley-in.html | WORLD TRADE STILL SLOWED BY MANY NATIONAL BARRIERS GATT Parley in Switzerland Shows Much Can Be Done to Stimulate Commerce | By Michael L Hoffman | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/writer-protests-against-high-price-of-tickets.html | Writer Protests Against High Price of Tickets | M MYERS | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/yale-overhauls-class-calendar-new-schedule-for-195556-will-end-lame.html | YALE OVERHAULS CLASS CALENDAR New Schedule for 195556 Will End Lame Duck Period After Yule | Special to The New York Times | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/you-can-go-home-again-to-warners-revisit-to-studio-is-hectic-for.html | YOU CAN GO HOME AGAIN TO WARNERS Revisit to Studio Is Hectic for Producer Leland Hayward | By M A Schmidt | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/yugoslavia-italy-better-relations-plans-for-more-trade-follow.html | YUGOSLAVIA ITALY BETTER RELATIONS Plans for More Trade Follow Trieste Accord  Belgrade Minimizes a Military Tie | By Jack Raymond | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-21 | https://www.nytimes.com/1954/11/21/archives/yugoslavs-want-friends-in-east-and-west-camps-in-normal-relations.html | YUGOSLAVS WANT FRIENDS IN EAST AND WEST CAMPS In Normal Relations They See a Chance To Influence the Russian Satellites | By Jack Raymond | RE0000131203 | 1982-07-06 | B00000505831 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/-mrs-herbert-treat-sri-ptta.html | MRS HERBERT TREAT SRI ptta | to The New York Times t | RE0000131204 | 1982-07-06 | B00000505832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/-sir-henry-g-chilton-british-diplomat-77.html | SIR HENRY G CHILTON BRITISH DIPLOMAT 77 | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/72hour-parking-set-for-600000-city-traffic-code-revision-to-allow.html | 72HOUR PARKING SET FOR 600000 City Traffic Code Revision to Allow AllNight Stay  Stops by Doctors Sharply Cut 72HOUR PARKING SET FOR 600000 | By Joseph C Ingraham | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/a-a-u-race-taken-by-h-ashenfelter-new-york-a-c-runner-paces-team-to.html | A A U RACE TAKEN BY H ASHENFELTER New York A C Runner Paces Team to Victory Setting Mark for Course Here | By Gordon S White Jr | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/about-new-york-old-sea-and-land-church-keeps-brave-face-to-world.html | About New York Old Sea and Land Church Keeps Brave Face to World Hiding Its Threadbare Poverty | By Meyer Berger | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/air-defenses-hub-governs-vast-net-unidentified-planes-plotted-on.html | AIR DEFENSES HUB GOVERNS VAST NET Unidentified Planes Plotted on Colorado Tote Board  Action Taken at Once | By Elie Abelspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/airmail-for-3c-broadens-today-experiment-starts-on-pacific-coast.html | AIRMAIL FOR 3C BROADENS TODAY Experiment Starts on Pacific Coast  Railroads Step Up Opposition to the Plan | By Alvin Shusterspecial to the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/altmans-is-opening-wing-in-manhasset.html | ALTMANS IS OPENING WING IN MANHASSET | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/anne-frank-diary-slated-for-stage-bloomgarden-will-produce-the.html | ANNE FRANK DIARY SLATED FOR STAGE Bloomgarden Will Produce the Hacketts Adaptation Kanin Sought to Direct | By Sam Zolotow | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/australia-to-buy-more-from-japan-import-restrictions-will-be-eased.html | AUSTRALIA TO BUY MORE FROM JAPAN Import Restrictions Will Be Eased Today  Transfer of NonDollar Quotas Set | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/austrian-chancellor-in-u-s-to-press-for-a-state-treaty-chancellor.html | Austrian Chancellor in U S To Press for a State Treaty CHANCELLOR RAAB REACHES CAPITAL | By Dana Adams Schmidtspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/backing-is-cited-on-censure-study-case-says-many-senators-want-more.html | BACKING IS CITED ON CENSURE STUDY Case Says Many Senators Want More Investigation on Zwicker Count | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/backlog-growing-for-sheet-steel-some-producers-are-booked-through.html | BACKLOG GROWING FOR SHEET STEEL Some Producers Are Booked Through March  Delivery Periods Stretching Out OTHER ITEMS GET A LIFT Auto Industry Leads Upturn But Is Not the Only Market to Show Healthy Outlook | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/barbara-jacobs-bride-wellesley-student-married-to-ensign-edward.html | BARBARA JACOBS BRIDE Wellesley Student Married to Ensign Edward Bursk Ji | Soecla to The NewYork Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bonn-role-in-nato-top-issue-at-talks-of-military-chiefs-service.html | BONN ROLE IN NATO TOP ISSUE AT TALKS OF MILITARY CHIEFS Service Leaders of Alliance Will Map 195556 Plans at Washington Parley Today NATO CHIEFS MEET ON POLICIES TODAY | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/bonn-to-open-case-for-banning-reds-court-hearing-on-tomorrow-after.html | BONN TO OPEN CASE FOR BANNING REDS Court Hearing on Tomorrow After Long Delay Caused by Fear of Offending Soviet | By Albion Rossspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/british-equity-votes-curb-on-stage-ranks.html | BRITISH EQUITY VOTES CURB ON STAGE RANKS | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/chaminade-sets-back-stepinacs-eleven-196.html | Chaminade Sets Back Stepinacs Eleven 196 | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/cheops-ship-of-5000-years-ago-ready-to-be-uncovered-tomorrow-vessel.html | Cheops Ship of 5000 Years Ago Ready to Be Uncovered Tomorrow VESSEL OF CHEOPS TO BE UNCOVERED | By Kennett Lovespecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/chiang-alerts-people-of-formosa-against-air-raids-by-communists.html | Chiang Alerts People of Formosa Against Air Raids by Communists | By Henry R Liebermanspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/churchill-gift-decried-woman-laborite-m-p-refuses-to-sign-book-in.html | CHURCHILL GIFT DECRIED Woman Laborite M P Refuses to Sign Book in His Honor | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/city-racial-ratios-shift-in-forecast-white-decline-by-1970-set-at.html | CITY RACIAL RATIOS SHIFT IN FORECAST White Decline by 1970 Set at 720000 in Planning Units Study of Population 680000 NET RISE IS SEEN NonWhites Gaining 480000 Puerto Ricans 914000 to Be 28 of All Residents | By Peter Kihss | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/clapp-suggests-transit-unit-look-to-st-lawrence-power-clapp.html | Clapp Suggests Transit Unit Look to St Lawrence Power Clapp Suggests City Transit Unit Study St Lawrence Power Plan | By Leonard Ingalls | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/columbia-to-film-gold-cadillac-judy-holliday-to-take-role-played-by.html | COLUMBIA TO FILM GOLD CADILLAC Judy Holliday to Take Role Played by Josephine Hull in Broadway Success | By Thomas M Pryorspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/commissioner-adams-will-report-on-police-sunday-over-tv-radio.html | Commissioner Adams Will Report On Police Sunday Over TV Radio | By Val Adams | RE0000131204 | 1982-07-06 | B00000505832 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/conducting-foreign-policy-senator-knowland-said-to-overlook-value.html | Conducting Foreign Policy Senator Knowland Said to Overlook Value of Collective Security | BENJAMIN H BROWN | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/dollar-import-boom-in-netherlands-seems-to-stimulate-domestic.html | Dollar Import Boom in Netherlands Seems to Stimulate Domestic Economy IMPORT RISE SPURS LOWLANDS TRADE | By Paul Catzspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/doubts-in-u-s-laid-by-mendesfrance-officials-who-feared-he-was-risk.html | DOUBTS IN U S LAID BY MENDESFRANCE Officials Who Feared He Was Risk to the West See Him Now as a Sound Ally DOUBTS IN US LAID BY MENDESFRANCE | By James Restonspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/early-music-group-presents-concert.html | EARLY MUSIC GROUP PRESENTS CONCERT | R P | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/economics-and-finance-recognition-for-the-i-f-c-economics-any.html | ECONOMICS AND FINANCE Recognition for the I F C ECONOMICS ANY FINANCE | By Edward H Collins | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/edward-hclark.html | EDWARD HCLARK | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/egypt-reassures-sudan-on-naguib-delegation-to-cairo-accepts-ousting.html | EGYPT REASSURES SUDAN ON NAGUIB Delegation to Cairo Accepts Ousting and Gets Pledge of No Further Action | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/field-hockey-postponed.html | Field Hockey Postponed | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/fights-discount-houses-shillitos-in-cincinnati-will-meet-cutting-of.html | FIGHTS DISCOUNT HOUSES Shillitos in Cincinnati Will Meet Cutting of Prices | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/foreign-affairs-soviet-diplomacy-and-the-american-diplomatists.html | Foreign Affairs Soviet Diplomacy and the American Diplomatists | By C L Sulzberger | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/frances-premier-sees-wider-unity-based-on-arms-tie-mendesfrance-on.html | FRANCES PREMIER SEES WIDER UNITY BASED ON ARMS TIE MendesFrance on TV Here Says Wests Alliance Will Extend to Other Fields FEELS PEACE IS NEARER Upholding Arms for Germans He Asserts Strength Must Underlie Coexistence FRANCES PREMIER SEES WIDER UNITY | By William R Conklin | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/franco-foes-hoax-fails-to-cut-vote-spanish-election-turnout-big.html | FRANCO FOES HOAX FAILS TO CUT VOTE Spanish Election Turnout Big  Fake Falangist Order Is Laid to Underground IANO FAL FRANCO FOES FAIL TO BLOCK VOTING | By Camille M Cianfarraspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |

| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/frank-figgins.html | FRANK FIGGINS | Special to The Nw York Ttmes | RE0000131204 | 1982-07-06 | B00000505832 |
|---|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/french-map-major-drive-against-rebels-in-algeria.html | French Map Major Drive Against Rebels in Algeria | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/french-want-tangibles.html | French Want Tangibles | By Lansing Warrenspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/gwen-delano.html | GWEN DELANO | special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/haile-selassie-in-denmark.html | Haile Selassie in Denmark | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/harriman-bids-u-s-broaden-state-aid-to-equalize-load-warns-that-new.html | HARRIMAN BIDS U S BROADEN STATE AID TO EQUALIZE LOAD Warns That New York Needs Help on Roads and Housing to Check Trade Exodus SCHOOLS ALSO STRESSED Governorelect Confers With Williams of Michigan on Education and Jobs Harriman Bids U S Broaden Aid To States to Equalize Their Load | By Douglas Dalesspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/harvard-writing-a-labor-history-project-will-cover-relations-with.html | HARVARD WRITING A LABOR HISTORY Project Will Cover Relations With Management Also in Period Since New Deal | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/heads-englewood-hospital-unit.html | Heads Englewood Hospital Unit | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/hughmoio83-lbader-in-jersey-printing-and-gankioffioial-is.html | HUGHMOIO83 LBADER IN JERSEY Printing and gankiOffioial Is DeadServed WithMany Presbyterian Groups t | Specto me New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/hungary-frees-socialist.html | Hungary Frees Socialist | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/independence-move-gains.html | Independence Move Gains | By Robert C Dotyspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/indians-rename-head-congress-at-omaha-calls-for-extension-of-claims.html | INDIANS RENAME HEAD Congress at Omaha Calls for Extension of Claims Board | Special to the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/interest-high-at-u-n.html | Interest High at U N | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/james-h-h-muirhead.html | JAMES H H MUIRHEAD | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/john-w-vance.html | JOHN W VANCE | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/lard-turns-heavy-liquidation-starts-recession-from-early-strength.html | LARD TURNS HEAVY Liquidation Starts Recession From Early Strength | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/latin-lands-unite-in-aid-quest-at-rio-u-s-faces-task-of-reaching.html | LATIN LANDS UNITE IN AID QUEST AT RIO U S Faces Task of Reaching Common Ground in Economic Parley Opening Today | By Sam Pope Brewerspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/lobbyists-report-rises-in-outlays-but-some-of-the-top-spenders-of.html | LOBBYISTS REPORT RISES IN OUTLAYS But Some of the Top Spenders of Recent Years Laid Out Less as Activities Fell | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/london-markets-regain-strength-prices-recover-most-of-loss-in.html | LONDON MARKETS REGAIN STRENGTH Prices Recover Most of Loss in Setback That Reached Climax Last Monday LIBERAL DIVIDENDS HELP Exchange Head Voices Belief Share Basis Is Sound With No Depression in Sight | By Lewis L Nettletonspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/maple-leafs-rally-for-deadlock-with-rangers-mdonalds-goal-gains.html | Maple Leafs Rally for Deadlock With Rangers MDONALDS GOAL GAINS 2ALL DRAW Maple Leaf Player Nets at 1529 of Third Against Rangers at Garden | By Joseph C Nichols | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mccarthy-group-parallel-seen.html | McCarthy Group Parallel Seen | BEN MORSE | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/methodists-fight-peacetime-draft-council-of-bishop-warns-of-revival.html | METHODISTS FIGHT PEACETIME DRAFT Council of Bishop Warns of Revival of the Proposal and Asks Campaign to Bar It | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/milstein-excels-in-violin-recital-artist-nearing-25-years-on-the.html | MILSTEIN EXCELS IN VIOLIN RECITAL Artist Nearing 25 Years on the Stage Reveals Silken Tone and Perfect Control | HCS | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/miss-frank-takes-equitation-honors.html | MISS FRANK TAKES EQUITATION HONORS | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/mrs-p-s-rossiter.html | MRS P S ROSSITER | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/music-cantata-by-orff-chorus-and-orchestra-heard-in-carmina.html | Music Cantata by Orff Chorus and Orchestra Heard in Carmina | By Olin Downes | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/new-hospital-planned-land-bought-for-osteopathic-structure-at.html | NEW HOSPITAL PLANNED Land Bought for Osteopathic Structure at Farmingdale | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/news-of-food-2-new-cookbooks-give-contrasting-views-of-gourmet-fare.html | News of Food 2 New Cookbooks Give Contrasting Views of Gourmet Fare | By Jane Nickerson | RE0000131204 | 1982-07-06 | B00000505832 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/old-rome-church-put-to-use-again-mass-said-after-11-centuries-of.html | OLD ROME CHURCH PUT TO USE AGAIN Mass Said After 11 Centuries of Neglect and Oblivion for St Mary the Ancient | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/palmer-hoyt-calls-mcarthy-a-threat.html | PALMER HOYT CALLS MCARTHY A THREAT | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/paris-preparing-a-new-bond-issue-aim-is-to-give-the-treasury-funds.html | PARIS PREPARING A NEW BOND ISSUE Aim Is to Give the Treasury Funds for December and January Payments | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/prep-school-sports-big-oscar-a-silver-serving-spoon-used-as.html | Prep School Sports  Big Oscar a Silver Serving Spoon Used as KentLoomis Football Trophy | By Michael Strauss | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/prices-of-wheat-reach-new-highs-oats-futures-also-advance-rye-and.html | PRICES OF WHEAT REACH NEW HIGHS Oats Futures Also Advance Rye and Soybeans Decline  Corn Turns Irregular | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/prohibition-of-debate-upheld.html | Prohibition of Debate Upheld | FRANK B DEAN | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/quebec-honors-wilfrid-laurier.html | Quebec Honors Wilfrid Laurier | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/rams-stop-giants-in-polo-grounds-thriller-browns-take-conference.html | Rams Stop Giants in Polo Grounds Thriller Browns Take Conference Lead LOS ANGELES NIPS NEW YORK BY 1716 Van Brocklin Wade Wizardry Wins Agajanian Kicks 3 Goals Barely Misses 4th | By Louis Effrat | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/random-notes-from-washington-and-now-security-rules-the-roost.html | Random Notes From Washington And Now Security Rules the Roost Government Acts to Get the Birdproofers to Bar Grime and Treason in Buildings  Out at White House Means In | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/red-amnesty-seen-in-fields-release-freeing-of-others-imprisoned-by.html | RED AMNESTY SEEN IN FIELDS RELEASE Freeing of Others Imprisoned by the Eastern Satellites Believed in Prospect | By Walter Sullivanspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/religion-decried-as-mcarthy-issue-its-intrusion-obscures-both-sides.html | RELIGION DECRIED AS MCARTHY ISSUE Its Intrusion Obscures Both Sides in Debate on Senator Mizrachi Parley Holds | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/rips-rocket-triumphs-takes-open-allage-field-trial-stake-at-far.html | RIPS ROCKET TRIUMPHS Takes Open AllAge Field Trial Stake at Far Hills | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/salt-lake-city-department-store-builds-10level-parking-terrace.html | Salt Lake City Department Store Builds 10Level Parking Terrace | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/season-is-opened-by-chamber-group-program-displays-talents-of-the.html | SEASON IS OPENED BY CHAMBER GROUP Program Displays Talents of the Instrumentalists in Philharmonic Ensemble | R P | RE0000131204 | 1982-07-06 | B00000505832 |

| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/seoul-is-pleased-by-u-s-accords-but-officials-are-concerned-over.html | SEOUL IS PLEASED BY U S ACCORDS But Officials Are Concerned Over Persisting Economic and Military Problems | By Greg MacGregorspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
|---|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/son-to-the-clinton-rossiters.html | | SPecial to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/spirited-display-by-harvard-and-yale-in-ivy-football-highlight.html | Spirited Display by Harvard and Yale in Ivy Football Highlight Praised OHIO STATE TEAM HAS PERFECT MARK UCLA and Oklahoma Also Undefeated  Cornell Game With Penn Awaited | By Allison Danzig | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/state-gains-42362-in-public-schools-september-rolls-2246967-with.html | STATE GAINS 42362 IN PUBLIC SCHOOLS September Rolls 2246967 With 61537 Rise Upstate and 19175 Loss in City | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/swiss-loan-is-set-for-montecatini-bank-consortium-advancing.html | SWISS LOAN IS SET FOR MONTECATINI Bank Consortium Advancing 11666000 to Big Italian Chemical Producer SWISS LOAN IS SET FOR MONTECATINI | By George H Morisonspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/tax-rise-exceeds-rate-for-income-federal-bite-for-1953-put-at-36.html | TAX RISE EXCEEDS RATE FOR INCOME Federal Bite for 1953 Put at 36 Billions as Against 3 Billions in 1929 | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/teamaking-art-said-to-lag-in-u-s-beverages-popularity-hurt-by-poor.html | TEAMAKING ART SAID TO LAG IN U S Beverages Popularity Hurt by Poor Quality Served in Restaurants FAO Finds | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/television-in-review-jeannie-carson-and-big-color-tube-score.html | Television in Review Jeannie Carson and Big Color Tube Score | By Jack Gould | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/theatre-gotham-cameo.html | Theatre Gotham Cameo | By Brooks Atkinson | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/thomas-robinson-dead-boston-architect-playwright-and-author.html | THOMAS ROBINSON DEAD Boston Architect Playwright and Author Succumbs at 76 | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/thompson-yacht-scores-pegasus-victor-in-a-nontitle-regatta-at.html | THOMPSON YACHT SCORES Pegasus Victor in a NonTitle Regatta at Greenwich | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/tito-bars-return-to-the-cominform-yugoslav-leader-vows-he-will.html | TITO BARS RETURN TO THE COMINFORM Yugoslav Leader Vows He Will Continue Policy Independent of Both East and West | By Jack Raymondspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/truly-fair-of-mardormere-best-in-dog-show-greyhound-beats-boxer.html | Truly Fair of Mardormere Best in Dog Show GREYHOUND BEATS BOXER BANG AWAY Truly Fair Also Scores Over Scottie Troubadour in the 819Dog Newark Event | By John Rendelspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/unemployment-insurance-new-york-state-program-for-jobless.html | Unemployment Insurance New York State Program for Jobless Considered Deficient | LOUIS HOLLANDER | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/unity-of-science-and-ethics-urged-city-college-head-says-it-is.html | UNITY OF SCIENCE AND ETHICS URGED City College Head Says It Is Essential for Survival of Western Civilization | By Irving Spiegelspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/vietnam-general-will-see-bao-dai-army-chief-to-present-case-against.html | VIETNAM GENERAL WILL SEE BAO DAI Army Chief to Present Case Against Premier  Hints at Short Stay in France | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/violin-selections-offered-by-wilk-young-concert-veteran-plays-bach.html | VIOLIN SELECTIONS OFFERED BY WILK Young Concert Veteran Plays Bach Beethoven and Bartok  Baller Is Accompanist | HCS | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/water-runs-low-in-the-deep-south-farms-towns-in-alabama-georgia.html | WATER RUNS LOW IN THE DEEP SOUTH Farms Towns in Alabama Georgia South Carolina Hit by a Lingering Drought ECONOMIC IMPACT NOTED Menace of Industrial Slump and Livestock and Pasture Losses Is Called Real WATER RUNS LOW IN THE DEEP SOUTH | By John N Pophamspecial To the New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/west-canadas-three-main-cities-eye-airlines-new-arctic-routes-from.html | West Canadas Three Main Cities Eye Airlines New Arctic Routes From Scandinavians Pioneer Flights Edmonton Expects to Have Advantage Over Winnipeg and Vancouver | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/west-in-u-n-to-bar-soviet-atom-move.html | WEST IN U N TO BAR SOVIET ATOM MOVE | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/wider-pensions-asked-lawyers-guild-urges-extension-of-social.html | WIDER PENSIONS ASKED Lawyers Guild Urges Extension of Social Security Coverage | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/yale-to-increase-tuition-200-in-55-figure-will-go-to-1000-revenue.html | YALE TO INCREASE TUITION 200 IN 55 Figure Will Go to 1000  Revenue to Be Used for Faculty Salary Rises | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/zenith-announces-strong-hearing-aid.html | ZENITH ANNOUNCES STRONG HEARING AID | Special to The New York Times | RE0000131204 | 1982-07-06 | B00000505832 |
| 1954-11-22 | https://www.nytimes.com/1954/11/22/archives/zimbler-strings-make-debut-here-sinfonietta-is-presented-in-town.html | ZIMBLER STRINGS MAKE DEBUT HERE Sinfonietta Is Presented in Town Hall Program by the Concert Society | H C S | RE0000131204 | 1982-07-06 | B00000505832 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/16-dine-with-president-cattlemen-predominate-at-stag-affair-in.html | 16 DINE WITH PRESIDENT Cattlemen Predominate at Stag Affair in White House | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/18c-rise-by-pullman-set-for-conductors.html | 18C RISE BY PULLMAN SET FOR CONDUCTORS | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/2-red-craft-sunk-chiang-navy-says-japanese-report-loss-of-two.html | 2 RED CRAFT SUNK CHIANG NAVY SAYS Japanese Report Loss of Two Fishing Boats in Same Area Off Tachen Islands | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/7-laborite-rebels-face-ousting-by-party-for-vote-on-bonn-arms.html | 7 Laborite Rebels Face Ousting By Party for Vote on Bonn Arms | By Peter D Whitneyspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/advertising-man-found-hanged.html | Advertising Man Found Hanged | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/advice-on-course-asked-by-yoshida-bids-aides-tell-him-whether-to.html | ADVICE ON COURSE ASKED BY YOSHIDA Bids Aides Tell Him Whether to Quit or Fight Party Foes  35 Leave Liberal Ranks | By William J Jordenspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/algerian-bid-to-french-two-villages-ask-protection-rebels-may-be.html | ALGERIAN BID TO FRENCH Two Villages Ask Protection  Rebels May Be Going South | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/amnesty-offered-tunisian-rebels-bandits-who-give-up-arms-will-not.html | AMNESTY OFFERED TUNISIAN REBELS  Bandits Who Give Up Arms Will Not Be Prosecuted Authorities Promise | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ann-n-irenberg-engaged-vassar-senior-fiancee-of-rs-malvin-colgate.html | ANN N IRENBERG ENGAGED Vassar Senior Fiancee of RS Malvin Colgate Alumnus | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/archbishop-reelected-obrien-again-heads-catholic-church-extension.html | ARCHBISHOP REELECTED OBrien Again Heads Catholic Church Extension Society | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/army-notes-gain-in-atom-weapons-on-verge-of-breakthrough-gavin-says.html | ARMY NOTES GAIN IN ATOM WEAPONS On Verge of Breakthrough Gavin Says  Honest John Rocket Range Increased | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/beardsley-aide-sworn-as-governor-of-iowa.html | Beardsley Aide Sworn As Governor of Iowa | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/big-4-conference-in-may-proposed-by-mendesfrance-french-premier-in.html | BIG 4 CONFERENCE IN MAY PROPOSED BY MENDESFRANCE French Premier in U N Talk Suggests Parley After Bonn Accords Are Ratified URGES AUSTRIAN TREATY Willing to Have Soviet Bloc Form Own Defense Group if It Curbs Armament Conference of Big Four Next May Urged in U N by MendesFrance | By Thomas J Hamiltonspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/bishop-reminds-u-s-of-its-moral-duties.html | BISHOP REMINDS U S OF ITS MORAL DUTIES | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/book-club-in-austria-fights-comics-from-west-germany.html | Book Club in Austria Fights Comics From West Germany | Special to The New York TimesVIENNA | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/boys-wound-critical-young-dickerson-remains-in-hospital-at-newton-n.html | BOYS WOUND CRITICAL Young Dickerson Remains in Hospital at Newton N J | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/british-reaction-is-cool.html | British Reaction Is Cool | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cadets-zeigler-ready-for-duty-at-left-or-right-halfback-post-amen.html | Cadets Zeigler Ready for Duty At Left or Right Halfback Post Amen Army Aide Tells Football Writers West Point Team Is in Top Shape for Meeting With Navy on Saturday | By Lincoln A Werden | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cairo-tries-extremist-leader-of-moslem-brotherhood-denies-guilt-in.html | CAIRO TRIES EXTREMIST Leader of Moslem Brotherhood Denies Guilt in Plot | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/canadian-exhibit-set-fashions-to-be-presented-at-hotel-pierre-dec-7.html | CANADIAN EXHIBIT SET Fashions to Be Presented at Hotel Pierre Dec 7 | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/carl-radzio.html | CARL RADZIO | Special to The New Yorl Tlme | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/check-for-recount-deposited.html | Check for Recount Deposited | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/cio-airs-racket-in-welfare-funds-officials-assert-commissions-paid.html | CIO AIRS RACKET IN WELFARE FUNDS Officials Assert Commissions Paid to Insurance Agents Help Breed Corruption | By A H Raskin | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/columbia-quintet-shapes-up-as-a-wellbalanced-team-thomas-a-center.html | Columbia Quintet Shapes Up as a WellBalanced Team THOMAS A CENTER DEFINITE STARTER With Exception of McPhee at Forward Other Columbia Berths Remain Open | By William J Briordy | RE0000131205 | 1982-07-06 | B00000505833 |

| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/congress-upheld-on-slum-clearing-supreme-court-says-federal-and.html | CONGRESS UPHELD ON SLUM CLEARING Supreme Court Says Federal and State Legislatures Have Wide Redevelopment Power | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
|---|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/curtice-expects-5800000car-year-g-m-chief-says-prosperity-and-need.html | CURTICE EXPECTS 5800000CAR YEAR G M Chief Says Prosperity and Need Will Require Them and a Million Trucks | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/daisy-harper-married.html | Daisy Harper Married | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/davies-dismissal-upheld-reports-made-public-on-aspects-of.html | Davies Dismissal Upheld Reports Made Public on Aspects of Investigation Cited | JAMES BURNHAM | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/democrats-move-for-ohio-recount-mitchell-lays-burke-defeat-to.html | DEMOCRATS MOVE FOR OHIO RECOUNT Mitchell Lays Burke Defeat to Irregularities  50000 Raised to Pay Tally Cost | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/doctors-wife-held-guilty-in-his-death.html | DOCTORS WIFE HELD GUILTY IN HIS DEATH | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-herbert-w-huff.html | DR HERBERT W HUFF | Special to The New York TimeB | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-lubin-is-chosen-as-corsis-successor-dr-lubin-chosen-to-succeed.html | Dr Lubin Is Chosen As Corsis Successor DR LUBIN CHOSEN TO SUCCEED CORSI | By Leo Egan | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-tdjohesdies-heart-specialist-k-5-expert-on-rheumatic-fever-was.html | DR TDJOHESDIES HEART SPECIALIST k 5 Expert on Rheumatic Fever Was Medical Direotor of the Whitney Foundation f | peelal to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dr-thomas-l-cline.html | DR THOMAS L CLINE | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/dulles-expresses-sympathy-to-kin-says-vishinsky-was-vigorous-and.html | DULLES EXPRESSES SYMPATHY TO KIN Says Vishinsky Was Vigorous and Able Soviet Planning to Hold State Funeral | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/eisenhower-sets-up-a-top-secretariat-to-assist-cabinet-army-type-of.html | EISENHOWER SETS UP A TOP SECRETARIAT TO ASSIST CABINET Army Type of Staff Created to Organize the Agendas and Then Follow Through EISENHOWER SETS UP A TOP SECRETARIAT | By James Restonspecial To The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/elizabeth-hoff-to-be-wed.html | Elizabeth Hoff to Be Wed | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/emanuel-alster.html | EMANUEL ALSTER | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/ethel-toldman-is-furure-bride-student-at-boston-u-fiancee-of-l.html | ETHEL tOLDMAN IS FurURE BRIDE Student at Boston U Fiancee of L Ronald Scheman a Dartmouth Alumnus | Special to lhe New York Times | RE0000131205 | 1982-07-06 | B00000505833 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/evenly-matched-army-and-navy-top-college-football-this-week-service.html | Evenly Matched Army and Navy Top College Football This Week SERVICE TEAMS SET FOR A CLOSE FIGHT ArmyNavy Thriller Likely Before 100000 Penn and Cornell Meet Thursday | By Allison Danzig | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/falangists-gain-big-madrid-vote-franco-party-receives-778-of.html | FALANGISTS GAIN BIG MADRID VOTE Franco Party Receives 778 of Ballots to Monarchists 186 in Municipal Test | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/federal-aides-get-more-job-security-eisenhower-orders-greater.html | FEDERAL AIDES GET MORE JOB SECURITY Eisenhower Orders Greater Tenure for 455000 Who Hold Indefinite Status JOB SECURITY GAIN SET FOR U S AIDES | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/financing-industry-abroad-creation-of-international-agency-to.html | Financing Industry Abroad Creation of International Agency to Invest Capital Funds Supported | EILEEN TOLKOWSKY | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/foa-eases-stand-on-korea-cargoes-indicates-acceptance-of-u-s.html | FOA EASES STAND ON KOREA CARGOES Indicates Acceptance of U S Shippers Coal Bids After Conference on Dispute | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/french-stand-modified.html | French Stand Modified | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/full-un-house-greets-premier-empty-gallery-once-was-his-lot-public.html | Full UN House Greets Premier Empty Gallery Once Was His Lot Public and Diplomats Throng to Hear Talk by MendesFrance Drawn by Reputation for Unusual Strength and Frankness | By A M Rosenthalspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/generalj-robertson-a-defense-director.html | GENERALj ROBERTSON A DEFENSE DIRECTOR | Secla to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/george-mkeand-58i-westchester.html | GEORGE MKEAND 58I WESTCHESTER | AIDE | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/greenland-status-set-un-adopts-resolution-putting-it-under-danish.html | GREENLAND STATUS SET UN Adopts Resolution Putting It Under Danish Realm | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/grete-sultan-plays-program-for-piano.html | GRETE SULTAN PLAYS PROGRAM FOR PIANO | J B | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/harriman-a-star-on-sports-fields-governorelect-an-8goal-polo-player.html | HARRIMAN A STAR ON SPORTS FIELDS GovernorElect an 8Goal Polo Player Rowing Coach a Skier Croquet Expert HARRIMAN A STAR ON SPORTS FIELDS | By James Roach | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/herter-stresses-civic-planning.html | Herter Stresses Civic Planning | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/higgins79-sales-exeutive-pathologist-who-had-erved-lederle.html | HIGGINS79 SALES EXEUTIVE Pathologist Who Had erved Lederle Laboratories for 31 Years Dies Upstate | S3lalto The Nev York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/in-the-nation-notes-on-a-portion-of-the-united-states.html | In The Nation Notes on a Portion of the United States | By Arthur Krock | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/india-wont-press-atom-amendments.html | INDIA WONT PRESS ATOM AMENDMENTS | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/indian-bank-head-named.html | Indian Bank Head Named | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/indianswhite-sox-deal-looms-as-greenberg-and-lane-confer.html | IndiansWhite Sox Deal Looms As Greenberg and Lane Confer | By Louis Effrat | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/israeli-hurt-in-border-clash.html | Israeli Hurt in Border Clash | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/japanese-pearl-fishers-held.html | Japanese Pearl Fishers Held | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jdhn-b-lynch.html | JDHN B LYNCH | Spelal to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jerome-b-landfield.html | JEROME B LANDFIELD | Special fo The lew York Tims | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jersey-boy-2-dies-of-cancer.html | Jersey Boy 2 Dies of Cancer | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/jersey-fete-arranged-christmas-ball-is-set-for-dec-28-at-upper.html | JERSEY FETE ARRANGED Christmas Ball Is Set for Dec 28 at Upper Montclair Club | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/john-henry-dunn.html | JOHN HENRY DUNN | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/john-j-regan.html | JOHN J REGAN | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/joseph-c-beckham.html | JOSEPH C BECKHAM | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/joseph-s-kamensky-.html | JOSEPH S KAMENSKY | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/kingwallack.html | KingWallack | Suecial to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/lawrence-a-c-panton.html | LAWRENCE A C PANTON | Spec al to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/leland-hayward-to-produce-film-acquires-picture-rights-to-point-of.html | LELAND HAYWARD TO PRODUCE FILM Acquires Picture Rights to Point of No Return a Play He Staged on Broadway | By Thomas M Pryorspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mail-delivery-dilemma.html | Mail Delivery Dilemma | ROBERT DOWNING | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mau-mau-decline-cited-kenya-official-says-rebels-are-wholly-on.html | MAU MAU DECLINE CITED Kenya Official Says Rebels Are Wholly on Defensive | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/meyner-is-beaten-on-4-vetoed-bills-jersey-governor-holds-it-is.html | MEYNER IS BEATEN ON 4 VETOED BILLS Jersey Governor Holds It Is Politics and Republicans Term Him Arrogant | By George Cable Wrightspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/middle-east-authority-to-teach-at-harvard.html | Middle East Authority To Teach at Harvard | Special To The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/migration-issue-in-europe-shifts-west-germany-now-seeking.html | MIGRATION ISSUE IN EUROPE SHIFTS West Germany Now Seeking Immigrants Rather Than Trying to Cut Population | By Michael L Hoffmanspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/milk-drinking-in-france.html | Milk Drinking in France | A AITCHESS | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/miss-sacks-affianced-boston-girl-nyu-graduate-engaged-to-martin-1.html | MISS SACKS AFFIANCED Boston Girl NYU Graduate Engaged to Martin L Karno | Special To The New York Tlme | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/moroni-olsen.html | MORONI OLSEN | Special To The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/moses-a-craig.html | MOSES A CRAIG | Special To The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/motorcycle-chief-ousted-by-adams-in-graft-inquiry-deputy-inspector.html | MOTORCYCLE CHIEF OUSTED BY ADAMS IN GRAFT INQUIRY Deputy Inspector Burns Also Demoted After He Is Linked to Fix Investigation WIRETAP FIGURES IN CASE Patrolman Faces Threat of Contempt for Evasive Answers to Jurors MOTORCYCLE CHIEF OUSTED BY ADAMS | By Peter Kihss | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mrs-charles-e-sellers.html | MRS CHARLES E SELLERS | Steelal to Tle New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/mrs-non-moschzisker.html | MRS NON MOSCHZISKER | Spectl to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/murrow-cancels-nbc-appearance-cbs-aide-cites-contractual-conflict.html | MURROW CANCELS NBC APPEARANCE CBS Aide Cites Contractual Conflict for Dropping Role of Host on Rivals Show | By Val Adams | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/named-to-port-agency-joseph-weintraub-to-succeed-gen-rose-on.html | NAMED TO PORT AGENCY Joseph Weintraub to Succeed Gen Rose on Bistate Body | Special To The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nato-chiefs-defer-bonn-arms-issue-military-committee-to-take-up.html | NATO CHIEFS DEFER BONN ARMS ISSUE Military Committee to Take Up Question After Some Lands Ratify Paris Accords NATO CHIEFS DEFER BONN ARMS ISSUE | By Elie Abelspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/negro-schools-to-close-anglicans-in-south-transvaal-act-because-of.html | NEGRO SCHOOLS TO CLOSE Anglicans in South Transvaal Act Because of New Law | Special To The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nehru-gives-plan-for-coexistence-outlines-principles-but-no.html | NEHRU GIVES PLAN FOR COEXISTENCE Outlines Principles but No Specific Steps  Praises Eisenhower as Peace Aide | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/nine-major-league-clubs-draft-13-players-from-minors-grasso-a.html | Nine Major League Clubs Draft 13 Players From Minors GRASSO A CATCHER DRAWN BY GIANTS New Kansas City Club Gets 3 Players  First Draft Day Brings 122000 Turnover | By John Drebinger | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/onassis-whaling-upheld-panama-referring-protest-to-american-states.html | ONASSIS WHALING UPHELD Panama Referring Protest to American States Group | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/pakistani-game-birds-coming-to-u-s-15inch-black-francolin-is-the.html | Pakistani Game Birds Coming to U S 15Inch Black Francolin Is the Newest | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/pakistani-leader-airs-merger-plan-mohammed-ali-says-both-east-and.html | PAKISTANI LEADER AIRS MERGER PLAN Mohammed Ali Says East and West Zones Will Be Centrally Administered | By John P Callahanspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/parley-mentioned-in-ottawa.html | Parley Mentioned in Ottawa | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/phoenix-to-offer-sandhog-tonight-theatres-ballad-in-3-acts-tells.html | PHOENIX TO OFFER SANDHOG TONIGHT Theatres Ballad in 3 Acts Tells Story of First Tunnel Under the Hudson River | By Louis Calta | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/premiers-speech-hailed-by-french-talk-at-u-n-is-said-to-have-filled.html | PREMIERS SPEECH HAILED BY FRENCH Talk at U N Is Said to Have Filled in Empty Spaces in Washington Reports | By Harold Callenderspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/president-bars-2-import-curbs-rejects-changes-for-tung-oil-and.html | PRESIDENT BARS 2 IMPORT CURBS Rejects Changes for Tung Oil and Spring Clothespins Citing Competitive Needs | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/price-changes-mixed-on-market-in-london.html | PRICE CHANGES MIXED ON MARKET IN LONDON | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/princeton-teachers-to-get-a-1000-rise.html | PRINCETON TEACHERS TO GET A 1000 RISE | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/prof-h-keller-jr-of-rutgers-dead-agricultural-economist-was-on.html | PROF H KELLER JR OF RUTGERS DEAD Agricultural Economist Was on Faculty 32 Years  Won Lions Golf Championship | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/raab-has-a-talk-with-eisenhower-austrian-chancellor-a-guest-at.html | RAAB HAS A TALK WITH EISENHOWER Austrian Chancellor a Guest at White House in Pursuit of a State Treaty | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/rate-on-90day-bills-lowest-in-4-months.html | RATE ON 90DAY BILLS LOWEST IN 4 MONTHS | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/red-unions-lose-in-italian-plant-u-s-embassys-tough-policy-on.html | RED UNIONS LOSE IN ITALIAN PLANT U S Embassys Tough Policy on Communists Pays Off in Vote on Shop Stewards | By Arnaldo Cortesispecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/reduced-u-s-role-on-job-aid-backed-task-force-urges-cut-in-state.html | REDUCED U S ROLE ON JOB AID BACKED Task Force Urges Cut in State Unemployment Tax Payment to Government Vote 65 | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/remingtonthompson.html | RemingtonThompson | Soecial to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/scherman-leads-work-by-starer-little-orchestra-society-also-plays.html | SCHERMAN LEADS WORK BY STARER Little Orchestra Society Also Plays Premiere of Capriccio by Robert Casdesus | R P | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/school-bias-case-to-await-harlan-implementation-arguments-delayed.html | SCHOOL BIAS CASE TO AWAIT HARLAN Implementation Arguments Delayed by Supreme Court Till There Is Full Bench | By Luther A Hustonspecial To the Now York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/sheppard-linked-to-divorce-talk-friend-testifies-of-advising.html | SHEPPARD LINKED TO DIVORCE TALK Friend Testifies of Advising Against Move Says Couple Later Appeared Happy | By William M Farrellspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/slade-absolved-gets-5821-purse-commission-accepts-boxers-story-of.html | SLADE ABSOLVED GETS 5821 PURSE Commission Accepts Boxers Story of Licking He Took in Patterson Contest | By William J Flynn | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/sobolev-is-acting-head-of-soviet-u-n-group.html | Sobolev Is Acting Head Of Soviet U N Group | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/soviet-in-new-bid-for-british-trade-ambassador-malik-asks-end-of.html | SOVIET IN NEW BID FOR BRITISH TRADE Ambassador Malik Asks End of Curbs and Recommends Wider Cultural Relations | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/sports-of-the-times-the-one-and-only-bronk.html | Sports Of The Times The One and Only Bronk | By Arthur Daley | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/status-of-new-lincoln-school.html | Status of New Lincoln School | WILLIAM HEARD KILPATRICK | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archiv es/steel-pool-backs-pact-with-britain-for-closer-ties-treaty-provides.html | STEEL POOL BACKS PACT WITH BRITAIN FOR CLOSER TIES Treaty Provides for Liaison With 6Nation Community at Ministerial Level | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |

| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/steve-doctor-popp-win-beat-lawkinscatropa-team-in-sands-point-golf.html | STEVE DOCTOR POPP WIN Beat LawkinsCatropa Team in Sands Point Golf PlayOff | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/thurmond-backs-plan-military-manpower-proposals-placed-before.html | THURMOND BACKS PLAN Military Manpower Proposals Placed Before SenatorElect | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/turkish-childrens-art-shown.html | Turkish Childrens Art Shown | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/two-rail-accidents-tie-up-30000-here-two-rail-mishaps-delay-30000.html | Two Rail Accidents Tie Up 30000 Here TWO RAIL MISHAPS DELAY 30000 HERE | By Frank N Irwin Jr | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-n-has-its-first-death-of-headquarters-tourist.html | U N Has Its First Death Of Headquarters Tourist | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-bids-europe-join-in-asia-aid-stassen-cites-free-nations-gains-s.html | U S BIDS EUROPE JOIN IN ASIA AID Stassen Cites Free Nations Gains Since Beginning of the Marshall Plan | By Dana Adams Schmidtspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-for-big-4-talk-but-on-own-terms-u-s-favors-talks-on-its-own.html | U S For Big 4 Talk But on Own Terms U S FAVORS TALKS ON ITS OWN TERMS | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/u-s-jury-indicts-8-for-contempt-professors-at-mit-cornell-and.html | U S JURY INDICTS 8 FOR CONTEMPT Professors at MIT Cornell and Temple Are Accused of Silence at House Inquiry | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/unity-plea-opens-rio-economic-talk-cooperation-in-the-americas-must.html | UNITY PLEA OPENS RIO ECONOMIC TALK Cooperation in the Americas Must Not Be Too Little and Too Late Brazilian Says UNITY PLEA OPENS ECONOMIC PARLEY | By Sam Pope Brewerspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/uranium-found-in-luzon-philippine-iron-mines-stock-soars-following.html | URANIUM FOUND IN LUZON Philippine Iron Mines Stock Soars Following Report | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/vienna-may-consider-plan.html | Vienna May Consider Plan | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/violinist-75-is-dead-marie-nichols-had-played-with-boston-symphony.html | VIOLINIST 75 IS DEAD Marie Nichols Had Played With Boston Symphony Taught | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/vishinsky-dies-here-at-70-stricken-preparing-speech-vishinsky-dead.html | Vishinsky Dies Here at 70 Stricken Preparing Speech VISHINSKY DEAD STRICKEN AT WORK | By Kathleen Teltschspecial To the New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/wheat-oats-fall-as-corn-rye-go-up-soybeans-gain-1-12-to-1-34c.html | WHEAT OATS FALL AS CORN RYE GO UP Soybeans Gain 1 12 to 1 34c  Volume of Trading Is Light  Southwest Still Dry | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/wood-field-and-stream-large-numbers-of-wild-geese-reported-on-cape.html | Wood Field and Stream Large Numbers of Wild Geese Reported on Cape Cod Long Island Coasts | By Raymond R Camp | RE0000131205 | 1982-07-06 | B00000505833 |

| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/y-w-c-a-world-parley-opens.html | Y W C A World Parley Opens | Special to The New York Times | RE0000131205 | 1982-07-06 | B00000505833 |
|---|---|---|---|---|---|---|
| 1954-11-23 | https://www.nytimes.com/1954/11/23/archives/yardstick-for-t-v-a.html | Yardstick for T V A | WADSWORTH W MOUNT | RE0000131205 | 1982-07-06 | B00000505833 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/13-americans-get-terms-up-to-life-as-spies-in-peiping-u-s-in.html | 13 AMERICANS GET TERMS UP TO LIFE AS SPIES IN PEIPING U S in Sharpest Possible Protest on Sentencing of 11 Airmen and 2 Civilians CHARGES CALLED FALSE Fliers Shot Down Two Years Ago Others Long Missing 9 Chinese Also Convicted Peiping Sentences 13 Americans As Spies U S Sends Stiff Protest | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/2-policemen-quit-in-graft-inquiry-yonkers-pair-who-refused-to-waive.html | 2 POLICEMEN QUIT IN GRAFT INQUIRY Yonkers Pair Who Refused to Waive Face Recall by Jury 2 POLICEMEN QUIT IN GRAFT SCANDAL | By Peter Kihss | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/about-new-york-macys-parades-take-a-year-of-preparations-but-theres.html | About New York Macys Parades Take a Year of Preparations But Theres Nothing Like Them Anywhere | By Meyer Berger | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/albania-loses-unesco-bid.html | Albania Loses UNESCO Bid | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/almond-testifies-u-s-lost-in-korea-reds-were-beaten-in-l950-but.html | ALMOND TESTIFIES U S LOST IN KOREA Reds Were Beaten in l950 but Washington Held Back ExCommander Says | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/alston-retained-as-dodger-manager-next-season-under-oneyear.html | Alston Retained as Dodger Manager Next Season Under OneYear Contract CHANGES POSSIBLE IN BROOKLYN CLUB Coach Lyons May Pilot Fort Worth  Spooner Due Here for CheckUp on Knee | By Roscoe McGowen | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ambassador-to-soviet-back-for-consultations.html | Ambassador to Soviet Back for Consultations | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/army-ends-hard-work-for-season-with-brief-scrimmage-game-excitement.html | Army Ends Hard Work for Season With Brief Scrimmage GAME EXCITEMENT RISES FOR CADETS  Beat Navy Signs Decorate Army Barracks  Blaik Has 2 Units Ready for Test | BY Joseph M Sheehanspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/army-to-close-an-office-here.html | Army to Close an Office Here | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/arthur-g-wilson.html | ARTHUR G WILSON | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/atom-energy-use-in-oil-study-due-radiation-laboratory-with-1000000.html | ATOM ENERGY USE IN OIL STUDY DUE Radiation Laboratory With 1000000 Initial Cost to Be Built at Esso Center | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/auto-upturn-gives-us-economy-a-lift-commerce-department-notes.html | AUTO UPTURN GIVES US ECONOMY A LIFT Commerce Department Notes OverAll Rise in Ootober Predicts Further Gains CHAIN REACTION APPEARS Car Makers Buy Steel Mills Buy Coal  Retail Sales Dip but Employment Is Up AUTO UPTURN AIDS GENERAL ECONOMY | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ballad-in-3-acts-based-on-story-by-dreiser.html | Ballad in 3 Acts Based on Story by Dreiser | By Brooks Atkinson | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ballot-count-goes-on-4330-military-votes-distributed-to-boards-in.html | BALLOT COUNT GOES ON 4330 Military Votes Distributed to Boards in State | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bangkok-offers-hall-for-talks.html | Bangkok Offers Hall for Talks | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bao-dai-to-get-plea-to-remove-premier.html | BAO DAI TO GET PLEA TO REMOVE PREMIER | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/basis-for-world-government.html | Basis for World Government | WILLIAM BRODIE | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/bids-to-haul-coal-accepted-by-foa-costs-for-cargoes-for-korea-were.html | BIDS TO HAUL COAL ACCEPTED BY FOA Costs for Cargoes for Korea Were Rejected Week Ago as Unreasonable | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/britain-beats-drive-on-commercial-tv.html | BRITAIN BEATS DRIVE ON COMMERCIAL TV | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/british-composer-wins-howland-award-at-yale.html | British Composer Wins Howland Award at Yale | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/british-urge-a-plan-for-roads-to-ports.html | BRITISH URGE A PLAN FOR ROADS TO PORTS | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/called-industry-at-its-best.html | Called Industry at Its Best | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cbstv-to-oover-big-to-basketball-13week-saturday-series-of-college.html | CBSTV TO OOVER BIG TO BASKETBALL 13Week Saturday Series of College Game Telecasts Gets Under Way Dec 11 | By Val Adams | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/changes-forecast-in-film-marketing-broidy-sees-separate-sales.html | CHANGES FORECAST IN FILM MARKETING Broidy Sees Separate Sales Managers Handling Movie Groups on National Basis | By Thomas M Pryorspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/cheops-ship-emerges-into-light-as-stone-roof-block-is-removed-in.html | Cheops Ship Emerges Into Light As Stone Roof Block Is Removed In the Shadow of the Great Pyramid Cheops Solar Ship After 4700 Years Is About to Be Raised VESSEL OF CHEOPS SAILS INTO LIGHT | By Kennett Lovespecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/chiang-holds-u-s-could-deter-reds-says-peiping-would-not-try-to.html | CHIANG HOLDS U S COULD DETER REDS Says Peiping Would Not Try to Seize Isles if Washington Pledged to Defend Them CHIANG HOLDS U S COULD DETER REDS | By Henry R Liebermanspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/churchill-discloses-45-plan-to-arm-foe-churchill-reveals-1945.html | Churchill Discloses 45 Plan to Arm Foe Churchill Reveals 1945 Project To Arm Germans Against Soviet | By Drew Middletonspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/classic-quartet-makes-its-debut-ensemble-known-for-its-recordings.html | CLASSIC QUARTET MAKES ITS DEBUT Ensemble Known for Its Recordings Gives Concert at Carnegie Recital Hall | R P | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/czechs-name-parley-group.html | Czechs Name Parley Group | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/deal-for-yoshida-to-retire-hinted-aides-said-to-back-premiers.html | DEAL FOR YOSHIDA TO RETIRE HINTED Aides Said to Back Premiers Quitting if the Liberals Can Salvage Some Power | By William J Jordenspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/democrats-balk-at-recount-cost-national-committee-refuses-to-share.html | DEMOCRATS BALK AT RECOUNT COST National Committee Refuses to Share Jersey Bill but Asks Gift for Ohio | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/detention-of-aliens-revised-policy-for-administering-immigration.html | Detention of Aliens Revised Policy for Administering Immigration Law Explained | EDW J SHAUGHNESSY | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dewey-thanks-voters-issues-last-thanksgiving-day-proclamation-as.html | DEWEY THANKS VOTERS Issues Last Thanksgiving Day Proclamation as Governor | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dodge-to-review-aid-policy-for-a-prolonged-cold-war-budget-expert.html | Dodge to Review Aid Policy For a Prolonged Cold War Budget Expert to Project New Economic Course Particularly in Asia DODGE WILL STUDY ASIAN AID SETUP | By James Restonspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/dr-joseph-kiernan.html | DR JOSEPH KIERNAN | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/e-m-eajvks-to-wed-miss-a__tterth_____-waite.html | E M eAJVKS TO WED MISS ATTERTH WAITE | Speclal to The New York Tlm | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/edward-gorman.html | EDWARD GORMAN | special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/ei-rev-dr-a-rj-mcormick.html | EI REV DR A rj MCORMICK | Spetat to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/eisenhower-limits-bipartisan-scope-to-world-affairs-conference-with.html | EISENHOWER LIMITS BIPARTISAN SCOPE TO WORLD AFFAIRS Conference With Democrats Will Omit Domestic Issues He Tells Correspondents REPUBLICAN FEARS EASED InterParty Battling Expected When New Congress Sits Rayburn Johnson Wary EISENHOWER LIMITS BIPARTISAN SCOPE | By William S Whitespecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/eisenhower-sees-fair-bias-ruling-capital-debates-his-action-in.html | EISENHOWER SEES FAIR BIAS RULING Capital Debates His Action in Forecasting a Decision by the Supreme Court | By Luther A Hustonspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/emil-bonzani.html | EMIL BONZANI | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/engagement-is-trminated.html | Engagement Is Trminated | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/family-of-a-football-coach-camps-here-with-one-cooking-pan-serving.html | Family of a Football Coach Camps Here With One Cooking Pan Serving Many Uses | E H | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/foreign-affairs-mendesfrance-returns-to-a-political-lions-den.html | Foreign Affairs MendesFrance Returns to a Political Lions Den | By C L Sulzberger | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/franklin-h-miles.html | FRANKLIN H MILES | Special to The New Yck Tzm | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/frederick-n-williams.html | FREDERICK N WILLIAMS | Splal to The Nw York Ttmeg | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/freer-trade-plan-for-u-s-proposed-c-e-d-study-urges-5year-extension.html | FREER TRADE PLAN FOR U S PROPOSED C E D Study Urges 5Year Extension of Law and Gradual Tariff Cuts | By John D Morrisspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/g-e-davies-fiance-of-dorothea-davis.html | G E DAVIES FIANCE OF DOROTHEA DAVIS | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/g-m-50-millionth-a-gold-chevrolet-flint-celebrates-with-parade-and.html | G M 50 MILLIONTH A GOLD CHEVROLET Flint Celebrates With Parade and Holiday That Closes Offices and Plants | By Bert Piercespecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/goucher-alumna-to-wed-miss-jacqueline-muhlethaler-fiancee-of.html | GOUCHER ALUMNA TO WED Miss Jacqueline Muhlethaler Fiancee of Vincent Amicucci | Special to he New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/greek-shipowner-orders-two-tankers-in-germany.html | Greek Shipowner Orders Two Tankers in Germany | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/gruenther-says-nato-needs-german-troops.html | Gruenther Says NATO Needs German Troops | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/hartley-f-peart-lawyer-on-oast-exhead-of-san-francisco-ba-diesaided.html | HARTLEY F PEART LAWYER ON OAST ExHead of San Francisco Ba DiesAided Gov Knights Campaign for Reelection | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/housing-cases-grow-89-were-indicted-in-2-months-justice-department.html | HOUSING CASES GROW 89 Were Indicted in 2 Months Justice Department Says | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/illinois-will-seek-new-pike-financing.html | ILLINOIS WILL SEEK NEW PIKE FINANCING | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/increased-u-s-aid-offered-to-latins-humphrey-at-parley-pledges.html | INCREASED U S AID OFFERED TO LATINS Humphrey at Parley Pledges Speedier Loans Tax Relief INCREASED US AID OFFERED TO LATINS | By Paul P Kennedyspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/indians-trained-as-nurses-aides-public-health-service-pushes-plan.html | INDIANS TRAINED AS NURSES AIDES Public Health Service Pushes Plan to Reduce Infant Mortality in Tribes | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/italians-ask-voice-in-talks-on-europe.html | ITALIANS ASK VOICE IN TALKS ON EUROPE | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/iviillard-p-binyon.html | IVIILLARD P BINYON | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/jersey-city-case-ruling-court-orders-union-city-mayor-to-produce.html | JERSEY CITY CASE RULING Court Orders Union City Mayor to Produce Inquiry Data | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/jersey-democrat-deposed-by-party-assembly-minority-leader-is.html | JERSEY DEMOCRAT DEPOSED BY PARTY Assembly Minority Leader Is Stripped of Power for Vote Against Meyner Veto | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/jury-hears-boxers-bribe-story.html | Jury Hears Boxers Bribe Story | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/laborite-rebels-lose-party-label-7-who-defied-leaders-on-paris.html | LABORITE REBELS LOSE PARTY LABEL 7 Who Defied Leaders on Paris Pacts Are Deprived of Their Affiliation in Commons | By Peter D Whitneyspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/latin-scholar-new-dean-at-harvard-arts-school.html | Latin Scholar New Dean At Harvard Arts School | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/lee-e-firth-exaide-of-advertisiivig-firm.html | LEE E FIRTH EXAIDE OF ADVERTISIIVIG FIRM | Special to The New York Ttmes | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/malik-due-today-as-new-u-n-envoy-soviet-ambassador-is-flying-from.html | MALIK DUE TODAY AS NEW U N ENVOY Soviet Ambassador Is Flying From His Post in London to Replace Vishinsky | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/manhattan-span-stirs-city-dispute-transit-body-would-continue.html | MANHATTAN SPAN STIRS CITY DISPUTE Transit Body Would Continue Subway Runs Zurmuhlen Favors New River Tunnel | By Leonard Ingalls | RE0000131206 | 1982-07-06 | B00000505834 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/matchmaker-sullivan-fined-told-to-return-tv-fight-donations-aide-at.html | Matchmaker Sullivan Fined Told to Return TV Fight Donations AIDE AT ST NICKS LOSES HIS LICENSE Pucci Banned by Commission as Matchmaker Sullivan Gives Back 1900 | By Frank M Blunk | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mathesholland.html | MathesHolland | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mendesfrance-ends-visit-after-talk-with-stevenson-mendesfrance-sees.html | MendesFrance Ends Visit After Talk With Stevenson MENDESFRANCE SEES STEVENSON | By William B Conklin | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/methodists-on-radio-tv-plan-to-cost-296000-a-year-for-production-is.html | METHODISTS ON RADIO TV Plan to Cost 296000 a Year for Production Is Described | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/miss-susan-marx-betrothed.html | Miss Susan Marx Betrothed | Special to he New Yok Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/moves-are-mixed-in-london-stocks-leading-industrials-pick-up-as.html | MOVES ARE MIXED IN LONDON STOCKS Leading Industrials Pick Up as Governments Dip a Bit  Index Unchanged | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mrs-g-guckenberger.html | MRS G GUCKENBERGER | Special to 1he New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mrs-harriman-is-guest-of-mrs-dewey-at-albany.html | Mrs Harriman Is Guest Of Mrs Dewey at Albany | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/mrs-joseph-krauskopf.html | MRS JOSEPH KRAUSKOPF | special to Te Nqw Yok Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/n-y-u-aide-quits-illinois-u-race-dr-henry-withdraws-name-for.html | N Y U AIDE QUITS ILLINOIS U RACE Dr Henry Withdraws Name for Presidency Incident Involving A Y D Recalled | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/n-y-u-fives-success-depends-largely-on-sophomores-violets-are-fast.html | N Y U Fives Success Depends Largely on Sophomores VIOLETS ARE FAST BUT LACK HEIGHT Five Promising Sophomores Expected to Help N Y U Through Rugged Slate | By William J Briordy | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/nehru-victory-is-seen-minor-partys-dissolution-due-to-aid-congress.html | NEHRU VICTORY IS SEEN Minor Partys Dissolution Due to Aid Congress in Andhra | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/new-recipes-for-the-thanksgiving-day-cranberry-fruit-is-an.html | New Recipes for the Thanksgiving Day Cranberry Fruit Is an Appetizer and Serves in Pies Pudding or Relish | By Ruth P CasaEmellos | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/one-eye-closed-has-bow-tonight-haila-stoddard-production-of-justin.html | ONE EYE CLOSED HAS BOW TONIGHT Haila Stoddard Production of Justin Sturm Comedy Will Open at the Bijou | By Sam Zolotow | RE0000131206 | 1982-07-06 | B00000505834 |

| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/petitions-backing-censure-pressed-housewife-and-3-exenlisted-men.html | PETITIONS BACKING CENSURE PRESSED Housewife and 3 ExEnlisted Men Counter Drive by the Generals to Aid McCarthy | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
|---|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/preservation-of-terminal-urged.html | Preservation of Terminal Urged | D H RODIE | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/president-is-firm-for-coexistence-despite-red-aims-backs-policy.html | PRESIDENT IS FIRM FOR COEXISTENCE DESPITE RED AIMS Backs Policy Over Criticism of Knowland and Church Group  Urges Alertness EISENHOWER FIRM FOR COEXISTENCE | By W H Lawrencespecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/president-sorry-academies-forbade-red-china-debate-president-sorry.html | President Sorry Academies Forbade Red China Debate PRESIDENT SORRY OVER DEBATE BAN | By Elie Abelspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/problem-of-library-lighting.html | Problem of Library Lighting | EDWARD G FREEHAFER | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/professor-is-named-a-tammany-leader-tammany-in-facelifting-move.html | Professor Is Named A Tammany Leader Tammany in FaceLifting Move Picks Law Professor as a Leader | By Leo Egan | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/queen-mother-in-england.html | Queen Mother in England | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/raab-urges-west-to-speed-treaty-chancellor-declares-austria-is.html | RAAB URGES WEST TO SPEED TREATY Chancellor Declares Austria Is Bridge Over Which the Way Leads Toward Peace | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/rail-dispute-board-set-president-moves-for-an-inquiry-into.html | RAIL DISPUTE BOARD SET President Moves for an Inquiry Into Conductors Demands | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/raymond-carty.html | RAYMOND CARTY | SpeCtral to Tle New York TIme | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/razing-grand-central-planned-center-seen-as-contribution-to.html | Razing Grand Central Planned Center Seen as Contribution to Contemporary Architecture | ROBERT ALLEN JACOBS | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/recount-elects-curtis.html | Recount Elects Curtis | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/reds-in-bonn-rebuffed-court-rejects-bid-to-disqualify-chief-judge.html | REDS IN BONN REBUFFED Court Rejects Bid to Disqualify Chief Judge at Their Trial | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/remington-hurt-in-prison-assault-former-us-aide-convicted-of.html | REMINGTON HURT IN PRISON ASSAULT Former U S Aide Convicted of Helping Red Spy Ring Is Seriously Beaten | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/rev-a-def-snively.html | REV A DEF SNIVELY | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/s-e-c-is-studying-ontario-protests-abrogation-of-19month-pact-on.html | S E C IS STUDYING ONTARIO PROTESTS Abrogation of 19Month Pact on Security Fraud Control Referred to Staff Experts | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/samuel-k-smith.html | SAMUEL K SMITH | Specll to The Rew York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/shift-in-jordan-line-urged-to-aid-arabs.html | SHIFT IN JORDAN LINE URGED TO AID ARABS | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/sijsaiilte-barbobri-is-a-future-bridej-exstudent-at-smith-engaged.html | SIJSAIltE BARBOBRI IS A FUTURE BRIDEJ ExStudent at Smith Engaged to Charles S Bullock Jr an Alumnus of Yale | Special to The NewYork Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/sir-edward-keeling.html | SIR EDWARD KEELING | Special to e New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/soviet-rejects-parley-red-star-says-paris-accord-ratification-would.html | SOVIET REJECTS PARLEY Red Star Says Paris Accord Ratification Would Bar Talks | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/sports-of-the-times-it-figured.html | Sports of The Times It Figured | By Arthur Daley | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/stabilization-bank-for-latins-sought.html | STABILIZATION BANK FOR LATINS SOUGHT | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/state-funeral-planned.html | State Funeral Planned | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/steuber-named-at-amherst.html | Steuber Named at Amherst | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/stonespino.html | StoneSpino | Specll to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/support-in-wheat-is-on-shaky-basis-prices-of-oats-and-soybeans-also.html | SUPPORT IN WHEAT IS ON SHAKY BASIS Prices of Oats and Soybeans Also Mixed at Close  Corn Gains Rye Turns Lower | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/swiss-reject-soviet-bid-note-said-to-be-qualified-to-avoid-taking.html | SWISS REJECT SOVIET BID Note Said to Be Qualified to Avoid Taking Sides | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/system-on-security-risks-under-white-house-study-president-says-aim.html | System on Security Risks Under White House Study President Says Aim Is to Correct Faults in Impact on Individuals Bureaus Are Asked to Submit Ideas on Revision FEDERAL PROGRAM ON RISKS STUDIED | By Anthony Levierospecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/tafthartley-backed-commonwealth-club-against-repeal-for.html | TAFTHARTLEY BACKED Commonwealth Club Against Repeal for Modifications | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archiv es/teacher-produces-play-of-menander.html | Teacher Produces Play of Menander | B A | RE0000131206 | 1982-07-06 | B00000505834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tecumseh-dons-fresh-war-paint-as-navy-awaits-game-with-army.html | Tecumseh Dons Fresh War Paint As Navy Awaits Game With Army Midshipmen First in Defense Will Meet TopRanking Offensive Team Saturday  Erdelatz Rates 1954 Eleven His Best | By Allison Danzigspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/television-in-review-lassie-has-pups-rin-tin-tin-has-fights-but.html | Television in Review Lassie Has Pups Rin Tin Tin Has Fights but Neil Has a Way of Escaping It All | By Jack Gould | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/texts-of-u-s-statements-on-13-jailed.html | Texts of U S Statements on 13 Jailed | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/theodore-knight.html | THEODORE KNIGHT | special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/thumbprint-clue-tied-to-sheppard-detective-testifies-that-mark-was.html | THUMBPRINT CLUE TIED TO SHEPPARD Detective Testifies That Mark Was Found on Headboard of Bed 19 Days After Murder | By William M Farrellspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tourney-slate-drawn-hofstra-invitation-basketball-to-get-under-way.html | TOURNEY SLATE DRAWN Hofstra Invitation Basketball to Get Under Way Dec 27 | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/towing-to-clear-3-cross-streets-cars-on-34th-42d-and-57th-to-be.html | TOWING TO CLEAR 3 CROSS STREETS Cars on 34th 42d and 57th to Be Removed From 4 to 6  Parking Rules Revised TOWING TO CLEAR 3 CROSS STREETS | By Joseph C Ingraham | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/town-hall-offers-concert-otello-gamson-leads-rossini-work-with.html | TOWN HALL OFFERS CONCERT OTELLO Gamson Leads Rossini Work With Jennie Tourel Hayward and daCosta in Roles | J B | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/trenet-put-in-jail-over-play-contract.html | TRENET PUT IN JAIL OVER PLAY CONTRACT | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/triumph-of-the-offense-a-fearsome-wingless-missile-10-years-away.html | Triumph of the Offense A Fearsome Wingless Missile 10 Years Away Could Nullify Defense Programs | By Hanson W Baldwin | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/tunisia-conferees-await-rebel-reply.html | TUNISIA CONFEREES AWAIT REBEL REPLY | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/turkey-arrests-editor-for-injuring-prestige.html | Turkey Arrests Editor For Injuring Prestige | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-n-is-unanimous-in-vote-endorsing-us-atom-program-committee-adopts.html | U N IS UNANIMOUS IN VOTE ENDORSING US ATOM PROGRAM Committee Adopts Peace Plan for International Pooling Soviet Changes Barred U N IS UNANIMOUS ON U S ATOM PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-n-resolution-on-atom-plan.html | U N Resolution on Atom Plan | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |

| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-n-unit-debates-west-new-guinea-indonesian-asks-support-for-new.html | U N UNIT DEBATES WEST NEW GUINEA Indonesian Asks Support for New Talks on Area  Dutch Say Parley Would Be Futile | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
|---|---|---|---|---|---|---|
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-s-diverts-to-industry-32692-tons-of-copper.html | U S Diverts to Industry 32692 Tons of Copper | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-s-in-strongest-protest.html | U S in Strongest Protest | By Walter H Waggonerspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/u-s-sues-onassis-in-huge-ship-deal-asks-20000000-and-return-of-16.html | U S SUES ONASSIS IN HUGE SHIP DEAL Asks 20000000 and Return of 16 Vessels  3 Other Men and 6 Companies Named | By George Horne | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/us-named-to-un-trade-unit.html | US Named to UN Trade Unit | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/us-resists-trust-curb-opposes-bans-on-cartels-in-new-world-trade.html | US RESISTS TRUST CURB Opposes Bans on Cartels in New World Trade Code | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/utility-stock-issue-approved-by-sec.html | UTILITY STOCK ISSUE APPROVED BY SEC | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/violin-program-by-michael-tree-zimbalist-pupil-plays-works-of.html | VIOLIN PROGRAM BY MICHAEL TREE Zimbalist Pupil Plays Works of Teacher Mozart and Vitali at Carnegie Hall | By Olin Downes | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/vishinskys-body-on-way-to-soviet-placed-on-plane-after-lying-in.html | VISHINSKYS BODY ON WAY TO SOVIET Placed on Plane After Lying in State All Day  Kremlin Plans Elaborate Funeral | By Alexander Feinberg | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/w-louis-frost.html | W LOUIS FROST | Specia To The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/west-reports-to-u-n-on-pact.html | West Reports to U N on Pact | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/wood-field-and-stream-a-few-days-of-bad-weather-would-help-duck.html | Wood Field and Stream A Few Days of Bad Weather Would Help Duck Hunting on Fire Island | By Raymond R Campspecial To the New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-24 | https://www.nytimes.com/1954/11/24/archives/youngdahl-inquiry-delayed-by-langer.html | YOUNGDAHL INQUIRY DELAYED BY LANGER | Special to The New York Times | RE0000131206 | 1982-07-06 | B00000505834 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/1000-dog-pines-to-death.html | 1000 Dog Pines to Death | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/1000000-spent-in-harriman-race-governorelect-family-top.html | 1000000 SPENT IN HARRIMAN RACE GovernorElect Family Top Contributors to Party Fund  GOP Outlay 884000 | By Warren Weaver Jr | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/40-school-games-on-football-card-fordham-prep-faces-xavier-brooklyn.html | 40 SCHOOL GAMES ON FOOTBALL CARD Fordham Prep Faces Xavier Brooklyn Prep to Meet St Johns Team Today | By William J Flynn | RE0000131207 | 1982-07-06 | B00000505835 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/accord-seen-on-tax-issue-latins-interested-in-u-s-plan-to-ease.html | ACCORD SEEN ON TAX ISSUE Latins Interested in U S Plan to Ease Multiple Imposts | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/agriculture-unit-homemaker-asset-about-million-queries-put-to.html | AGRICULTURE UNIT HOMEMAKER ASSET About Million Queries Put to Information Office in Year Many Pamphlets Issued | By Cynthia Kellogg | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/argentine-priest-jailed-30-days-over-fracas-at-mass-about-peron.html | Argentine Priest Jailed 30 Days Over Fracas at Mass About Peron | By the United Press | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/armys-condition-best-of-campaign-every-man-on-squad-ready-for.html | ARMYS CONDITION BEST OF CAMPAIGN Every Man on Squad Ready for Action Against Navys Eleven on Saturday | By Allison Danzig | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/arthur-n-couri.html | ARTHUR N COURI | Slecla tc Tile New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/assistance-for-korea-hope-expressed-for-full-support-in-u-n-of-u-n.html | Assistance for Korea Hope Expressed for Full Support in U N of U N K R A Program | BEN C LIMB | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/atomic-exports-told-south-africa-puts-value-for-9-months-at.html | ATOMIC EXPORTS TOLD South Africa Puts Value for 9 Months at 25571812 | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/australia-fights-new-guinea-shift-tells-u-n-indonesian-claim-to.html | AUSTRALIA FIGHTS NEW GUINEA SHIFT Tells U N Indonesian Claim to Dutch Part of Island Has No Logic or Validity | By Sydney Gruson | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/barter-bolsters-japan-shipyards-sugar-deals-help-win-contracts.html | Barter Bolsters Japan Shipyards Sugar Deals Help Win Contracts Hidden Government Subsidies in Form of Import Licenses Allow Builders to Undercut Bids From Other Nations | By Werner Bamberger | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/benson-aides-get-a-code-of-ethics-secretary-reprimands-those-who.html | BENSON AIDES GET A CODE OF ETHICS Secretary Reprimands Those Who Mix in the Policies of Farm Organizations | By William M Blair | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bevanites-chided-by-laborite-body-executive-takes-mild-action-on.html | BEVANITES CHIDED BY LABORITE BODY Executive Takes Mild Action on Editors of Weekly Who Assailed Party Policies | By Drew Middleton | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/big-switching-hub-for-phones-opens-white-plains-center-worlds.html | BIG SWITCHING HUB FOR PHONES OPENS White Plains Center Worlds Largest to Make Possible International Dialing | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bohlen-and-dulles-talk-in-a-limousine.html | BOHLEN AND DULLES TALK IN A LIMOUSINE | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/bolivia-now-cool-to-nationalizing-president-says-aim-is-to-lure.html | BOLIVIA NOW COOL TO NATIONALIZING President Says Aim Is to Lure Capital but Bars Foreign Control of Industries | By Edward A Morrow | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/british-prostitution-scored.html | British Prostitution Scored | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/business-loans-jump-974000000-increase-reflects-new-issue-of.html | BUSINESS LOANS JUMP 974000000 Increase Reflects New Issue of Commodity Credit Corp Interest Certificates | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/caffery-68-files-for-retirement-u-s-diplomat-for-43-years-likely-to.html | CAFFERY 68 FILES FOR RETIREMENT U S Diplomat for 43 Years Likely to Be Succeeded in Egypt by H A Byroade | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cairo-confirms-accord-cabinet-ratifies-suez-pact-british-in-shift.html | CAIRO CONFIRMS ACCORD Cabinet Ratifies Suez Pact  British in Shift to Cyprus | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/canadian-dam-opened-new-project-near-vancouver-has-unusual-features.html | CANADIAN DAM OPENED New Project Near Vancouver Has Unusual Features | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/canadian-employment-up.html | Canadian Employment Up | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/carnegie-birth-marked-peace-endowment-pays-tribute-to-steel-magnate.html | CARNEGIE BIRTH MARKED Peace Endowment Pays Tribute to Steel Magnate Its Founder | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/carteret-bank-elects.html | Carteret Bank Elects | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cbs-ed-sullivan-sign-20year-pact-network-matches-offer-by-nbc-toast.html | CBS ED SULLIVAN SIGN 20YEAR PACT Network Matches Offer by NBC  Toast of Town Budget Will Be Raised | By Val Adams | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/censure-petitions-gain.html | Censure Petitions Gain | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ceylon-to-seek-u-s-tourists.html | Ceylon to Seek U S Tourists | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/colonel-fleming-opens-his-appeal.html | COLONEL FLEMING OPENS HIS APPEAL | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/consumer-prices-dip-02-level-lowest-since-june-53-consumers-prices.html | Consumer Prices Dip 02 Level Lowest Since June 53 Consumers Prices Decline 02 To Lowest Level Since June 1953 | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cornellpenn-and-colgatebrown-rivalries-head-gridiron-program-today.html | CornellPenn and ColgateBrown Rivalries Head Gridiron Program Today BIG RED IS SEEKING SHARE OF IVY TITLE | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cottons-for-spring-exhibited-in-london.html | COTTONS FOR SPRING EXHIBITED IN LONDON | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/court-aide-pleads-in-theft.html | Court Aide Pleads in Theft | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/cyprus-resolution-protested.html | Cyprus Resolution Protested | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dewey5-mother-die-at-ageof-77-t-t-mrs-g-ivl-dewey-was-widow-of.html | DEWEY5 MOTHER DIE AT AGEOF 77 t t Mrs G iVl Dewey Was Widow of Publisher Governor Goes to Michigan Home | Special to The New York Tlme | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/dr-robert-r-chace-re-special__-isr-44.html | DR ROBERT R CHACE rE SPECtAL Isr 44 | Special to The New York Tlme I | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/eastern-football-laurels-hinge-on-giantsbrowns-game-here-loss-of.html | Eastern Football Laurels Hinge On GiantsBrowns Game Here Loss of Gifford for Contest Sunday Blow to New Yorkers Who Stage Spirited Drill  Renfro Doubtful Starter | By Roscoe Megowen | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/educators-stress-schoolhome-ties-help-for-perplexed-parents-is-seen.html | EDUCATORS STRESS SCHOOLHOME TIES Help for Perplexed Parents Is Seen in New Book on Elementary Curriculum | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/electric-ministry-is-added-by-soviet-expansion-of-water-power-sites.html | ELECTRIC MINISTRY IS ADDED BY SOVIET Expansion of Water Power Sites Leads to Formation of Special Agency | By Clifton Daniel | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/euphrat-makes-debut-pianist-plays-works-of-haydn-liszt-and-schubert.html | EUPHRAT MAKES DEBUT Pianist Plays Works of Haydn Liszt and Schubert | H C S | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/feat-of-raft-voyage.html | Feat of Raft Voyage | HERBERT WILKE | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/firm-backing-urged-for-u-n-aid-efforts.html | FIRM BACKING URGED FOR U N AID EFFORTS | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/foes-of-bonn-arms-beat-defense-aide-blank-is-injured-at-a-political.html | FOES OF BONN ARMS BEAT DEFENSE AIDE Blank Is Injured at a Political Meeting in Bavarian Hall  Hecklers Bar Speech | By M S Handler | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/for-santa-toys-to-delight-children-practical-funny-and-scientific.html | For Santa Toys to Delight Children Practical Funny and Scientific Gadgets Among Choices | By Faith Corrigan | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ford-accepts-yankees-contract-receiving-salary-rise-to-25000.html | Ford Accepts Yankees Contract Receiving Salary Rise to 25000 Southpaw Hurler a Slow Starter Resolves to Go South Early and Work Into Shape Before Training Camp Drills Start | By John Drebinger | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/freedom-sought-for-fix-policeman-wife-gets-writ-for-material.html | FREEDOM SOUGHT FOR FIX POLICEMAN Wife Gets Writ for Material Witness  Return of Seized Papers Also Demanded | By Peter Kihss | RE0000131207 | 1982-07-06 | B00000505835 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/french-acclaim-premier-for-achievements-in-us-say-he-won-equality.html | French Acclaim Premier For Achievements in US Say He Won Equality in Western Big Three And Ended Washington Hostility to Him | By Harold Callender | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/french-fill-court-for-murder-trial-case-of-old-farmer-accused-of.html | FRENCH FILL COURT FOR MURDER TRIAL Case of Old Farmer Accused of Slaying Three Britons Arouses Wide Interest | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/gen-6-blanchard-is-iead-in-frane-l-commander-at-dunkirk-in-1940-was.html | GEN 6 BLANCHARD IS IEAD IN FRANE L Commander at Dunkirk in 1940 Was Captured There Served on War Council | Special to The lew York Th nes | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/george-a-rogers.html | GEORGE A ROGERS | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/george-c-garthwaite.html | GEORGE C GARTHWAITE | pecial to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/george-e-kent-94-lawyer-ex-officer.html | GEORGE E KENT 94 LAWYER EX OFFICER | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/grains-fluctuate-in-narrow-limits-evening-of-holdings-marks-trading.html | GRAINS FLUCTUATE IN NARROW LIMITS Evening of Holdings Marks Trading Closing Is Firm After Early Softness | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/hoover-says-west-needs-german-aid-calls-nation-europes-bastion.html | HOOVER SAYS WEST NEEDS GERMAN AID Calls Nation Europes Bastion Against Aggression  Backs Rebirth of Nationalism | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/i-c-c-asks-alleghany-to-explain-its-relationship-to-central-system.html | I C C Asks Alleghany to Explain Its Relationship to Central System Rail Merger Held Up  Official Suggests That Young Holding Company Apply for Permission to Control Road Network | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/in-the-nation-an-animated-skyline-and-other-discoveries.html | In The Nation An Animated Skyline and Other Discoveries | By Arthur Krock | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/job-rise-in-plants-due-to-continue-labor-department-says-gain-in-55.html | JOB RISE IN PLANTS DUE TO CONTINUE Labor Department Says Gain in 55 Model Auto Output Looms as Big Factor | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/kandel-martin.html | Kandel  Martin | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/knowland-pressure-shapes-battle-over-foreign-policy-senator.html | Knowland Pressure Shapes Battle Over Foreign Policy Senator Determined to Get Harder Line Than Administrations on Communism Party Split in Chamber Is Likely | By William S White | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/legionnaires-honor-churchill.html | Legionnaires Honor Churchill | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |

| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/lemon-l-smith-73-retired-bank-head.html | LEMON L SMITH 73 RETIRED BANK HEAD | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
|---|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/lewis-a-maker.html | LEWIS A MAKER | Special to The New Yor Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/link-with-russians-is-laid-to-briton.html | LINK WITH RUSSIANS IS LAID TO BRITON | Special to THE NEW YORK TIMES | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/london-acclaims-queen-mother.html | London Acclaims Queen Mother | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/londons-market-is-subdued-again-some-action-is-provided-by-demand.html | LONDONS MARKET IS SUBDUED AGAIN Some Action Is Provided by Demand for Shipping and Electrical Shares | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/lydia-hillip-briie-in-jersey-rider-co-llege-alumnawed-in-j0bstown.html | LYDIA HILLIP  BRIIE IN JERSEY   Rider Co llege AlumnaWed in J0bstown loHamilton Gillette Sudler aVeteran sPeci | tO The New York TimeS | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/malan-aide-assails-school-law-critics.html | MALAN AIDE ASSAILS SCHOOL LAW CRITICS | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/malik-is-silent-on-his-arrival-here-malik-is-silent-on-arrival-here.html | Malik Is Silent on His Arrival Here MALIK IS SILENT ON ARRIVAL HERE | By Thomas J Hamilton | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/manhattan-five-has-height-depth-eight-sophomores-on-squad-coach.html | MANHATTAN FIVE HAS HEIGHT DEPTH Eight Sophomores on Squad Coach Regards as Better Than Last Seasons | By William J Briordy | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/medical-head-named-jersey-city-maternity-hospital-post-to-dr-joseph.html | MEDICAL HEAD NAMED Jersey City Maternity Hospital Post to Dr Joseph Donnelly | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/more-evangelism-urged-methodist-leader-cites-need-to-expand-work.html | MORE EVANGELISM URGED Methodist Leader Cites Need to Expand Work With Yo uth | Special to Tile New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-clayton-a-musser.html | MRS CLAYTON A MUSSER | Special to The New York Times I | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-e-m-barrad_ale.html | MRS E M BARRADALE | Spectat to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/mrs-frederick-g-pynei.html | MRS FREDERICK G PYNEI | special to The New York Tlme | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/museum-showing-wildlife-of-city-woodchuck-stars-at-natural-science.html | MUSEUM SHOWING WILDLIFE OF CITY Woodchuck Stars at Natural Science Center  Small Fry Introduced to Snakes | By Sanka Knox | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/natalie-zuckers-affianced.html | Natalie Zuckers Affianced | Special to The New York Tlme | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/nepal-to-curb-disorder-will-send-troops-to-west-to-fight.html | NEPAL TO CURB DISORDER Will Send Troops to West to Fight Lawlessness | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/new-political-party-is-launched-in-japan-by-yoshida-opponents.html | New Political Party Is Launched In Japan by Yoshida Opponents Democrats Holding 121 Seats in House Name Hatoyama as Chief  He Urges More Trade With Communist Lands | By William J Jorden | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/nordic-premiers-see-eisenhower-leaders-of-norway-denmark-and-sweden.html | NORDIC PREMIERS SEE EISENHOWER Leaders of Norway Denmark and Sweden Bid West Ease Sale of Ships to Soviet | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/o-d-m-eases-lowbid-policy-to-spread-out-defense-base-agencies.html | O D M Eases LowBid Policy To Spread Out Defense Base Agencies Authorized to Give Contracts to HighCost Producers Where Action Is Needed to Keep Up War Capacity | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/otto-h-hinck.html | OTTO H HINCK | svectal to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/passenger-vanishes-on-liner.html | Passenger Vanishes on Liner | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/patchogue-exmayor-87-arthur-m-swezey-a-merchant-in-village-70-years.html | PATCHOGUE EXMAYOR 87 Arthur M Swezey a Merchant in Village 70 Years Dies | Special to The New York TImem | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/pioneer-to-design-skyscraper-here-park-avenue-project-awarded-to.html | PIONEER TO DESIGN SKYSCRAPER HERE Park Avenue Project Awarded to van der Rohe Leader in Contemporary Architecture | By Aline B Saarinen | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/plane-meets-head-winds-on-the-agenda-lots-of-golf-and-a-43pound.html | PLANE MEETS HEAD WINDS On the Agenda Lots of Golf and a 43Pound Turkey | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/play-center-fight-is-won-by-moses-in-estimate-board-mayor-announces.html | PLAY CENTER FIGHT IS WON BY MOSES IN ESTIMATE BOARD Mayor Announces Approval of Costly Plan After Closed Meeting on Capital Budget | By Charles G Bennett | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/presidents-new-plane-christened-and-is-off-for-augusta-eisenhower.html | Presidents New Plane Christened and Is Off for Augusta EISENHOWER FLIES IN NEW COLUMBINE | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/quakers-admit-negroes-friends-school-in-baltimore-to-start-in.html | QUAKERS ADMIT NEGROES Friends School in Baltimore to Start in Nursery Grade | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/qualities-of-m-mendesfrance.html | Qualities of M MendesFrance | MURRAY BERNARD LEVINE | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/quebec-ore-output-put-at-300000000.html | QUEBEC ORE OUTPUT PUT AT 300000000 | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/racketeer-fund-tied-to-union-vote-anticrime-committee-says-hoodlums.html | RACKETEER FUND TIED TO UNION VOTE AntiCrime Committee Says Hoodlums Seek to Oust Heads of Truck Local | By A H Raskin | RE0000131207 | 1982-07-06 | B00000505835 |

| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/recount-in-jersey-is-aiding-howell-democrat-cuts-margin-of-case.html | RECOUNT IN JERSEY IS AIDING HOWELL Democrat Cuts Margin of Case From 3369 to 3253 in Vote Check in 5 Counties | By George Cable Wright | RE0000131207 | 1982-07-06 | B00000505835 |
|---|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/red-china-reports-106-agents-killed-of-230-flown-in-some-of-spies.html | RED CHINA REPORTS 106 AGENTS KILLED OF 230 FLOWN IN Some of Spies Were Sent In by U S Most by Nationalist Groups Peiping Alleges | By Henry R Lieberman | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/remington-dies-in-prison-2-inmates-named-as-killers-remington-is.html | Remington Dies in Prison 2 Inmates Named as Killers REMINGTON IS DEAD AFTER JAIL ATTACK | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/reporter-is-upheld-quebec-labor-board-supports-refusal-to-divulge.html | REPORTER IS UPHELD Quebec Labor Board Supports Refusal to Divulge Sources | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/richard-a-diyer-carolbrownwi-delaware-university-alumnus-andcolby.html | RICHARD A DIYER  CAROLBROWNWI Delaware University Alumnus  andColby Junior College Graduate Are Married | Special o The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/ridgway-to-the-rescue-as-great-security-debate-again-rages-he-comes.html | Ridgway to the Rescue As Great Security Debate Again Rages He Comes Out Once More for the Army | By Hanson W Baldwin | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rio-and-warsaw-in-pact-14000000-trade-is-provided-brazilsoviet.html | RIO AND WARSAW IN PACT 14000000 Trade Is Provided  BrazilSoviet Talks Urged | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/rio-talks-define-areas-of-discord-clarify-u-s-and-latin-views-on.html | RIO TALKS DEFINE AREAS OF DISCORD Clarify U S and Latin Views on FiscalEconomic Issues  Fund Need Stressed | By Sam Pope Brewer | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/samuela-watkins.html | SAMUELA WATKINS | Special to The Nework Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/sheppard-lawyer-minimizes-significance-of-fingerprint-on-headboard.html | Sheppard Lawyer Minimizes Significance Of Fingerprint on Headboard of Death Bed | By William M Farrell | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/slow-mail-delivery-queried.html | Slow Mail Delivery Queried | SVEN AHMAN | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/solemnity-of-naturalization.html | Solemnity of Naturalization | KLAUS FLOREY | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/son-to-the-david-donovans.html | Son to the David Donovans | Special to THE NEW YORK TIMES | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/spirited-navy-eleven-beats-gun-in-traditional-dunking-of-coaches.html | Spirited Navy Eleven Beats Gun In Traditional Dunking of Coaches Brigade of Midshipmen Helps Team Stage Surprise Action  Erdelatz to Follow Armys Lead in Substituting | By Joseph M Sheehan | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/sports-of-the-times-delayed-action-bomb.html | Sports of The Times Delayed Action Bomb | By Arthur Daley | RE0000131207 | 1982-07-06 | B00000505835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/summoners-summoned-but-12-nassau-policemen-have-village-law-on.html | SUMMONERS SUMMONED But 12 Nassau Policemen Have Village Law on Their Side | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/talbott-demands-offensive-force-says-missiles-and-fighters-can-not.html | TALBOTT DEMANDS OFFENSIVE FORCE Says Missiles and Fighters Can Not Defend Nation  Urges Deterrent Strength | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/tall-dumbwaiter-moves-un-papers-conveyor-belt-and-pneumatic-tubes.html | TALL DUMBWAITER MOVES UN PAPERS Conveyor Belt and Pneumatic Tubes Also Handle Daily Flow of Secretariat Mail | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/tension-in-jakarta.html | Tension in Jakarta | By Tillman Durdin | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/theatre-holiday-bird-on-the-menu-at-bijou-one-eye-closed.html | Theatre Holiday Bird On the Menu at Bijou One Eye Closed | By Brooks Atkinson | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/train-kills-railroad-employe.html | Train Kills Railroad Employe | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/trenet-released-under-bond.html | Trenet Released Under Bond | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/truck-overturns-snarls-traffic.html | Truck Overturns Snarls Traffic | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/two-wounded-in-attack-on-jeep.html | Two Wounded in Attack On Jeep | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-gives-milk-to-un-unit.html | U S Gives Milk to UN Unit | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-marines-honored-shepherd-attends-dedication-at-australian-camp.html | U S MARINES HONORED Shepherd Attends Dedication at Australian Camp | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/u-s-offers-arabs-refugee-solution-suggests-their-lands-absorb.html | U S OFFERS ARABS REFUGEE SOLUTION Suggests Their Lands Absorb Displaced Palestinians as Permanent Citizens | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/us-acts-to-block-dumping-by-reds-treasury-finds-east-german-potash.html | US ACTS TO BLOCK DUMPING BY REDS Treasury Finds East German Potash Sales Are Aimed at Upsetting Market Here | By Charles E Egan | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/us-brief-proposes-reasonable-time-to-end-school-bias-supreme-court.html | US BRIEF PROPOSES REASONABLE TIME TO END SCHOOL BIAS Supreme Court Is Urged to Leave Specific Decrees to Lower Jurisdictions | By Luther A Huston | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wallis-will-film-the-rainmaker-independent-producer-buys-broadway.html | WALLIS WILL FILM THE RAINMAKER Independent Producer Buys Broadway Hit Under Terms of 350000 Negotiation | By Thomas M Pryor | RE0000131207 | 1982-07-06 | B00000505835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/weidman-signed-to-write-a-play-author-engaged-by-american.html | WEIDMAN SIGNED TO WRITE A PLAY Author Engaged by American Productions Which Will Stage His Work in April | By Louis Calta | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/welsh-coal-fields-getting-new-look-old-pits-being-shut-and-drive-to.html | WELSH COAL FIELDS GETTING NEW LOOK Old Pits Being Shut and Drive to Raise Output Centered in New or Modernized Ones | By Thomas P Ronan | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/west-germany-accepts-pact-against-genocide.html | West Germany Accepts Pact Against Genocide | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/western-europe-set-steel-peaks-u-n-finds-3d-quarter-output-soared.html | WESTERN EUROPE SET STEEL PEAKS U N Finds 3d Quarter Output Soared Except in Belgium France and Luxembourg | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wife-denies-he-was-red.html | Wife Denies He Was Red | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/woman-85-killed-by-car.html | Woman 85 Killed by Car | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/womens-clubs-push-battle-on-crime-comics.html | Womens Clubs Push Battle on Crime Comics | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/wood-field-and-stream-wise-deer-hunter-will-relax-in-an-area.html | Wood Field and Stream Wise Deer Hunter Will Relax in an Area Overlooking Runways This WeekEnd | By Raymond R Camp | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/world-children-day-proposed.html | World Children Day Proposed | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-25 | https://www.nytimes.com/1954/11/25/archives/world-of-4-billion-predicted.html | World of 4 Billion Predicted | Special to The New York Times | RE0000131207 | 1982-07-06 | B00000505835 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/-preman-is-defined-in-european-fossils.html | PREMAN IS DEFINED IN EUROPEAN FOSSILS | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/-w-alterbennett-brokearson-ring-former-executiveof-national.html | W ALTERBENNETT BROKEARSON RING Former Executiveof National ASsociation of Insurance Agents s Dead at 82 s | Special to The NeT York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/2-bonn-groups-ask-war-guilt-pardon-amnesty-for-those-still-jailed.html | 2 BONN GROUPS ASK WAR GUILT PARDON Amnesty for Those Still Jailed Urged Before Ratification of Paris Agreements | By Albion Rossspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/25th-macy-parade-jams-2mile-route-9-floats-6-giant-balloons-and-13.html | 25TH MACY PARADE JAMS 2MILE ROUTE 9 Floats 6 Giant Balloons and 13 Bands Embellish Stores Holiday Spectacle 25TH MACY PARADE JAMS 2MILE ROUTE | By Irving Spiegel | RE0000131208 | 1982-07-06 | B00000505836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/2year-pact-puts-stability-of-port-squarely-up-to-ila-no-excuse-left.html | 2Year Pact Puts Stability Of Port Squarely Up to ILA No Excuse Left for Control by Racketeers But Their Grip Has Been Strengthened | By A H Raskin | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/2year-pier-pact-prohibits-strikes-and-raises-wages-all-night.html | 2YEAR PIER PACT PROHIBITS STRIKES AND RAISES WAGES All  Night Session Decides on Arbitration Union Shop and End of the ShapeUp PAY PACKAGE 17 CENTS First Accord Under BiState Agency to Be Voted On Next Week by I L A Employers PIER NEGOTIATORS REACH AN ACCORD | By Russell Porter | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/3-rs-invade-prince-kropotkins-moscow-home-school-is-improvised-for.html | 3 Rs Invade Prince Kropotkins Moscow Home School Is Improvised for the Children of Foreign Envoys | By Clifton Danielspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/500000-see-bamberger-parade.html | 500000 See Bamberger Parade | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/92000-gem-theft-secret-for-week-west-orange-mayor-scores-veil-over.html | 92000 GEM THEFT SECRET FOR WEEK West Orange Mayor Scores Veil Over Data Robbery Noted on Police Teletype | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/about-new-york-geologists-doings-recall-r-m-oldtimer-in-these-parts.html | About New York Geologists Doings Recall R M OldTimer In These Parts  BombedOut Artist Here | By Meyer Berger | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/adam-reid.html | ADAM REID | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/alternate-parking-is-set-for-village-oneside-parking-set-for.html | Alternate Parking Is Set for Village ONESIDE PARKING SET FOR VILLAGE | By Farnsworth Fowle | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ancient-abacus-back-as-an-aid-in-teaching.html | Ancient Abacus Back As an Aid in Teaching | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ann-wiggin-affianceo-she-will-be-wed-in-spring-to-lieut-francis-a.html | ANN WIGGIN AFFIANCEO She Will Be Wed in Spring to Lieut Francis A Ianni | Soectal to The New YOrk Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/antisemitic-bias-charged-in-berlin-jewish-community-accuses-german.html | ANTISEMITIC BIAS CHARGED IN BERLIN Jewish Community Accuses German Party  Nationalist Trend at Rally Deplored | By Walter Sullivanspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-10-no-title.html | Article 10  No Title | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-11-no-title.html | Article 11  No Title | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-12-no-title.html | Article 12  No Title | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-13-no-title.html | Article 13  No Title | Special To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-25-no-title.html | Article 25  No Title | Seton Hall TriumphsSpecial to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-6-no-title.html | Article 6  No Title | Special o The New YorkTimes | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/asians-exchange-data-about-land-hope-voiced-at-bangkok-talks-for.html | ASIANS EXCHANGE DATA ABOUT LAND Hope Voiced at Bangkok Talks for New Ideas to Counter Spread of Communism | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bea-lillie-praised-by-london-critics.html | BEA LILLIE PRAISED BY LONDON CRITICS | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/behrmann-scores-twice.html | Behrmann Scores Twice | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/bolivia-captives-deny-jail-terror-visit-with-political-prisoners.html | BOLIVIA CAPTIVES DENY JAIL TERROR Visit With Political Prisoners Reveals Chief Complaint Is Delay in Their Trials | By Edward A Morrowspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/broker-gives-harvard-heart-fund-to-honor-doctor-who-saved-life.html | Broker Gives Harvard Heart Fund To Honor Doctor Who Saved Life Charles E Merrills 400000 Names a Professorship for Levine ExNewsboy HEART STUDY FUND GIVEN TO HARVARD | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/brown-subdues-colgate-1814-staving-off-lastquarter-rally-bruins.html | Brown Subdues Colgate 1814 Staving Off LastQuarter Rally Bruins Josephson Intercepts Pass After Red Raiders 2 FinalPeriod Scores | By Michael Straussspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/brownell-in-brazil-addresses-us-group.html | BROWNELL IN BRAZIL ADDRESSES US GROUP | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/caa-airport-counselors-keep-town-pride-from-taking-a-flier.html | CAA Airport Counselors Keep Town Pride From Taking a Flier Engineers Advise Communities on the Air Facility Best for Area and Discourage Keeping Up With the Jonesvilles | By Albert G Maiorano | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/canada-shipping-city-3-million-yule-trees.html | Canada Shipping City 3 Million Yule Trees | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/chinese-reds-raid-a-nationalist-isle.html | Chinese Reds Raid A Nationalist Isle | By the United Press | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/churchill-bares-45-caution-to-eisenhower-on-russians-churchill.html | Churchill Bares 45 Caution To Eisenhower on Russians CHURCHILL BARES 45 CAUTION TO U S | By Drew Middletonspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/coalition-in-bonn-menaced-by-rift-over-saar-accord-issue-injected.html | COALITION IN BONN MENACED BY RIFT OVER SAAR ACCORD Issue Injected in Vote Drives in Hesse and Bavaria by Opposition Leaders ADENAUER IS CRITICIZED Free Democrats Voice Threat to Quit the Government if Bundestag Ratifies Pact SAAR RIFT PERILS COALITION IN BONN | By M S Handlerspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/cochrane-named-scout-by-yankees-former-star-catcher-also-to-help.html | COCHRANE NAMED SCOUT BY YANKEES Former Star Catcher Also to Help Stengel in February at School in Florida | By Roscoe McGowen | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/columbia-wins-14-to-7.html | Columbia Wins 14 to 7 | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/conditions-in-state-prison-recent-comments-queried-by-head-of.html | Conditions in State Prison Recent Comments Queried by Head of Institution for Women | HENRIETTA ADDITON | RE0000131208 | 1982-07-06 | B00000505836 |
|---|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/cornell-triumphs-over-penn-and-ties-yale-for-ivy-league-football.html | Cornell Triumphs Over Penn and Ties Yale for Ivy League Football Title BIG RED CAPTURES FIFTH IN ROW 206 Cornell Blocks Punt to Start Penns Eleven on Road to Ninth Straight Loss | By Allison Danzigspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/cozy-fireside-is-cast-as-villain-in-british-war-on-air-pollution.html | Cozy Fireside Is Cast as Villain In British War on Air Pollution | By Benjamin Wellesspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/deer-hunter-is-slain-rockland-county-carpenter-is-listed-as-first.html | DEER HUNTER IS SLAIN Rockland County Carpenter Is Listed as First Victim in Area | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/del-gais-sparks-lawrence.html | Del Gais Sparks Lawrence | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dillon-eulogizes-frances-premier-u-s-envoy-asserts-relations-have.html | DILLON EULOGIZES FRANCES PREMIER U S Envoy Asserts Relations Have Never Been Better  Paris Paper Is Critical | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/display-has-touch-of-store-in-tokyo-eightmat-room-toys-and-bamboo.html | DISPLAY HAS TOUCH OF STORE IN TOKYO  EightMat Room Toys and Bamboo Items Are in Show Opening Here Today | By Betty Pepis | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/dr-j-a-schacter-dies-in-fall.html | Dr J A Schacter Dies in Fall | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/drcoffii-s-dead-headedseminarn-_-j-president-emeritus-of-union.html | DRCOFFII S DEAD HEADEDSEMINARN j President Emeritus of Union Theological Was Moderator of Presbyterian Church LEDUNITY MOVEMENT  Pressed for Merger With Southern Episcopal Units Wrote on Religion | peclal to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/egypts-complaint-rejected-anew.html | Egypts Complaint Rejected Anew | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/estelle-amy-larchmont-bride.html | Estelle Amy Larchmont Bride | special to The ew York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/fall-from-pier-proves-fatal.html | Fall From Pier Proves Fatal | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/finlands-oil-refinery-plan.html | Finlands Oil Refinery Plan | MAX JAKOBSON | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/foe-charges-evatt-is-linked-to-reds.html | FOE CHARGES EVATT IS LINKED TO REDS | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/fox-stage-designer-weds-aide.html | Fox Stage Designer Weds Aide | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/frank-j-hickey.html | FRANK J HICKEY | Special to The New York Tlmes | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/frank-j-olewine.html | FRANK J OLEWINE | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/franklynkenney-a-formeroil-man-expresident-of-the-marland-company.html | FRANKLYNKENNEY A FORMEROIL MAN ExPresident of the Marland Company of Tulsa Dies Active in Aviation | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-ask-a-e-c-for-patent-award-file-first-international-claim-of.html | FRENCH ASK A E C FOR PATENT AWARD File First International Claim of Its Kind for U S Use of Fission Processes FRENCH ASK U S FOR ATOM AWARD | By William M Blairspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-distillers-gain-assembly-bids-cabinet-revoke-decrees-on.html | FRENCH DISTILLERS GAIN Assembly Bids Cabinet Revoke Decrees on Liquor | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-to-halt-drive-in-tunisia-operation-against-terrorists-to-be.html | FRENCH TO HALT DRIVE IN TUNISIA Operation Against Terrorists to Be Held Up a Few Days to Invite Surrenders | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/french-unions-complain-socialist-group-says-cabinet-has-reneged-on.html | FRENCH UNIONS COMPLAIN Socialist Group Says Cabinet Has Reneged on Pay Pledge | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/gatt-membership-held-aim-of-swiss-change-in-basic-commercial-policy.html | GATT MEMBERSHIP HELD AIM OF SWISS Change in Basic Commercial Policy Laid Partly to Rise in U S Watch Tariff | By Michael L Hoffmanspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/gibson-lewis.html | GIBSON LEWIS | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/goats-win-game-lift-army-hopes-west-point-result-held-as-indication.html | GOATS WIN GAME LIFT ARMY HOPES West Point Result Held as Indication of Victory for Cadet Eleven Tomorrow | By Louis Effratspecial To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/greenestern.html | GreeneStern | pecial to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/harry-s-moore.html | HARRY S MOORE | pelal to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/hempstead-beats-glen-cove-19-to-7-kornrumph-scores-twice-lawrence.html | HEMPSTEAD BEATS GLEN COVE 19 TO 7 Kornrumph Scores Twice  Lawrence Eleven Downs Valley Stream 270 | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/housewife-killed-in-blast-of-stove-husband-and-daughter-are-injured.html | HOUSEWIFE KILLED IN BLAST OF STOVE Husband and Daughter Are Injured When Wood Burner Is Blown to Pieces | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/in-the-nation-how-dallas-sent-a-g-o-p-candidate-to-congress.html | In The Nation How Dallas Sent a G O P Candidate to Congress | By Arthur Krock | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/iona-prep-halted-by-new-rochelle-irish-victory-streak-ends-at-11-as.html | IONA PREP HALTED BY NEW ROCHELLE Irish Victory Streak Ends at 11 as Purple Wave Wins 2014 for Sixth in Row | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/jazz-back-in-hungary-budapest-reds-revise-ideas-on-entertaining-the.html | JAZZ BACK IN HUNGARY Budapest Reds Revise Ideas on Entertaining the Masses | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
|---|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/jerome-mullane.html | JEROME MULLANE | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/joseph-w-stewart.html | JOSEPH W STEWART | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/judal-brickman.html | JUDAL BRICKMAN | Specll to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/kaplanmglassberg.html | KaplanmGlassberg | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lincoln-downs-howard-kenney-passes-to-cooke-for-touchdown-in-60.html | LINCOLN DOWNS HOWARD Kenney Passes to Cooke for Touchdown in 60 Victory | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lodge-calls-it-barbarism.html | Lodge Calls it Barbarism | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lois-sitrin-a-utica-bride-i-teachers-college-student-wed-to-marcus.html | LOIS SITRIN A UTICA BRIDE i  Teachers College StUdent Wed to Marcus Daniel Grayck | Sclal to Th New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/lyndhurst-triumphs-21-6.html | Lyndhurst Triumphs 21  6 | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/macldegones.html | Macldegones | Special to The New York Time | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/marionb-h-u66in5-tudentsfianee-she-plans-tobe-married-in-june-to.html | MARIONB H U66IN5 TUDENTSFIANEE She Plans toBe Married in June to John N Kidder of Duke University | qpeelal toThe New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/market-in-london-slightly-firmer-but-demand-is-selective-among-the.html | MARKET IN LONDON SLIGHTLY FIRMER But Demand Is Selective Among the Industrials in Which Moves Are Mixed | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mary-burkeroche-wed-queen-mother-at-marriage-to-anthony-berry.html | MARY BURKEROCHE WED Queen Mother at Marriage to Anthony Berry Kemsley Son | Special to The New York Tlmeg | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-howenstein-troth-alumna-of-smith-will-be-wed-dec-28-to-james.html | MISS HOWENSTEIN TROTH Alumna of Smith Will Be Wed Dec 28 to James Robertson | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-isabel-waud-becomes-engaged-bryn-mawr-sophomore-and-richard-m.html | MISS ISABEL WAUD BECOMES ENGAGED Bryn Mawr Sophomore and Richard M Hurd 3d a Yale Graduate to Be Married | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-mary-l-northrop.html | MISS MARY L NORTHROP | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/miss-wilson-betrothed-instructor-at-nyu-college-of-medicine-r-c.html | MISS WILSON BETROTHED Instructor at NYU College of Medicine R C Weed to Wed | Special to Tile New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/monarchists-ask-vote-annulment-accuse-madrid-city-officials-of.html | MONARCHISTS ASK VOTE ANNULMENT Accuse Madrid City Officials of Chicanery in Handling of Election Observers | By Camille M Cianfarraspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/montclair-sinks-bloomfield-340-in-capping-undefeated-campaign-east.html | Montclair Sinks Bloomfield 340 In Capping Undefeated Campaign East Orange Downs Barringer 4525 as Thomas Excels  Newark Central Trips East Side 260  Nutley Wins 76 | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mrs-j-w-bagwill-jr-has-soni.html | Mrs J W Bagwill Jr Has SonI | Special to Tile New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/mulgravs-tally-decides.html | Mulgravs Tally Decides | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/named-to-advisory-heart-unit.html | Named to Advisory Heart Unit | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/nancy-evarts-maried-cambridge-girl-becomes-bride-of-joseph-nease.html | NANCY EVARTS MARIED Cambridge Girl Becomes Bride of Joseph Nease Guelich | Special to The New York ilmes | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/negro-soprano-signed-for-sadlers-wells-role.html | Negro Soprano Signed for Sadlers Wells Role | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/new-polio-aid-reported-pasteur-institute-says-it-has-produced.html | NEW POLIO AID REPORTED Pasteur Institute Says It Has Produced Effective Vaccine | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/nole-scores-four-touchdowns.html | Nole Scores Four Touchdowns | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/one-eye-closed-to-open-no-more-astigmatic-farce-falters-after-three.html | ONE EYE CLOSED TO OPEN NO MORE Astigmatic Farce Falters After Three Performances at the Bijou Theatre | By Sam Zolotow | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/ottawa-sees-tax-key-plan-permits-quebecs-levy-to-avoid-double.html | OTTAWA SEES TAX KEY Plan Permits Quebecs Levy to Avoid Double Aspect | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/patricia-oconnor-bride-in-bay-state.html | PATRICIA OCONNOR BRIDE IN BAY STATE | Special o The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/pickman-is-named-by-new-film-unit-columbia-exaide-signed-as-chief.html | PICKMAN IS NAMED BY NEW FILM UNIT Columbia ExAide Signed as Chief of Production for Distributors Corporation | By Thomas M Pryorspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/president-carves-43pound-turkey-dines-with-montgomery-after-playing.html | PRESIDENT CARVES 43POUND TURKEY Dines With Montgomery After Playing Golf in Perfect Weather in Augusta | By W H Lawrencespecial to the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/president-pledges-tireless-effort-to-free-americans-held-in-china.html | President Pledges Tireless Effort To Free Americans Held in China PRESIDENT AIMS TO FREE CAPTIVES | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/president-to-urge-3year-trade-act-on-new-congress-other-proposals.html | PRESIDENT TO URGE 3YEAR TRADE ACT ON NEW CONGRESS Other Proposals to Increase Foreign Business Will Be Submitted in January PRESIDENT TO URGE 3YEAR TRADE ACT | By Charles E Eganspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/price-row-stalls-lebanon-refinery-american-company-lays-off.html | PRICE ROW STALLS LEBANON REFINERY American Company Lays Off Construction Workers and Announces Shutdown FIGHT IS OVER GASOLINE Medreco Wants Premium Over the Levels Charged by Iraq Petroleum | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/reserve-expects-business-upturn-lifts-gross-national-product.html | RESERVE EXPECTS BUSINESS UPTURN Lifts Gross National Product Estimate 500 Million to 356 Billion for 1954 PERSONAL OUTLAYS GAIN Record Likely Says Board in Most Encouraging Report in More Than a Year | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/robert-c-workman.html | ROBERT C WORKMAN | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/schools-get-an-f-in-2-world-studies-65-students-fail-to-take.html | SCHOOLS GET AN F IN 2 WORLD STUDIES 65 Students Fail to Take International Geography or History Teachers Hear KNOWLEDGE HELD VITAL Indianapolis Parley Further Told AntiRed Drives Are Abusing U S Democracy | By Leonard Buderspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sir-winston-can-claim-descent-from-royalty.html | Sir Winston Can Claim Descent From Royalty | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sneferu-founded-4th-dynasty.html | Sneferu Founded 4th Dynasty | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/son-to-mrs-mario-lazo-i.html | Son to Mrs Mario Lazo I | Special to Tle Iew York Times I | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/soviet-art-chief-indicts-bad-taste-illustrator-cites-antiquated.html | SOVIET ART CHIEF INDICTS BAD TASTE Illustrator Cites Antiquated Design and Style in Clothes and Home Furnishings | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/sports-of-the-times-before-the-armynavy-game.html | Sports of The Times Before the ArmyNavy Game | By Arthur Daley | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/st-peters-trips-dickinson-270-as-sharlow-tallies-on-first-play.html | St Peters Trips Dickinson 270 As Sharlow Tallies on First Play Geleene Skinner and Amabile Also Score  Union Hill and Emerson in Deadlock  Tenafly Hackensack Triumph | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/teams-high-spirit-encourages-navy-line-coach-hobbs-the-victim-in.html | TEAMS HIGH SPIRIT ENCOURAGES NAVY Line Coach Hobbs the Victim in Additional Dunking as HighJinks Cap Drill | By Joseph M Sheehanspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/television-in-review-murrows-report-on-collegiate-debate-free.html | Television in Review Murrows Report on Collegiate Debate Free Speech Is Still a Basic Right | By Jack Gould | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/thomas-east-orange-star.html | Thomas East Orange Star | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/to-honor-l-i-exmayor.html | To Honor L I ExMayor | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/to-increase-citys-funds-failure-to-realize-possible-areas-of.html | To Increase Citys Funds Failure to Realize Possible Areas of Potential Income Seen | STANLEY M ISAACS | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-n-thanksgiving-has-an-international-flavor.html | U N Thanksgiving Has an International Flavor | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-s-aid-program-for-latins-scored-2-congressmen-at-rio-talks-say.html | U S AID PROGRAM FOR LATINS SCORED 2 Congressmen at Rio Talks Say Concessions Offered Do Not Go Far Enough U S AID PROGRAM FOR LATIN SCORED | By Paul P Kennedyspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/u-british-marital-ties-cited.html | U SBritish Marital Ties Cited | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/un-inquiry-asked-in-israeli-abuses-spokesman-for-arab-refugees.html | UN INQUIRY ASKED IN ISRAELI ABUSES Spokesman for Arab Refugees Charges Tel Aviv Mistreats Lands Moslem Minority | By Kathleen Teltschspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/un-shifts-narcotics-laboratory.html | UN Shifts Narcotics Laboratory | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/union-curb-laws-attacked-by-afl-campaign-opened-on-state-right-to.html | UNION CURB LAWS ATTACKED BY AFL Campaign Opened on State Right  to Work Statutes Which Are Called Deceitful | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/using-norman-thomas-knowledge.html | Using Norman Thomas Knowledge | MARK STARR | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/value-of-matisse-paintings.html | Value of Matisse Paintings | ABRIS SILBERMAN | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/virginia-church-ends-bias.html | Virginia Church Ends Bias | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/wales-expanding-anthracite-field-british-coal-board-is-sinking-2.html | WALES EXPANDING ANTHRACITE FIELD British Coal Board Is Sinking 2 New Mine Shafts Designed to Tap 235000000 Tons | By Thomas P Ronanspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archives/walter-conducts-at-carnegie-hall-opens-philharmonic-program-with.html | WALTER CONDUCTS AT CARNEGIE HALL Opens Philharmonic Program With Verklaerte Nacht a Schoenberg Romance | By Olin Downes | RE0000131208 | 1982-07-06 | B00000505836 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archiv es/walter-h-paige.html | WALTER H PAIGE | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archiv es/west-new-guinea-seen-dividing-u-n-india-and-ukraine-back-claim-of.html | WEST NEW GUINEA SEEN DIVIDING U N India and Ukraine Back Claim of Indonesia  Colombia and Britain Favor Netherlands | By Sydney Grusonspecial To the New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archiv es/west-said-to-alter-reply-to-moscow.html | WEST SAID TO ALTER REPLY TO MOSCOW | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archiv es/wood-field-and-stream-despite-early-indications-of-abundance-grouse.html | Wood Field and Stream Despite Early Indications of Abundance Grouse Were Scarcer This Year | By Raymond R Camp | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archiv es/yonkers-tops-gorton-25-13.html | Yonkers Tops Gorton 25  13 | Special to The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-26 | https://www.nytimes.com/1954/11/26/archiv es/yugoslavs-expect-a-soviet-bloc-rift-urge-west-to-back-belgrade-to.html | YUGOSLAVS EXPECT A SOVIET BLOC RIFT Urge West to Back Belgrade to Encourage Satellites to Break With Moscow | By Jack Raymondspecial To The New York Times | RE0000131208 | 1982-07-06 | B00000505836 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/edward-pfeffer-70-mens-wear-official.html | EDWARD PFEFFER 70 MENS WEAR OFFICIAL | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/1000-algerians-quit-rebel-zone-french-tank-troops-arrest-suspected.html | 1000 ALGERIANS QUIT REBEL ZONE French Tank Troops Arrest Suspected Aures Villagers After Elderly Leave | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/56-nations-back-un-technical-aid-pledge-12264000-u-s-says.html | 56 NATIONS BACK UN TECHNICAL AID Pledge 12264000  U S Says Eisenhower Will Ask Congress for Funds | By Kathleen McLaughlinspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/57-massacred-in-india-soldiers-sent-into-northeast-to-halt-tribal.html | 57 MASSACRED IN INDIA Soldiers Sent Into Northeast to Halt Tribal Clashes | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/about-art-and-artists-staten-island-museum-pays-tribute-to-guy-pene.html | About Art and Artists Staten Island Museum Pays Tribute to Guy Pene du Bois With Exhibition | S P | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/aide-in-switzerland-to-return.html | Aide in Switzerland to Return | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/alex-m-golman.html | ALEX M GoLMAN | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/andrei-vishinskys-record.html | Andrei Vishinskys Record | HARRY L BOWLBY | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/arms-warning-given-by-german-socialist.html | ARMS WARNING GIVEN BY GERMAN SOCIALIST | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archiv es/army-is-a-slight-favorite-to-defeat-navy-in 55th-football-meting-to.html | Army Is a Slight Favorite to Defeat Navy in 55th Football Meting Today OPPOSING ELEVENS IN GOOD CONDITION Army to Pit Offense Against Navys Defense  Notables Will See Sellout Game | By Allison Danzigspecial To The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bisguier-among-7-leading-in-chess-sherwin-and-adams-also-win-twice.html | BISGUIER AMONG 7 LEADING IN CHESS Sherwin and Adams Also Win Twice as Interstate Event Starts at West Orange | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bor-hambouro-69-cellist-composer.html | BOR HAMBOURo 69 CELLIST COMPOSER | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/british-copter-unit-joins-combat.html | BRITISH COPTER UNIT JOINS COMBAT | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/british-plan-atom-test-mission-going-to-australia-will-receive.html | BRITISH PLAN ATOM TEST Mission Going to Australia Will Receive Permission | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/bullets-suspend-nba-operations-baltimore-can-resume-play-next.html | BULLETS SUSPEND NBA OPERATIONS Baltimore Can Resume Play Next Season if Financial Problem is Overcome | By William J Flynn | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/campbell-heads-210-class.html | Campbell Heads 210 Class | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/car-given-to-exmayor-bannister-18-years-in-office-honored-at-east.html | CAR GIVEN TO EXMAYOR Bannister 18 Years in Office Honored at East Hampton | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/caryl-carter-married-wed-in-manhasset-to-lieut-peter-mezey-u-s-n-r.html | CARYL CARTER MARRIED Wed in Manhasset to Lieut Peter Mezey U S N R | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/case-gains-38-votes-in-recount-in-jersey.html | CASE GAINS 38 VOTES IN RECOUNT IN JERSEY | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/charles-j-foltz.html | CHARLES J FOLTZ | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/chernerengler.html | ChernerEngler | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/chiangs-men-rout-reds-raiding-isle-nationalists-call-smallscale.html | CHIANGS MEN ROUT REDS RAIDING ISLE Nationalists Call SmallScale Attack in U S Fleet Area an Invasion Attempt CHIANGS MEN ROUT REDS RAIDING ISLE | By Henry R Liebermanspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/chicagos-postal-aides-soon-will-go-to-school.html | Chicagos Postal Aides Soon Will Go to School | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/christmas-city-opens-in-yonkers.html | Christmas City Opens in Yonkers | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/churches-council-meets-tomorrow-sessions-in-boston-will-last.html | CHURCHES COUNCIL MEETS TOMORROW Sessions in Boston Will Last Through Friday  Meetings for Public Also Planned FAMILY LIFE TALKS SET Panels Due in Ellenville and Yonkers  Episcopal Bishop to Be Elected in Trenton | By Preston King Sheldon | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/churchill-urges-caution-on-talks-warning-of-terrible-pitfalls-is.html | CHURCHILL URGES CAUTION ON TALKS Warning of Terrible Pitfalls Is Held Bid to Curb Ardor for Early Soviet Meeting CHURCHILL URGES CAUTION ON TALKS | By Drew Middletownspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/claudia-adams-troth-she-is-engaged-to-gordon-b-forbes-yale.html | CLAUDIA ADAMS TROTH She Is Engaged to Gordon B Forbes Yale ExStudent | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/col-fleming-loses-appeal-to-general.html | COL FLEMING LOSES APPEAL TO GENERAL | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/colemanstern.html | ColemanStern | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/comment-questioned.html | Comment Questioned | JOAN H WEISL | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/compromise-sought-on-west-new-guinea.html | COMPROMISE SOUGHT ON WEST NEW GUINEA | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/congressional-action-unlikely.html | Congressional Action Unlikely | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/copter-down-in-jersey-craft-makes-a-forced-landing-after-delivering.html | COPTER DOWN IN JERSEY Craft Makes a Forced Landing After Delivering Santa Claus | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/cuban-iniporters-score-tax-pileup-assail-multiplicity-of-levies.html | CUBAN INIPORTERS SCORE TAX PILEUP Assail Multiplicity of Levies Collected in Custom House Along With Basic Duties | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/decartelization-upheld-program-for-germany-viewed-as-step-in.html | Decartelization Upheld Program for Germany Viewed as Step in Eliminating War Potential | ALBERT SIMARD | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/democratic-race-called-wide-open-but-finnegan-butler-and-disalle.html | DEMOCRATIC RACE CALLED WIDE OPEN But Finnegan Butler and DiSalle Are Held in Lead for Party Chairmanship | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/designer-models-youthful-styles-anne-fogarty-display-closes-stores.html | DESIGNER MODELS YOUTHFUL STYLES Anne Fogarty Display Closes Stores Showing of Resort and Holiday Fashions | By Virginia Pope | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/detective-tells-of-sheppard-task-describes-methods-employed-to.html | DETECTIVE TELLS OF SHEPPARD TASK Describes Methods Employed to Trace Possible Path of Killer in House | By William M Farrellspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/dies-under-l-i-express.html | Dies Under L I Express | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/docks-cleanup-pledged-by-union-in-wake-of-pact-bradley-says-he-now.html | DOCKS CLEANUP PLEDGED BY UNION IN WAKE OF PACT Bradley Says He Now Is in Position to Investigate All Racketeering Charges DOCKS CLEANUP PLEDGED BY UNION | By Stanley Levey | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/embattled-wards-lifts-dividend-buyers-scramble-ties-up-stock.html | Embattled Wards Lifts Dividend Buyers Scramble Ties Up Stock Quarterly Payment Raised for First Time Since 1936 From 50 to 75c Extra Also Up  Exchange Clears Jam | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ernest-l-pratt.html | ERNEST L PRATT | Special to The New York lines | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/estella-mdonald.html | ESTELLA MDONALD | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ferry-line-adds-a-spare.html | Ferry Line Adds a Spare | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/fix-jury-studies-larceny-of-funds-in-police-benefits-veterans.html | FIX JURY STUDIES LARCENY OF FUNDS IN POLICE BENEFITS Veterans Groups May Have Got Only 25 of Proceeds Prosecutor Indicates Donlan Charges Racketeers Pocketed Half of Gifts and All of Ticket Sales FIX JURY STUDIES BENEFIT RACKETS | By Richard Amper | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/foreign-affairs-europe-cannot-be-defended-without-france.html | Foreign Affairs Europe Cannot Be Defended Without France | By C L Sulzberger | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/freight-loadings-register-decline-total-of-697346-is-39-below-1953s.html | FREIGHT LOADINGS REGISTER DECLINE Total of 697346 Is 39 Below 1953s Level 14 Under That of 1952 | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/funeral-orators-extol-vishinsky-malenkov-and-other-leaders-carry.html | FUNERAL ORATORS EXTOL VISHINSKY Malenkov and Other Leaders Carry Ashes to Niche in Base of Kremlin Wall | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/gandhi-tactics-curbed-indian-law-would-bar-use-of-soul-force-system.html | GANDHI TACTICS CURBED Indian Law Would Bar Use of Soul Force System | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/george-de-geofroy.html | GEORGE DE GEOFROY | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/georgia-reports-world-trade-rise-district-leads-all-others-in.html | GEORGIA REPORTS WORLD TRADE RISE District Leads All Others in Southeast in Rate of Gain on Value of Goods Shipped | By John N Pophamspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/germans-report-antisemitic-rise-berlin-committee-declares-growth-is.html | GERMANS REPORT ANTISEMITIC RISE Berlin Committee Declares Growth Is Taking Place as Arming Is Planned | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/gleason-ponders-lead-role-in-film-tv-comedian-may-be-starred-in.html | GLEASON PONDERS LEAD ROLE IN FILM TV Comedian May Be Starred in Krasna Story Financed by Burns and Benny | By Thomas M Pryorspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/glenn-martin.html | GLENN MARTIN | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hartford-fighter-victor-at-garden-davis-outboxing-bassett-in.html | HARTFORD FIGHTER VICTOR AT GARDEN Davis Outboxing Bassett in 12Rounder Earns Feather Title Bout With Saddler | By Frank M Blunk | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/health-unit-acts-to-build-reserve-surgeon-general-announces-plans.html | HEALTH UNIT ACTS TO BUILD RESERVE Surgeon General Announces Plans to Commission 5000 for Civil Defense Duty | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/hoover-ends-visit-praises-adenauer.html | HOOVER ENDS VISIT PRAISES ADENAUER | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/india-to-urge-u-n-to-resume-talks-on-korean-peace-will-propose-3.html | INDIA TO URGE U N TO RESUME TALKS ON KOREAN PEACE Will Propose 3 CoChairmen of Geneva Parley Weigh Renewal of Negotiations INDIA TO URGE U N TO ACT ON KOREA | By Thomas J Hamiltonspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/indians-plan-use-of-atom-in-peace-50-leading-scientists-discuss.html | INDIANS PLAN USE OF ATOM IN PEACE 50 Leading Scientists Discuss Program to Put Nations Nuclear Riches to Work | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/indonesia-scores-new-merchants-vice-president-says-citizens-sell.html | INDONESIA SCORES NEW MERCHANTS Vice President Says Citizens Sell Licenses to Aliens Contributing to Inflation | By Tillman Durdinspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/israel-restudies-payment-to-arabs-statement-in-u-n-viewed-as-hint.html | ISRAEL RESTUDIES PAYMENT TO ARABS Statement in U N Viewed as Hint She Seeks a Foreign Loan to Settle Old Issue | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/italia-standing-aloof.html | Italia Standing Aloof | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/james-d-murray.html | JAMES D MURRAY | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/james-m-kortright.html | JAMES M KORTRIGHT | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/jane-e-smith-fiancee-vassar-senior-will-be-wed-to-rev-holland-ball.html | JANE E SMITH FIANCEE Vassar Senior Will Be Wed to Rev Holland Ball Clark | special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/jobs-outside-of-u-n-for-staff-debated.html | JOBS OUTSIDE OF U N FOR STAFF DEBATED | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/katherine-v-bruivs-i-married-upstate.html | KATHERINE V BRUiVS I MARRIED UPSTATE | Speeial to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/kooiker-pianist-bows-at-recital-teacher-at-hope-college-is-heard-in.html | KOOIKER PIANIST BOWS AT RECITAL Teacher at Hope College Is Heard in Two Premieres at Town Hall Program | J B | RE0000131209 | 1982-07-06 | B00000505837 |
|---|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/lightweight-bathtub-is-patented-made-of-glass-fibers-and-plastic.html | Lightweight Bathtub Is Patented Made of Glass Fibers and Plastic Supersonic Whistle for Opening Garage Door Is Designed for a Car  Hubcap Difficult to Steal Also Is Invented Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/live-issues-urged-in-social-studies-national-council-of-teachers-is.html | LIVE ISSUES URGED IN SOCIAL STUDIES National Council of Teachers Is Warned That Courses Must Train for This Age COMMUNISM TOPIC CITED Resolution Declares Young Should Be Able to Form Responsible Judgments | By Leonard Buderspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/long-wait-foreseen-on-french-atom-suit.html | LONG WAIT FORESEEN ON FRENCH ATOM SUIT | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/los-angeles-bans-burning-of-trash-city-acts-on-backyard-fires-as.html | LOS ANGELES BANS BURNING OF TRASH City Acts on Backyard Fires as Dense 2Day Smog Stalls Road Air Harbor Traffic | By Gladwin Hillspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/matisse-brings-19708-tate-gallery-london-acquires-portrait-of-andre.html | MATISSE BRINGS 19708 Tate Gallery London Acquires Portrait of Andre Derain | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mcarthy-activity-laid-to-2-schools-parent-accuses-westchester.html | MCARTHY ACTIVITY LAID TO 2 SCHOOLS Parent Accuses Westchester Catholic Institutions but Educators Deny Charges | By Milton Bracker | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mcarthy-leaves-hospital-briefly-absence-on-holiday-revealed-censure.html | MCARTHY LEAVES HOSPITAL BRIEFLY Absence on Holiday Revealed Censure Debate Likely to Resume Monday McCarthy Quits Hospital Briefly Debate Slated to Resume Monday | By Anthony Levierospecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/member-bank-reserves-off-445000000-during-the-week-federal-board.html | Member Bank Reserves Off 445000000 During the Week Federal Board Reports | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/milk-producers-ask-us-to-keep-price-up.html | MILK PRODUCERS ASK US TO KEEP PRICE UP | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/miss-delite-cornelia-fox-isungaed-to-harrison-teege-medical-gndent.html | Miss Delite Cornelia Fox Isungaed To Harrison teege Medical gndent | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/moscow-takes-notice.html | Moscow Takes Notice | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-bourne-remarrieb-former-nancy-work-is-wed-to-john-l-gray-jr.html | MRS BOURNE REMARRIEB Former Nancy Work Is Wed to John L Gray Jr | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-elizabeth-davis-rewed.html | Mrs Elizabeth Davis Rewed | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-francis-march-jr.html | MRS FRANCIS MARCH JR | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-john-j-farrell.html | MRS JOHN J FARRELL | Special to The New Yor Ylmes | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-sidney-fish.html | MRS SIDNEY FISH | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-w-j-maranville.html | MRS W J MARANVILLE | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/mrs-william-evers.html | MRS WILLIAM EVERS | Soeclal to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/nangyg-kitghell-wed-in-delayare-attended-by-ten-at-marriage-in.html | NANGYG KITGHELL WED IN DELAYARE Attended by Ten at Marriage in Wilmington Church to Daniel Cauffield Lickle q | special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/new-u-s-envoy-in-costa-rica.html | New U S Envoy in Costa Rica | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/new-un-court-plan-off-to-56.html | New UN Court Plan Off to 56 | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/news-of-food-leftover-turkey-can-be-served-to-appeal-to-jaded.html | News of Food LeftOver Turkey Can Be Served to Appeal to Jaded Appetites | By June Owen | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/nixon-sued-by-heckler-150000-sought-by-listener-ousted-from-coast.html | NIXON SUED BY HECKLER 150000 Sought by Listener Ousted From Coast Rally | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/oldest-l-i-school-cheats-wreckers-1826-building-in-manhasset-long.html | OLDEST L I SCHOOL CHEATS WRECKERS 1826 Building in Manhasset Long Used as Slum Dwelling to Be Preserved by Nassau | By Byron Porterfieldspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/onassis-in-london-protests-seizures.html | ONASSIS IN LONDON PROTESTS SEIZURES | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/one-of-five-rejoins-lindenhurst-board.html | ONE OF FIVE REJOINS LINDENHURST BOARD | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/pakistan-is-ready-to-talk-with-india.html | PAKISTAN IS READY TO TALK WITH INDIA | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/parents-to-attend-funeral.html | Parents to Attend Funeral | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/paris-accords-advanced-italian-chambers-defense-unit-approves-them.html | PARIS ACCORDS ADVANCED Italian Chambers Defense Unit Approves Them 26 to 18 | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/peter-j-white-aide.html | PETER J WHITE AIDE | Spe t I s I | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/president-to-name-george-v-allen-as-an-assistant-secretary-of-state.html | President to Name George V Allen As an Assistant Secretary of State Envoy to India Will Succeed Byroade Who Is to Replace Caffery in Cairo Embassy PRESIDENT SHIFTS 2 TOP DIPLOMATS | By W H Lawrencespecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/prof-a-l-goodhart-honored.html | Prof A L Goodhart Honored | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/prof-robert-montagne.html | PROF ROBERT MONTAGNE | I Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/progerman-unit-fights-saar-pact-leader-of-democratic-party-says.html | PROGERMAN UNIT FIGHTS SAAR PACT Leader of Democratic Party Says Faction Will Boycott Proposed Plebiscite | By M S Handlerspecial To the New York Time | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/quebec-tax-to-stand-finance-minister-rules-out-lifting-of-disputed.html | QUEBEC TAX TO STAND Finance Minister Rules Out Lifting of Disputed Levy | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/red-chinas-bleak-blue-uniform-and-tyrannous-radio-irk-indian-red.html | Red Chinas Bleak Blue Uniform And Tyrannous Radio Irk Indian RED CHINAS GARB FOUND DEPRESSING | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/reds-probing-u-s-believes.html | Reds Probing U S Believes | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/remington-death-laid-to-robbery-3d-convict-named-in-killing-fbi.html | REMINGTON DEATH LAID TO ROBBERY 3d Convict Named in Killing FBI Says He Admitted Looting Victims Cell | By William G Weartspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/rights-items-forwarded-u-n-commission-votes-3714-measures-for-1955.html | RIGHTS ITEMS FORWARDED U N Commission Votes 3714 Measures for 1955 Assembly | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/roger-l-haller.html | ROGER L HALLER | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/russian-warning-to-paris-reported-envoy-is-said-to-have-told-de.html | RUSSIAN WARNING TO PARIS REPORTED Envoy Is Said to Have Told de Gaulle 44 Pact May End if Bonn Arming Is Voted | By Lansing Warrenspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/sailors-get-series-bid-larchmont-international-team-invited-to-race.html | SAILORS GET SERIES BID Larchmont International Team Invited to Race in Bermuda | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/service-hospitals-open-to-u-s-aides-members-of-congress-pay-17-a.html | SERVICE HOSPITALS OPEN TO U S AIDES Members of Congress Pay 17 a Day for All Costs Can Enter at Any Time | By William M Blairspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/ship-repair-tieup-in-london-ending-workers-vote-to-return-after.html | SHIP REPAIR TIEUP IN LONDON ENDING Workers Vote to Return After 10Week Strike in Protest Over 3 Dismissals | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/shoppers-crowd-chicago-loop.html | Shoppers Crowd Chicago Loop | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/south-africans-protest-churches-seek-government-parley-on-negro.html | SOUTH AFRICANS PROTEST Churches Seek Government Parley on Negro Issue | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/soviet-cotton-lagging-deliveries-to-the-state-are-reported.html | SOVIET COTTON LAGGING Deliveries to the State Are Reported Unfulfilled | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/state-senator-will-aid-albany-on-citys-pleas.html | State Senator Will Aid Albany on Citys Pleas | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/stocks-in-london-fail-to-hold-rises-shipping-group-is-firmest.html | STOCKS IN LONDON FAIL TO HOLD RISES Shipping Group Is Firmest Government Offers Choice for Maturing Issue | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/store-sales-up-2-in-u-s-10-in-city-metropolitan-area-registers-8.html | STORE SALES UP 2 IN U S 10 IN CITY Metropolitan Area Registers 8 Gain for Similar 1953 Period | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/store-union-ends-pittsburgh-strike-teamsters-yield-two-key-rights.html | STORE UNION ENDS PITTSBURGH STRIKE Teamsters Yield Two Key Rights 11 Other Locals in YearLong Dispute Teamsters End Pittsburgh Strike Surrender 2 Key Rights to Stores | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/tax-exemptions-increase.html | Tax Exemptions Increase | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/tdldshipman-to-wed-gwenyth-h-johnson.html | TdlDSHIPMAN TO WED GWENYTH H JOHNSON | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/two-stars-cast-in-williams-bill-maureen-stapleton-anthony-ross-sign.html | TWO STARS CAST IN WILLIAMS BILL Maureen Stapleton Anthony Ross Sign for TwoPlay Program Opening Jan 17 | By Louis Calta | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-n-chief-gets-copy.html | U N Chief Gets Copy | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-n-guided-tours-proposed-transfer-of-the-service-to-secretariat.html | U N Guided Tours Proposed Transfer of the Service to Secretariat Opposed | EARL F CRUICKSHANK | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-s-and-austria-agree-to-push-treaty-and-end-of-occupation-u-s-and.html | U S and Austria Agree to Push Treaty and End of Occupation U S AND AUSTRIA URGE EARLY PACT | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/u-s-bids-peiping-free-forthwith-13-jailed-as-spies-note-relayed-by.html | U S BIDS PEIPING FREE FORTHWITH 13 JAILED AS SPIES Note Relayed by the British Is Termed Unusually Strong by State Department Aide CHARGES ARE DENOUNCED Protest Says Action Against Americans Is Significant Addition to Red Outrages U S BIDS PEIPING FREE AMERICANS | By Walter H Waggonerspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/uiss-mcalluivi-wed-bride-in-dartmouth-church-of-donald-harkness-may.html | UISS MCALLUIVi WED Bride in Dartmouth Church of Donald Harkness May | Special to The Ne | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/unions-to-push-plan-on-big-plantations.html | UNIONS TO PUSH PLAN ON BIG PLANTATIONS | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/urey-widens-theory-on-earths-forming.html | UREY WIDENS THEORY ON EARTHS FORMING | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/us-embassy-in-rio-rebuffs-critic-of-aid-plan-for-latins-dinner.html | US Embassy in Rio Rebuffs Critic of Aid Plan for Latins Dinner Invitation to Representative Fulton Withdrawn After He Calls Concessions Inadequate  Reaction Is Divided U S Embassy in Rio Rebuffs Critic of Aid Plan for Latins | By Paul P Kennedyspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/us-legislator-cites-malenkov-peace-bid.html | US LEGISLATOR CITES MALENKOV PEACE BID | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/wales-revamps-tinplate-plants-modernization-of-the-industry-makes.html | WALES REVAMPS TINPLATE PLANTS Modernization of the Industry Makes One New Mill the Equal of 100 Old Ones | By Thomas P Ronanspecial To the New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/washington-has-rumors.html | Washington Has Rumors | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/welton-v-johnson.html | WELTON V JOHNSON | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/west-point-keeps-ban-on-red-china-debate.html | West Point Keeps Ban On Red China Debate | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/wheat-corn-firm-oats-beans-mixed-dust-storms-are-reported-in-kansas.html | WHEAT CORN FIRM OATS BEANS MIXED Dust Storms Are Reported in Kansas and Colorado as Dry Conditions Persist | Special to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/william-cahill.html | WILLIAM CAHILL | Seclal to The New York Times | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-27 | https://www.nytimes.com/1954/11/27/archives/wood-field-and-stream-waterfowl-hunting-better-along-atlantic-coast.html | Wood Field and Stream Waterfowl Hunting Better Along Atlantic Coast as Number of Flights Increases | By Raymond R Camp | RE0000131209 | 1982-07-06 | B00000505837 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/-g-r-edward-m-ungovan-.html | G R EDWARD M UNGOVAN | Specia l to The New Yotk Times I | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/-mary-devers-a-westfield-bridei.html | Mary Devers a Westfield BrideI | Specla to The New York Times I | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-schreiber-bride-inwalton-she-is-wed-to-t-j-murphy-an.html | MISS SCHREIBER BRIDE INWALTON She Is Wed to T J Murphy an Engineering Graduate of University of Notre Dame | Sueclal toThe New York Tlmem | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/100000-see-game-alert-navy-team-sinks-army-behind-clever-play-of.html | 100000 SEE GAME Alert Navy Team Sinks Army Behind Clever Play of Welsh | By Allison Danzig | RE0000131210 | 1982-07-06 | B00000505838 |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/1600-attend-ball-for-li-hospital-proceeds-of-fete-kings-point.html | 1600 ATTEND BALL FOR LI HOSPITAL Proceeds of Fete Kings Point Academy to Assist Work of North Shore Institution | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/2-farm-aides-set-to-assist-israelis-state-experts-to-leave-soon-to.html | 2 FARM AIDES SET TO ASSIST ISRAELIS State Experts to Leave Soon to Aid 3Year Technical Cooperation Program | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/2-german-states-in-key-vote-today-arms-and-saar-accord-evoke-strong.html | 2 GERMAN STATES IN KEY VOTE TODAY Arms and Saar Accord Evoke Strong Feeling in Campaign in Bavaria and Hesse | By M S Handler | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/3-lakes-for-sale-by-forest-service-old-wpa-projects-in-texas-are.html | 3 LAKES FOR SALE BY FOREST SERVICE Old WPA Projects in Texas Are Run Down  Recreational Features Are Stressed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/44-princeton-graduate-to-aid-university-fund.html | 44 Princeton Graduate To Aid University Fund | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-book-of-bricabrac-the-saturday-book-the-fourteenth-issue-edited.html | A Book Of Bricabrac THE SATURDAY BOOK The Fourteenth Issue Edited by John Hadfield Illustrated 288 pp New York The Macmillan Company 5 | By Leo Lerman | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-christmas-guide-home-owners-are-open-to-wide-choice-of-practical.html | A CHRISTMAS GUIDE Home Owners Are Open to Wide Choice Of Practical Decorative Gifts | By Doris G Schleisner | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-clinical-analysis-of-tv-an-observer-offers-a-not-wholly-laudatory.html | A Clinical Analysis of TV An observer offers a not wholly laudatory view of the medium it has evolved faster than expected with results both awesome and awful to behold | By Gilbert Seldes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-french-viewpoint-paris-critic-finds-a-nomadic-element-in-recent-a.html | A FRENCH VIEWPOINT Paris Critic Finds a Nomadic Element In Recent American Painting | By Jean Cassou | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-hard-man-to-pin-down-the-mind-and-work-of-paul-klee-by-werner.html | A Hard Man to Pin Down THE MIND AND WORK OF PAUL KLEE By Werner Haftmann 213 pp with three color plates thirtytwo full page reproductions in halftone and twentyone line cuts New York Frederick A Praeger 5 | By Howard Devree | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-land-whose-history-has-just-begun-venezuela-through-its-history.html | A Land Whose History Has Just Begun VENEZUELA THROUGH ITS HISTORY By William D and Amy L Marsland 277 pp New York Thomas Y Crowell Company 375 | By Milton Bracker | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-note-of-infinite-variety-the-mozart-handbook-a-guide-to-the-man-a.html | A Note of Infinite Variety THE MOZART HANDBOOK A Guide to the Man and His Music Compiled and edited by Louis Biancolli Illustrated 629 pp Cleveland and New York World Publishing Company 750 | By Howard Taubman | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-place-to-relax-yankeetown-offers-variation-in-style-and-pace-of.html | A PLACE TO RELAX Yankeetown Offers Variation in Style And Pace of Most Florida Resorts | By Richard Fay Warner | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-story-to-tell-a-treasury-of-yiddish-stories-edited-by-irving-howe.html | A Story To Tell A TREASURY OF YIDDISH STORIES Edited by Irving Howe and Eliezer Greenberg With drawings by Ben Shahn 630 pp New York The Viking Press 595 | By Uriel Weinreich | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/a-triumph-of-failure-dangerous-river-by-r-m-patterson-314-pp.html | A Triumph Of Failure DANGEROUS RIVER By R M Patterson 314 pp Illustrated New York William Sloane Associates 5 | By Stuart Keate | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/about-the-salvation-army-approaching-its-75th-anniversary-in-the-us.html | About The Salvation Army Approaching its 75th anniversary in the US it offers a brave record of dedication | By Morton Yarmon | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/admiral-carney-in-spain-naval-chief-to-discuss-military.html | ADMIRAL CARNEY IN SPAIN Naval Chief to Discuss Military Collaboration With U S | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/adventures-among-monsters-of-the-sea-the-blue-continent-by-folco.html | Adventures Among Monsters of the Sea THE BLUE CONTINENT By Folco Quilici Photographs by the author in collaboration with Giorgio Ravelli 246 pp New York Rinehart  Co 5 | By Eugenie Clark | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/albert-e-devoe.html | ALBERT E DEVOE | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/albertsheppard.html | AlbertSheppard | Special to The New York Tlm | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/alcoholics-care-gains-in-michigan-city-aide-in-jackson-asserts.html | ALCOHOLICS CARE GAINS IN MICHIGAN City Aide in Jackson Asserts Joint Program With State Exceeds Expectations | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/alfred-bunnell-sr-dies-praoticing-lawyer-87-was-member-of-firm-here.html | ALFRED BUNNELL SR DIES Praoticing Lawyer 87 Was Member of Firm Here | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/an-irishmans-son-and-chiles-liberator-ohiggins-and-don-bernardo-by.html | An Irishmans Son and Chiles Liberator OHIGGINS AND DON BERNARDO By Edna Deu Pree Nelson 384 pp New York E P Dutton  Co 450 | By William Lytle Schurz | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/andersen-series.html | Andersen Series | MARY VIRGINIA KAHL | RE0000131210 | 1982-07-06 | B00000505838 |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/anne-tredwell-is-bride-has-7-attendants-at-marriage-to-lionel-c.html | ANNE TREDWELL IS BRIDE Has 7 Attendants at Marriage to Lionel C Mohr Jr | Specla to he New York Ttme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/anneiartin-ed-inroslyn-hijrtt-st-marys-scene-of-marriage-to-ernest.html | ANNEIARTIN ED INROSLYN HIJRtt St Marys Scene of Marriage to Ernest S Johnston Jr a Veteran of the Navy | Special to The New Yprk TmeB | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/applied-christianity-the-power-of-positive-thinking-for-young.html | Applied Christianity THE POWER OF POSITIVE THINKING FOR YOUNG PEOPLE By Norman Vincent Peale Illustrations by Robert Todd 215 pp New York PrenticeHall 295 For Ages 12 to 16 | NASH K BURGER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arctic-radar-line-wins-times-for-u-s-dew-network-to-be-started-next.html | ARCTIC RADAR LINE WINS TIMES FOR U S Dew Network to Be Started Next Yea Will Add Hours Warning of an Attack | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arctic-stopover-sondrestromfjord-in-greenland-is-no-miami-beach-but.html | Arctic Stopover Sondrestromfjord in Greenland is no Miami Beach but it thrills air travelers | By C B Palmer | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arorfe-1-hamm.html | ARORfE L HAMM | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arrangements-for-retiring-yoshida-replaced-as-head-of-party.html | Arrangements for Retiring YOSHIDA REPLACED AS HEAD OF PARTY | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arthur-cloetingh.html | ARTHUR CLOETINGH | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/article-5-no-title.html | Article 5  No Title | MARY NOBLE | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/arts-crafts-shown-at-newark-museum.html | ARTS CRAFTS SHOWN AT NEWARK MUSEUM | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/asias-challenge-to-education-india-and-pakistan-with-425-million.html | Asias Challenge to Education India and Pakistan with 425 million people and a very low literacy rate face an enormous task and many obstacles in teaching their masses | By James Marshall | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/australia-has-deficit-imbalance-with-sterling-area-39100000-in.html | AUSTRALIA HAS DEFICIT Imbalance With Sterling Area 39100000 in Quarter | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/authors-query.html | Authors Query | DON E SMUCKER | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/automobiles-safety-rx-accident-prevention-viewed-as-a-medical.html | AUTOMOBILES SAFETY Rx Accident Prevention Viewed as a Medical Problem Related to Public Health | By Bert Pierce | RE0000131210 | 1982-07-06 | B00000505838 |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/aviation-air-docks-they-are-planned-to-speed-turnabout-of-planes.html | AVIATION AIR DOCKS They Are Planned to Speed Turnabout Of Planes Add to Passenger Comfort | By Bliss K Thorne | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ballato-pair-gains-in-squash-racquets.html | BALLATO PAIR GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bankers-to-open-convention-today-investment-association-has-heavy.html | BANKERS TO OPEN CONVENTION TODAY Investment Association Has Heavy Registration for 43d Annual Meeting in Florida | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbara-april-to-bemarried.html | Barbara April to BeMarried | Special to The New York limes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbara-cook-marriedi-berkeley-school-alumna-wed1-to-philip-h.html | BARBARA COOK MARRIEDI Berkeley School Alumna Wed1 to Philip H Gerner Jr | Speela to The New York Tlmel | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbara-r-mukcn-affianced.html | Barbara R Mukcn Affianced | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/barbers-plea-granted-tennessee-rescinds-its-ban-on-unsanitary.html | BARBERS PLEA GRANTED Tennessee Rescinds Its Ban on Unsanitary Instruments | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/be-kind-to-indians-president-grants-dictum-in-two-new-films.html | BE KIND TO INDIANS President Grants Dictum In Two New Films | By Bosley Crowther | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/benedicbswarthout.html | BenedicbSwarthout | Spectal to The New York Tlme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/berlioz-faust-rarely-performed-work-will-be-done-dec-14.html | BERLIOZ FAUST Rarely Performed Work Will Be Done Dec 14 | By Olin Downes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bernice-b-woods-is-wed-inst-loijis-she-becomes-bride-of-julian.html | BERNICE B WOODS  IS WED INST LOiJIS She Becomes Bride of Julian Stevens inSS Michael and George Episcopal Church | Special to The New York Tlme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/betty-j-hurst-affianced.html | Betty J Hurst Affianced | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/beverly-a-johnson-to-wed.html | Beverly A Johnson to Wed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/beverly-anne-bergs-troth.html | Beverly Anne Bergs Troth | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bias-foes-hopeful-for-st-louis-gains-after-defeat-in-move-to-end.html | BIAS FOES HOPEFUL FOR ST LOUIS GAINS After Defeat in Move to End Segregation in Theatres They Plan Spring Drive | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/big-cargoes-back-on-missouri-river-this-seasons-hauls-set-high.html | BIG CARGOES BACK ON MISSOURI RIVER This Seasons Hauls Set High Record Upstream Dams a Factor in the Revival | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bill-would-raise-ages-for-marriage-by-hindus.html | Bill Would Raise Ages For Marriage by Hindus | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bisguier-adams-share-chess-lead-each-beats-two-opponents-to-tie-at.html | BISGUIER ADAMS SHARE CHESS LEAD Each Beats Two Opponents to Tie at 40 in Eastern States Open Tournament | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/blackboard-jungle.html | Blackboard Jungle | MARTIN WOLFSON | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/blue-cross-criticized-cio-trustees-of-jersey-plan-score-bid-to.html | BLUE CROSS CRITICIZED CIO Trustees of Jersey Plan Score Bid to Block Payments | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bolivia-is-seeking-broader-economy-hopes-to-diversify-with-aid-of-u.html | BOLIVIA IS SEEKING BROADER ECONOMY Hopes to Diversify With Aid of U S  Regime Fighting Grafting by Officials | By Edward A Morrow | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bone-may-be-clue-to-ancient-puzzle-jaws-found-in-africa-thought-to.html | BONE MAY BE CLUE TO ANCIENT PUZZLE Jaws Found in Africa Thought to Be From Abbevillian Man Nomad Maker of Hand Ax | By John D Hillaby | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bonn-to-simplify-laws-commission-to-eliminate-old-and-useless.html | BONN TO SIMPLIFY LAWS Commission to Eliminate Old and Useless Legislation | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/boston.html | Boston | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bowl-team-beats-miss-state-140-mississippi-turns-2-breaks-into.html | BOWL TEAM BEATS MISS STATE 140 Mississippi Turns 2 Breaks Into Scores in 3 Minutes to Take League Crown | By the United Press | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/breeding-hysteria.html | BREEDING HYSTERIA | STUART JUROW | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/bridge-uniform-bidding-methods-expert-play-shows-how-standardized.html | BRIDGE UNIFORM BIDDING METHODS Expert Play Shows How Standardized They Have Become | By Albert H Morehead | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/british-reaffirm-stand-on-cyprus-influx-of-troops-shows-rulers.html | BRITISH REAFFIRM STAND ON CYPRUS Influx of Troops Shows Rulers Meant What They Said on Islands Sovereignty | By A C Sedgwick | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/broennimancoyne.html | BroennimanCoyne | Spcfal to The New York Timer | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/burgessrodts.html | BurgessRodts | Special to The New York Tlme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/byanmaloney.html | ByanMaloney | Special to The New York Tlme | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/c-marshallmprlngham.html | c Marshallmprlngham | Special to The qew York Tlme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cabinet-to-study-eastwest-trade-to-curb-red-deals-officials-alarmed.html | CABINET TO STUDY EASTWEST TRADE TO CURB RED DEALS Officials Alarmed by Volume of Potential War Supplies Being Sold to Soviet Bloc | By Charles E Egan | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/caciques-rebellion-the-cross-and-the-sword-by-manuel-de-jesus.html | Caciques Rebellion THE CROSS AND THE SWORD By Manuel de Jesus Galvan Translated from the Spanish by Robert Graves 364 pp Bloomington Ind Indiana University Press 375 | RAMON SENDER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/canso-causeway-costly-link-between-cape-breton-island-and-mainland.html | CANSO CAUSEWAY Costly Link Between Cape Breton Island And Mainland to Be Opened Next Year | By Charles J Lazarus | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/capehart-advocates-policy-of-u-s-priority-for-latins-capehart-to.html | Capehart Advocates Policy Of U S Priority for Latins CAPEHART TO SEEK LATIN PREFERENCE | By Sam Pope Brewer | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/carol-a-alexander-engaged.html | Carol A Alexander Engaged | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/carolina-battlefield-guilford-courthouse-park-a-stopover-for.html | CAROLINA BATTLEFIELD Guilford Courthouse Park a StopOver For Motorists on the Way South | By James M McCormick | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/catholics-take-over-a-mormon-church-that-began-as-a-synagogue-in.html | Catholics Take Over a Mormon Church That Began as a Synagogue in Cincinnati | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/centralized-school-opposed-in-sayville.html | CENTRALIZED SCHOOL OPPOSED IN SAYVILLE | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ceylon-acts-to-prevent-extinction-of-elephant.html | Ceylon Acts to Prevent Extinction of Elephant | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chicago-assesses-juvenile-aid-plan-program-provides-for-prompt.html | CHICAGO ASSESSES JUVENILE AID PLAN Program Provides for Prompt Referral to Agencies of First Offense Cases | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chicago-studying-policemens-case-force-presents-its-argument-for.html | CHICAGO STUDYING POLICEMENS CASE Force Presents Its Argument for 40Hour Work Week to City Finance Body | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chicago.html | Chicago | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/child-to-mrs-del-guercio-jr.html | Child to Mrs Del Guercio Jr | Special to The New York rimes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/child-to-mrs-r-a-tilghan.html | Child to Mrs R A Tilghan | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/chrlstodouloufox.html | ChrlstodoulouFox | Seclal to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/churchill-ten-great-moments.html | Churchill Ten Great Moments | By Alan Moorehead | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ciociosan-sung-in-authentic-garb-victoria-de-los-angeles-plays.html | CIOCIOSAN SUNG IN AUTHENTIC GARB Victoria de los Angeles Plays Butterfly Role in Costume Designed in Tokyo | J B | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/city-officials-of-u-s-to-meet-four-days.html | CITY OFFICIALS OF U S TO MEET FOUR DAYS | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/civil-liberty-a-look-back-and-ahead-reviewing-the-never-ending.html | Civil Liberty A Look Back and Ahead Reviewing the never ending struggle to maintain individual freedoms Norman Thomas at 70 finds past progress impressive the future optimistic | By Norman Thomas | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cohangoldring.html | CohanGoldring | Special to The New York rimes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/college-going-up-on-southern-tier-permanent-basc-to-be-ready-in.html | COLLEGE GOING UP ON SOUTHERN TIER Permanent Base to Be Ready in 1956 for the First State Liberal Arts Institution | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/columbia-alumni-plan-capital-fete-celebration-of-bicentennial-at.html | COLUMBIA ALUMNI PLAN CAPITAL FETE Celebration of Bicentennial at Dinner in Washington to Stress Far East | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/communist-china-nature-of-far-east-threat-nation-with-vast-human.html | COMMUNIST CHINA NATURE OF FAR EAST THREAT Nation With Vast Human Resources Is Driving Hard for Military Power | By Harry Schwartz | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/commuters-sway-connecticut-life-highpriced-men-and-women-work-hard.html | COMMUTERS SWAY CONNECTICUT LIFE HighPriced Men and Women Work Hard and Without Pay in Community Governments | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/conservation-fines-gain-state-collections-794750-for-month-of.html | CONSERVATION FINES GAIN State Collections 794750 for Month of September | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/consider-your-voice-players-are-told-to-follow-mrs-fiskes-advice.html | CONSIDER YOUR VOICE Players Are Told to Follow Mrs Fiskes Advice and Stress Speech Melody | By Fitzroy Davis | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/constructive-israel.html | CONSTRUCTIVE ISRAEL | JANE P POWELL | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/costa-rica-golfers-triumph.html | Costa Rica Golfers Triumph | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/costa-rican-chief-says-plot-failed-figueres-no-longer-believes.html | COSTA RICAN CHIEF SAYS PLOT FAILED Figueres No Longer Believes Rebel Units on Nicaraguan Frontier Will Attack | By Tad Szulc | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/could-big-four-conference-agree-west-holds-strong-cards-but-russia.html | COULD BIG FOUR CONFERENCE AGREE West Holds Strong Cards but Russia Is Unlikely to Yield | By Drew Middleton | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/cranberry-sauce-extends-market-once-seasonal-bog-product-by.html | CRANBERRY SAUCE EXTENDS MARKET Once Seasonal Bog Product by Promotion Becomes a YearRound Relish | By Alexander Hammer | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/creeping-mats-sedums-create-a-carpet-in-difficult-places.html | CREEPING MATS Sedums Create a Carpet In Difficult Places | By Anderson McCully | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dallas.html | Dallas | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dartmouth-backs-williams.html | Dartmouth Backs Williams | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/declining-hysteria.html | DECLINING HYSTERIA | IRVING HABERMAN | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/desert-in-jordan-is-made-to-bloom-repair-of-ancient-cisterns-with-u.html | DESERT IN JORDAN IS MADE TO BLOOM Repair of Ancient Cisterns With U S Aid Repeoples Dry Region in Summer | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/diana-faulkner-becomes-a-bride-connecticut-girl-married-to-john.html | DIANA FAULKNER BECOMES A BRIDE Connecticut Girl Married to John Schereschewsky Jr Harvard College Junior | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/diiss-fraiitz-wed-in-jersey-church-6he-is-married-to-stuart-w.html | DIISS FRAIITZ WED  IN JERSEY CHURCH 6he Is Married to Stuart W Goldsborough in Princeton Has Six Attendants | Special to The New York Tlm | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/disappointed.html | Disappointed | JOSEPH MCINTYRE | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/dorothy-t-feher-married.html | Dorothy T Feher Married | Special to Tile New York limes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/douglas-tomb-restored-work-is-progressing-at-shrine-of-lincoln.html | DOUGLAS TOMB RESTORED Work Is Progressing at Shrine of Lincoln Adversary | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/down-different-paths-the-natural-house-by-frank-lloyd-wright-223-pp.html | Down Different Paths THE NATURAL HOUSE By Frank Lloyd Wright 223 pp Illustrated New York Horizon Press 650 | By Peter Blake | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/driftwood-leads-at-boulder-brook-hancock-gelding-appletons-mr.html | DRIFTWOOD LEADS AT BOULDER BROOK Hancock Gelding Appletons Mr OMalley Advance in Foxchaser Competitions | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/drought-worries-new-kansas-head-governorelect-calls-start-of.html | DROUGHT WORRIES NEW KANSAS HEAD GovernorElect Calls Start of Program to Save Soil His Top Challenge | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/duke-overpowers-no-carolina-4712-blue-devils-hopes-rise-for-orange.html | DUKE OVERPOWERS NO CAROLINA 4712 Blue Devils Hopes Rise for Orange Bowl Bid  Pascal Gets Three Touchdowns | By the United Press | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/e-m-chance-dead-chemist-inventor-head-of-united-engineers-and.html | E M CHANCE DEAD CHEMIST INVENTOR Head of United Engineers and Constructors 69 Was Life Trustee of U of P | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/earle-thompson.html | Earle  Thompson | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/east-punjab-vote-going-antinehru-reds-take-3-seats-and-allies-28-of.html | EAST PUNJAB VOTE GOING ANTINEHRU Reds Take 3 Seats and Allies 28 of 34 Counted in Ballot for Top Sikh Committee | By Robert Trumbull | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/economic-aid-for-asia-is-key-to-f-o-a-plan-administration-moves.html | ECONOMIC AID FOR ASIA IS KEY TO F O A PLAN Administration Moves Cautiously Fearing Congress Opposition | By Dana Adams Schmidt | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/economic-growth-is-aim-in-wyoming-govelect-simpson-confers-with.html | ECONOMIC GROWTH IS AIM IN WYOMING GovElect Simpson Confers With Officials  Says Too Many Youths Quit State | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/educational-tendencies.html | Educational Tendencies | LEO L ROCKWELL | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/egyptian-bonds-authorized.html | Egyptian Bonds Authorized | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/eisenhower-is-neutral-leaning-toward-army.html | Eisenhower Is Neutral Leaning Toward Army | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/eleanor-parkman-wed-married-in-trinity-church-in-boston-to-calvin.html | ELEANOR PARKMAN WED Married in Trinity Church in Boston to Calvin Woodard | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ellen-cou6hlin-wearslaceandnyionownt-at-wedding-to-fjwodruffl-in.html | ELLEN COU6HLIN WearsLaceandNyionownt at Wedding to FJWodruffI in New RoohelleChurh  x | Special to The New York Tims I | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ensign-is-fian3e-of-cynthia-impey-louis-e-randlejr-will-wed-senior-.html | ENSIGN IS FIAN3E OF CYNTHIA IMPEY Louis E RandleJr Will Wed Senior at Duke His Alma Mater Next Summer | Special to The New York TIme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/enter-a-new-generation-of-actresses.html | Enter A New Generation of Actresses | SEYMOUR PECK | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ettlmccomas.html | EttlMcComas | Special to The ew York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/eula-tuttles-plans-she-will-be-wed-dec-18-to-james-larrence-masn.html | EULA TUTTLES PLANS She Will Be Wed Dec 18 to James Larrence Masn | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/experiments-being-made-with-mice-should-clarify-relation-of-smoking.html | Experiments Being Made With Mice Should Clarify Relation of Smoking to Cancer | By Waldemar Kaempffert | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/firm-antibias-role-urged-for-schools.html | FIRM ANTIBIAS ROLE URGED FOR SCHOOLS | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/for-the-record.html | FOR THE RECORD | A T BOUSCAREN | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/france-ousts-aide-in-defense-scandal.html | FRANCE OUSTS AIDE IN DEFENSE SCANDAL | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/frenchafrican-policy-difficult-to-execute-national-aspirations-on.html | FRENCHAFRICAN POLICY DIFFICULT TO EXECUTE National Aspirations on Both Sides Impede Prospects of Agreement | By Henry Giniger | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/from-the-seine-foreign-plays-dominate-the-paris-stage-as-new-season.html | FROM THE SEINE Foreign Plays Dominate the Paris Stage As New Season Gets Under Way | By Isolde Farrell | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gale-rips-britain-shipping-hard-hit-7-trapped-on-lightship-stuck-on.html | GALE RIPS BRITAIN SHIPPING HARD HIT 7 Trapped on Lightship Stuck on Sandbar  41 Saved After Vessel Splits  Floods Rage | By Benjamin Welles | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gasserthenderson.html | GassertHenderson | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gifted-children-held-neglected-educator-tells-the-council-of-social.html | GIFTED CHILDREN HELD NEGLECTED Educator Tells the Council of Social Studies They Are Shunned and Suspected | By Leonard Buder | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/going-places.html | Going Places | By Virginia Pope | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/gossip-of-the-rialto-theatre-party-groups-find-champion.html | GOSSIP OF THE RIALTO Theatre Party Groups Find Champion  ClosedCircuit Television  Items | By Lewis Funke | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/grads-and-football.html | GRADS AND FOOTBALL | R F KIP | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/grassland-gains-hailed-in-south-federal-expert-cites-reports.html | GRASSLAND GAINS HAILED IN SOUTH Federal Expert Cites Reports Showing Greater Stability in Its Farm Economy | By John N Popham | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/greenecrano.html | GreeneCrano | Special to The New York Timel | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/healeycarney.html | HealeyCarney | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hindu-epic-the-adventures-of-rama-the-story-of-the-great-hindu-epic.html | Hindu Epic THE ADVENTURES OF RAMA The Story of the Great Hindu Epic Ramayana By Joseph Gaer Illustrated by Randy Monk 210 pp Boston Little Brown Co 3 For ages 12 to 16 | CHAD WALSH | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hiss-free-seeks-his-vindication-met-by-his-wife-and-son-as-he-walks.html | HISS FREE SEEKS HIS VINDICATION Met by His Wife and Son as He Walks Out of Lewisburg Prison After 44 Months | By William G Weart | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hollywood-critics-industry-production-methods-analyzed-by-goldwyn.html | HOLLYWOOD CRITICS Industry Production Methods Analyzed By Goldwyn and Selznick  Addenda | By Thomas M Pryor | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/holy-cross-bows-to-boston-college-magnarelli-tallies-4-times-as.html | HOLY CROSS BOWS TO BOSTON COLLEGE Magnarelli Tallies 4 Times as Eagles Win 3113 and Finish With 81 Mark | By Michael Strauss | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hospital-cornerstone-is-laid.html | Hospital Cornerstone Is Laid | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hospitals-report-nurse-shortage-onethird-of-posts-unfilled-despite.html | HOSPITALS REPORT NURSE SHORTAGE OneThird of Posts Unfilled Despite 55000 Rise in Rolls According to State Survey | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/house-plants-served-on-a-tray.html | HOUSE PLANTS SERVED ON A TRAY | By Nancy Ruzicka Smith | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/how-good-is-our-good-neighbor-policy-it-is-in-need-of-a-new-hard.html | How Good Is Our Good Neighbor Policy It is in need of a new hard look says an economist who suggests that our reappraisal start with the current Rio de Janeiro Conference | By Seymour E Harris | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/how-much-u-s-will-do-is-question-in-rio-talks-latin-americans.html | HOW MUCH U S WILL DO IS QUESTION IN RIO TALKS Latin Americans Welcome Aid Otters But Other Points Are in Doubt | By Sam Pope Brewer | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/how-to-cook-a-fish-etc-james-beards-fish-cookery-drawings-by-harry.html | How to Cook A Fish Etc JAMES BEARDS FISH COOKERY Drawings by Harry O Diamond 460 pp Boston Little Brown  Co 495 | By Charlotte Turgeon | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hurricane-plan-rhode-island-seeks-master-program-to-protect-shore.html | HURRICANE PLAN Rhode Island Seeks Master Program To Protect Shore Area Resources | By John H Fenton | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/hysteria-on-debates.html | HYSTERIA ON DEBATES | JOSEPH J JUDGE | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/i-f-logkhart-pittsburgh-bride-attended-by-10-at-marriage-to-thomas.html | I F LOGKHART PITTSBURGH BRIDE Attended by 10 at Marriage to Thomas M H Nmiok Jr a Graduate of Princeton | Special to The New York Tlmem | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/i-mrs-e-j-landers-has-a-son- 1.html | I Mrs E J Landers Has a Son 1 | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/if-churchill-had-not-lived-no-one-can-say-exactly-what-the-world.html | If Churchill Had Not Lived  No one can say exactly what the world would have been like without him Beet certainly he altered the course of history  and for the better | By Drew Middleton | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/illinois-reveals-cut-in-toll-plans-277-miles-dropped-as-system.html | ILLINOIS REVEALS CUT IN TOLL PLANS 277 Miles Dropped as System Moves Toward Construction  Criticism Is Continued | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/illinois-u-seeks-president-again-dr-henry-defended-by-head-of-wayne.html | ILLINOIS U SEEKS PRESIDENT AGAIN Dr Henry Defended by Head of Wayne U Who Attacks Vicious Rumors About Him | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/indonesians-map-antidutch-strike-labor-backs-jakarta-stand-on-new.html | INDONESIANS MAP ANTIDUTCH STRIKE Labor Backs Jakarta Stand on New Guinea  Foreign Minister Renews Claim | By Tillman Durdin | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/inexpensive-credit-insurance-held-near-for-u-s-exporters-credit.html | Inexpensive Credit Insurance Held Near for U S Exporters CREDIT INSURANCE FOR EXPORTS NEAR | By Brendan M Jones | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ir-w-long-to-wed-miss-patriia-hun-nyu-graduate-student-and-alumna.html | IR W LONG TO WED MISS PATRIIA HUN NYU Graduate Student and Alumna of Wellesley Are Engaged to Be Married | Speeal to The NewYork Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/irena-shapiroaffianced-i-junior-atbrandeis-u-will-be-wed-to-barry.html | iRENA SHAPIROAFFIANCED  i Junior atBrandeis U Will Be Wed to Barry Newman | Special to The NewYork Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/irish-rally-wins-notre-dames-16point-drive-in-last-period-sets-back.html | IRISH RALLY WINS Notre Dames 16Point Drive in Last Period Sets Back U S C | By Lincoln A Werden | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/isola-c-sherrerd-bride-in-maryland.html | ISOLA C SHERRERD BRIDE IN MARYLAND | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/iss-arn-migai-engaged-to-ed-kent-place-school-teacher-fiancee-of.html | ISS ARN MIGAI ENGAGED TO ED Kent Place School Teacher Fiancee of Raymond Drew iMutter Medical Student | Seelal to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/istanbul-bazaar-is-swept-by-fire-about-2000-of-4000-shops-destroyed.html | ISTANBUL BAZAAR IS SWEPT BY FIRE About 2000 of 4000 Shops Destroyed in Market Area Dating From 1461 | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/it-started-in-a-vacuum-electronics-for-everyone-by-monroe-upton.html | It Started In a Vacuum ELECTRONICS FOR EVERYONE By Monroe Upton Illustrated 370 pp New York DevinAdair Company 6 | By John Pfeiffer | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/iterryrrighards-larghmont-bridle-she-is-attended-by-110-at-he-1.html | ITERRYRRIGHARDS LARGHMONT BRIDle She Is Attended by 110 at He 1 Marriage in St Johns to Robert Townsend Hoyt Jr | Special to The Nevr York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/j-k-chase-wed-miss-a-bi3ckhout-they-are-married-in-st-pauls-church.html | J K CHASE WED MISS A BI3CKHOUT They Are Married in St Pauls Church Cilenville ConnBride Attended by Six | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jane-states-is-marrieb-wellesley-alumna-becomes-bride-of-w-t-kelly.html | JANE STATES IS MARRIEB Wellesley Alumna Becomes Bride of W T Kelly 3d | Special to The ew York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/janet-litke-scarsdale-bride.html | Janet Litke Scarsdale Bride | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/janet-m-cafe-ybetrdthed.html | Janet M CaFe yBetrdthed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/janioe-turnbull-u-g-keener-marry.html | JANIoE TURNBULL U G KEENER MARRY | Special to Th New York mes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jaqueline-rosenfeld-fiancee.html | Jaqueline Rosenfeld Fiancee | Special to Tile New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jennekastner-edin-candal-stdot-at-mymotl-oollegobride-ofalfred-s-i.html | JENNEKASTNER EDIN CAnDAL stdot at Mymotl OollegoBride ofAlfred S I k Cailaay Jr of Navy | Speclal to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/jmudith-rosenberg-i.html | JmUDITH ROSENBERG I | Special to THE THE NEW YORK TIMES | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/joan-b-maurice-wed-on-coast.html | Joan B Maurice Wed on Coast | special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/john-legg-marries-miss-mary-j-smith.html | JOHN LEGG MARRIES MISS MARY J SMITH | Igpeclal to The New York Tim | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/johnstongaudineer.html | JohnstonGaudineer | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/joliotcurie-in-dark-french-scientist-not-aware-of-suit-against-a-e.html | JOLIOTCURIE IN DARK French Scientist Not Aware of Suit Against A E C | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/julia-broderi4jk-be30bles-h-bride-she-is-wed-in-new-rochelle-church.html | JULIA BRODERI4JK BE30blES h BRIDE She is Wed in New Rochelle Church toj Ensign Johfi R KeaneHas 5 Attendants | lal te Wow York rimes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kazin-to-give-smith-lecture.html | Kazin to Give Smith Lecture | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/kemal-bigger-than-big-ghost-on-horseback-the-incredible-ataturk-by.html | Kemal Bigger Than Big GHOST ON HORSEBACK The Incredible Ataturk By Ray Brock 403 pp New York and Boston Duell Sloan PearceLittle Brown  Co 475 | By Hal Lehrman | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/knowland-urges-a-china-blockade-unless-13-go-free-senator-stresses.html | KNOWLAND URGES A CHINA BLOCKADE UNLESS 13 GO FREE Senator Stresses Obligation to Use More Than Words to Protect American Citizens | By Walter H Waggoner | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/knowland-urges-censure-deadline-seeks-mccarthy-showdown-by-dec-11.html | KNOWLAND URGES CENSURE DEADLINE Seeks McCarthy Showdown by Dec 11  Watkins Bids G O P Do Right Thing | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/l-i-sound-crusoe-is-set-for-winter-former-appliance-salesman.html | L I SOUND CRUSOE IS SET FOR WINTER Former Appliance Salesman YearRound Superintendent of Island Off Greenwich | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/learning-together.html | Learning Together | By Dorothy Barclay | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LOUIS A STONE | RE0000131210 | 1982-07-06 | B00000505838 |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/letter-writers-complain-about-review-of-the-living-room-other-notes.html | Letter Writers Complain About Review Of The Living Room  Other Notes | MARY T PHILLIPS | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/lodge-to-confer-with-ribicoff-tomorrow-on-transition-in.html | Lodge to Confer With Ribicoff Tomorrow On Transition in Connecticuts Regime | Special To The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/lorna-u-malpin-nted-in-princetoi-alumna-of-mills-colegeis-bride-in.html | LORNA U MALPIN NtED IN PRINCETOI Alumna of Mills Colegeis Bride in Trinity Church of Robert A Hauslohner | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/los-angeles-acts-for-smog-alerts-supervisors-set-course-for.html | LOS ANGELES ACTS FOR SMOG ALERTS Supervisors Set Course for Minimizing Pall Over City When Conditions Threaten | By Gladwin Hill | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/love-that-omnibus-ford-foundations-show-yields-to-gimmicks.html | LOVE THAT OMNIBUS Ford Foundations Show Yields to Gimmicks | By Jack Gould | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/man-on-the-move-farther-and-faster-by-john-g-mccullough-and-leonard.html | Man on the Move FARTHER AND FASTER By John G McCullough and Leonard Kessler Illustrated by Leonard Kessler 62 pp New York Thomas Y Crowell Company 250 For Ages 6 to 9 | LOIS PALMER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/maple-leafs-check-ranger-sextet-3-to-1-rangers-bow-31-on-toronto.html | Maple Leafs Check Ranger Sextet 3 to 1 RANGERS BOW 31 ON TORONTO RINK | By the United Press | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/margaret-farris-beooes-engaged-riverside-corrn-girl-will-bel-wed-in.html | MARGARET FARRIS BEOOES ENGAGED Riverside Corrn Girl Will Bel Wed in February to Calvin Harry La Pierre | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/margaret-pikaart-engaged.html | Margaret Pikaart Engaged | Special to TheNew York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marguerite-collinson-wed.html | Marguerite Collinson Wed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marion-baxter-is-wed-bride-of-a-stephen-matzo-jr-ia-west-hempstead.html | MARION BAXTER IS WED Bride of A Stephen Matzo Jr ia West Hempstead ChurGh | Special to The New York TImeJ | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marion-l-mink-to-be-wed.html | Marion L Mink to Be Wed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marorie-sharples-bride-in-bay-state.html | MARORIE SHARPLES BRIDE IN BAY STATE | Special to The New York Tme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/marriage-announcement-2-no-title-nuptials-in-pelham-for-barbara.html | Marriage Announcement 2  No Title NUPTIALS IN PELHAM FOR BARBARA HOGAN | Splal to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/martha-j-brooks-betrothed.html | Martha J Brooks Betrothed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/martha-tuttle-brideinjersey-first-baptist-church-summit-s-scene-of.html | MARTHA TUTTLE BRIDEINJERSEY First Baptist Church Summit s Scene of Her Marriage to Roger Hall Shannon | Special to The New York TlmeJ | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/mary-a-tennant-engaged-to-wed-smith-college-student-to-be-bride-of.html | MARY A TENNANT ENGAGED TO WED Smith College Student to Be Bride of Joseph D Sargent Who Is Yale Graduate | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/maryanne-a-daly-affianced.html | Maryanne A Daly Affianced | Special to The Nev York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/mateer-scores-twice-advances-in-ticknorglidden-squash-racquets.html | MATEER SCORES TWICE Advances in TicknorGlidden Squash Racquets Tourney | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/mcarthys-status-in-home-state-decline-in-strength-is-reported-over.html | MCARTHYS STATUS IN HOME STATE Decline in Strength Is Reported Over The Last Year | By Doyle K Getter | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/mckenzie-macgregor.html | McKenzie  MacGregor | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/middies-meet-mississippi-at-new-orleans-on-jan-1-sugar-bowl-picks.html | Middies Meet Mississippi At New Orleans on Jan 1 SUGAR BOWL PICKS NAVY MISSISSIPPI | By Joseph M Sheehan | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/millicent-paine-is-wed.html | Millicent Paine Is Wed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/miss-alice-ann-mott-to-wed-ihwilqter-exstudent-at-bennington-is.html | MISS ALICE Ann MOTT TO WED IHWIlqTER ExStudent at Bennington is Fiancee of Joseph Hoohstein a Senior at Princeton | Special to The New York Time | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/miss-alter-wrd-to-john-f-hiiin5-bride-attired-in-parchment-satin.html | MISS ALTER WRD TO JOHN F HIIIN5 Bride Attired in Parchment Satin Gown at Marriage in  NEW Rochelle Church | Special to The New York rimes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/miss-demarrais-bride-i-married-in-bogota-n-j-to-francis-edward.html | MISS DEMARRAIS BRIDE i Married in Bogota N J to Francis Edward Fischer I | Special to Tile New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/miss-eldridges-troth-she-will-be-married-to-lieut-frank-mckean-of.html | MISS ELDRIDGES TROTH She Will Be Married to Lieut Frank McKean of the Navy | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/miss-fitzgerald-becomes-ehgaged-l-connecticut-girl-to-be-wed-to.html | MISS FITZGERALD BECOMES EHGAGED L Connecticut Girl to Be Wed to LercyL Vailerie Who s Senior at Fordham | L gpecial to The New York Tlmen | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archiv es/miss-helen-frost-cdrates-fiangee-smith-college-student-to-be-wed-to.html | MISS HELEN FROST CDRATES FIANGEE Smith College Student to BE Wed to the Reg William Hale Air Force Veteran | SPecial to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-jane-dougu4s-engaged-to-marry.html | MISS JANE DOUGu4S ENGAGED TO MARRY | Special to Tle New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-janet-bell-engaged-to-wed-exstudent-at-emerson-will-belbride.html | MISS JANET BELL ENGAGED TO WED ExStudent at Emerson Will BelBride of Henry Graham Sims of Birmingham Ala | Speclat to The NewYork Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-jean-sullivan.html | MISS JEAN SULLIVAN | Specialto The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-joan-larson-becomes-fiancee-daughter-of-exgovernor-of-jersey.html | MISS JOAN LARSON BECOMES FIANCEE Daughter of ExGovernor of Jersey Engaged to Reginald Isele Princeton Alumnus | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-lauman-married-long-island-girl-is-bride-of-eugene-edmund.html | MISS LAUMAN MARRIED Long island Girl Is Bride of Eugene Edmund Cullen pectal | to the New York llm | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-lyon-engaged-to-sales-engineer.html | MISS LYON ENGAGED TO SALES ENGINEER | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-ostrowskyto-wed-westchester-teacher-fiancee-of-fred-gorstein.html | MISS OSTROWSKYTO WED Westchester Teacher Fiancee of Fred Gorstein Student | special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-stella-bower.html | MISS STELLA BOWER | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-syuvia-lly-engaged-to-marr-1-l-.html | MISS SYuVIA LLY  ENGAGED TO MARR 1  L | Sllal toTle Ne York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-weinkle-engaged-she-plans-wedding-on-jan-30-to-robert-guy.html | MISS WEINKLE ENGAGED She Plans Wedding on Jan 30 to Robert Guy Short | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/miss-werner-wed-to-r-a-wallace-church-of-st-james-the-less-in.html | MISS WERNER WED TO R A WALLACE Church of St James the Less in Scarsdale Is Setting for Their Marriage | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/missjane-smith-begoesbngagid-senior-at-vassar-to-be-wed-in-summer.html | MISSJANE SMITH BEGOESBNGAGID Senior at Vassar to Be Wed in Summer to the Rev H B Clark of Waynesboro Ga | peelal to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/missm-r-leikeh-engaged-to-wbd-i-cornel-alumna-isbetrothed-to-alan.html | MISSM R LEIKEH ENGAGED TO WBD i Cornel Alumna IsBetrothed to Alan Laties Graduate Student at Tufts College i | Special to Th tGw Yok Tlmel | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/moscow-rewrites-biography.html | Moscow Rewrites Biography | By Harry Schwartz | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/moses-to-depict-new-power-plan-will-discuss-upstate-role-of-st.html | MOSES TO DEPICT NEW POWER PLAN Will Discuss Upstate Role of St Lawrence Project in Ogdensburg Dec 15 | By Douglas Dales | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/moslem-brother-denies-guilt.html | Moslem Brother Denies Guilt | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/motor-boat-show-to-fill-armory-all-available-display-space-taken.html | MOTOR BOAT SHOW TO FILL ARMORY All Available Display Space Taken for Annual Event at Kingsbridge Drill Shed | By Clarence E Lovejoy | RE0000131210 | 1982-07-06 | B00000505838 |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mouche-company-love-of-seven-dolls-by-paul-gallico-125-pp-new-york.html | Mouche  Company LOVE OF SEVEN DOLLS By Paul Gallico 125 pp New York Doubleday and Co 250 | ANDREA PARKE | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mrs-albert-g-kelly.html | MRS ALBERT G KELLY | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mrs-r-k-jewett-has-child.html | Mrs R K Jewett Has Child | Special to The lw York Tlmel | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mrs-william-gaertner.html | MRS WILLIAM GAERTNER | Special to The ew York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mss-woo_-is-egagei-graduate-of-westhampton-andi-g-r-roorbach-will.html | Mss woo IS EGAGEI Graduate of Westhampton andI G R Roorbach Will Wed I I | Special to The New York Times J | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/mundt-doubts-inquiry.html | Mundt Doubts Inquiry | WASHINGTON Nov 27 | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/music-award-granted-john-hornor-winner-of-500-eleanor-steber-prize.html | MUSIC AWARD GRANTED John Hornor Winner of 500 Eleanor Steber Prize | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nancy-c-trotman-engaged.html | Nancy C Trotman Engaged | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nbwsman-to-wed-adele-k-mullbh-i-q-bard-lincleman-of-associated.html | NBWSMAN TO WED ADELE K MULLBH i  q Bard Lincleman of Associated Press and Rockville Centre Girl Engaged to Marry | Special to The Nexv York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/neb-hoaoland-i-bridei-she-is-wed-m-greatchoir-of-washington.html | NEB HOAOLAND I BRIDEI She Is Wed m GreatChoir of Washington Cathedral to Lieut Robert plumb jr | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/neglect-misuse-and-stout-hope-the-state-of-alaska-by-ernest.html | Neglect Misuse and Stout Hope THE STATE OF ALASKA By Ernest Gruening 606 pp New York Random House 750 | By Jeanette P Nichols | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/nehru-hopeful-on-atomic-gains.html | Nehru Hopeful on Atomic Gains | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-air-mark-to-paris-set-in-9-hours-42-minutes.html | New Air Mark to Paris Set in 9 Hours 42 Minutes | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-design-cuts-propeller-woes-saves-in-repairs-and-discomfort.html | New Design Cuts Propeller Woes Saves in Repairs and Discomfort American Engineering Suits Wheel to a Ships Power Reducing Vibration and Adds Blades Up to Six | By Joseph J Ryan | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-india-concern-may-hold-key-to-backward-area-development-india.html | New India Concern May Hold Key To Backward Area Development INDIA MAY POSSESS DEVELOPMENT KEY | By Paul Heffernan | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-photo-literature-additions-to-technical-bookshelf-published.html | NEW PHOTO LITERATURE Additions to Technical Bookshelf Published | By Jacob Deschin | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-role-for-cabinet-has-yet-to-be-tested-formation-of-secretariat.html | NEW ROLE FOR CABINET HAS YET TO BE TESTED Formation of Secretariat Is Linked to New Function as Policy Group | By Anthony Leviero | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-type-squeeze-for-orange-juice-fresh-fruit-product-shipped-from.html | NEW TYPE SQUEEZE FOR ORANGE JUICE Fresh Fruit Product Shipped From Florida Threatening Concentrate Leadership | By James J Nagle | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-uses-sought-for-naval-stores-georgia-institute-aims-to-lift.html | NEW USES SOUGHT FOR NAVAL STORES Georgia institute Aims to Lift Income for Gum Turpentine and Resin Producers | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/new-works-in-france-a-festival-of-ten-concerts-presents-scores-from.html | NEW WORKS IN FRANCE A Festival of Ten Concerts Presents Scores From a Dozen Countries | By Allen Hughes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-of-the-world-of-stamps-topical-collecting-less-popular-in.html | NEWS OF THE WORLD OF STAMPS Topical Collecting Less Popular in Europe Is Gaining Here | By Kent B Stiles | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/news-of-tv-and-radio-programs-for-birthday-of-churchill-items.html | NEWS OF TV AND RADIO Programs for Birthday Of Churchill  Items | By Val Adams | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/not-paris-but-the-provinces-to-judge-france-correctly-this.html | Not Paris But the Provinces To judge France correctly this Frenchman advises one must pay more heed to the towns and villages than to the capital | By Rene Sedillot | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/notes-on-science-soundproofing-for-airplanes-lasting-pavement-paint.html | NOTES ON SCIENCE Soundproofing for Airplanes  Lasting Pavement Paint | W K | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/oceans-by-the-acre-the-sun-the-sea-and-tomorrow-potential-sources.html | Oceans By the Acre THE SUN THE SEA AND TOMORROW Potential Sources of Food By F G Walton Smith and Henry Chapin Foreword by Charles F Kettering Illustrated with charts and drawings 210 pp New York Charles Scribners Sons 350 | By Russell Lord | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/of-pictures-and-people-the-rainmaker-brings-rich-harvest-illiterate.html | OF PICTURES AND PEOPLE The Rainmaker Brings Rich Harvest  Illiterate Bull  Other Matters | By A H Weiler | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/offbroadway-scolded.html | OffBroadway Scolded | JAMES P DAVIS | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/officials-continue-toll-station-fight.html | OFFICIALS CONTINUE TOLL STATION FIGHT | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/offiilbr-marries-miss-e-jf-agner-lieut-john-curt-an-of-navy-weds.html | OFFIilBR MARRIES MISS E Jf AGNER Lieut John Curt an of Navy Weds Mountit Vincent Alumna inMtKisco  Speelal to lihe | New York Tlmos | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ohio-area-revives-rural-churches-protestant-parishes-resume.html | OHIO AREA REVIVES RURAL CHURCHES Protestant Parishes Resume Activity and Others Are Expanding Programs | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ohio-maps-honor-to-indian-trader-farm-of-pioneer-who-balked-aid-to.html | OHIO MAPS HONOR TO INDIAN TRADER Farm of Pioneer Who Balked Aid to British in 1812 May Become a State Park | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/oorinnenofman-1-maplewood-bridij-prospect-presbyterianchurch.html | oORINNEnOFmAN 1 MAPLEWOOD BRIDIJ Prospect PresbyterianChurch Setting for Her Marriage tO Dan Huntington Blab | Special to The New York Tlme | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/oriental-invasion-shows-by-eight-artists-highlight-the-week.html | ORIENTAL INVASION Shows by Eight Artists Highlight the Week | By Howard Devree | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/patricia-j-kerwn-engaged-to-marry.html | PATRICIA J KERWN ENGAGED TO MARRY | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/patricia-j-klumpp-rance-of-ofcer-t.html | PATRICIA J KLUMPP rANCE OF OFCER t | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/patricia-ruppert-becomes-fiancee-sweet-briar-alumna-will-be-wed-to.html | PATRICIA RUPPERT BECOMES FIANCEE Sweet Briar Alumna Will Be Wed to David M Flanders a Theology Student | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pay-pact-augurs-peace-for-stores-talks-scheduled-tomorrow-with.html | PAY PACT AUGURS PEACE FOR STORES Talks Scheduled Tomorrow With Remaining Unions in Pittsburgh Strike | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/peggy-koster-officers-fiancee.html | Peggy Koster Officers Fiancee | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/people-in-plastic-houses.html | People in Plastic Houses | By Betty Pepis | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/phyllis-ahdrea-wed-in-suburbs-st-aioysius-great-neck-scene-of-her.html | PHYLLIS AHDREA WED IN SUBURBS St Aioysius Great Neck Scene of Her Marriage to Nicholas V Falino | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/playpretties-jeb-and-the-flying-jenny-by-dorothea-j-snow.html | PlayPretties JEB AND THE FLYING JENNY By Dorothea J Snow Illustrated by Joshua Tolford 41 pp Boston Houghton Mifflin Company 2 For Ages 6 to 9 | ELIZABETH HODGES | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/poignant-brady.html | POIGNANT BRADY | LILLIAN WERNER | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/police-forbidden-to-ask-public-aid-for-social-events-adams-enforces.html | POLICE FORBIDDEN TO ASK PUBLIC AID FOR SOCIAL EVENTS Adams Enforces Old Rule as Brooklyn Jury Probes for Evidence of Larceny | By Richard Amper | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/police-to-patrol-mcarthy-meeting-set-field-center-for-rally.html | POLICE TO PATROL MCARTHY MEETING Set Field Center for Rally Tomorrow  Al Williams Designated Chairman | By Milton Bracker | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/policy-on-singers-fixed-top-fee-at-met-unchanged-for-callas.html | POLICY ON SINGERS Fixed Top Fee at Met Unchanged for Callas | By Howard Taubman | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/politicians-eye-56-in-massachusetts-whittier-and-mcdonough-put.html | POLITICIANS EYE 56 IN MASSACHUSETTS Whittier and McDonough Put Themselves in Contention For the Governorship | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/poodle-triumphs-in-666dog-event-ch-blakeen-van-aseltine-is-best-at.html | POODLE TRIUMPHS IN 666DOG EVENT Ch Blakeen van Aseltine Is Best at Queensboro Show Beating Bang Away | By John Rendel | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/popes-health-takes-a-bad-turn-renewed-hiccups-disturb-sleep.html | Popes Health Takes a Bad Turn Renewed Hiccups Disturb Sleep PONTIFFS HEALTH TAKES A BAD TURN | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/popping-fuses-punctuate-drive-to-rewire-the-american-home-campaign.html | Popping Fuses Punctuate Drive To Rewire the American Home CAMPAIGN CENTERS ON POPPING FUSES | By Alfred R Zipser Jr | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pre-game-hoopla-secondary-to-football-in-packed-municipal-stadium.html | Pre  Game Hoopla Secondary to Football in Packed Municipal Stadium STIRRING CONTEST KEEPS FANS ABUZZ | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/preferred-issues-by-banks-weighed-several-reserve-governors-said-to.html | PREFERRED ISSUES BY BANKS WEIGHED Several Reserve Governors Said to Oppose Lifting Ban Except in Emergency | By George A Mooney | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/premiers-next-big-job-is-to-conquer-france-opposition-now-divided.html | PREMIERS NEXT BIG JOB IS TO CONQUER FRANCE Opposition Now Divided Could Unite on Any of Several Issues | By Lansing Warren | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/president-launches-drive-on-narcotics-president-opens-war-on-drugs.html | President Launches Drive on Narcotics President Opens War on Drugs Names 5 in Cabinet to New Panel | By W H Lawrence | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/pride-of-the-bluegrass-light-as-the-morning-by-bowen-ingram-313-pp.html | Pride of the Bluegrass LIGHT AS THE MORNING By Bowen Ingram 313 pp Boston Houghton Mifflin Company 350 | CHARLOTTE CAPERS | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/primed-for-the-future-a-long-and-useful-life-is-assured-if-tools.html | PRIMED FOR THE FUTURE A Long and Useful Life Is Assured If Tools Get Attention Now | By Nancy Ruzicka Smith | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/propsychiatrist.html | ProPsychiatrist | MARTIN SALDITCH | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/prospecting-for-oil-pennys-best-summer-by-hope-newell-illustrated.html | Prospecting for Oil PENNYS BEST SUMMER By Hope Newell Illustrated by W T Mars 244 pp New York Harper Bros 275 | ELEANOR CLYMER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/protestant-units-gather-in-boston-national-council-is-opening-today.html | PROTESTANT UNITS GATHER IN BOSTON National Council Is Opening Today WeekLong Meetings of General Assembly | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/puddings-with-a-british-accent.html | Puddings With a British Accent | By Jane Nickerson | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/quebec-adamant-on-antired-law-there-appears-no-likelihood-of.html | QUEBEC ADAMANT ON ANTIRED LAW There Appears No Likelihood of Padlock Measures Being Removed by Legislature | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/radcliffe-to-note-75th-anniversary-womens-college-will-break.html | RADCLIFFE TO NOTE 75TH ANNIVERSARY Womens College Will Break Tradition by Citing Alumnae at Ceremony This Week | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/radioactivity-in-the-oil-business.html | Radioactivity in the Oil Business | W K | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rare-work-in-facsimile-u-of-pennsylvania-unit-prints-dr-benjamin.html | RARE WORK IN FACSIMILE U of Pennsylvania Unit Prints Dr Benjamin Rush Syllabus | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/records-brahms-bruno-walters-readings-of-the-four-symphonies-are.html | RECORDS BRAHMS Bruno Walters Readings of the Four Symphonies Are Heard on New Disks | By Harold C Schonberg | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/recovery-in-wool-at-halfway-point-futures-prices-declined-30c-in.html | RECOVERY IN WOOL AT HALFWAY POINT Futures Prices Declined 30c in Less Than 3 Months Regained 15c in 10 Days | By George Auerbach | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/relocation-cost-given-3700000-estimated-for-moving-newark-teachers.html | RELOCATION COST GIVEN 3700000 Estimated for Moving Newark Teachers College | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/reston-to-speak-at-wells.html | Reston to Speak at Wells | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/retailers-expect-peak-yule-sales-extra-shopping-day-believed-to.html | RETAILERS EXPECT PEAK YULE SALES Extra Shopping Day Believed to Assure Volume Above 1500000000 Record | By Gene Boyo | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/reversing-a-cliche-in-dubuffet-and-winter-a-formula-fails.html | REVERSING A CLICHE In Dubuffet and Winter A Formula Fails | By Stuart Preston | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/review-1-no-title.html | Review 1  No Title | SPEAKING OF BOOKS | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/revolution-with-a-bang-the-revolutionary-war-by-james-street.html | Revolution With a Bang THE REVOLUTIONARY WAR By James Street Illustrated 180 pp New York The Dial Press 3 | By William du Bois | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rhee-receives-setback-korean-assembly-rejects-his-amendments-181-to.html | RHEE RECEIVES SETBACK Korean Assembly Rejects His Amendments 181 to 179 | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rhoda-m-brower-fiancee.html | Rhoda M Brower Fiancee | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/richmond.html | Richmond | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/robin-c-wreszin-ridein-norwllk-3t-pauls-episcopal-is-scene-of-her.html | ROBIN C WRESZIN RIDEIN NORWILK 3t Pauls Episcopal Is Scene of Her Marriage to John Barclay Jr of Missouri | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/rolling-the-cotton-the-cotton-road-by-frank-feuille-320-pp-new-york.html | Rolling the Cotton THE COTTON ROAD By Frank Feuille 320 pp New York William Morrow  Co 350 | LEWIS NORDYKE | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/russians-tighten-hold-in-austria-arming-of-germans-is-latest-excuse.html | RUSSIANS TIGHTEN HOLD IN AUSTRIA Arming of Germans Is Latest Excuse for Delaying Treaty | By John MacCormac | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/salome-edgeworth-bride-in-delaware.html | SALOME EDGEWORTH BRIDE IN DELAWARE | special 0 The New York TimeJ | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/school-expansion-top-iowa-target-governorelect-also-charts-plans.html | SCHOOL EXPANSION TOP IOWA TARGET GovernorElect Also Charts Plans for Better Roads and New Industries | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/screening-the-french-movie-scene-grisbi-creates-a-rash-of.html | SCREENING THE FRENCH MOVIE SCENE Grisbi Creates a Rash Of Imitations New Pagnol Feature | By Thomas F Brady | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/seelyeeighmy.html | SeelyeEighmy | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/selma-gottlieb-egaged.html | Selma Gottlieb Egaged | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/seoul-asks-voice-in-talk-on-unity-envoy-protests-over-being-left.html | SEOUL ASKS VOICE IN TALK ON UNITY Envoy Protests Over Being Left Out of Preliminary Discussions at U N | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/setting-the-sights-on-simmons.html | SETTING THE SIGHTS ON SIMMONS | By Howard Thompson | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/she-fired-when-ready-thus-the-olympia-now-a-hulk-won-glory-at.html | She Fired When Ready Thus the Olympia now a hulk won glory at Manila Bay in 98 | By Edward A Mossien | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/shocked-at-reviews.html | Shocked at Reviews | ELLEN NEWTON | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/shostakovich-10th-in-two-recordings.html | SHOSTAKOVICH 10TH IN TWO RECORDINGS | By John Briggs | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/showdown-nears-in-rhodesia-mines-copper-companies-act-to-negroes.html | SHOWDOWN NEARS IN RHODESIA MINES Copper Companies Act to Negroes White Miners Bitter | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/sneidersager.html | SneiderSager | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/some-more-desperate-men-pictorial-history-of-the-wild-west-by-james.html | Some More Desperate Men PICTORIAL HISTORY OF THE WILD WEST By James D Horan and Paul Sann 254 pp New York Crown Publishers 595 | By Paul I Wellman | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/something-for-the-boys-the-children-grew-by-eleanor-choate-darnton.html | Something for the Boys THE CHILDREN GREW By Eleanor Choate Darnton 199 pp New York Crown Publishers 3 | By Shirley Jackson | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/son-to-mrs-charles-e-lord.html | son to Mrs Charles E Lord | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/soviet-preparing-for-security-talk-moscows-satellites-plus-its.html | SOVIET PREPARING FOR SECURITY TALK Moscows Satellites Plus Its European Republics to Be at Parley Due Tomorrow | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/soviet-steel-lags-in-output-per-man-labor-productivity-fails-to.html | SOVIET STEEL LAGS IN OUTPUT PER MAN Labor Productivity Fails to Keep Up With Industrys Rise Article Discloses | By Clifton Daniel | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/soviet-superstate-foreseen-recent-statements-interpreted-as.html | Soviet SuperState Foreseen Recent Statements Interpreted as Preparing West for New Plans | DAVID J DALLIN | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spacemans-realm-trapped.html | Spacemans Realm Trapped | VILLIERS GERSON | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spanish-music-zarzuelas-and-dancers-featured-in-releases.html | SPANISH MUSIC Zarzuelas and Dancers Featured in Releases | R P | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spartan-mcclintock-of-quackland-prisoner-in-paradise-by-garet.html | Spartan McClintock of Quackland PRISONER IN PARADISE By Garet Rogers 438 pp New York G P Putnams Sons 395 | FRANK G SLAUGHTER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/special-attention-is-urged-for-the-pupils-both-above-and-below-the.html | Special Attention Is Urged for the Pupils Both Above and Below the Average | By Benjamin Fine | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/sports-of-the-times-at-the-armynavy-game.html | Sports Of The Times At the ArmyNavy Game | By Arthur Daley | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/spunky-feline-fish-head-by-jean-fritz-illustrated-by-marc-simont-36.html | Spunky Feline FISH HEAD By Jean Fritz Illustrated by Marc Simont 36 pp New York CowardMcCann 275 For Ages 6 to 9 | SHIRLEY CAMPER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stanford-builds-a-city-on-its-land-university-owns-9000-acres-and.html | STANFORD BUILDS A CITY ON ITS LAND University Owns 9000 Acres and Needs Cash So It Starts a Development | By Lawrence E Davies | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/state-hails-seaway-st-lawrence-project-is-seen-creating-vast-new.html | STATE HAILS SEAWAY St Lawrence Project Is Seen Creating Vast New Growth | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/steel-men-debate-rare-earths-use-disagree-whether-benefit-in.html | STEEL MEN DEBATE RARE EARTHS USE Disagree Whether Benefit in Improved Workability of Metal Justifies Cost | By Jack R Ryan | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stephanie-a-bauder-engaged.html | Stephanie A Bauder Engaged | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stephen-afferica.html | STEPHEN AFFERICA | Special toThe New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/storks-on-the-wing-wheel-on-the-chimney-by-margaret-wise-brown-and.html | Storks on the Wing WHEEL ON THE CHIMNEY By Margaret Wise Brown and Tibor Gergely Unpaged Philadelphia J B Lippincott Company 3 For Ages 4 to 8 | PAT CLARK | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/stormy-petrel-of-british-video-star-of-whats-my-line-on-b-b-c.html | STORMY PETREL OF BRITISH VIDEO Star of Whats My Line On B B C Speaks His Mind | By Peter Whitney | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/student-is-fiance-of-elaine-e-barron-.html | STUDENT IS FIANCE OF ELAINE E BARRON | Special o The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/study-of-russian-falls-off-in-u-s-such-courses-in-183-colleges-draw.html | STUDY OF RUSSIAN FALLS OFF IN U S Such Courses in 183 Colleges Draw Only 5000 Students Drop of 35 Since 50 | By Benjamin Fine | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/surgron-is-fiance-of-miss-mellott-dr-frederick-mca-davies-to-marry.html | SURGRON IS FIANCE OF MISS MELLOTT Dr Frederick McA Davies to Marry 1952 Graduate of Wellesley in June | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/syracuse-halts-knicks-8074-at-garden-for-sixth-straight-knicks-set.html | Syracuse Halts Knicks 8074 At Garden for Sixth Straight KNICKS SET BACK AT GARDEN 8074 | By William J Briordy | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/t-joa-coee-oteo-sorbonne-exstudent-will-be.html | T JOA COEE OTEO Sorbonne ExStudent Will Be | | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/t-t-ink-marries-uzanne-lochhead.html | T T INK MARRIES UZANNE LOCHHEAD | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tariff-cuts-get-firmer-backing-democrats-look-favorably-on.html | TARIFF CUTS GET FIRMER BACKING Democrats Look Favorably on Presidents Proposals but Protectionists Will Fight | By Charles E Egan | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tea-dance-planned-for-miss-mgoodwin.html | TEA DANCE PLANNED FOR MISS MGOODWIN | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tennis-asbornsen.html | Tennis  Asbornsen | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-cream-of-the-crop-firstprize-stories-19191954-from-the-o-henry.html | The Cream of the Crop FIRSTPRIZE STORIES 19191954 From the O Henry Memorial Awards Introduction by Harry Hansen 495 pp Garden City N Y Hanover House 395 | WILLIAM PEDEN | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-critic-with-the-college-tie-a-british-writer-weighs-the.html | THE CRITIC WITH THE COLLEGE TIE A British Writer Weighs the Influence Of University Life on Modern Criticism | By V S Pritchett | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-dance-workshop-city-ballet-troupe-turns-to-choreography.html | THE DANCE WORKSHOP City Ballet Troupe Turns To Choreography | By John Martin | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-dilemma-is-familiar-fear-the-accuser-by-dan-gillmor-308-pp-new.html | The Dilemma Is Familiar FEAR THE ACCUSER By Dan Gillmor 308 pp New York AbelardSchuman 3 | By John Oakes | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-diminished-mind-the-editor.html | The Diminished Mind the Editor | MORTIMER SMITH | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-financial-week-flow-of-yearend-dividends-helps-lift-market.html | THE FINANCIAL WEEK Flow of YearEnd Dividends Helps Lift Market  Election No Longer Used to Explain Rise | By John G Forrest | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-job-of-a-supreme-court-justice-to-fulfill-it-he-muse-be.html | The Job of A Supreme Court Justice To fulfill it he muse be historian philosopher prophet says Frankfurter Thus he may master the agony of his duty the accommodation of conflicting principles | By Felix Frankfurter | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-little-green-schoolhouse.html | THE LITTLE GREEN SCHOOLHOUSE | By Adria Allen Aldrich | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-living-room-graham-greenes-drama-about-faith-with-barbara-bel.html | THE LIVING ROOM Graham Greenes Drama About Faith With Barbara Bel Geddes Starred | By Brooks Atkinson | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-only-infallible-thing-fingerprints-never-lie-the-autobiography.html | The Only Infallible Thing FINGERPRINTS NEVER LIE The Autobiography of Fred Cherrill ExChief Superintendent of the Fingerprint Bureau New Scotland Yard 248 pp Illustrated New York The Macmillan Company 395 | A B | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-road-was-their-life-the-pike-by-may-dikeman-hoss-303-pp-new.html | The Road Was Their Life THE PIKE By May Dikeman Hoss 303 pp New York AppletonCenturyCrofts 350 | CHARLES LEE SNYDER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-smiling-surface-pageant-of-italy-by-james-reynolds-drawings-by.html | The Smiling Surface PAGEANT OF ITALY By James Reynolds Drawings by the Author 361 pp New York G P Putnams Sons 750 | By Stuart Preston | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-strengths-and-weaknesses-of-the-peiping-regime-the-prospects.html | The Strengths and Weaknesses of the Peiping Regime THE PROSPECTS FOR COMMUNIST CHINA By W W Rostow in collaboration with Richard W Hatch Frank A Kierman Jr Alexander Eckstein and with the assistance of others at the Center of International Studies Massachusetts Institute of Technology 375 pp New York Technology Press of Massachusetts Institute of Technology and John Wiley Sons 5 | By Harry Schwartz | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-struggle-to-succeed-lenin-the-interregnum-19231924-vol-iv-in-a.html | The Struggle to Succeed Lenin THE INTERREGNUM 19231924 Vol IV in A History of Soviet Russia By Edward Hallett Carr 392 pp New York The Macmillan Company 5 | By Philip E Mosely | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-ultimate-in-indoor-plants-care-in-choosing-varieties-and.html | THE ULTIMATE IN INDOOR PLANTS Care in Choosing Varieties and Knowledge of Basic Needs Will Make Orchids a Household Joy All Winter | CARL L WITHNER | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/the-world-of-music-top-leadership-of-community-group-changed-in.html | THE WORLD OF MUSIC Top Leadership of Community Group Changed in Break Over Policy | By Ross Parmenter | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/they-talked-with-byron-his-very-self-and-voice-collected.html | They Talked With Byron HIS VERY SELF AND VOICE Collected Conversations of Lord Byron Edited with an Introduction by Ernest J Lovell Jr 676 pp New York The Macmillan Company 750 | By Carlos Baker | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/thompson-shows-way-takes-3-of-5-frostbite-dinghy-races-at-indian.html | THOMPSON SHOWS WAY Takes 3 of 5 Frostbite Dinghy Races at Indian Harbor | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/thurstondaviz.html | ThurstonDaviz | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/time-grows-short-for-taxloss-sale-investors-have-5-weeks-left-for.html | TIME GROWS SHORT FOR TAXLOSS SALE Investors Have 5 Weeks Left for Transactions to Offset or Realize Capital Gains | By J E McMahon | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tito-to-arrive-in-india-dec-16.html | Tito to Arrive in India Dec 16 | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/to-support-land-reform-united-states-rejection-of-u-n-resolution.html | To Support Land Reform United States Rejection of U N Resolution Questioned | F G FRIEDMANN | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tools-for-foul-weather-working.html | TOOLS FOR FOUL WEATHER WORKING | By D F Beckham Jr | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/town-sets-hearing-on-police-secrecy.html | TOWN SETS HEARING ON POLICE SECRECY | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/trends-in-school-enrollments.html | Trends in School Enrollments | B F | RE0000131210 | 1982-07-06 | B00000505838 |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tunneling-device-tried-out-at-dam-big-machine-is-in-operation-in.html | TUNNELING DEVICE TRIED OUT AT DAM Big Machine Is in Operation in South Dakota  Could Cut Costs Ease Danger | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/tv-interference.html | TV Interference | F EVERETT BORG | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/u-n-assembly-emerging-as-major-world-forum-its-debates-on-national.html | U N ASSEMBLY EMERGING AS MAJOR WORLD FORUM Its Debates on National Aspirations Are Dominant as Cold War Lessens Influence of Security Council | By Thomas J Hamilton | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/u-s-hopes-peace-will-be-kept.html | U S Hopes Peace Will Be Kept | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/ulib-hitewiy-brideof-offier-she-s-married-at-hone-in-litchfield-to.html | ULIB HITEWIY BRIDEOF OFFIER She s Married at Hone in Litchfield to Lieut Robert Keyes Peele of Army  L | Special to The New York Timeo | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/un-appeal-urged-over-new-guinea-mexico-suggests-assembly-exhort.html | UN APPEAL URGED OVER NEW GUINEA Mexico Suggests Assembly Exhort Indonesians Dutch to Work Out Solution | By Sydney Gruson | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/unions-back-tunisians-world-confederation-proposes-early-home-rule.html | UNIONS BACK TUNISIANS World Confederation Proposes Early Home Rule in Area | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/united-hospital-fund-called-proof-this-city-has-a-heart-group.html | United Hospital Fund Called Proof This City Has a Heart Group Marking 75th Year Helps Pay Bill for LessThanCost Institutional Care | By Howard A Rusk M D | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/united-protest-to-free-airmen.html | United Protest to Free Airmen | H G W WOODHEAD | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/uon-bix-rarrs-iglls_-ann-schuster.html | UoN BIX rARRS IgllS ANN SCHUSTER | peclal to The lew York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/us-alone-opposes-latin-loan-fund-delegates-to-economic-parley-vote.html | US ALONE OPPOSES LATIN LOAN FUND Delegates to Economic Parley Vote Cuban Resolution to Study the Plan | By Paul P Kennedy | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vaughan-williams-taps-drum-even-for-offbeats.html | Vaughan Williams Taps Drum Even for OffBeats | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vienna-rejects-soviet-bid.html | Vienna Rejects Soviet Bid | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/villanova-trounces-rams-for-only-triumph-of-year-villanova-routs.html | Villanova Trounces Rams For Only Triumph of Year VILLANOVA ROUTS FORDHAM BY 410 | By Louis Effrat | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/visiting-the-rock-gibraltar-famous-military-base-is-also-art.html | VISITING THE ROCK Gibraltar Famous Military Base Is Also Art Interesting Place for the Tourist | By Peter Vane | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vital-new-guinea-letting-indonesia-rule-the-western-area-described.html | Vital New Guinea Letting Indonesia Rule the Western Area Described as Strategic Madness | By Hanson W Baldwin | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/vogtdevlin-.html | VogtDevlin | Special to The New York Tim | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wadebuzbee.html | WadeBuzbee | Specla to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wanda-ginocchio-wed-she-is-married-in-little-rock-to-vitale-h.html | WANDA GINOCCHIO WED She Is Married in Little Rock to Vitale H Paganelli Jr | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/warehouse-in-ohio-to-serve-air-force.html | WAREHOUSE IN OHIO TO SERVE AIR FORCE | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/warning.html | Warning | DIANA ROTHMAN | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/washington-lobbyists-spending-freely-again-some-400-organized.html | WASHINGTON LOBBYISTS SPENDING FREELY AGAIN Some 400 Organized Pressure Groups Are Working For or Against Legislation | By Alvin Shuster | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/washington-toil-and-sweat-but-not-blood-and-tears.html | Washington Toil and Sweat but Not Blood and Tears | By James Reston | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wehrmacht.html | Wehrmacht | WALTER D JACOBS | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/weight-tax-plates-readied-for-trucks.html | WEIGHT TAX PLATES READIED FOR TRUCKS | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/weisssteingart.html | WeissSteingart | Ipeclal to The 1ew York Timea | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/what-happens-in-the-fog-stacking-planes-over-new-yorks-busy.html | WHAT HAPPENS IN THE FOG Stacking Planes Over New Yorks Busy Airports Keeps Hundreds of Aviation Experts Busy and on Edge | By Eliot Tozer | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/whss-ontgoyj-beoos-eng-aged-weeseylstudent-to-be-wed-x-w-4-to.html | wHss ONTGOYj BEOOS ENG AGED WeeseylStudent to Be Wed x w    4    to Rchard Eddy Heath of 1  ti4e Harvlrd Law School | sciaitorheNew York rimes i I | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/widening-g-o-p-rift-revealed-in-congress-knowlands-criticism-of.html | WIDENING G O P RIFT REVEALED IN CONGRESS Knowlands Criticism of Foreign Policy Raises Prospects of a Fundamental Cleavage in 55 | By William S White | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/willcox-leads-skippers-orienta-sailor-gets-majority-of-prizes-for.html | WILLCOX LEADS SKIPPERS Orienta Sailor Gets Majority of Prizes for Herreshoffs | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/winfieldsilliman.html | WinfieldSilliman | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/with-oneill-at-the-top-the-dramatic-event-an-american-chronicle-by.html | With ONeill at the Top THE DRAMATIC EVENT An American Chronicle By Eric Bentley 278 pp New York Horizon Press 350 | By Paul Green | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/wood-field-and-stream-timely-tips-on-tasty-preparation-of-game-are.html | Wood Field and Stream Timely Tips on Tasty Preparation of Game Are Offered to Successful Hunters | By Raymond R Camp | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/world-airlines-ask-cuts-in-red-tape.html | WORLD AIRLINES ASK CUTS IN RED TAPE | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/world-insurance-held-task-of-u-n-delegate-who-heads-mutual-company.html | WORLD INSURANCE HELD TASK OF U N Delegate Who Heads Mutual Company Tells of Conflicts Averted By Patience | By Bernard Kalb | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/world-veterans-gather-in-vienna-block-red-bid-to-share-stage-back.html | WORLD VETERANS GATHER IN VIENNA Block Red Bid to Share Stage Back Austria Pact Aim and Honor Gold Coast Leader | By John MacCormac | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yonkers-mills-about-to-close.html | Yonkers Mills About to Close | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/yugoslavs-widen-rift-with-church-catholic-prelates-renew-bid-to.html | YUGOSLAVS WIDEN RIFT WITH CHURCH Catholic Prelates Renew Bid to Combat Priests Groups Sponsored by Regime | By Jack Raymond | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-28 | https://www.nytimes.com/1954/11/28/archives/zionist-decries-us-view-says-arab-states-are-unstable-and-should.html | ZIONIST DECRIES US VIEW Says Arab States Are Unstable and Should Not Be Armed | Special to The New York Times | RE0000131210 | 1982-07-06 | B00000505838 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/2-red-satellites-stage-elections-czechs-vote-on-a-single-list-for-a.html | 2 RED SATELLITES STAGE ELECTIONS Czechs Vote on a Single List for Assembly Hungarians Name Local Councils | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/2-soloists-in-concerto-brahms-work-played-by-rose-cellist-and-stern.html | 2 SOLOISTS IN CONCERTO Brahms Work Played by Rose Cellist and Stern Violinist | R P | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/4-die-on-israeli-border-police-unit-kills-jordanians-in-clash-and.html | 4 DIE ON ISRAELI BORDER Police Unit Kills Jordanians in Clash and Wounds 2 | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/5-federal-rise-in-pay-predicted-new-head-of-the-house-civil-service.html | 5 FEDERAL RISE IN PAY PREDICTED New Head of the House Civil Service Group Sees Early Action  Support Grows | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/7-rescued-7-lost-in-british-storm-lifeboat-takes-men-off-part-of.html | 7 RESCUED 7 LOST IN BRITISH STORM Lifeboat Takes Men Off Part of Tanker Frogmen Find No Life on Stranded Ship 7 RESCUED 7 LOST IN BRITISH STORM | By Thomas P Ronanspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/about-new-york-versatile-baritone-in-4-met-operas-in-week-once.html | About New York Versatile Baritone in 4 Met Operas in Week Once Captained a Czarist Torpedo Boat | By Meyer Berger | RE0000131211 | 1982-07-06 | B00000505839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/adenauer-keeps-parliament-rule-in-vote-by-states-appears-to-have.html | ADENAUER KEEPS PARLIAMENT RULE IN VOTE BY STATES Appears to Have Fought Draw With Social Democrats on Paris and Saar Pacts LOSES GROUND IN HESSE But His Party Leads by Big Margin in Bavaria Where Returns Are Incomplete ADENAUER KEEPS PARLIAMENT RULE | By M S Handlerspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/airline-sees-fight-for-existence-in-switch-of-cases-before-c-a-b.html | Airline Sees Fight for Existence In Switch of Cases Before C A B North American Argues Shift in Priority of One Issue Over Another Means Loss of Its Right to Operate | By George Horne | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/antarctic-party-nearly-set-to-go-u-s-vessel-lent-to-soviet-in-war.html | ANTARCTIC PARTY NEARLY SET TO GO U S Vessel Lent to Soviet in War Leaves Wednesday for Little America PRESIDENT ORDERED TRIP Navy Expedition to Prepare for WorldWide Geophysics Project of 195758 | By John H Fentonspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-1-no-title.html | Article 1  No Title | Special to the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-2-no-title.html | Article 2  No Title | Special to the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-3-no-title.html | Article 3  No Title | Special to the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-4-no-title.html | Article 4  No Title | Special to the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/article-5-no-title.html | Article 5  No Title | Special to the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bisguier-gains-title-by-drawing-in-chess.html | BISGUIER GAINS TITLE BY DRAWING IN CHESS | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bolivia-tapping-new-land-in-east-drive-to-open-lush-territory.html | BOLIVIA TAPPING NEW LAND IN EAST Drive to Open Lush Territory Considered Most Essential Part of Agrarian Reform | By Edward A Morrowspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/bonn-causes-cited-in-sterling-drop-swiss-bankers-explanation-also.html | BONN CAUSES CITED IN STERLING DROP Swiss Bankers Explanation Also Notes Narrow Official Area of Fluctuation | By George H Morisonspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/boxer-serius-triumphs-scores-in-long-island-clubs-specialty.html | BOXER SERIUS TRIUMPHS Scores in Long Island Clubs Specialty Competition | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/catholics-erect-colonial-church-hempstead-edifice-example-of-new.html | CATHOLICS ERECT COLONIAL CHURCH Hempstead Edifice Example of New Trend Toward Georgian Simplicity | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |

| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/censure-foes-list-rally-speakers-mccarthy-meeting-in-garden-tonight.html | CENSURE FOES LIST RALLY SPEAKERS McCarthy Meeting in Garden Tonight to Hear Results of Petition Campaign | By Milton Bracker | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/civic-leader-in-boston-commits-suicide-was-noted-merchant-and-bank.html | Civic Leader in Boston Commits Suicide Was Noted Merchant and Bank Director | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/composer-forum-offers-concert-works-of-montecino-and-schuller-are.html | COMPOSER FORUM OFFERS CONCERT Works of Montecino and Schuller Are Presented on Seasons Second Program | R P | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/cost-of-franking-put-at-1700000-yearly-figure-for-free-mail-of.html | COST OF FRANKING PUT AT 1700000 Yearly Figure for Free Mail of Congress Is Swelled to a Degree by Abuses | By C P Trussellspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/cummings-ethridge-win-top-lannicelli-and-cornwall-in-squash.html | CUMMINGS ETHRIDGE WIN Top lannicelli and Cornwall in Squash Racquets Final | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/dallas-views-skyscraper.html | Dallas Views Skyscraper | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/david-stein.html | DAVID STEIN | special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/debt-conversion-gratifies-london-government-failure-to-seek-fresh.html | DEBT CONVERSION GRATIFIES LONDON Government Failure to Seek Fresh Funds Brings Relief  Good Response Seen U S ECONOMY IS EYED Upward Trend Is Held Likely  Fall in Value of Sterling Is Arousing Comment DEBT CONVERSION GRATIFIES LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/delivery-delays-in-steel-reported-smaller-buyers-concerned-over.html | DELIVERY DELAYS IN STEEL REPORTED Smaller Buyers Concerned Over Lengthening Dates on ColdRolled Sheet | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/detention-of-aliens-immigration-officials-criticized-for-makeshift.html | Detention of Aliens Immigration Officials Criticized for Makeshift Provisions Employed | FLORENCE FERNER ZAGAYKO | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/duplication-of-catalogues.html | Duplication of Catalogues | JANE WEST | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/economics-and-finance-tax-policy-and-foreign-investment-economics.html | ECONOMICS AND FINANCE Tax Policy and Foreign Investment ECONOMICS AND FINANCE | By Edward H Collins | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/eisenhowers-attend-church-in-augusta.html | EISENHOWERS ATTEND CHURCH IN AUGUSTA | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/elinor-v-yavelow-is-bride-in-suburbs.html | ELINOR V YAVELOW IS BRIDE IN SUBURBS | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |

| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/enrico-fermi-dead-at-53-architect-of-atomic-bomb-noted-nuclear.html | Enrico Fermi Dead at 53 Architect of Atomic Bomb Noted Nuclear Physicist Built First Reactor Won AEC Award Fermi Architect of Atomic Bomb DiesI | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
|---|---|---|---|---|---|---|
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/film-directors-get-wage-rises-threeyear-contract-lifts-scales.html | FILM DIRECTORS GET WAGE RISES ThreeYear Contract Lifts Scales Provides Bonuses for Flight Undersea Work | By Thomas M Pryorspecial To The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/flood-control-power-irrigation-in-view-for-cauca-valley-colombia.html | Flood Control Power Irrigation in View for Cauca Valley COLOMBIA ADOPTS T V ALIKE PLAN | By Brendan M Jones | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/foreign-affairs-groping-our-way-toward-the-light.html | Foreign Affairs Groping Our Way Toward the Light | By C L Sulzberger | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/frank-m-cowan.html | FRANK M COWAN | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/gains-registered-in-corn-soybeans-drought-tends-to-counter-dip-in.html | GAINS REGISTERED IN CORN SOYBEANS Drought Tends to Counter Dip in Wheat Futures  Oats Ease Rye Ends Mixed | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/germans-agitate-for-citizen-army-their-fear-of-new-militarism-is.html | GERMANS AGITATE FOR CITIZEN ARMY Their Fear of New Militarism Is Reflected in Desire for SwissType Militia | By Albion Rossspecial To The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/graham-and-groza-lead-browns-to-triumph-over-giants-before-45936.html | Graham and Groza Lead Browns to Triumph Over Giants Before 45936 CLEVELAND BEATS NEW YORK BY 167 Passes Three Field Goals Put Browns Near Ninth Title Conerly Injures Knee | By Louis Effeat | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/guillotine-death-set-for-slayer-77-french-jury-finds-farmer-guilty.html | GUILLOTINE DEATH SET FOR SLAYER 77 French Jury Finds Farmer Guilty of Killing Titled British Family in 52 | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/hehry-b-hazard-formerd-8-fide-exofficial-of-immigration.html | HEHRY B HAZARD FORMERD 8 fIDE ExOfficial of Immigration Naturalization Service Dies Swore in Many Citizens | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/i-b-a-set-to-avoid-toll-road-dispute-indicates-it-will-duck-issue.html | I B A SET TO AVOID TOLL ROAD DISPUTE Indicates It Will Duck Issue of Banks Underwriting Revenue Obligations | By Paul Heffernanspecial To The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/indian-socialists-elect.html | Indian Socialists Elect | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/israeli-artists-rebuild-village-ein-hod-colony-to-exihibit-here.html | ISRAELI ARTISTS REBUILD VILLAGE Ein Hod Colony to Exihibit Here  Hopes Proceeds Will Pay for a Reservoir | By Moshe Brilliantspecial To The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/jazz-stomped-out-at-carnegie-hall-princeton-and-williams-bands-vie.html | JAZZ STOMPED OUT AT CARNEGIE HALL Princeton and Williams Bands Vie With Gusto at Early Morning Jam Session | G M | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/jersey-police-told-to-end-news-curb.html | JERSEY POLICE TOLD TO END NEWS CURB | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/knapps-craft-in-front-agony-scores-315-points-in-larchmont-y-c.html | KNAPPS CRAFT IN FRONT Agony Scores 315 Points in Larchmont Y C Regatta | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/lard-futures-mixed-up-7c-to-off-50c-for-week-buyers-continue.html | LARD FUTURES MIXED Up 7c to Off 50c for Week  Buyers Continue Cautious | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/lattnewton.html | lattNewton | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/lieder-program-by-schwarzkopf-german-soprano-devotes-her-recital-in.html | LIEDER PROGRAM BY SCHWARZKOPF German Soprano Devotes Her Recital in Town Hall to Songs by Hugo Wolf | R P | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/llewellyn-watts.html | LLEWELLYN WATTS | Special to The New Ynrk Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/major-harlem-crimes-cut-50-by-reinforced-police-adams-widens.html | MAJOR HARLEM CRIMES CUT 50 BY REINFORCED POLICE ADAMS WIDENS EXPERIMENT 200 TO JOIN TEST Rookies Are Assigned to Brownsville and Jamaica Stations MAJOR CRIMES CUT IN TEST IN HARLEM | By Peter Kihss | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/marjorie-seamans-nuptials.html | Marjorie Seamans Nuptials | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mateer-defeats-salaun.html | Mateer Defeats Salaun | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/memorial-trips-stepinac-for-20th-straight-90.html | Memorial Trips Stepinac For 20th Straight 90 | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mint-leaf-takes-hunters-honors-wins-working-division-title-in.html | MINT LEAF TAKES HUNTERS HONORS Wins Working Division Title in Boulder Brook Show Royal Guard Scores | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/miss-quackenbush-peter-a-hager-wed.html | MISS QUACKENBUSH PETER A HAGER WED | SPecial to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/move-called-heavyhanded.html | Move Called HeavyHanded | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/mrs-lilias-k-knott-rewed-in-brookville.html | MRS LILIAS K KNOTT REWED IN BROOKVILLE | Special to The NeW York Times | RE0000131211 | 1982-07-06 | B00000505839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/navys-team-of-desire-clinched-high-national-ranking-in-service-game.html | Navys Team of Desire Clinched High National Ranking in Service Game MIDDIES SUCCESS A 1954 HIGHLIGHT Displays by Ohio State and Arkansas Among Surprises in Football Season | By Allison Danzig | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/nehru-denounces-the-reds-of-india-irked-by-their-plan-for-bank.html | NEHRU DENOUNCES THE REDS OF INDIA Irked by Their Plan for Bank Strike He Scores Their Mentality and Aims | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/networks-to-give-four-bowl-games-postseason-football-tests-will-be.html | NETWORKS TO GIVE FOUR BOWL GAMES PostSeason Football Tests Will Be Offered on Radio and TV Simultaneously | By Val Adams | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/paris-chief-faces-assembly-tests-constitution-reform-debate-today.html | PARIS CHIEF FACES ASSEMBLY TESTS Constitution Reform Debate Today Touches Off 3 Tense Weeks for MendesFrance | By Lansing Warrenspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/paris-pay-dispute-held-significant-employers-walkout-in-talks-with.html | PARIS PAY DISPUTE HELD SIGNIFICANT Employers Walkout in Talks With Metal Workers Could Lead to Crippling Strikes | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/prep-school-sports-milton-academys-wrestling-coach-knows-his-sport.html | Prep School Sports Milton Academys Wrestling Coach Knows His Sport  Sculpture Painting Too | By Michael Strausspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/princeton-press-elects-r-c-harwood-is-one-of-three-named-to-serve.html | PRINCETON PRESS ELECTS R C Harwood Is One of Three Named to Serve as Trustees | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/program-for-the-debates.html | Program for the Debates | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/protestants-get-cooperation-plea-church-leaders-tell-council.html | PROTESTANTS GET COOPERATION PLEA Church Leaders Tell Council Loyalties Must Mesh With OverAll Endeavors | By George Duganspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/quill-spurs-fight-on-transit-board-calls-on-harriman-to-start.html | QUILL SPURS FIGHT ON TRANSIT BOARD Calls on Harriman to Start Seeking Its Abolition  Asks FiveSided Conference QUILL SPURS FIGHT ON TRANSIT BOARD | By A H Raskin | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/rachel-crothers-plans-a-new-play-noted-dramatist-will-break-17year.html | RACHEL CROTHERS PLANS A NEW PLAY Noted Dramatist Will Break 17Year Absence With We Happy FEW a Comedy | By Arthur Gelb | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archiv es/random-notes-from-washington-baruch-keeps-on-asking-posers-wants-to.html | Random Notes From Washington Baruch Keeps On Asking Posers Wants to Know Decisions on Cold War Policies and Presses for Advisers to Ease Load on Security Council | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/rangers-defeat-canadiens-in-garden-hockey-contest-before-13364-fans.html | Rangers Defeat Canadiens in Garden Hockey Contest Before 13364 Fans NEW YORKERS TOP MONTREAL 4 TO 1 Raleigh Prentice Popein and Bathgate Net for Rangers Against League Leaders | By Joseph C Nichols | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/releasing-of-children-from-school.html | Releasing of Children From School | IRWIN FLEISCHNER | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/relocation-of-kansas-city-blues-big-problem-for-minors-clubmoving.html | Relocation of Kansas City Blues Big Problem for Minors CLUBMOVING PLAN DEVELOPS SNARL Officials Puzzled Over What to Do With Kansas City and Columbus Teams | By John Drebingerspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/rhee-forces-win-assembly-battle-fist-fights-rout-opposition-life.html | RHEE FORCES WIN ASSEMBLY BATTLE Fist Fights Rout Opposition  Life Term Amendment Is Declared Adopted | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/rome-fears-pope-faces-long-siege-he-leaves-sickbed-to-bless-crowd.html | ROME FEARS POPE FACES LONG SIEGE He Leaves Sickbed to Bless Crowd Vatican Says His Ailment Has Recurred | By Arnaldo Cortesispecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/saburov-pledges-no-war-unless-west-attacks-soviet-warns-as-he.html | Saburov Pledges No War Unless West Attacks Soviet Warns as He Interviews U S Reporter If You Touch Us It Will Be Dangerous  Russians Toast Comrade Tito SABUROV PLEDGES NO WAR ON WEST | By Clifton Danielspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/school-furniture-gets-modern-look-curves-for-comfort-and-color-for.html | SCHOOL FURNITURE GETS MODERN LOOK Curves for Comfort and Color for EyeAppeal Are Evident in New Designs by Wright | By Betty Pepis | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/senators-to-get-new-count-today-in-censure-debate-mccarthy-leaves.html | SENATORS TO GET NEW COUNT TODAY IN CENSURE DEBATE McCarthy Leaves Hospital as Bennett Drafts Rebuke for Attack on Watkins SENATORS TO GET NEW COUNT TODAY | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/souths-gain-tied-to-buying-power-survey-predicts-region-will-obtain.html | SOUTHS GAIN TIED TO BUYING POWER Survey Predicts Region Will Obtain 3000 More Major Plants in Next Decade | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/soviet-orders-ship-in-finland.html | Soviet Orders Ship in Finland | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sovietbloc-talks-on-europe-start-today-in-moscow-only-satellites-to.html | SOVIETBLOC TALKS ON EUROPE START TODAY IN MOSCOW Only Satellites to Participate in Rump Security Parley as West Rejects Bid SOVIETBLOC TALKS ON EUROPE TO OPEN | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/st-marys-victor-276-scrivanich-leads-rutherford-eleven-against-st.html | ST MARYS VICTOR 276 Scrivanich Leads Rutherford Eleven Against St Lukes | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/steeple-is-a-memorial-dedication-honors-a-signer-of-independence.html | STEEPLE IS A MEMORIAL Dedication Honors a Signer of Independence Declaration | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/steinbergsehless.html | SteinbergSehless | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/stentorian-tones-sound-at-met-in-cavalleria-and-pagliacci-bill.html | Stentorian Tones Sound at Met In Cavalleria and Pagliacci Bill | J B | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/strauss-extols-fermi-statement-on-death-credits-him-with-u-s.html | STRAUSS EXTOLS FERMI Statement on Death Credits Him With U S Advance | Special to The New York TImeB | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/sunday-blue-law-closes-fair-lawn.html | SUNDAY BLUE LAW CLOSES FAIR LAWN | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/television-in-review-adaptation-of-macbeth-shown-on-n-b-c.html | Television in Review Adaptation of Macbeth Shown on N B C | By Jack Gould | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/thrifty-germans-resort-to-stocks-skepticism-of-small-savers-over.html | THRIFTY GERMANS RESORT TO STOCKS Skepticism of Small Savers Over Value of Money Said to Spark Market Boom THRIFTY GERMANS RESORT TO STOCKS | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/title-bridge-play-begun-at-atlanta-open-individual-is-the-first.html | TITLE BRIDGE PLAY BEGUN AT ATLANTA Open Individual Is the First Event in Winter National Tourney to Last 8 Days | By George Rapeespecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/turnermarong.html | TurnerMarong | Special to The New York Timeq | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-assays-china-policy-as-peiping-rebuffs-protest-u-s-seeks-course.html | U S Assays China Policy As Peiping Rebuffs Protest U S SEEKS COURSE ON PEIPING REBUFF | By Dana Adams Schmidtspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-plans-to-staff-dispersal-offices-fulltime-forces-will-be-put-at.html | U S PLANS TO STAFF DISPERSAL OFFICES FullTime Forces Will Be Put at Secret Sites to Operate if Capital Is AtomBombed US PLANS TO STAFF DISPERSAL OFFICES | By Charles E Eganspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/u-s-starts-gifts-of-food-to-world-first-of-6000000-christmas.html | U S STARTS GIFTS OF FOOD TO WORLD First of 6000000 Christmas Packages Being Sent Today From Philadelphia Base GOING TO 44 COUNTRIES Needy to Get Supplies Worth About 450 Taken Mostly From Federal Surpluses | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/unemployment-insurance-payment-of-benefits-under-state-program.html | Unemployment Insurance Payment of Benefits Under State Program Outlined | GEORGE J MINTZER | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/versatile-churchill-drawing-the-political-limelight-still-amid.html | Versatile Churchill Drawing The Political Limelight Still Amid Birthday Eulogies He Stirs Up Row Over Move to Rearm Germans in 45 | By Drew Middletonspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/weeks-confident-of-firsthalf-rise-more-optimistic-on-6month.html | WEEKS CONFIDENT OF FIRSTHALF RISE More Optimistic on 6Month Business Gain Than at Any Other Time in 2 Years YULE SALES PEAK SURE Reports on Manufacturers Orders and on Inventories Held Especially Pleasing | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/western-rejection-due-notes-today-to-cover-big-four-and-european.html | WESTERN REJECTION DUE Notes Today to Cover Big Four and European Parleys | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/with-lots-of-spending-money-around-the-netherlands-expects-big-yule.html | With Lots of Spending Money Around The Netherlands Expects Big Yule Trade | By Paul Catzspecial To the New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-29 | https://www.nytimes.com/1954/11/29/archives/woman-in-sloop-at-sea-is-sought-mrs-ann-davisons-craft-is-overdue.html | WOMAN IN SLOOP AT SEA IS SOUGHT Mrs Ann Davisons Craft Is Overdue at Norfolk on Trip Down Coast | Special to The New York Times | RE0000131211 | 1982-07-06 | B00000505839 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/10000-left-to-hospital.html | 10000 Left to Hospital | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/13000-at-garden-vow-mcarthy-aid-adherents-of-senator-warn-against.html | 13000 AT GARDEN VOW MCARTHY AID Adherents of Senator Warn Against Censure Crowd Falls Below Expectation 13000 AT GARDEN VOW MCARTHY AID | By Leo Egan | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/173-billion-treasury-refunding-is-97-successful-on-first-day-aides.html | 173 Billion Treasury Refunding Is 97 Successful on First Day Aides More Than Pleased at Acceptance of New Securities for Old Recount Adds 88 Million to 1954 Deficit REFUNDING BY U S IS 97 SUCCESSFUL | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/2-party-bandits-guilty-they-enter-pleas-as-2d-week-of-white-plains.html | 2 PARTY BANDITS GUILTY They Enter Pleas as 2d Week of White Plains Trial Opens | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/2d-block-off-solar-ship-more-of-mast-from-cheops-vessel-is.html | 2D BLOCK OFF SOLAR SHIP More of Mast From Cheops Vessel Is Uncovered | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/300-insane-slash-5-attendants-in-2hour-riot-at-trenton-prison-300.html | 300 Insane Slash 5 Attendants In 2Hour Riot at Trenton Prison 300 INSANE RIOT IN TRENTON PRISON | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/300000-trenton-fire-45-trucks-and-warehouse-are-damaged-winds-fan.html | 300000 TRENTON FIRE 45 Trucks and Warehouse Are Damaged  Winds Fan Blaze | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/5-get-long-terms-in-narcotic-cases-peddlers-imprisoned-as-u-s-steps.html | 5 GET LONG TERMS IN NARCOTIC CASES Peddlers Imprisoned as U S Steps Up Drive Here With Program by Lumbard | By Edward Ranzal | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/91day-bill-rate-up-first-time-in-month.html | 91DAY BILL RATE UP FIRST TIME IN MONTH | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/about-art-and-artists-islands-of-the-pacific-and-realms-of-fantasy.html | About Art and Artists Islands of the Pacific and Realms of Fantasy Lure Visitors to Galleries | By Howard Devree | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/adenauer-seeks-control-in-hesse-will-endeavor-to-persuade-allgerman.html | ADENAUER SEEKS CONTROL IN HESSE Will Endeavor to Persuade AllGerman Bloc to Back Arming In Upper House | By M S Handlerspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/afl-sailors-sign-as-coast-ban-ends.html | AFL SAILORS SIGN AS COAST BAN ENDS | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/al-mguire-a-coach-is-named-freshman-basketball-mentor-at-dartmouth.html | AL MGUIRE A COACH Is Named Freshman Basketball Mentor at Dartmouth | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/allen-g-buttrick.html | ALLEN G BUTTRICK | specia To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/allies-set-terms-for-talk-on-peace-in-europe-by-big-4-insist-on.html | ALLIES SET TERMS FOR TALK ON PEACE IN EUROPE BY BIG 4 Insist on Austrian Treaty Bonn Arming and Free Vote Pledge in Germany First ALLIES SET TERMS FOR BIG 4 TALKS | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/allstar-rosters-for-game-listed-eastwest-elevens-revealed-at.html | ALLSTAR ROSTERS FOR GAME LISTED EastWest Elevens Revealed at Writers Luncheon Here 3 Replacements Slated | By Lincoln A Werden | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/andrew-p-young.html | ANDREW P YOUNG | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/arab-warns-west-of-tie-with-soviet-lebanese-in-un-committee-wants.html | ARAB WARNS WEST OF TIE WITH SOVIET Lebanese in UN Committee Wants Pressure on Israel to Repatriate Refugees | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
|---|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/atom-exhibit-opens-at-u-n.html | Atom Exhibit Opens at U N | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/austrians-hopes-cited-to-veterans-figl-tells-world-convention-of.html | AUSTRIANS HOPES CITED TO VETERANS Figl Tells World Convention of Desire for Liberty  U N Head Notes Peace Gains | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/bao-dai-removes-head-of-his-army-acts-to-end-feud-between-gen.html | BAO DAI REMOVES HEAD OF HIS ARMY Acts to End Feud Between Gen Nguyen Van Hinh and Premier of South Vietnam | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/beecherscrymgeour.html | BeecherScrymgeour | Special to TheNew York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/blue-law-hearing-set-three-fair-lawn-storekeepers-to-appear-in.html | BLUE LAW HEARING SET Three Fair Lawn Storekeepers to Appear in Court Saturday | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/boss-rule-on-wane-mayors-are-assured.html | BOSS RULE ON WANE MAYORS ARE ASSURED | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/brewery-aide-ends-life-frank-m-wallace-was-training-head-for.html | BREWERY AIDE ENDS LIFE Frank M Wallace Was Training Head for Schaefer Company | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/britain-frees-7-poles-grants-asylum-to-sailors-who-mutinied-against.html | BRITAIN FREES 7 POLES Grants Asylum to Sailors Who Mutinied Against Reds | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/capt-roy-limbert.html | CAPT ROY LIMBERT | Special to Tile New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/carl-h-watson.html | CARL H WATSON | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/case-gains-51-votes-in-jersey-recount.html | CASE GAINS 51 VOTES IN JERSEY RECOUNT | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cbs-news-chief-switches-to-abc-edward-morgan-will-conduct-a-f-l.html | CBS NEWS CHIEF SWITCHES TO ABC Edward Morgan Will Conduct A F L Program 5 Days a Week 10 to 1015 P M | By Val Adams | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/censure-petition-gains-3000-sign-harvard-students-to-widen-their.html | CENSURE PETITION GAINS 3000 Sign Harvard Students to Widen Their Campaign | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/central-seeks-cut-in-commuter-units-ending-of-ferry-services-and-of.html | CENTRAL SEEKS CUT IN COMMUTER UNITS Ending of Ferry Services and of Passenger Traffic on 2 Divisions Under Study REPORT EXPECTED SOON West Shore and Putnam Are Lines Involved in Survey to Reduce Deficits | By Robert E Bedingfield | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/chicagoans-back-drive-500000-sign-petitions-against-mccarthy.html | CHICAGOANS BACK DRIVE 500000 Sign Petitions Against McCarthy Censure Move | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/child-to-mrs-g-morehouse-3d.html | Child to Mrs G Morehouse 3d | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/christopher-rickert.html | CHRISTOPHER RICKERT | SPecial to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/churchill-marks-80th-birthday-today-churchill-marks-80th-year-today.html | Churchill Marks 80th Birthday Today CHURCHILL MARKS 80TH YEAR TODAY | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cigarettes-held-sure-cancer-link-national-institute-expert-says.html | CIGARETTES HELD SURE CANCER LINK National Institute Expert Says Only Issue Is Whether the Cause Is Indirect | By Bess Furmanspecial to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/cooperation-pleas-to-mccarthy-urged.html | Cooperation Pleas To McCarthy Urged | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/costa-rica-to-weigh-united-fruit-accord.html | COSTA RICA TO WEIGH UNITED FRUIT ACCORD | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/curtailed-library-service.html | Curtailed Library Service | JEROME CAMPBELL | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/death-penalty-asked-in-egypt.html | Death Penalty Asked in Egypt | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/defenders-lead-open-bridge-play-41-teams-in-atlanta-field-chadwick.html | DEFENDERS LEAD OPEN BRIDGE PLAY 41 Teams in Atlanta Field Chadwick Wins Individual Event With 383 Points | By George Rapeespecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/dip-of-02-noted-in-primary-prices-indexes-for-farm-products-and.html | DIP OF 02 NOTED IN PRIMARY PRICES Indexes for Farm Products and Foods Fall Others Unchanged 5th Week | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/doctor-testifies-on-sheppard-test-says-he-examined-defendant-11.html | DOCTOR TESTIFIES ON SHEPPARD TEST Says He Examined Defendant 11 Hours After Slaying and Found No Spinal Injury | By William M Farrellspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/donovan-calls-thai-a-match-for-reds.html | DONOVAN CALLS THAI A MATCH FOR REDS | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/dulles-rules-out-blockading-china-for-red-jailings-promises-u-s.html | DULLES RULES OUT BLOCKADING CHINA FOR RED JAILINGS Promises U S Will React Vigorously but Bars Any Step Violating Pacts U N WILL BE RECOURSE Secretary Warns Against Placing Too Much Credence in Words of Communists DULLES RULES OUT BLOCKADING CHINA | By Richard J H Johnstonspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/each-side-limited-wisconsinite-on-floor-rues-some-language-but.html | EACH SIDE LIMITED Wisconsinite on Floor Rues Some Language but Stands on Views SENATE RESTRICTS MCARTHY DEBATE | By Anthony Levierospecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/edward-mfadden-jr.html | EDWARD MFADDEN JR | Special To The ew York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/eisenhower-sends-greeting.html | Eisenhower Sends Greeting | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/excerpts-from-the-transcript-of-senate-debate-on-censure-of.html | Excerpts From the Transcript of Senate Debate on Censure of McCarthy | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/f-h-huttenlocher.html | F H HUTTENLOCHER | Special To The Nev York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/factory-hiring-gains-upturn-in-automobiles-brings-slight-job.html | FACTORY HIRING GAINS Upturn in Automobiles Brings Slight Job Improvement | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/film-union-asks-alien-actor-curb-urges-stricter-application-by-u-s.html | FILM UNION ASKS ALIEN ACTOR CURB Urges Stricter Application by U S to Laws Governing Entrance of Nonstars | By Thomas M Pryorspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/foa-gets-10th-bid-for-coal-to-korea.html | FOA GETS 10TH BID FOR COAL TO KOREA | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/frederick-a-martin.html | FREDERICK A MARTIN | Special to The Nev York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/french-irk-allies-with-trade-stand-efforts-at-geneva-parley-to.html | FRENCH IRK ALLIES WITH TRADE STAND Efforts at Geneva Parley to Retain Import Curbs Impedes GATT Revision | By Michael L Hoffmanspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/g-o-p-invites-hall-he-is-expected-to-resume-post-in-oyster-bay.html | G O P INVITES HALL He Is Expected to Resume Post in Oyster Bay | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/german-for-soviet-tie-allgerman-bloc-leader-asks-talks-after.html | GERMAN FOR SOVIET TIE AllGerman Bloc Leader Asks Talks After Sovereignty | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harriman-deflates-quills-transit-idea-harriman-chilly-to-quill.html | Harriman Deflates Quills Transit Idea HARRIMAN CHILLY TO QUILL PROPOSAL | By Stanley Levey | RE0000131212 | 1982-07-06 | B00000505840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harriman-weighs-new-industry-aid-fund-to-match-local-efforts-is.html | HARRIMAN WEIGHS NEW INDUSTRY AID Fund to Match Local Efforts Is Described as Survey of States Jobless Begins | By A H Raskinspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/harry-levinson.html | HARRY LEVINSON | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/hawaii-to-get-refinery-california-standard-to-erect-big-plant-at.html | HAWAII TO GET REFINERY California Standard to Erect Big Plant at Honolulu | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/hearst-sets-back-berliner-in-chess-deadlocks-for-second-place-in.html | HEARST SETS BACK BERLINER IN CHESS Deadlocks for Second Place in Eastern States Title Play at West Orange | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/high-court-picks-police-chief.html | High Court Picks Police Chief | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/hofstra-five-wins-9580-rallies-to-beat-roanoke-in-opening-game-of.html | HOFSTRA FIVE WINS 9580 Rallies to Beat Roanoke in Opening Game of Season | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/holdenthomas.html | HoldenThomas | Special To Tile New York TIme | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/illinois-uncovers-ring-of-counterfeiters-faking-bulova-watches-on.html | Illinois Uncovers Ring of Counterfeiters Faking Bulova Watches on National Scale | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/in-the-nation-end-of-the-buckskin-trail-to-texas.html | In The Nation End of the Buckskin Trail to Texas | By Arthur Krock | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/indonesia-debate-ends-dutch-u-n-delegate-calls-dispute.html | INDONESIA DEBATE ENDS Dutch U N Delegate Calls Dispute Irreconcilable | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/italy-refuses-to-join.html | Italy Refuses to Join | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/james-b-rohde.html | JAMES B ROHDE | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/japan-opens-center-for-trade-on-coast.html | JAPAN OPENS CENTER FOR TRADE ON COAST | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/jersey-police-tied-to-traffic-racket-in-courtesy-cards-group-told.html | JERSEY POLICE TIED TO TRAFFIC RACKET IN COURTESY CARDS Group Told Patrolman Here It Would Reciprocate for Aid to One of Its Members JERSEY PBA TIED TO TRAFFIC RACKET | By Peter Kihss | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/john-d-southam-45-canadian-publisher.html | JOHN D SOUTHAM 45 CANADIAN PUBLISHER | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/jordan-blamed-in-attack-on-jeep.html | Jordan Blamed in Attack on Jeep | Special To The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/killed-in-parkway-accident.html | Killed in Parkway Accident | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/l-i-land-sale-approved-nassau-supervisors-vote-to-sell-site-for.html | L I LAND SALE APPROVED Nassau Supervisors Vote to Sell Site for Medical Unit | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/leon-menzl.html | LEON MENZL | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/lonergangoodwin.html | LonerganGoodwin | Special to The Newtork Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/market-in-london-is-largely-quiet-end-of-bookkeeping-account-today.html | MARKET IN LONDON IS LARGELY QUIET End of Bookkeeping Account Today Brings Dullness and a Downward Drift | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/menzies-sets-record-in-office.html | Menzies Sets Record in Office | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/modernizing-power-plants-use-of-funds-intended-for-second-avenue.html | Modernizing Power Plants Use of Funds Intended for Second Avenue Subway Questioned | IRVING BROUN | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/montgomery-urges-stress-on-air-power-montgomery-asks-stress-on.html | Montgomery Urges Stress on Air Power MONTGOMERY ASKS STRESS ON PLANES | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/moscow-rebuffed-on-formosa-issue-u-s-rejecting-protest-says-it-will.html | MOSCOW REBUFFED ON FORMOSA ISSUE U S Rejecting Protest Says It Will Continue to Protect Island From Assault SOVIET REBUFFED ON FORMOSA ISSUE | By William S Whitespecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-alvin-r-jenning.html | MRS ALVIN R JENNING | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-ann-davison-safe-arrives-in-norfolk-with-sloop-under-tow-of-a.html | MRS ANN DAVISON SAFE Arrives in Norfolk With Sloop Under Tow of a Trawler | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-britain-met-by-mrs-america-2-housewives-quickly-lose.html | MRS BRITAIN MET BY MRS AMERICA 2 Housewives Quickly Lose Preconceptions and Find Much in Common | By Nan Robertsonspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-leonard-schultze.html | MRS LEONARD SCHULTZE | Special to The New Yck Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/mrs-louis-liebowitz.html | MRS LOUIS LIEBOWITZ | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/music-kroll-quartet-at-town-hall-lajtha-work-is-played-here-for.html | Music Kroll Quartet at Town Hall Lajtha Work Is Played Here for First Time Mozart and Beethoven Also on Program | By Olin Downes | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/n-y-u-aide-to-get-bid-of-illinois-u-trustees-unanimously-agree-on.html | N Y U AIDE TO GET BID OF ILLINOIS U Trustees Unanimously Agree on Invitation to Dr Henry to Head the University | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/nationalists-get-sabrejets.html | Nationalists Get Sabrejets | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
|---|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/nehru-on-coexistence-asserts-it-would-be-easier-to-achieve-in-asia.html | NEHRU ON COEXISTENCE Asserts It Would Be Easier to Achieve in Asia | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-dorrance-trustee-chairman-of-campbell-soup-is-named-to-estate.html | NEW DORRANCE TRUSTEE Chairman of Campbell Soup Is Named to Estate Post | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/new-posters-assail-high-italian-reds.html | NEW POSTERS ASSAIL HIGH ITALIAN REDS | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/news-of-food-haiti-offers-a-wide-variety-of-fruits-and-cuisines-of.html | News of Food Haiti Offers a Wide Variety of Fruits And Cuisines of Two or Three Nations | By Elizabeth Halstedspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/no-big-shift-seen-in-84th-congress-sen-bush-tells-bankers-he-doubts.html | NO BIG SHIFT SEEN IN 84TH CONGRESS Sen Bush Tells Bankers He Doubts the Democrats Will Revamp Tax Structure | By Paul Heffernanspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/noel-coward-sees-plays-and-sights-associate-of-playwright-says-he.html | NOEL COWARD SEES PLAYS AND SIGHTS Associate of Playwright Says He May Act in Two of His Works Here Next Year | By Louis Calta | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/o-raymond-hiltebrant.html | O RAYMOND HILTEBRANT | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/odm-will-train-its-own-reserve-300-young-executives-to-get.html | ODM WILL TRAIN ITS OWN RESERVE 300 Young Executives to Get Instruction and Be Called in Any Emergencies | By Charles E Eganspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/pentagon-favors-social-security-backs-coverage-of-military.html | PENTAGON FAVORS SOCIAL SECURITY Backs Coverage of Military Substantial Pay Increase Sought for Service Men | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/peron-press-rails-at-catholic-rally-demonstration-for-cardinal-and.html | PERON PRESS RAILS AT CATHOLIC RALLY Demonstration for Cardinal and Convicted Priest Whips Up Newspaper Warnings | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/petrillo-to-star-in-a-documentary-president-of-musicians-will-be.html | PETRILLO TO STAR IN A DOCUMENTARY President of Musicians Will Be Leading Man in Movie About and for His Union PROJECT IS NOT HIS IDEA Official Became Interested Through Demand for Film of Duet With Truman | By Howard Taubman | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/philip-patghih-oil-man-was-70-exofficer-of-standard-of-california-a.html | PHILIP PATGHIH OIL MAN WAS 70 ExOfficer of Standard of California a Former U S Aide and Newsman Dies | i L i  Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/pope-is-improved-after-good-night-but-vatican-stresses-he-still-is.html | POPE IS IMPROVED AFTER GOOD NIGHT But Vatican Stresses He Still Is Sick Man  Hiccups Halt for Time Allowing Sleep | By Arnaldo Cortesispecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/presbyterian-urges-support-of-censure.html | PRESBYTERIAN URGES SUPPORT OF CENSURE | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/presenting-the-news.html | Presenting the News | ALAN J LEVY | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/princeton-elects-flippin-for-1955-names-star-back-as-captain-henn.html | PRINCETON ELECTS FLIPPIN FOR 1955 Names Star Back as Captain  Henn Gets Poe Memorial Cup at Football Dinner | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/responsibilities-of-senators.html | Responsibilities of Senators | PHILIP E LANE | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/ribicoff-and-lodge-confer-on-changes.html | RIBICOFF AND LODGE CONFER ON CHANGES | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rio-parley-yields-first-ray-of-hope-us-now-conciliatory-on-latin.html | RIO PARLEY YIELDS FIRST RAY OF HOPE US Now Conciliatory on Latin Stabilizing Fund and Agrees to CoffeePrice Study | By Sam Pope Brewerspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/rio-statement-criticized-issue-taken-with-congressmen-on-extent-of.html | Rio Statement Criticized Issue Taken With Congressmen on Extent of LatinAmerican Aid | CEDRIC C PHILIPP | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sir-george-robey-mijsig-hall-gomig-prime-minister-of-mirth-85-a.html | SIR GEORGE ROBEY MIJSIG HALL GOMIG  Prime Minister of Mirth 85 a Practitioner of Honest Vulgarity Dies in England | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sir-winston-at-his-best-in-commons-house-his-2d-home-where-britons.html | Sir Winston at His Best in Commons House His 2d Home Where Britons Can See Him Clearly | By Drew Middletonspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/socialist-trend-laid-to-big-funds-republicans-of-house-inquiry.html | SOCIALIST TREND LAID TO BIG FUNDS Republicans of House Inquiry Group Critical of Grants in Educational Field | By C P Trussellspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/soviet-bids-east-rally-its-forces-molotov-at-conference-asks-common.html | SOVIET BIDS EAST RALLY ITS FORCES Molotov at Conference Asks Common Action in Event West Germany Is Armed SOVIET BIDS EAST RALLY ITS FORCES | By Clifton Danielspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/spiritual-status-of-u-s-rated-high-but-national-church-council.html | SPIRITUAL STATUS OF U S RATED HIGH But National Church Council Report Finds There Is Room for Some Improvements | By George Duganspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/sports-of-the-times-live-and-learn.html | Sports of The Times Live and Learn | By Arthur Daley | RE0000131212 | 1982-07-06 | B00000505840 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/st-johns-to-rely-on-parenti-and-chrystal-for-successful-basketball.html | St Johns to Rely on Parenti and Chrystal for Successful Basketball Season SOPHOMORES HOLD KEY TO CAMPAIGN Former New Utrecht Players Loom as St Johns Stars Redmens Bench Strong | By William J Briordy | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/store-opens-in-trenton-2000000-arnold-constable-branch-covers.html | STORE OPENS IN TRENTON 2000000 Arnold Constable Branch Covers Square Block | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/submarine-peril-seen-by-formosa-nationalists-report-possible.html | SUBMARINE PERIL SEEN BY FORMOSA Nationalists Report Possible Sinking of Undersea Craft Off Tachen Islands | By Henry R Liebermanspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/surewitted-man-rescues-burro-that-ate-identity-tag-surewitted-man.html | SureWitted Man Rescues Burro That Ate Identity Tag SUREWITTED MAN HELPS LOST BURRO | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/ten-tons-of-bones-moved-at-museum-4-dinosaurs-shifted-to-new.html | TEN TONS OF BONES MOVED AT MUSEUM 4 Dinosaurs Shifted to New Positions in Plan to Make Settings More Realistic | By Sanka Knox | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/thailand-reopens-borders.html | Thailand Reopens Borders | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/tito-starts-trip-to-asian-nations-yugoslav-president-leaves.html | TITO STARTS TRIP TO ASIAN NATIONS Yugoslav President Leaves Belgrade on His Journey to India and Burma | By Jack Raymondspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/tourism-aid-supported-rio-conferees-back-u-s-moves-for-more-travel.html | TOURISM AID SUPPORTED Rio Conferees Back U S Moves for More Travel Facilities | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/trixie-friganza-is-83.html | Trixie Friganza Is 83 | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/trudeau-closes-today-sanatorium-to-discharge-last-tuberculosis.html | TRUDEAU CLOSES TODAY Sanatorium to Discharge Last Tuberculosis Patient | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/u-s-move-in-u-n-implied.html | U S Move in U N Implied | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wb-d-onhamdies-aryard-deah-72-leader-of-business-school-from-1919.html | WB D ONHAMDIES ARYARD DEAH 72 Leader of Business School From 1919 to 1942 Devised Human Relations Course | Sclal to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wheat-oats-rye-in-lower-ground-soybean-futures-end-higher-and-corn.html | WHEAT OATS RYE IN LOWER GROUND Soybean Futures End Higher and Corn Remains Strong Throughout the Session | Special to The New York Times | RE0000131212 | 1982-07-06 | B00000505840 |

| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wood-field-and-stream-flytying-is-made-easy-by-instructions-in-alex.html | Wood Field and Stream FlyTying Is Made Easy by Instructions in Alex Rogans New Book | By Raymond R Camp | RE0000131212 | 1982-07-06 | B00000505840 |
|---|---|---|---|---|---|---|
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/wotlmrjohnson.html | WotlmrJohnson | Special to Tile New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/yankees-sell-their-kansas-city-american-association-franchise-to.html | Yankees Sell Their Kansas City American Association Franchise to Denver 150000 IS SOUGHT BY WESTERN LOOP Indemnity for Denvers Loss High Says Association Arbitrators to Decide | By John Drebingerspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/yoshida-faces-end-of-sixyear-rule-opposition-sets-stage-in-diet-to.html | YOSHIDA FACES END OF SIXYEAR RULE Opposition Sets Stage in Diet to Topple Japans Premier Who May Go to People | By William J Jordenspecial To the New York Times | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-11-30 | https://www.nytimes.com/1954/11/30/archives/zeckendorf-maps-new-penn-station-structure-of-undetermined-size.html | ZECKENDORF MAPS NEW PENN STATION Structure of Undetermined Size Planned  Terms Fixed on Option for Air Rights ZECKENDORF MAPS NEW PENN STATION | By John C Devlin | RE0000131212 | 1982-07-06 | B00000505840 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/160-with-handicaps-honored-at-dinner.html | 160 WITH HANDICAPS HONORED AT DINNER | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/4373164-for-harvard-gifts-for-3d-quarter-of-1954-list-endowment.html | 4373164 FOR HARVARD Gifts for 3d Quarter of 1954 List Endowment Funds | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/a-plea-for-six-lives-state-motorists-are-reminded-of-safe-driving.html | A PLEA FOR SIX LIVES State Motorists Are Reminded of Safe Driving Rewards | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/about-art-and-artists-painters-exhibiting-in-town-have-brought.html | About Art and Artists Painters Exhibiting in Town Have Brought Their Travel Notes Back on Canvas | S P | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/about-new-york-planetarium-christmas-show-gives-men-powers-over.html | About New York Planetarium Christmas Show Gives Men Powers Over Heavens and Earth  Books for Africa | By Meyer Berger | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/aide-in-geneva-rebuffed.html | Aide in Geneva Rebuffed | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/aids-for-travel-are-voted-at-rio-interamerican-meeting-acts-on-nine.html | AIDS FOR TRAVEL ARE VOTED AT RIO InterAmerican Meeting Acts on Nine Motions  Optimism Grows as Talks Near End | By Sam Pope Brewer | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/alma-trio-opens-beethoven-cycle-with-new-violinist-group-offers.html | ALMA TRIO OPENS BEETHOVEN CYCLE With New Violinist Group Offers Four Selections in First of Three Concerts | R P | RE0000131213 | 1982-07-06 | B00000506971 |

| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/antired-chinese-build-a-new-base-prepare-nanchishan-isle-off.html | ANTIRED CHINESE BUILD A NEW BASE Prepare Nanchishan Isle Off Chekiang for Stand in Case Tachens Are Overrun | By Henry R Lieberman | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/appeal-to-senators-urged.html | Appeal to Senators Urged | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/award-to-mrs-r-w-magna.html | Award to Mrs R W Magna | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/bail-cut-sharply-for-fix-policeman-justice-mcgivern-says-rights.html | BAIL CUT SHARPLY FOR FIX POLICEMAN Justice McGivern Says Rights Were Violated  Parkway Force Hailed by Moses | By Peter Kihss | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/barge-man-saw-4-on-murder-dock-does-not-identify-figures-one-of.html | BARGE MAN SAW 4 ON MURDER DOCK Does Not Identify Figures One of Which Was Lurching in Trial of Brooklyn Youths | By Murray Schumach | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/big-rise-in-aid-set-to-stem-asia-reds-foa-is-preparing-estimates-on.html | BIG RISE IN AID SET TO STEM ASIA REDS FOA Is Preparing Estimates on Economic Help to Area in an Arc Around China | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/blood-tests-cited-in-sheppard-trial-woman-medical-aide-says-clue.html | BLOOD TESTS CITED IN SHEPPARD TRIAL Woman Medical Aide Says Clue Study Fails to Resolve Some Issues in Killing | By William M Farrell | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/bonn-elevates-envoy-in-u-n.html | Bonn Elevates Envoy in U N | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/british-join-to-honor-prime-minister-on-his-80th-birthday.html | British Join to Honor Prime Minister on His 80th Birthday PARLIAMENT HAILS SIR WINSTON AT 80 | By Drew Middleton | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/british-sift-naval-sabotage.html | British Sift Naval Sabotage | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/canada-wholesale-index-down.html | Canada Wholesale Index Down | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/cantor-theatre-bought-for-video-comedians-weekly-film-show-to-be.html | CANTOR THEATRE BOUGHT FOR VIDEO Comedians Weekly Film Show to Be Televised in 25 Cities Bypassing the Networks | By Val Adams | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/ccnys-quintet-is-learning-fast-holman-says-players-have-caught-on-8.html | CCNYS QUINTET IS LEARNING FAST Holman Says Players Have Caught On  8 Seniors Among 16 Men on Team | By William J Briordy | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/change-suggested-for-u-n.html | Change Suggested for U N | ULRIC NISBET | RE0000131213 | 1982-07-06 | B00000506971 |

| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/child-to-mrs-kenneth-weiser.html | Child to Mrs Kenneth Weiser | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/chivalry-backs-a-sevencar-train-to-save-miladys-windblown-hat.html | Chivalry Backs a SevenCar Train To Save Miladys Windblown Hat Engineer and Conductor Quick to Rescue New Chapeau at Mineola Station | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/college-enrollment-sets-a-record-at-2472000.html | College Enrollment Sets A Record at 2472000 | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/connecticut-told-to-pay-school-bill-state-can-well-afford-to-set-up.html | CONNECTICUT TOLD TO PAY SCHOOL BILL State Can Well Afford to Set Up Good Educational System Hartford Meeting Hears | By Gene Currivan | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/continuing-crisis-seen-in-vietnam-further-reforms-held-needed-under.html | CONTINUING CRISIS SEEN IN VIETNAM Further Reforms Held Needed Under U SFrench Policy After Generals Ouster | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/crawford-team-leads-in-bridge-it-leads-with-37-matches-won-in.html | CRAWFORD TEAM LEADS IN BRIDGE It Leads With 37 Matches Won in Competition for TeamofFour Title | By George Rapee | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/defense-policy-shift-seen.html | Defense Policy Shift Seen | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/defers-vote-certifying-jersey-to-wait-till-dec-14-on-senatorial.html | DEFERS VOTE CERTIFYING Jersey to Wait Till Dec 14 on Senatorial Race | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/democrats-back-eisenhower-in-ban-on-china-blockade-george-johnson.html | DEMOCRATS BACK EISENHOWER IN BAN ON CHINA BLOCKADE George Johnson and Others Agree Action Might Lead to Outbreak of War | By William S White | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/dexter-dburns.html | DEXTER DBURNS | Special to The Ne York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/dodgers-name-becker-mound-coach-shift-bryant-to-post-as-mobile.html | Dodgers Name Becker Mound Coach Shift Bryant to Post as Mobile Pilot ADDITIONAL MOVES ON FARMS SLATED | By John Drebinger | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/draft-to-july-59-and-modified-umt-sought-by-wilson-he-reports.html | DRAFT TO JULY 59 AND MODIFIED UMT SOUGHT BY WILSON He Reports Military Pay Rise Plan Adds 600 Million to the Next Budget | By Elie Abel | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/earl-a-schott.html | EARL A SCHOTT | SPecial to The New YOrk TIme | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/eartha-kitt-bows-in-drama-tonight-singer-will-be-seen-in-first.html | EARTHA KITT BOWS IN DRAMA TONIGHT Singer Will Be Seen in First Straight Role at National Theatre in Mrs Patterson | By Sam Zolotow | RE0000131213 | 1982-07-06 | B00000506971 |

| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/elizabeth-postmaster-retires.html | Elizabeth Postmaster Retires | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
|---|---|---|---|---|---|---|
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/essex-officials-son-ends-life-over-girl.html | ESSEX OFFICIALS SON ENDS LIFE OVER GIRL | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/europe-migration-achieving-target-head-of-committee-in-geneva-says.html | EUROPE MIGRATION ACHIEVING TARGET Head of Committee in Geneva Says Overpopulation Woes May End Within 10 Years | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/evatt-gives-data-on-foes-in-party-says-secret-group-is-trying-to.html | EVATT GIVES DATA ON FOES IN PARTY Says Secret Group Is Trying to Make Australian Labor Mainly an AntiRed Body | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/excerpts-from-transcript-of-9th-day-of-the-mccarthy-debate.html | Excerpts From Transcript of 9th Day of the McCarthy Debate | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/fee-for-parking-advocated.html | Fee for Parking Advocated | SYDELLE BRAVERMAN | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/for-a-united-indonesia-reunification-of-west-irian-with-country-is.html | For a United Indonesia Reunification of West Irian With Country Is Discussed | GAINS HARSONO | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ford-fund-gives-town-to-college-tract-in-michigan-was-part-of-henry.html | FORD FUND GIVES TOWN TO COLLEGE Tract in Michigan Was Part of Henry Fords Plan to Put Workers on the Land | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/foreign-affairs-the-free-world-tries-to-pay-a-debt.html | Foreign Affairs The Free World Tries to Pay a Debt | By C L Sulzberger | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/francis-s-allenby.html | FRANCIS S ALLENBY | Specia to Tile Iew York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/french-ford-unit-and-simca-merge-manufacturing-activities-are.html | FRENCH FORD UNIT AND SIMCA MERGE Manufacturing Activities Are Combined  U S Auto Maker to Form Sales Subsidiary | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/french-vote-constitution-reform-longdelayed-bill-curbs-deputies.html | French Vote Constitution Reform LongDelayed Bill Curbs Deputies CHARTER REFORMS VOTED BY FRENCH | By Lansing Warren | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/furtwaehgler68-condtigtoi1-deadi-1-4-i-world-famous-leader-of-the.html | FURTWAEHGLER68 CONDtIGTOI1 DEADi 1 4 I World Famous Leader of the Berlin Philharmonic Was Center of Political Debate | jeial to The New York Time | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/goldwyn-jr-goes-into-filmmaking-producers-son-embarks-on.html | GOLDWYN JR GOES INTO FILMMAKING Producers Son Embarks on Independent Career With Sharkfighter About Navy | By Thomas M Pryor | RE0000131213 | 1982-07-06 | B00000506971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/headon-crash-kills-woman.html | HeadOn Crash Kills Woman | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/henry-kreuter.html | HENRY KREUTER | Special to The New York Tlme | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/illinois-presses-henry-head-of-trustees-to-fly-here-to-offer-post.html | ILLINOIS PRESSES HENRY Head of Trustees to Fly Here to Offer Post to Educator | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/informing-on-others-demand-on-teachers-to-identify-their-communist.html | Informing on Others Demand on Teachers to Identify Their Communist Colleagues Opposed | CHARLES A SIEPMANN | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/investment-men-hit-annuity-plan-see-threat-to-mutual-funds-in-idea.html | INVESTMENT MEN HIT ANNUITY PLAN See Threat to Mutual Funds in Idea of Insurance Policy Based on Stock Dividends | By Paul Heffernan | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/israel-urges-ship-release.html | Israel Urges Ship Release | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/israeli-telephone-to-jordan-blocked.html | ISRAELI TELEPHONE TO JORDAN BLOCKED | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/j-lbrt-r-chamberl1.html | J LBRT R CHAMBERL1 | Spscial to TheNew York Tmes | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/jakarta-bars-joint-rule.html | Jakarta Bars Joint Rule | By Tillman Durdin | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/jenner-and-flanders-in-an-angry-quarrel-jenner-flanders-in-angry.html | Jenner and Flanders In an Angry Quarrel JENNER FLANDERS IN ANGRY QUARREL | By William M Blair | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/job-group-favors-new-england-plan-harriman-task-force-wants-private.html | JOB GROUP FAVORS NEW ENGLAND PLAN Harriman Task Force Wants Private Financing to Add and Expand Industries | By A H Raskin | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/joseph-metzer-53-long-a-cartoonist.html | JOSEPH METZER 53  LONG A CARTOONIST | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/knicks-top-warriors-in-overtime-pistons-nip-lakers-new-yorkers-win.html | Knicks Top Warriors in Overtime Pistons Nip Lakers NEW YORKERS WIN AT GARDEN 9591 | By Louis Effrat | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/knowland-scored-in-u-n-by-czech-senator-linked-to-groups-in-u-s.html | KNOWLAND SCORED IN U N BY CZECH Senator Linked to Groups in U S Said to Be Opposed to Peaceful Negotiations | By Thomas J Hamilton | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/lebanese-heads-u-n-council.html | Lebanese Heads U N Council | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/lindquistkehn.html | LindquistKehn | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/marshal-reiterates-views.html | Marshal Reiterates Views | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mental-unit-for-chicago-illinois-governor-names-site-for-research.html | MENTAL UNIT FOR CHICAGO Illinois Governor Names Site for Research Training | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |

| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/met-opera-marks-suez-concession-verdis-aida-commissioned-to-open.html | MET OPERA MARKS SUEZ CONCESSION Verdis Aida Commissioned to Open Canal Is Sung on Anniversary of Charter | J B | RE0000131213 | 1982-07-06 | B00000506971 |
|---|---|---|---|---|---|---|
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/meyner-going-to-chicago.html | Meyner Going to Chicago | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/military-warned-of-nestling-type-psychiatrist-urges-surgeons-to.html | MILITARY WARNED OF NESTLING TYPE Psychiatrist Urges Surgeons to Rout Out Patients Who Tax Hospitals Needlessly | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/miss-agee-fiancee-of-j-c-hoornbeek.html | MISS AGEE FIANCEE OF J C HOORNBEEK | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mother-teresa-vincent.html | MOTHER TERESA VINCENT | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-charless-perry-.html | MRS CHARLESS PERRY | Sp eciat to The New York Jrimes | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-gaston-arnihac.html | MRS GASTON ARNIHAC | Special to Tile New Yolk llmes | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/mrs-ralph-h-ball.html | MRS RALPH H BALL | Special to Tile New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/music-french-concert-casadesus-francescatti-aid-library-in-paris.html | Music French Concert Casadesus Francescatti Aid Library in Paris | By Howard Taubman | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/navy-man-lost-in-gales-2-atlantic-fleet-destroyers-damaged-by.html | NAVY MAN LOST IN GALES 2 Atlantic Fleet Destroyers Damaged by Storms | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-boxing-rule-adopted-by-board-commission-seeks-increased-control.html | NEW BOXING RULE ADOPTED BY BOARD Commission Seeks Increased Control of Pilots  Lifts DAmato Braverman Bans | By John Rendel | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/new-guinea-vote-won-by-indonesia-un-committee-backs-3414-plea-that.html | NEW GUINEA VOTE WON BY INDONESIA UN Committee Backs 3414 Plea That Dutch Continue Talks on Disputed Area | BY Sydney Gruson | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/news-of-food-new-cafe-as-simple-as-its-menu-is-attracting-madison.html | News of Food New Cafe as Simple as Its Menu Is Attracting Madison Ave Ad Men | By Jane Nickerson | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to Tile New Yoxk Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/oil-companies-urge-turks-to-alter-law.html | OIL COMPANIES URGE TURKS TO ALTER LAW | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/one-chief-accepts-offer.html | One Chief Accepts Offer | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/pakistani-snub-charged-vorys-says-he-was-barred-from-watching.html | PAKISTANI SNUB CHARGED Vorys Says He Was Barred From Watching Maneuvers | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/plane-carrying-7-lost-in-northeast-dc3-vanishes-on-trip-from-boston.html | PLANE CARRYING 7 LOST IN NORTHEAST DC3 Vanishes on Trip From Boston to Berlin N H  Hunt On in White Mountains | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/pope-continues-to-gain-some-vatican-circles-voicing-optimism-about.html | POPE CONTINUES TO GAIN Some Vatican Circles Voicing Optimism About His Health | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/portrait-of-churchill-causing-controversy.html | Portrait of Churchill Causing Controversy | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/protestants-back-main-office-here-assembly-of-national-council.html | PROTESTANTS BACK MAIN OFFICE HERE Assembly of National Council Approves Site Despite Midwest Opposition | By George Dugan | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/punch-checks-referee-ending-argentine-chess.html | Punch Checks Referee Ending Argentine Chess | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/r-r-brinkmann-s6-olan-in-wuiana.html | R R BRINKMANN S6 OLAN IN WUIANA | SDecla to The New York Time | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rca-hires-stevenson-as-counsel-for-suit.html | RCA Hires Stevenson As Counsel for Suit | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/reactor-accident-caused-peril-in-52-flooding-of-atomic-plant-with.html | REACTOR ACCIDENT CAUSED PERIL IN 52 Flooding of Atomic Plant With Deadly Radioactive Water in Canada Is Disclosed Here | By Robert K Plumb | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rebels-in-tunisia-may-attend-talks-peace-teams-report-contact-with.html | REBELS IN TUNISIA MAY ATTEND TALKS Peace Teams Report Contact With Them  Paris Says One Chief Has Accepted Terms | By Michael Clark | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rev-francis-j-oneil.html | REV FRANCIS J ONEIL | Special to The New York Time | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rhee-foes-forming-new-korean-party.html | RHEE FOES FORMING NEW KOREAN PARTY | Special to The New York Time | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/ribicoff-scans-budget-gets-request-for-an-increase-from-unit-he.html | RIBICOFF SCANS BUDGET Gets Request for an Increase From Unit He Would Abolish | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/rocket-men-urge-satellite-study-societys-leaders-back-call-for.html | ROCKET MEN URGE SATELLITE STUDY Societys Leaders Back Call for Survey of Utility of Space Platform Aloft | By Richard Witkin | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/russeks-displays-budget-fashions-printed-dresses-by-rosenfeld-have.html | RUSSEKS DISPLAYS BUDGET FASHIONS Printed Dresses by Rosenfeld Have Designs Reproduced From Costly Fabrics | By Virginia Pope | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/sharett-calls-envoys.html | Sharett Calls Envoys | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |

| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/she-reads-a-program-for-bonds-with-us-and-pension-relief-queen.html | She Reads a Program for Bonds With US and Pension Relief QUEEN STRESSES SOCIAL SERVICES | By Thomas P Ronan | RE0000131213 | 1982-07-06 | B00000506971 |
|---|---|---|---|---|---|---|
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/shifting-of-envoys-may-open-madrid-post-for-gov-lodge-u-s.html | Shifting of Envoys May Open Madrid Post for Gov Lodge U S RESHUFFLING DIPLOMATIC CORPS | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/soviet-bloc-plans-joint-army-staff-bulganin-in-toast-discloses.html | SOVIET BLOC PLANS JOINT ARMY STAFF Bulganin in Toast Discloses Military Purpose of Talks at Moscow Parley | By Clifton Daniel | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/soviet-lists-trade-with-west-europe.html | SOVIET LISTS TRADE WITH WEST EUROPE | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/sports-of-the-times-expansion-to-the-coast.html | Sports of The Times Expansion to the Coast | BY Arthur Daley | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/stockpiling-fund-is-613-expended-but-odm-reports-a-lag-in-obtaining.html | STOCKPILING FUND IS 613 EXPENDED But ODM Reports a Lag in Obtaining 18 Critical Items  Barter Program Aids | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/stocks-in-london-ease-on-selling-markets-unsettled-by-talk-of.html | STOCKS IN LONDON EASE ON SELLING Markets Unsettled by Talk of Possible Interest Rise  Governments Hard Hit | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/strydom-an-extreme-nationalist-is-named-premier-of-south-africa.html | Strydom an Extreme Nationalist Is Named Premier of South Africa Havenga Nominated by Malan as Successor Quits Race and Political Life | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/television-in-review-radio-and-video-document-the-toil-jest-and.html | Television in Review Radio and Video Document the Toil Jest and Cheers of Churchills 80 Years | By Jack Gould | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/test-votes-today-likely-to-hasten-mcarthy-verdict-end-of-censure.html | TEST VOTES TODAY LIKELY TO HASTEN MCARTHY VERDICT End of Censure Proceedings Expected Tomorrow Night  Adjournment Possible | By Anthony Leviero | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/the-coveredup-longwaisted-look-in-new-beachwear-fashions.html | The CoveredUp LongWaisted Look in New Beachwear Fashions | By Dorothy ONeill | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/thruway-is-nearing-full-4lane-status.html | THRUWAY IS NEARING FULL 4LANE STATUS | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/tito-aides-see-ties-with-peiping-soon-signs-reported-in-belgrade.html | TITO AIDES SEE TIES WITH PEIPING SOON Signs Reported in Belgrade That Red China May Extend Diplomatic Recognition | By Jack Raymond | RE0000131213 | 1982-07-06 | B00000506971 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/treatment-of-aliens-criticized.html | Treatment of Aliens Criticized | CHARLES FAMA M D | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/troopers-head-retiring-jersey-police-superintendent-started-in.html | TROOPERS HEAD RETIRING Jersey Police Superintendent Started in Force as Rookie | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/truck-kills-thruway-engineer.html | Truck Kills Thruway Engineer | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/two-centenarians-die-mrs-j-e-fosgate-105-and-mrs-n-e-buser-100.html | TWO CENTENARIANS DIE Mrs J E Fosgate 105 and Mrs N E Buser 100 Lived Upstate | Special to Th New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-n-pledges-revised-12246136-from-55-nations-to-support-aid-program.html | U N PLEDGES REVISED 12246136 From 55 Nations to Support Aid Program | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-n-unit-renews-arab-refugee-aid-votes-to-extend-agency-for-five.html | U N UNIT RENEWS ARAB REFUGEE AID Votes to Extend Agency for Five Years Resettling Issue is Unresolved | By Kathleen Teltsch | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-s-move-in-u-n-awaited.html | U S Move in U N Awaited | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/u-s-reorganizes-its-alien-service-immigration-agency-changes.html | U S REORGANIZES ITS ALIEN SERVICE Immigration Agency Changes Include Personnel Shifts  Decentralization Stressed | By Luther A Huston | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/us-envoy-to-india-cites-red-setback-allen-leaving-for-washington.html | US ENVOY TO INDIA CITES RED SETBACK Allen Leaving for Washington Post Credits Strong Nehru Leadership for Reverse | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/vast-lake-to-aid-city-drought-war-upstate-pepacton-reservoir-to-be.html | VAST LAKE TO AID CITY DROUGHT WAR Upstate Pepacton Reservoir to Be Beady in Year With 335 Million Gallons Daily | By John C Devlin | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/vermont-reports-skiing-dutch-hill-and-waitsfield-get-earliest-sport.html | VERMONT REPORTS SKIING Dutch Hill and Waitsfield Get Earliest Sport in Years | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/wheat-dip-ended-in-sharp-advance-corn-leads-early-upswing-but.html | WHEAT DIP ENDED IN SHARP ADVANCE Corn Leads Early Upswing but Soybeans Close Lower Oats and Rye Mixed | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/william-b-wakelin.html | WILLIAM B WAKELIN | Special to The ew York TJmes | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/william-de-grouchy.html | WILLIAM DE GROUCHY | SPeCial to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archives/wilson-calls-montgomery-brave-to-offer-u-s-advice-on-strategy.html | Wilson Calls Montgomery Brave To Offer U S Advice on Strategy | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/wolfson-tells-plans-for-wards-3for1-stock-split-heads-the-list.html | Wolfson Tells Plans for Wards 3for1 Stock Split Heads the List Would Continue New Political Dividend Rate Open 24 Stores in First Year  6 Top Executives Already Picked | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/wood-field-and-stream-new-system-at-shoots-enables-spectators-to.html | Wood Field and Stream New System at Shoots Enables Spectators to Bag Prizes Clubs to Gain Revenue | By Raymond R Camp | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/world-childrens-day-urged.html | World Childrens Day Urged | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/world-veterans-lauded-eisenhower-churchill-others-send-messages-to.html | WORLD VETERANS LAUDED Eisenhower Churchill Others Send Messages to Vienna | Special to The New York Times | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-01 | https://www.nytimes.com/1954/12/01/archiv es/yoshida-cautions-japanese-on-reds-premier-whose-fall-may-be-near.html | YOSHIDA CAUTIONS JAPANESE ON REDS Premier Whose Fall May Be Near Urges Firm Ties With Free World in Diet Speech | By William J Jorden | RE0000131213 | 1982-07-06 | B00000506971 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/1800-for-un-childrens-fund.html | 1800 for UN Childrens Fund | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/2-in-mopac-oppose-alleghany-rule-independent-directors-tell-icc.html | 2 IN MOPAC OPPOSE ALLEGHANY RULE  Independent Directors Tell ICC That Youngs Concern Should Put Stock in Trust | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/28-companies-form-cooperative-group.html | 28 COMPANIES FORM COOPERATIVE GROUP | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/3-inmates-indicted-in-remington-death.html | 3 INMATES INDICTED IN REMINGTON DEATH | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/35-limit-on-taxes-is-urged-by-nam-5year-paring-down-would-not-cut.html | 35 LIMIT ON TAXES IS URGED BY NAM 5Year Paring Down Would Not Cut 60 Billion Revenue Industry Congress Hears 35 LIMIT ON TAXES IS URGED BY NAM | By A H Raskin | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/alfons-c-storch-is-dead-retired-violinist-76-served-in-met-opera.html | ALFONS C STORCH IS DEAD Retired Violinist 76 Served in Met Opera Orchestra 46 Years | Special toThe New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/alleged-slayer-linked-to-sadism-koslow-said-to-have-termed-burning.html | ALLEGED SLAYER LINKED TO SADISM Koslow Said to Have Termed Burning Victim a Gag and Drowning Top Adventure | By Murray Schumach | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/amherst-quintet-trips-yale-6156-lord-jeffs-make-five-points-in.html | AMHERST QUINTET TRIPS YALE 6156 Lord Jeffs Make Five Points in Final Minute to Upset Elis  Hawkins Shines | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archiv es/announcement-in-formosa.html | Announcement in Formosa | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/another-wolfson-joins-ward-fight-isaac-british-merchanter-seeking.html | ANOTHER WOLFSON JOINS WARD FIGHT Isaac British Merchandiser Seeking U S Outlet Would Retain Averys Services | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/antiques-set-out-in-period-rooms-pie-safe-and-iron-doll-cradle-are.html | ANTIQUES SET OUT IN PERIOD ROOMS Pie Safe and Iron Doll Cradle Are Among Early American Gift Ideas at Altmans | By Betty Pepis | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/aristocrats-and-commoners-of-cat-world-compete.html | Aristocrats and Commoners of Cat World Compete | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/article-1-no-title-morris-expects-30000000-total-t-r-a-head.html | Article 1  No Title MORRIS EXPECTS 30000000 TOTAL T R A Head Estimates Rise of 7 12 in Crowds in 54  Bets at 2 Billion | By James Roach | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/atomicsubmarine-builder-urges-nuclear-marshall-plan-by-industry.html | AtomicSubmarine Builder Urges Nuclear Marshall Plan by Industry WORLD ATOM PLAN GIVEN TO INDUSTRY | By William L Laurence | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bach-aria-group-offers-cantatas-two-complete-works-and-excerpts.html | BACH ARIA GROUP OFFERS CANTATAS Two Complete Works and Excerpts From 8 Others Heard at Town Hall | R P | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ban-on-debate-criticized-analysis-of-issues-is-considered-valuable.html | Ban on Debate Criticized Analysis of Issues Is Considered Valuable Training for Cadets | RICHARD N SWIFT | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bank-dedicates-dallas-building-15000-attend-ceremonies-for-40story.html | BANK DEDICATES DALLAS BUILDING 15000 Attend Ceremonies for 40Story Structure of Republic National | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bee-at-new-york-m-a-former-bullet-coach-named-school-athletic.html | BEE AT NEW YORK M A Former Bullet Coach Named School Athletic Director | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bible-gets-senate-seat-nevada-governor-certifies-him-as-successor.html | BIBLE GETS SENATE SEAT Nevada Governor Certifies Him as Successor to McCarran | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bonn-holds-up-red-ban-asks-for-weeks-recess-in-case-seeking-to.html | BONN HOLDS UP RED BAN Asks for Weeks Recess in Case Seeking to Outlaw Party | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bonn-to-step-up-export-credits-west-germany-to-draw-upon-funds-of.html | BONN TO STEP UP EXPORT CREDITS West Germany to Draw Upon Funds of Insurance Groups to Cover Capital Contracts TO AID BACKWARD AREAS Minister of Economics Says Dependence on European Trade Is Disadvantage | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/bonns-saar-view-disturbs-france-paris-says-adenauer-stand-that.html | BONNS SAAR VIEW DISTURBS FRANCE Paris Says Adenauer Stand That Accord Is Temporary Distorts Pacts Meaning | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |

| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131214 | 1982-07-06 | B00000506972 |
|---|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/britain-announces-rises-in-benefits.html | BRITAIN ANNOUNCES RISES IN BENEFITS | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/britain-not-consulted.html | Britain Not Consulted | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/britains-defense-forces-turn-to-guided-missiles.html | Britains Defense Forces Turn to Guided Missiles | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/butler-reported-ahead-indianan-is-leading-prospects-for-democratic.html | BUTLER REPORTED AHEAD Indianan Is Leading Prospects for Democratic Chairman | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/charity-rackets-crossing-hudson-flight-from-new-york-law-told-to.html | CHARITY RACKETS CROSSING HUDSON Flight From New York Law Told to Jersey Council  Offer of Deal Disclosed | By Murray Illsonspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/chastneyemer.html | ChastneyEmer | Speelal to The New Yor TImes | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/children-give-to-un-aid-fund.html | Children Give to UN Aid Fund | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/churchill-is-unsure-on-1945-arms-note-churchill-hazy-on-45-arms.html | Churchill Is Unsure On 1945 Arms Note CHURCHILL HAZY ON 45 ARMS NOTE | By Drew Middletonspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/connecticut-maps-a-school-aid-plan-conference-puts-state-action.html | CONNECTICUT MAPS A SCHOOL AID PLAN Conference Puts State Action Before Federal Assistance in Solving Problems | By Gene Currivanspecial to New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/consuelo-abreu-bride-she-is-married-in-atlanta-to-waldo-m-mallory.html | CONSUELO ABREU BRIDE She Is Married in Atlanta to Waldo M Mallory Jr | Special to The New York Timem | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/control-of-7th-fleet-shifted.html | Control of 7th Fleet Shifted | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/cooking-fits-home-of-rectors-wife-house-is-big-and-so-are-her.html | COOKING FITS HOME OF RECTORS WIFE House Is Big and So Are Her Recipes Such as 50 Pounds of Plum Pudding at a Time | By Elizabeth Halsted | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/crawford-team-ahead-in-bridge-retains-its-margin-at-atlanta-in-the.html | CRAWFORD TEAM AHEAD IN BRIDGE Retains Its Margin at Atlanta in the Open TeamofFour Winter Championship | By George Rapeespecial to New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/cut-in-u-s-aid-expected-paris-soures-say-such-action-may-embarrass.html | CUT IN U S AID EXPECTED Paris Soures Say Such Action May Embarrass Premier | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/danowski-resigns-after-9-seasons-as-fordhams-football-coach-druze.html | Danowski Resigns After 9 Seasons as Fordhams Football Coach DRUZE LOMBARDI IN LINE FOR POST But Fordham Plans Screening of All Applicants for Job Vacated by Danowski | By Joseph M Sheehan | RE0000131214 | 1982-07-06 | B00000506972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dewey-legal-aide-gets-public-service-position.html | Dewey Legal Aide Gets Public Service Position | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/diana-hewittfiancee-u-o-mihigseniorw-be-srideof-algal-fniidle.html | DIANA HEWITTFiANCEE u o MihigseniOrw Be Srideof Algal FNiidle | Special to The w Y ork Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/difficulties-seen-in-china-blockade-u-s-experts-hesitant-in-view-of.html | DIFFICULTIES SEEN IN CHINA BLOCKADE U S Experts Hesitant in View of Political and Military Problems Involved | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-henrys-critic-hit-detroit-board-seeks-to-expose-educators.html | DR HENRYS CRITIC HIT Detroit Board Seeks to Expose Educators Anonymous Critic | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-john-w-rice.html | DR JOHN W RICE | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-lewi-97-admits-hes-slowing-a-bit-cuts-his-smoking-to-6-or-8.html | Dr Lewi 97 Admits Hes Slowing a Bit Cuts His Smoking to 6 or 8 Cigars a Day | By Anna Petersen | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/dr-yeh-urges-wariness-formosan-foreign-chief-warns-on-red-move-for.html | DR YEH URGES WARINESS Formosan Foreign Chief Warns on Red Move for Mediation | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/durocher-sees-no-need-for-giants-to-make-any-trades-manager-to-rely.html | Durocher Sees No Need for Giants to Make Any Trades MANAGER TO RELY ON 1954 PLAYERS Durocher Says Jansen Will Return to Action  Yanks Orioles Complete Deal | By John Drebingerspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/e-a-stevens-8d-en6ineer-2-dies-bpeolalist-in-the-design-of.html | E A STEVENS 8D EN6INEER 2 DIES Bpeolalist in the Design of Propellers for Ships Led WSA Unit in War w | Spial to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/easing-of-imports-advanced-by-paris.html | EASING OF IMPORTS ADVANCED BY PARIS | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/east-harlem-hails-police-but-fears-for-end-of-test-vigilance-in-the.html | East Harlem Hails Police But Fears for End of Test Vigilance in the Night East Harlem Sleeps in Safety Under a Blanket of Extra Police Protection HARLEM TEST WINS RESIDENTS CHEERS | By Charles Grutzner | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/edmund-r-gessling.html | EDMUND R GESSLING | Special toThe New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/england-wins-first-soccer-test-against-germany-since-war-31-crowd.html | England Wins First Soccer Test Against Germany Since War 31 Crowd of 100000 at Wembley Includes Eden and 10000 Germans Triumph Restores prestige of Britain | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/excerpts-from-the-transcript-of-tenth-day-of-mccarthy-debate.html | Excerpts From The Transcript of Tenth Day of McCarthy Debate Watkins Tells Senate Vote Censure Now | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |

| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/executives-begin-mobilizer-course-30-participate-in-odm-plan-to.html | EXECUTIVES BEGIN MOBILIZER COURSE 30 Participate in ODM Plan to Build Up Reserve Staff for Use in War Emergency | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/final-move-today-senate-beats-3-efforts-to-kill-or-tone-down.html | FINAL MOVE TODAY Senate Beats 3 Efforts to Kill or Tone Down Contempt Charges 2 CENSURE COUNTS BACKED IN SENATE | By Anthony Levierospecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/first-link-in-ohio-pike-is-opened-to-motorists.html | First Link in Ohio Pike Is Opened to Motorists | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/first-rebel-unit-quits-in-tunisia-band-of-22-fellaghas-hands-arms.html | FIRST REBEL UNIT QUITS IN TUNISIA Band of 22 Fellaghas Hands Arms to French Under Plan and Gets Safe Conduct | By Michael Clarkspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fleet-ready-says-carney.html | Fleet Ready Says Carney | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/for-a-larger-police-force.html | For a Larger Police Force | ROBERT F TALBOT | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/foundation-formed-for-herbert-hoover.html | FOUNDATION FORMED FOR HERBERT HOOVER | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fourth-policeman-quits-in-fix-case-l-i-state-park-patrolman-resigns.html | FOURTH POLICEMAN QUITS IN FIX CASE L I State Park Patrolman Resigns After Call to Jury  Witness Asks Bail Cut PATROLMAN QUITS AFTER JURY CALL | By Peter Kihss | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fraud-trial-is-fixed-for-jersey-city-aide.html | FRAUD TRIAL IS FIXED FOR JERSEY CITY AIDE | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/frederick-j-smith.html | FREDERICK J SMITH | Spectat to The Nev York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/french-architect-honored.html | French Architect Honored | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/fruit-cup-a-dish-for-any-course-many-variations-are-open-to-home.html | Fruit Cup A Dish for Any Course Many Variations Are Open to Home Cook With Slight Effort | By Ruth P CasaEmellos | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/gavin-tells-cadets-u-s-rejects-war.html | GAVIN TELLS CADETS U S REJECTS WAR | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/grains-soybeans-in-lower-ground-big-decline-in-oats-uncovers-many.html | GRAINS SOYBEANS IN LOWER GROUND Big Decline in Oats Uncovers Many StopLoss Orders  Rye Slumps 3 14 to 3 34c | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/guided-missiles-justifying-cost-noting-billion-outlay-chiefs-of.html | GUIDED MISSILES JUSTIFYING COST Noting Billion Outlay Chiefs of Program Tell of Using 2 Cruisers and Air Repulses | By Richard Witkin | RE0000131214 | 1982-07-06 | B00000506972 |

| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/henry-a-shapiro.html | HENRY A SHAPIRO | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
|---|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/herren-assumes-first-army-post-new-commander-just-from-germany-is.html | HERREN ASSUMES FIRST ARMY POST New Commander Just From Germany Is Optimistic About Peace Outlook | By Clarence Dean | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/hunt-for-7-on-plane-fails-in-mountains.html | HUNT FOR 7 ON PLANE FAILS IN MOUNTAINS | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/i-omwanamaer-i-weds-virginia-thaw.html | I OMWANAMAER I WEDS VIRGINIA THAW | qpilal to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/icebreaker-off-to-explore-regions-in-the-antarctic.html | Icebreaker Off to Explore Regions in the Antarctic | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/in-the-nation-the-root-of-the-votes-for-censure.html | In The Nation The Root of the Votes for Censure | By Arthur Krock | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/india-studies-british-aid-offer.html | India Studies British Aid Offer | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/indonesian-leaders-file-libel-complaint.html | INDONESIAN LEADERS FILE LIBEL COMPLAINT | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ionas-squad-fast-but-lacks-height-new-rochelle-quintets-only.html | IONAS SQUAD FAST BUT LACKS HEIGHT New Rochelle Quintets Only Starters Over Six Feet Are McCarvill Scott | By William J Briordyspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/irra-petina-stars-in-hit-the-trail-former-met-singer-last-seen-here.html | IRRA PETINA STARS IN HIT THE TRAIL Former Met Singer Last Seen Here in Song of Norway Has Premiere Tonight | By Louis Calta | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/israeliu-n-rift-ends-pact-reached-on-inspection-of-border-by-truce.html | ISRAELIU N RIFT ENDS Pact Reached on Inspection of Border by Truce Teams | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/issues-of-britain-strong-in-london-sharp-recovery-helps-steady.html | ISSUES OF BRITAIN STRONG IN LONDON Sharp Recovery Helps Steady Market but Most Prices End in Lower Ground | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/james-f-thornton.html | JAMES F THORNTON | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/jersey-gas-wars-fought-by-state-12-big-companies-face-loss-of.html | JERSEY GAS WARS FOUGHT BY STATE 12 Big Companies Face Loss of Licenses for Extending Discounts to Dealers SELFDEFENSE PLEADED Hearing Also Bares Plan to Prosecute 6 Retail Sellers of Inferior Auto Fuel | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/jersey-hotel-leased-senator-at-atlantic-city-is-taken-by-new-group.html | JERSEY HOTEL LEASED Senator at Atlantic City Is Taken by New Group | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |

| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/large-oil-refinery-planned-in-ceylon.html | LARGE OIL REFINERY PLANNED IN CEYLON | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
|---|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/leader-votes-no-his-position-on-rebuke-harms-eisenhowers-wing-in.html | LEADER VOTES NO His Position on Rebuke Harms Eisenhowers Wing in Congress KNOWLAND STAND SPLITS THE PARTY | By William S Whitespecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/levy-klau.html | Levy Klau | Sleclal to ThO New york Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/loans-to-brokers-jump-311000000-farm-trade-advances-gain-by.html | LOANS TO BROKERS JUMP 311000000 Farm Trade Advances Gain by 46000000 for the Week Ended Nov 24 | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/margaret-l-donahoe.html | MARGARET L DONAHOE | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mayor-welcomes-chancellor-raab-head-of-austrian-government-gets.html | MAYOR WELCOMES CHANCELLOR RAAB Head of Austrian Government Gets Scroll at City Hall Tells of Reliance on U S | By Kenneth Campbell | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-david-sha-w-has-son.html | Mrs David Sha w Has Son | Special to ThenCe w york Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-j-stuart-gillespie.html | MRS J STUART GILLESPIE | Speclat to The New York Ttmes | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/mrs-roger-johnson-dies-former-president-of-united-parents-group.html | MRS ROGER JOHNSON DIES Former President of United Parents Group Here Was 68 | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/new-loan-to-finns-promised-by-soviet.html | NEW LOAN TO FINNS PROMISED BY SOVIET | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/norwegian-actor-hailed-in-london.html | NORWEGIAN ACTOR HAILED IN LONDON | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/oak-ridge-served-by-homemakers-national-council-of-jewish-women.html | OAK RIDGE SERVED BY HOMEMAKERS National Council of Jewish Women Sets Up Welcome Service in Atomic City | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/oil-sought-on-greek-island.html | Oil Sought on Greek Island | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/p-edward-l-pierce-princeton-leader.html | P EDWARD L PIERCE PRINCETON LEADER | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/panel-to-weigh-berles-dispute-contract-between-comedian-and-tv.html | PANEL TO WEIGH BERLES DISPUTE Contract Between Comedian and TV Secretary Goes to Arbitration Tomorrow | By Val Adams | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/peiping-aids-tibet-flood-areas.html | Peiping Aids Tibet Flood Areas | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/piano-debut-is-made-by-david-barillan.html | PIANO DEBUT IS MADE BY DAVID BARILLAN | J B | RE0000131214 | 1982-07-06 | B00000506972 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/pleas-on-censure-taken-to-capitol-armed-guards-accompany-petitions.html | PLEAS ON CENSURE TAKEN TO CAPITOL Armed Guards Accompany Petitions and Senate Orders Inquiry on Their Actions | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/plight-of-aliens-described-immigrants-said-to-be-subjected-to.html | Plight of Aliens Described Immigrants Said to Be Subjected to Prison Living Conditions | M F KARMAN | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/pope-leaves-his-bed-walks-in-bedroom-first-time-since-sunday-but.html | POPE LEAVES HIS BED Walks in Bedroom First Time Since Sunday but Tires | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/portugal-is-warned-by-india-in-goa-rift.html | PORTUGAL IS WARNED BY INDIA IN GOA RIFT | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/president-backs-minerals-policy-report-by-cabinet-committee.html | PRESIDENT BACKS MINERALS POLICY Report by Cabinet Committee Stresses Security Needs and Domestic Resources | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/protestant-group-votes-new-york-headquarters.html | Protestant Group Votes New York Headquarters | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/protestants-ask-segregation-ban-two-units-of-national-council-call.html | PROTESTANTS ASK SEGREGATION BAN Two Units of National Council Call on Churchgoers to Repudiate All Bias | By George Duganspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/raymond-l-gibboney.html | RAYMOND L GIBBONEY | Sleelai to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/ready-to-renew-fight.html | Ready to Renew Fight | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/reds-use-trolley-as-bait-in-berlin-offer-renewal-of-service-if-west.html | REDS USE TROLLEY AS BAIT IN BERLIN Offer Renewal of Service if West Sector Government Opposes Bonn Arming | By Walter Sullivanspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/rev-charles-f-shaw.html | REV CHARLES F SHAW | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/roadbuilding-backed-philadelphia-group-pledges-aid-to-eisenhower.html | ROADBUILDING BACKED Philadelphia Group Pledges Aid to Eisenhower Program | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/romes-circus-maximus-to-become-soccer-field.html | Romes Circus Maximus To Become Soccer Field | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/sands-point-accused-synagogue-charges-violation-of-right-of.html | SANDS POINT ACCUSED Synagogue Charges Violation of Right of Religious Freedom | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/segregation-by-sexes.html | Segregation by Sexes | MITCHELL RAWSON | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/senate-studies-1952-check-made-on-mail-of-mccarthy-mccarthy-mail.html | Senate Studies 1952 Check Made on Mail of McCarthy McCarthy Mail Checked in 1952 Senate Begins an Investigation | By William M Blairspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/senator-knowland-upheld.html | Senator Knowland Upheld | FREDERIC L VORBECK | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/seton-hall-scores-9362.html | Seton Hall Scores 9362 | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/sheppard-lawyeer-seeks-dismissal-woman-tells-of-relationship-with.html | SHEPPARD LAWYEER SEEKS DISMISSAL Woman Tells of Relationship With Doctor  Prosecution Winds Up Its Case | By William M Farrellspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/smith-rug-plant-silent-yonkers-operations-cease-with-work-on-hand.html | SMITH RUG PLANT SILENT Yonkers Operations Cease With Work on Hand Finished | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/south-africas-new-premier-stood-alone-for-afrikaner-nationalism.html | South Africas New Premier Stood Alone for Afrikaner Nationalism Then Rallied Boers to His Extremist Views | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/soviet-acts-to-cut-waste-in-building-construction-lag-emphasized-at.html | SOVIET ACTS TO CUT WASTE IN BUILDING Construction Lag Emphasized at Parley  Emulation of Foreigners Is Urged | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/soviet-bloc-to-warn-west-on-bonn-arms-soviet-bloc-is-set-to-warn.html | Soviet Bloc to Warn West on Bonn Arms SOVIET BLOC IS SET TO WARN THE WEST | By Clifton Danielspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/soviet-urges-u-n-to-renew-parley-on-unifying-korea-u-s-says-reds.html | SOVIET URGES U N TO RENEW PARLEY ON UNIFYING KOREA U S Says Reds Must First Accept Free Vote There  Committee Admits Seoul SOVIET ASKS TALK ON KOREAN UNITY | By Thomas J Hamiltonspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times The MightHaveBeen | By Arthur Daley | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/stamp-business-brisk-at-u-n.html | Stamp Business Brisk at U N | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/state-g-o-p-plans-program-for-city.html | STATE G O P PLANS PROGRAM FOR CITY | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/strijdom-selects-cabinet-prime-minister-may-make-policy-statement.html | STRIJDOM SELECTS CABINET Prime Minister May Make Policy Statement Saturday | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/styles-presented-for-snow-and-sun-resort-collection-at-macys-shows.html | STYLES PRESENTED FOR SNOW AND SUN Resort Collection at Macys Shows Oriental Influence  Prices Are Reasonable | By Virginia Pope | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/synagogue-to-be-dedicated.html | Synagogue to Be Dedicated | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/syndicate-to-film-birth-of-nation-new-version-of-griffiths-1915.html | SYNDICATE TO FILM BIRTH OF NATION New Version of Griffiths 1915 Epic Planned  Group Paid 750000 for Rights | By Thomas M Pryorspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/the-censure-proposals-of-watkins-committee.html | The Censure Proposals Of Watkins Committee | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/theatre-eartha-kitt-plays-dreamer-singer-turns-actress-in-mrs.html | Theatre Eartha Kitt Plays Dreamer Singer Turns Actress in Mrs Patterson | By Brooks Atkinson | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/thermal-barrier-next-air-target-engineer-symposium-hears-of-plans.html | THERMAL BARRIER NEXT AIR TARGET Engineer Symposium Hears of Plans to Conquer Heat Generated at High Speed A KEY IN GARDEN OF EDEN Adams KeepCool Method Is Applied to Planes  Pilot Limitations Are Weighed | By Robert K Plumb | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/thieben-paces-hofstra.html | Thieben Paces Hofstra | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/turkish-editor-begins-sentence.html | Turkish Editor Begins Sentence | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/turks-bolster-defense-military-outlay-to-take-a-third-of-budget.html | TURKS BOLSTER DEFENSE Military Outlay to Take a Third of Budget Next Year | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-m-t-approved.html | U M T Approved | C V RADCLIFFE | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-s-refundings-near-bank-phase-i-b-a-reports-hails-success-of.html | U S REFUNDINGS NEAR BANK PHASE I B A Reports Hails Success of Treasurys Program  InterAmerican Parley Set U S REFUNDING NEAR BANK PHASE | By Paul Heffernanspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-s-tightening-licensing-rules-for-exports-of-scrap-iron-steel.html | U S Tightening Licensing Rules For Exports of Scrap Iron Steel Shipper Will Have to Prove He Has Firm Order and Material on Hand to Fill It  No Quantitative Curbs Slated | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/u-s-weighs-reply-to-assure-israel-considers-statement-against.html | U S WEIGHS REPLY TO ASSURE ISRAEL Considers Statement Against Middle East Aggression to Counter Arms Bias Charge | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/unesco-director-gets-new-power-early-dismissal-of-seven-u-s.html | UNESCO DIRECTOR GETS NEW POWER Early Dismissal of Seven U S Employes Expected as Result of Action | By Edward A Morrowspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/us-and-formosa-agree-to-set-up-mutual-defense-only-main-nationalist.html | US AND FORMOSA AGREE TO SET UP MUTUAL DEFENSE Only Main Nationalist Bastion and Pescadores Included  Other Areas Provided For BLOCKADE A POSSIBILITY Dulles Says Naval Action May Be Studied if Peaceful Means Fail to Free Americans U S AND FORMOSA AGREE ON TREATY | By Dana Adams Schmidtspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/us-sees-americas-in-economic-unity-holland-at-meeting-in-brazil.html | US SEES AMERICAS IN ECONOMIC UNITY Holland at Meeting in Brazil Reports Accord on Aims  Parley Ends Today | By Sam Pope Brewerspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/vietnam-soldiers-fight-with-police-some-see-clash-in-saigon-as.html | VIETNAM SOLDIERS FIGHT WITH POLICE Some See Clash in Saigon as Possible Prelude to Civil War  4 Reported Killed VIETNAM SOLDIERS FIGHT WITH POLICE | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/virginia-to-operate-school-of-business.html | VIRGINIA TO OPERATE SCHOOL OF BUSINESS | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/wings-score-3-lastperiod-goals-in-crushing-rangers-detroit-is.html | Wings Score 3 LastPeriod Goals in Crushing Rangers DETROIT IS VICTOR AT GARDEN 6 TO 1 Kelly Reaches Century Mark With 2 Goals  Howe Gets Pair Against Rangers | By Joseph C Nichols | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/wood-field-and-stream-variety-of-fishing-and-low-charter-rates-draw.html | Wood Field and Stream Variety of Fishing and Low Charter Rates Draw Many Sportsmen to Bahamas | By Raymond R Campspecial To the New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-02 | https://www.nytimes.com/1954/12/02/archives/world-veteran-unit-elects-jersey-man.html | WORLD VETERAN UNIT ELECTS JERSEY MAN | Special to The New York Times | RE0000131214 | 1982-07-06 | B00000506972 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/3-scientists-offer-winged-space-ship-9000ton-rocket-would-take.html | 3 SCIENTISTS OFFER WINGED SPACE SHIP 9000Ton Rocket Would Take Passengers and Cargo to Satellites 500 Miles Up | By Richard Witkin | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/98-rebels-accept-tunis-peace-offer.html | 98 REBELS ACCEPT TUNIS PEACE OFFER | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/about-new-york-minerva-stands-in-eternal-salute-to-liberty-from.html | About New York Minerva Stands in Eternal Salute to Liberty From Brooklyn Cemetery Man Goes Places | By Meyer Berger | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/acclaimed-in-formosa.html | Acclaimed in Formosa | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/act-to-control-trading-senate-group-discusses-plan-to-regulate.html | ACT TO CONTROL TRADING Senate Group Discusses Plan to Regulate Futures Prices | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/aga-khans-son-is-publisher.html | Aga Khans Son Is Publisher | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/arthur-ewebster-sr.html | ARTHUR EWEBSTER SR | Special to The Iew York Tlme | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/asia-aid-stressed-at-columbia-fete-pakistani-envoy-at-dinner-in.html | ASIA AID STRESSED AT COLUMBIA FETE Pakistani Envoy at Dinner in Capital Also Asks Big Rise in Investment in Orient | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/atom-power-seen-as-common-in-1976-half-of-all-electric-plants-then.html | ATOM POWER SEEN AS COMMON IN 1976 Half of All Electric Plants Then Building Will Use It G E Head Tells NAM | By A H Raskin | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/barrymore-nurse-sole-heir.html | Barrymore Nurse Sole Heir | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/bridge-champions-are-victors-anew-contract-team-of-becker-rapee.html | BRIDGE CHAMPIONS ARE VICTORS ANEW Contract Team of Becker Rapee Crawford Silodor Win Key Tourney Event | By George Rapee | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/british-policy-stated.html | British Policy Stated | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/british-reserves-drop.html | British Reserves Drop | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/capital-outlays-set-at-738867351-estimate-board-votes-record-city.html | CAPITAL OUTLAYS SET AT 738867351 Estimate Board Votes Record City Budget for 55 School Officials Voice Satisfaction | By Charles G Bennett | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/capt-albert-r-hunter.html | CAPT ALBERT R HUNTER | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/carl-h-hitchcock.html | CARL H HITCHCOCK | special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/celeste-holm-set-to-cancel-tv-show-unsuitable-format-is-given-as.html | CELESTE HOLM SET TO CANCEL TV SHOW Unsuitable Format Is Given as Reason for Her Action After 8 Performances | By Val Adams | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/church-council-stand-explained.html | Church Council Stand Explained | ERNEST W LEFEVER | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/coffee-price-drop-is-seen-next-year-f-a-o-bulletin-predicts-rise-of.html | COFFEE PRICE DROP IS SEEN NEXT YEAR F A O Bulletin Predicts Rise of 310 in World Output of Beverage Base in 55 | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/collegians-back-security-policies.html | COLLEGIANS BACK SECURITY POLICIES | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/copter-saves-5-plane-survivors-down-45-hours-on-mountainside-two.html | Copter Saves 5 Plane Survivors Down 45 Hours on Mountainside Two Perish in Crash of DC3 in New Hampshire  Work of Stewardess Praised | By John H Fenton | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/count-completed-for-state-voting-harriman-margin-is-11954-albany.html | COUNT COMPLETED FOR STATE VOTING Harriman Margin Is 11954  Albany County Canvass Is Approved Despite GOP | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/daniel-carnegie.html | DANIEL CARNEGIE | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/dr-roswell-a-hogue.html | DR ROSWELL A HOGUE | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/east-bloc-says-joint-army-will-counter-bonn-in-nato-east-bloc-says.html | East Bloc Says Joint Army Will Counter Bonn in NATO East Bloc Says It Will Link Armies If West Germany Enters NATO | By Clifton Daniel | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/edwin-h-rennison.html | EDWIN H RENNISON | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/egypts-role-in-war.html | Egypts Role in War | RASHAD MOURAD | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/eisenhower-bids-nation-hope-pope-will-recover.html | Eisenhower Bids Nation Hope Pope Will Recover | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/eisenhower-praises-talks.html | Eisenhower Praises Talks | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/eisenhower-warns-g-o-p-right-wing-chides-knowland-insists-party.html | EISENHOWER WARNS G O P RIGHT WING CHIDES KNOWLAND Insists Party Must Follow a Progressive Course or Face Loss of Influence | By William S White | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/emergency-in-vancouver.html | Emergency in Vancouver | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/excerpts-from-transcript-of-eleventh-and-final-day-of-senates.html | Excerpts From Transcript of Eleventh and Final Day of Senates Debate on McCarthy Precedent on Censure in the House of Representatives Is Cited and Then Challenged | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/execution-date-set-anew-in-digest-case.html | EXECUTION DATE SET ANEW IN DIGEST CASE | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/exgon-j-fielder-of-jersey-is-dead-successo-to-wilson-served-until.html | EXGON J FIELDER OF JERSEY IS DEAD Successo to Wilson Served Until 1917Was Court Vice Chancellor for 40 Years | Slaeelal to The New York Timid | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/expert-cites-gains-in-care-of-disabled.html | EXPERT CITES GAINS IN CARE OF DISABLED | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/f-robert-swartwout.html | F ROBERT SWARTWOUT | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/france-to-delay-bonn-pact-debate-premier-agrees-to-postpone.html | FRANCE TO DELAY BONN PACT DEBATE Premier Agrees to Postpone Discussion for a Week Dec 20 Date Likely | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/freight-loadings-register-decline-583515-cars-last-week-was-21.html | FREIGHT LOADINGS REGISTER DECLINE 583515 Cars Last Week Was 21 Below Level of 1953 13 Under That of 1952 | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/german-red-army-expected-by-west-observers-in-berlin-assert-soviet.html | GERMAN RED ARMY EXPECTED BY WEST Observers in Berlin Assert Soviet Zone Already Has Basis of Military Force | By Walter Sullivan | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/gf-pa-wliivg-headed-construction-firm.html | GF PA WLIIVG HEADED CONSTRUCTION FIRM | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/gop-weighs-end-of-rent-curb-outside-of-the-metropolitan-area-rent.html | GOP Weighs End of Rent Curb Outside of the Metropolitan Area RENT CURB CLASH IN ALBANY LOOMS | By Leo Egan | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/goya-portrait-brings-22850.html | Goya Portrait Brings 22850 | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/grave-fears-felt-pope-in-collapse-rests-afterward.html | Grave Fears Felt POPE IN COLLAPSE RESTS AFTERWARD | By Arnaldo Cortesi | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/greater-aid-urged-by-world-veterans.html | GREATER AID URGED BY WORLD VETERANS | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/harvard-business-dean-to-retire-next-summer.html | Harvard Business Dean To Retire Next Summer | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/hawaii-faces-shortages.html | Hawaii Faces Shortages | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/henderson-named-deputy-to-dulles-envoy-to-iran-a-career-man-gets.html | HENDERSON NAMED DEPUTY TO DULLES Envoy to Iran a Career Man Gets Leading Administrative Job in State Department | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/henry-lodge-in-line-for-post.html | Henry Lodge in Line for Post | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/historical-novel-bought-for-film-de-rochemont-acquires-call-me.html | HISTORICAL NOVEL BOUGHT FOR FILM De Rochemont Acquires Call Me Yankee Doodle for Independent Production | By Thomas M Pryor | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/hopes-of-fordhams-five-pinned-on-3-returning-firststringers-conlin.html | Hopes of Fordhams Five Pinned On 3 Returning FirstStringers Conlin Reese and Dan Lyons Expected to Pace Rams Through Rugged Slate  Sophomores Eye Backcourt Posts | By Michael Strauss | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/howard-ith-wuds-missmary-_-fphelpt-html | HOWARD ITH WuDS MISSMARY FPHELPt | Special to Tile New NorklTIh | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/imrs-james-j-decoursfy.html | iMRS JAMES J DECOURSFY | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/in-the-nation-the-not-so-strange-case-of-senator-knowland.html | In The Nation The Not So Strange Case Of Senator Knowland | By Arthur Krock | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/industrial-sales-lagged-in-october-dollar-volume-rose-slightly.html | INDUSTRIAL SALES LAGGED IN OCTOBER Dollar Volume Rose Slightly Adjustment for Seasonal Factors Shows 1 Dip | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/inges-bus-stop-due-in-february-whitehead-and-stevens-will-present.html | INGES BUS STOP DUE IN FEBRUARY Whitehead and Stevens Will Present ComedyDrama Clurman to Be Director | BY Sam Zolotow | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/jacob-baum.html | JACOB BAUM | Special to The New Yok Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/john-c-quinlan.html | JOHN C QUINLAN | Special to The Blew York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/joseph-f-cariviody.html | JOSEPH F CARIViODY | Slclai to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/june-wetzei-cadets-fiancee.html | June Wetzei Cadets Fiancee | Special to ruhe New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/langer-will-fight-harlans-approval.html | LANGER WILL FIGHT HARLANS APPROVAL | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/leftists-demand-churchill-retire-laborite-mp-submits-motion-in.html | LEFTISTS DEMAND CHURCHILL RETIRE Laborite MP Submits Motion in Parliament  Press of Party Joins in Clamor | By Drew Middleton | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/lost-manuscripts-of-mozart-found-eight-items-foundation-listed-as.html | LOST MANUSCRIPTS OF MOZART FOUND Eight Items Foundation Listed as Missing Rediscovered in Salzburg Posing Mystery | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/ls-flora-lwii-will-bemrried-garrison-forest-alumna-to-be-wed-to.html | Ls FLORA LWII WILL BEMRRIED Garrison Forest Alumna to Be Wed to David C Arndt Who Serwed in Army | SpeCial to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/market-stiffens-in-grain-futures-wheat-especially-firm-after-heavy.html | MARKET STIFFENS IN GRAIN FUTURES Wheat Especially Firm After Selling Wednesday  Support Fair in Oats | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/massachusetts-group-disbands.html | Massachusetts Group Disbands | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mccarthy-is-the-fourth-member-to-draw-senate-disciplinary-vote.html | McCarthy Is the Fourth Member To Draw Senate Disciplinary Vote McLaurin and Tillman South Carolinians Censured in 1902 Hiram Bingham of Connecticut Condemned in 1929 | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mccarthy-to-talk-in-cincinnati.html | McCarthy to Talk in Cincinnati | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mental-aid-unit-urged-for-jersey-call-for-single-department-raises.html | MENTAL AID UNIT URGED FOR JERSEY Call for Single Department Raises Sharp Dispute at Welfare Conference | By Murray Illson | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/milstein-soloist-for-philharmonic-violinist-excels-in-bruch-and.html | MILSTEIN SOLOIST FOR PHILHARMONIC Violinist Excels in Bruch and Bach Concertos  Szell Conducts Program | By Olin Downes | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/minors-vote-to-limit-sponsored-radio-broadcasts-and-telecasts-of.html | Minors Vote to Limit Sponsored Radio Broadcasts and Telecasts of Games PROPOSAL NEEDS MAJORS CONSENT | By John Drebinger | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/miss-lucille-dewey-a-prospective-bride.html | MISS LUCILLE DEWEY A PROSPECTIVE BRIDE | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/montreal-rivers-called-sewers.html | Montreal Rivers Called Sewers | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/more-turboprops-bought-by-capital-airline-to-have-fleet-of-60.html | MORE TURBOPROPS BOUGHT BY CAPITAL Airline to Have Fleet of 60 BritishBuilt Viscounts In First U S Operation | By Bliss K Thorne | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/morris-friedman.html | MORRIS FRIEDMAN | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-eliot-warburton.html | MRS ELIOT WARBURTON | Specl to The New York Tlre | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-henry-manrodt.html | MRS HENRY MANRODT | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-mccarthy-shuns-limelight-says-knees-shook-in-speech-here-long.html | Mrs McCarthy Shuns Limelight Says Knees Shook in Speech Here Long Her Husbands Adviser She Made First Public Talk at Garden Monday Night | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-russell-jones-dies-poet-won-prize-in-1935-for-lyric-work-at.html | MRS RUSSELL JONES DIES Poet Won Prize in 1935 for Lyric Work at Columbia | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/mrs-ward-winfield.html | MRS WARD WINFIELD | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/native-dancer-named-horse-of-year-haskell-elected-t-r-a-president.html | Native Dancer Named Horse of Year HASKELL ELECTED T R A PRESIDENT | By James Roach | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/need-for-technologists-l-s-u-dean-says-soviet-has-4year-lead-over-u.html | NEED FOR TECHNOLOGISTS L S U Dean Says Soviet Has 4Year Lead Over U S | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-cabinet-chosen-by-south-african.html | NEW CABINET CHOSEN BY SOUTH AFRICAN | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-curb-on-church-set-argentina-tightens-control-over-religious.html | NEW CURB ON CHURCH SET Argentina Tightens Control Over Religious Education | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-delay-noted-in-convertibility-british-now-say-that-free.html | NEW DELAY NOTED IN CONVERTIBILITY British Now Say That Free Exchange Is Still Far Off  Sterling Reserves Drop | By Thomas P Ronan | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-jewish-era-hailed-rams-horn-sounded-in-tribute-at-philadelphia.html | NEW JEWISH ERA HAILED Rams Horn Sounded in Tribute at Philadelphia to Pioneers | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-naval-concept-an-analysis-of-the-fleets-air-arm-and-the-role-of.html | New Naval Concept An Analysis of the Fleets Air Arm and the Role of Carriers in Future Strategy | By Hanson W Baldwin | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/new-senate-democrat-gives-party-majority.html | New Senate Democrat Gives Party Majority | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/news-of-food-beef-and-pork-cuts-offer-variety-of-specials-for.html | News of Food Beef and Pork Cuts Offer Variety of Specials for WeekEnd Meals | By Elizabeth Halsted | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/ohio-drafts-film-law-new-censorship-bill-will-meet-high-court-rules.html | OHIO DRAFTS FILM LAW New Censorship Bill Will Meet High Court Rules | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/oppenheimer-case-held-based-on-lie-writer-once-called-a-russian.html | OPPENHEIMER CASE HELD BASED ON LIE Writer Once Called a Mayors Secret Agent by Physicist Charges A E C Ignored Retraction | By Henry Giniger | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/packard-takes-aim-at-horsepower-lead.html | PACKARD TAKES AIM AT HORSEPOWER LEAD | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/parties-in-japan-plan-for-election.html | PARTIES IN JAPAN PLAN FOR ELECTION | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/party-bandit-convicted.html | Party Bandit Convicted | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/pleads-innocent-to-contempt.html | Pleads Innocent to Contempt | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/police-telephones-for-parks.html | Police Telephones for Parks | JEFFROY J LEWIN | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/president-alerts-mayors-on-attack-cities-are-frontline-targets-he.html | PRESIDENT ALERTS MAYORS ON ATTACK Cities Are FrontLine Targets He Warns  Asks Teamwork in FederalLocal Defense | By Elie Abel | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/president-favors-slight-service-pay-rise-but-cites-other-needs-for.html | President Favors Slight Service Pay Rise But Cites Other Needs for Helping Morale | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/president-rejects-blockade-of-china-now-as-act-of-war-but-he.html | President Rejects Blockade Of China Now as Act of War But He Pledges No LetUp in Efforts to Free 13 Americans Jailed by Peiping Holds Truce Obligates U N to Act | By Joseph A Loftus | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/presidents-unit-maps-school-plans-chairman-says-states-can-and.html | PRESIDENTS UNIT MAPS SCHOOL PLANS Chairman Says States Can and Should Pay Costs Senator Hill Takes Issue | By Bess Furman | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/protestant-body-elects-dr-blake-presbyterian-leader-former.html | PROTESTANT BODY ELECTS DR BLAKE Presbyterian Leader Former Princeton Football Star Heads National Council | By George Dugan | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/protestants-in-prayer-church-of-christ-assembly-voices-sympathy-for.html | PROTESTANTS IN PRAYER Church of Christ Assembly Voices Sympathy for Pope | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/raab-says-vienna-sets-claim-offer-declares-at-u-n-austria-will.html | RAAB SAYS VIENNA SETS CLAIM OFFER Declares at U N Austria Will Present Plan to Reimburse Jewish Victims of Nazis | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/radcliffe-begins-anniversary-fete-reception-and-an-exhibition-of.html | RADCLIFFE BEGINS ANNIVERSARY FETE Reception and an Exhibition of Alumnae Achievement Mark 75Year Celebration | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rally-continues-in-british-bonds-treasury-2-12s-rise-140-gains.html | RALLY CONTINUES IN BRITISH BONDS Treasury 2 12s Rise 140 Gains Predominate Among Industrials in London | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rancor-continues-welker-refuses-to-let-flanders-apology-go-into-the.html | RANCOR CONTINUES Welker Refuses to Let Flanders Apology Go Into the Record | By James Reston | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/realtors-briefed-on-public-housing-jersey-convention-is-told.html | REALTORS BRIEFED ON PUBLIC HOUSING Jersey Convention Is Told Efforts May Be Made to Revive Federal Program | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/republicans-split-democrats-act-solidly-in-support-of-motion.html | REPUBLICANS SPLIT Democrats Act Solidly in Support of Motion Against Senator | By Anthony Leviero | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rio-conference-ends-with-major-accords-rio-meeting-ends-with.html | RIO CONFERENCE ENDS WITH MAJOR ACCORDS RIO MEETING ENDS WITH AGREEMENTS | By Sam Pope Brewer | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rise-in-u-s-imports-urged.html | Rise in U S Imports Urged | By Paul Heffernan | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/rockland-linked-to-police-fix-case-orangetown-chiefs-letter-is-read.html | ROCKLAND LINKED TO POLICE FIX CASE Orangetown Chiefs Letter Is Read in Court  Bail Cut for Material Witness | By Peter Kihss | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/russell-t-vodge8.html | RUSSELL T VODGE8 | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/satellite-pacts-recalled.html | Satellite Pacts Recalled | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/senators-cleared-on-mcarthy-mail-inquiry-indicates-request-for.html | SENATORS CLEARED ON MCARTHY MAIL Inquiry Indicates Request for Check Was Handled by Staff as Routine Matter | By William M Blair | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/separate-motions-on-korea-offered-india-refuses-to-approve.html | SEPARATE MOTIONS ON KOREA OFFERED India Refuses to Approve Resolution Backing Stand of U N Side at Geneva | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/sheppard-called-an-ideal-husband-brother-first-defense-witness-in.html | SHEPPARD CALLED AN IDEAL HUSBAND Brother First Defense Witness in WifeSlaying Case  Tells of Happy Family Life | By William M Farrell | RE0000131215 | 1982-07-06 | B00000506973 |

| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/soviet-bloc-move-in-u-n-backfires-special-unit-adopts-amended-red.html | SOVIET BLOC MOVE IN U N BACKFIRES Special Unit Adopts Amended Red Resolution Calling for Lifting of Iron Curtain | By Kathleen Teltsch | RE0000131215 | 1982-07-06 | B00000506973 |
|---|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/soviet-pushes-atom-aim-seeks-again-to-give-un-council-a-role-in.html | SOVIET PUSHES ATOM AIM Seeks Again to Give UN Council a Role in Enforcement | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/spiritual-stress-urged-farley-asks-aid-to-religious-colleges-as.html | SPIRITUAL STRESS URGED Farley Asks Aid to Religious Colleges as Cold War Step | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/sports-of-the-times-prize-package.html | Sports of The Times Prize Package | By Arthur Daley | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/spring-hat-styles-inspired-by-circus-colors-and-shapes-reflecting.html | SPRING HAT STYLES INSPIRED BY CIRCUS Colors and Shapes Reflecting the Big Top Are Shown in Arnold Collection | By Virginia Pope | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/status-of-t-v-a-lessening-of-effectiveness-seen-as-result-of.html | Status of T V A Lessening of Effectiveness Seen as Result of DixonYates Contract | WILLIAM L STURDEVANT Jr | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/strike-call-affects-170-vessels-owners-refuse-to-accept-clause-for.html | Strike Call Affects 170 Vessels  Owners Refuse to Accept Clause for Overtime in Port Signed by Their Negotiators | By Lawrence E Davies | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/symbol-of-peace-given-by-yugoslavia-arrives-at-u-n.html | Symbol of Peace Given by Yugoslavia Arrives at U N | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/t-k-obrien-named-to-head-westchester-links-association-pelham-club.html | T K OBrien Named to Head Westchester Links Association Pelham Club Member Succeeds Kuntz Who Reports More Interest in County Golf  Junior Program Is Emphasized | By Lincoln A Werden | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/television-in-review-whats-going-on-variation-of-whats-my-line.html | Television in Review Whats Going On Variation of Whats My Line Raises Query Who Cares | By Jack Gould | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/text-of-mutual-defense-treaty.html | Text of Mutual Defense Treaty | GEORGE K C YEH | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/the-chronology-in-mcarthy-case-dispute-over-senator-started-with.html | THE CHRONOLOGY IN MCARTHY CASE Dispute Over Senator Started With 1950 Speech on Reds in State Department | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/theatre-way-out-west-hit-the-trail-arrives-at-mark-hellinger.html | Theatre Way Out West Hit the Trail Arrives at Mark Hellinger | By Brooks Atkinson | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/thomas-wilson-65-mayor-of-mineola.html | THOMAS WILSON 65 MAYOR OF MINEOLA | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archiv es/thomas-wray.html | THOMAS WRAY | Special to The New York Tlme | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/top-u-s-fiscal-agencies-report-continued-harmonious-relations.html | Top U S Fiscal Agencies Report Continued Harmonious Relations Treasury and Federal Reserve Once at Odds Tells of Gains Under Full Accord Pact  Depression Held Avoided | By John D Morris | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/treasury-deposits-are-up-204000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up 204000000 Reserve Bank Credit Gains 338000000 | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/tribute-to-enrico-fermi-influence-of-scientist-on-student-and.html | Tribute to Enrico Fermi Influence of Scientist on Student and Colleagues Outlined | I I RABI | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/turks-expect-bid-for-soviet-treaty-believe-moscow-plans-offer-in.html | TURKS EXPECT BID FOR SOVIET TREATY Believe Moscow Plans Offer in Hope Rejection Would Embarrass Ankara | By Welles Hangen | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-n-to-resume-egypt-debate.html | U N to Resume Egypt Debate | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-n-vote-pleases-indonesia-regime-foreign-chief-calls-substitute.html | U N VOTE PLEASES INDONESIA REGIME Foreign Chief Calls Substitute Plan on West New Guinea Step oward Solution | By Tillman Durdin | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-and-formosa-sign-defense-pact-joint-effort-to-keep-far-east.html | U S AND FORMOSA SIGN DEFENSE PACT Joint Effort to Keep Far East Peace Pledge  Attack on One Held Peril to Other | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-is-urging-u-n-to-score-peiping-lodge-requests-nations-that.html | U S IS URGING U N TO SCORE PEIPING Lodge Requests Nations That Fought in Korea Back Move for U S Fliers Release | By Thomas J Hamilton | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-sales-equal-yearago-level-but-department-stores-here-show-6.html | U S SALES EQUAL YEARAGO LEVEL But Department Stores Here Show 6 Gain According to the Federal Reserve | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-sharply-cuts-alien-detention-only-one-arrival-at-major-ports.html | U S SHARPLY CUTS ALIEN DETENTION Only One Arrival at Major Ports Held Since New Policy Was Announced Nov 11 | By Luther A Huston | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/u-s-will-see-art-of-british-girl-8-prizewinning-painting-put-in.html | U S WILL SEE ART OF BRITISH GIRL 8 PrizeWinning Painting Put in London Exhibit as Joke Is Bought by Washingtonian | By Nan Robertson | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/us-will-increase-1955-vietnam-aid-rise-in-spending-to-coincide-with.html | US WILL INCREASE 1955 VIETNAM AID Rise in Spending to Coincide With Cuts of Onethird in French and Native Armies | By Dana Adams Schmidt | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/venezuela-opens-works-begins-the-dedications-of-many-projects-with.html | VENEZUELA OPENS WORKS Begins the Dedications of Many Projects With Holiday | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/wards-not-talking-to-british-wolfson.html | WARDS NOT TALKING TO BRITISH WOLFSON | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/water-may-be-key-to-conquest-of-air-scientists-hear-of-proposal-to.html | WATER MAY BE KEY TO CONQUEST OF AIR Scientists Hear of Proposal to Cool Planes Striving to Break Gravitys Pull | By Robert K Plumb | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/woman-90-dies-in-fire.html | Woman 90 Dies in Fire | Special to The New York Times | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-03 | https://www.nytimes.com/1954/12/03/archives/wood-field-and-stream-angler-in-plane-casts-longing-glances-on.html | Wood Field and Stream Angler in Plane Casts Longing Glances on Water From Nassau to Androstown | By Raymond R Camp | RE0000131215 | 1982-07-06 | B00000506973 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/16-nations-agree-to-ask-u-n-to-act-on-fliers-in-china-allies-of.html | 16 NATIONS AGREE TO ASK U N TO ACT ON FLIERS IN CHINA Allies of Korean War to Urge Assembly to Study Jailing of 11 Airmen as Spies U S TO TAKE STEP TODAY But Joint Resolution May Be Submitted  Reds at Peiping Charge a New Intrusion 16 NATIONS AGREE TO ASK U N TO ACT | By Thomas J Hamiltonspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/2-fire-chiefs-who-got-100-tips-are-retired-grateful-at-leniency-2.html | 2 Fire Chiefs Who Got 100 Tips Are Retired Grateful at Leniency 2 FIRE CHIEFS LOSE JOBS FOR 100 TIPS | By Alexander Feinberg | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/36000-founded-du-ponts-empire-worlds-greatest-chemical-company-was.html | 36000 FOUNDED DU PONTS EMPIRE Worlds Greatest Chemical Company Was Begun by French Refugee in 1802 | By Robert E Bedingfield | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/4-held-for-trial-in-house-inquiry-plead-innocent-at-capital-in.html | 4 HELD FOR TRIAL IN HOUSE INQUIRY Plead Innocent at Capital in Balking of UnAmerican Activities Committee | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/400-veterans-convene-national-committee-plans-an-honor-for-truman.html | 400 VETERANS CONVENE National Committee Plans an Honor for Truman | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/500-defense-workers-sought.html | 500 Defense Workers Sought | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/62-bridge-fours-in-final-session-mens-womens-teams-close-in.html | 62 BRIDGE FOURS IN FINAL SESSION Mens Womens Teams Close in National Championship Matches at Atlanta Ga | By George Rapeespecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/about-art-and-artists-leger-follows-picasso-into-ceramics-but-balks.html | About Art and Artists Leger Follows Picasso Into Ceramics but Balks at Masters Use of Color | S P | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/adenauer-warns-rivals-says-in-berlin-socialist-policy-would-isolate.html | ADENAUER WARNS RIVALS Says in Berlin Socialist Policy Would Isolate Germany | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/aging-navy-stirs-british-protests-lords-hear-demand-for-craft-to.html | AGING NAVY STIRS BRITISH PROTESTS Lords Hear Demand for Craft to Replace What Critic Says Soon Will Be Junk | By Benjamin Wellesspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/air-crash-inquiry-on-officials-investigate-accident-on-new.html | AIR CRASH INQUIRY ON Officials Investigate Accident on New Hampshire Mountain | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/albert-f-bauer.html | ALBERT F BAUER | Special to TheNew York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/alois-v-fabry.html | ALOIS V FABRY | Special to The New York rimes | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/americas-chided-on-arms-spending-400-mayors-and-city-aides-hear.html | AMERICAS CHIDED ON ARMS SPENDING 400 Mayors and City Aides Hear Appeal for Peace at Meeting in Puerto Rico | By Douglas Dalesspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/arms-surrender-gains-in-tunisia-french-and-native-envoys-get-gafsa.html | ARMS SURRENDER GAINS IN TUNISIA French and Native Envoys Get Gafsa Rebel Chiefs Aid  Paris Speeds Parleys | By Michael Clarkspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-1-no-title-egypt-sole-bidder-to-control-sudan-vast-area.html | Article 1  No Title EGYPT SOLE BIDDER TO CONTROL SUDAN Vast Area Likely to Choose Some Form of Link to Cairo  Britain Standing Aside | By Robert C Dotyspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/at-80-craftsman-in-stained-glass-can-see-lifes-work-in-windows.html | At 80 Craftsman in Stained Glass Can See Lifes Work in Windows | By Morris Kaplan | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/atomic-plant-in-model-britain-shows-power-station-to-be-built-in.html | ATOMIC PLANT IN MODEL Britain Shows Power Station to Be Built in Scotland | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/berlin-jews-report-threats-in-letters.html | BERLIN JEWS REPORT THREATS IN LETTERS | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/bonn-supreme-court-drops-case-against-nazis-charged-with-plot-bonn.html | Bonn Supreme Court Drops Case Against Nazis Charged with Plot BONN DROPS CASE OF ACCUSED NAZIS | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/braden-regains-award-guatemala-returns-the-medal-taken-from-him-by.html | BRADEN REGAINS AWARD Guatemala Returns the Medal Taken From Him by Arbenz | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/britain-backs-u-s-stand.html | Britain Backs U S Stand | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/britain-lifts-art-purchase-ban.html | Britain Lifts Art Purchase Ban | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/british-iron-prices-up-basic-pig-to-be-raised-70c-by-board-to-4417.html | BRITISH IRON PRICES UP Basic Pig to Be Raised 70c by Board to 4417 a Ton | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/brother-changes-story-in-slaying-calls-earlier-testimony-false-cant.html | BROTHER CHANGES STORY IN SLAYING Calls Earlier Testimony False Cant Explain Rushing to Mrs Sheppards Room | By William M Farrellspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/c-w-megathlin-killed-cape-cod-leader-82-dies-in-an-auto-crash.html | C W MEGATHLIN KILLED Cape Cod Leader 82 Dies in an Auto Crash | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/canada-quit-on-flying-saucer.html | Canada Quit on Flying Saucer | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/case-gains-five-votes-republicans-lead-is-3242-in-jersey-recount.html | CASE GAINS FIVE VOTES Republicans Lead Is 3242 in Jersey Recount | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/censure-in-title-stricken-by-nixon-vice-president-named-as-one-who.html | CENSURE IN TITLE STRICKEN BY NIXON Vice President Named as One Who Deleted Last Mention of It in McCarthy Motion | By Anthony Levierospecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ceylonese-editor-acquitted.html | Ceylonese Editor Acquitted | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/control-of-armaments-current-proposals-of-united-states-queried-as.html | Control of Armaments Current Proposals of United States Queried as to Effectiveness | HARRY R HOLLINS III | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/costa-rica-is-tense-over-invasion-fear.html | COSTA RICA IS TENSE OVER INVASION FEAR | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/daly-fined-500-his-ban-lifted-as-boxing-inquiry-is-recessed-state.html | Daly Fined 500 His Ban Lifted As Boxing Inquiry Is Recessed State Commission Penalizes Martinez Manager for Failure to Keep Adequate Records of Dealings With Fighter | By Frank M Blunk | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/democrats-press-party-pledge-ban-tentative-accord-is-reached-at-new.html | DEMOCRATS PRESS PARTY PLEDGE BAN Tentative Accord Is Reached at New Orleans  3 Leading in Contest for Chairman | By W H Lawrencespecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/discounts-justified-says-yale-towne.html | DISCOUNTS JUSTIFIED SAYS YALE TOWNE | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/dr-maurice-l-cheneyi.html | DR MAURICE L CHENEYI | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/driving-ban-is-upheld-state-court-turns-down-plea-on-junior.html | DRIVING BAN IS UPHELD State Court Turns Down Plea on Junior Operator License | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/durocher-shifts-stand-on-trades-l-giants-manager-now-willing-to.html | DUROCHER SHIFTS STAND ON TRADES l Giants Manager Now Willing to Listen to Propositions  Could Use a Pitcher | By Roscoe McGowen | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/east-bloc-move-scored-captive-european-lands-unit-denies-legality.html | EAST BLOC MOVE SCORED Captive European Lands Unit Denies Legality of Acts | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/elizabeth-mullberger-engaged.html | Elizabeth Mullberger Engaged | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/elsonjohson-retireddiplomat-and-former-envoy-to-china-australia-is.html | ELSONJOHSON  RETIREDDIPLOMAT and Former Envoy to China Australia Is Deadmln US Service for 45Years | Special to The New York TmeS | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/excerpts-from-judges-decision-in-the-du-pont-antitrust-case.html | Excerpts From Judges Decision in the du Pont AntiTrust Case | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/f-t-c-order-issued-on-sewing-machines.html | F T C ORDER ISSUED ON SEWING MACHINES | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/fashions-shown-to-british-royalty-spring-modes-viewed-by-queen.html | Fashions Shown to British Royalty Spring Modes Viewed by Queen Mother and Princess Margaret | By Nan Robertsonspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/first-u-s-relief-arrives-ship-reaches-east-germany-with-food-for.html | FIRST U S RELIEF ARRIVES Ship Reaches East Germany With Food for Flood Victims | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/foreign-affairs-angloamerican-teamwork-from-peiping-to-peru.html | Foreign Affairs AngloAmerican Teamwork From Peiping to Peru | By C L Sulzberger | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/formosa-ship-docks-in-canada.html | Formosa Ship Docks in Canada | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/frankel-friedman.html | Frankel  Friedman | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/gains-in-revision-of-gatt-reported-delegates-to-geneva-talks.html | GAINS IN REVISION OF GATT REPORTED Delegates to Geneva Talks Indicate More Progress Than They Expected | By Michael L Hoffmanspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/george-a-thom.html | GEORGE A THOM | Sueclal to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/germans-ask-rise-in-frontier-guard-commander-of-bonn-force-and-free.html | GERMANS ASK RISE IN FRONTIER GUARD Commander of Bonn Force and Free Democrat Want More Men  80000 Urged | By M S Handlerspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/gloomy-future-for-minor-league-baseball-pointed-up-at-houston.html | Gloomy Future for Minor League Baseball Pointed Up at Houston Meeting AID FROM MAJORS DEEMED UNLIKELY Many Problems Beset Lower Circuits  Cox of Dodgers Headed for Baltimore | By John Drebingerspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/great-lakes-plan-set-compact-on-problems-offered-at-parley-in.html | GREAT LAKES PLAN SET Compact on Problems Offered at Parley in Chicago | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/greenwalt-is-gratified.html | Greenwalt Is Gratified | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/harriman-gives-formula-for-56-tells-democrats-they-must-stop.html | HARRIMAN GIVES FORMULA FOR 56 Tells Democrats They Must Stop Backing President Spike GOP Charges | By Leo Eganspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/havana-facilities-sold-united-fruit-transfers-docks-warehouses-and.html | HAVANA FACILITIES SOLD United Fruit Transfers Docks Warehouses and Concessions | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/home-sales-in-65-set-at-16-billion-jersey-brokers-told-annual.html | HOME SALES IN 65 SET AT 16 BILLION Jersey Brokers Told Annual Production Will Rise to Nearly 1500000 Units | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/humphrey-balks-at-longterm-aid-urged-by-dulles-treasury-chief.html | HUMPHREY BALKS AT LONGTERM AID URGED BY DULLES Treasury Chief Favors Slow Cuts Instead of Broad Plan to Help Asian Economy DULLES HUMPHREY DIVIDED OVER AID | By John D Morrisspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/ialice-m-sharkey-an-art-director.html | iALICE M SHARKEY  AN ART DIRECTOR | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/iba-parley-in-florida-again.html | IBA Parley in Florida Again | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/imrs-frank-ross-blair-1.html | IMRS FRANK ROSS BLAIR 1 | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/index-unchanged-in-primary-prices-advance-in-processed-foods.html | INDEX UNCHANGED IN PRIMARY PRICES Advance in Processed Foods Offsets Lower Averages for Farm Products | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/indonesian-cabinet-scored-on-red-aid.html | INDONESIAN CABINET SCORED ON RED AID | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/invention-enables-bottle-opener-to-do-nothing-but-bangup-job-cap.html | Invention Enables Bottle Opener To Do Nothing but BangUp Job Cap Explodes When Tapped Then Blows Itself Off the Container  New Device for Physical Examinations Perfected Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/jersey-mayor-faces-21-years-in-prison.html | JERSEY MAYOR FACES 21 YEARS IN PRISON | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/jobless-claims-decline-last-weeks-first-fillings-were-second-lowest.html | JOBLESS CLAIMS DECLINE Last Weeks First Fillings Were Second Lowest of Year | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/jones-white.html | Jones  White | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archiv es/jury-acquits-de-puy-takes-only-10-minutes-to-act-in-bergen-gaming.html | JURY ACQUITS DE PUY Takes Only 10 Minutes to Act in Bergen Gaming Case | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kemper-resigns-post-in-brazil-ambassador-caused-a-stir-there-by.html | KEMPER RESIGNS POST IN BRAZIL Ambassador Caused a Stir There by Prediction Here Coffee Prices Would Fall | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kenneth-eandrew.html | KENNETH EANDREW | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kings-point-wins-69-65.html | Kings Point Wins 69  65 | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/kubelik-conducts-dutch-orchestra-amsterdams-concertgebouw-plays.html | KUBELIK CONDUCTS DUTCH ORCHESTRA Amsterdams Concertgebouw Plays Dvorak and Mahler in Final U S Concert | HCS | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/l-g-tighe-60-dies-yale-exoffu3iai-i-treasurer-from-1942-to-1953-t.html | L G TIGHE 60 DIES YALE EXOFFU3IAI I Treasurer From 1942 to 1953 t Perfected Financing Plan for Private Endowments | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/lillian-enoch-to-wed-she-is-engaged-to-robert-g-sincerbeaux-of-air.html | LILLIAN ENOCH TO WED She Is Engaged to Robert G Sincerbeaux of Air Force | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mayors-get-look-at-u-s-road-plan-highway-network-will-cost-26.html | MAYORS GET LOOK AT U S ROAD PLAN Highway Network Will Cost 26 Billions Clay Reports Revising Own Estimate | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mcgill-to-offer-new-course.html | McGill to Offer New Course | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mcgovern-tax-case-dropped.html | McGovern Tax Case Dropped | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mendesfrance-is-upheld-in-spying-scandal-debate-close-assembly-vote.html | MendesFrance Is Upheld In Spying Scandal Debate Close Assembly Vote 287240 Follows Wild Session  Premier Rebuts Bid to Link Regime to Betrayal of Defense Secrets FRANCES PREMIER IS UPHELD IN TEST | By Lansing Warrenspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/miss-schattens-troth-she-will-be-married-to-bennett-dobbin-ohio.html | MISS SCHATTENS TROTH She Will Be Married to Bennett Dobbin Ohio State Graduate | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/monaghan-is-charged-with-bias-by-counsel-at-harness-hearing.html | Monaghan Is Charged With Bias By Counsel at Harness Hearing Improper Questioning of Dougherty Also Laid to State Commissioner Who Says He Has Been Fair in Role of Judge | By John Rendel | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/morrison-presses-churchill-to-quit-in-public-interest-morrison-bids.html | Morrison Presses Churchill To Quit in Public Interest Morrison Bids Churchill Resign For Talk on Rearming the Nazis | By Drew Middletonspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mrs-emil-j-winterroth.html | MRS EMIL J WINTERROTH | Scial to The New York Times J | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mrs-frank-milbauer.html | MRS FRANK MILBAUER | Specla to The ew York TJmel | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/mrs-lawrence-y-speari-i.html | MRS LAWRENCE Y SPEARI I | Scial to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/music-for-tempest-played-in-cincinnati.html | MUSIC FOR TEMPEST PLAYED IN CINCINNATI | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/nancy-c-bauer-engaged-mount-holyoke-alumna-to-be-bride-of-john.html | NANCY C BAUER ENGAGED Mount Holyoke Alumna to Be Bride of John Fergueon | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/nelson-w-bauer.html | NELSON W BAUER | Special to The New YorTlme | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/neuberger-book-planned-as-film-wanger-will-produce-work-by-oregon.html | NEUBERGER BOOK PLANNED AS FILM Wanger Will Produce Work by Oregon Senator in Time for Campaign in 1956 | By Thomas M Pryorspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-atom-device-hailed-by-strauss-reactor-to-aid-other-nations-in.html | NEW ATOM DEVICE HAILED BY STRAUSS Reactor to Aid Other Nations in Stepping Up Research Calling for Radioisotopes EFFICIENCY IS STRESSED A E C Head Says Furnace Will Spur Progress Under Atoms for Peace Plan | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-church-due-for-seaman-here-services-starting-tuesday-to-open.html | NEW CHURCH DUE FOR SEAMAN HERE Services Starting Tuesday to Open 42d St Edifice  U N Briefing for Clergy Set | By Preston King Sheldon | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-setup-given-for-alien-service-us-states-specific-changes.html | NEW SETUP GIVEN FOR ALIEN SERVICE US States Specific Changes Involved in Reshuffle of Immigration Offices | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/new-tv-receiver-has-3-color-tubes-each-produces-an-image-in-a.html | NEW TV RECEIVER HAS 3 COLOR TUBES Each Produces an Image in a Primary Color Which Are Fused on a Flat Screen | By J P Shanleyspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/news-of-food-food-with-a-foreign-accent-is-offered-at-downtown.html | News of Food Food With a Foreign Accent Is Offered At Downtown Schools 6th Annual Fair | By June Owen | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/officer-is-fiance-of-ellen-taylor-lieut-david-r-bacon-army-will-wed.html | OFFICER IS FIANCE OF ELLEN TAYLOR Lieut David R Bacon Army Will Wed Mount Holyoke Alumna in February | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/opera-by-walton-staged-in-london-composers-first-troilus-and.html | OPERA BY WALTON STAGED IN LONDON Composers First Troilus and Cressida Based on Chaucer Has Premiere | By Stephen Williamsspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/opera-manon-at-met-excellent-rendition-is-lead-by-monteux.html | Opera Manon at Met Excellent Rendition Is Lead by Monteux | By Olin Downes | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/paris-negotiations-delicate.html | Paris Negotiations Delicate | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/path-to-murder-traced-by-youth-brooklyn-boy-tells-how-he-and-3.html | PATH TO MURDER TRACED BY YOUTH Brooklyn Boy Tells How He and 3 Others Passed Up Girls for Night of Crime | By Murray Schumach | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/peiping-alleges-an-air-intrusion-complaint-that-three-waves-of-u-s.html | PEIPING ALLEGES AN AIR INTRUSION Complaint That Three Waves of U S Planes Flew Over Is Broadcast in Detail | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/peiping-promises-to-u-nu-reported-reds-said-to-assure-premier-they.html | PEIPING PROMISES TO U NU REPORTED Reds Said to Assure Premier They Will Not Aid Burmese Communist Movement | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/phone-rate-case-taken-to-court-new-york-company-seeks-to-set-aside.html | PHONE RATE CASE TAKEN TO COURT New York Company Seeks to Set Aside PSC Denial of 68850000 Increase INFLATION FACTOR CITED President of Utility Asserts Earnings to Meet Its Impact Should Be Allowed | By Warren Weaver Jrspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/police-monument-in-dark-14-years-sculptors-model-has-grown-grizzled.html | POLICE MONUMENT IN DARK 14 YEARS Sculptors Model Has Grown Grizzled as Wrangle Over Site and Fund Continues | By Anna Petersen | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/pope-makes-gain-doctors-see-hope-for-his-recovery-pontiff-is.html | POPE MAKES GAIN DOCTORS SEE HOPE FOR HIS RECOVERY Pontiff Is Refreshed by Sleep but Illness Is Still Grave No Operation Planned Crowd Waits for News as Specialist Visits Pope POPE MAKES GAIN DOCTORS SEE HOPE | By Arnaldo Cortesispecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/postal-employes-salaries-adjustment-of-federal-workers-pay-to-meet.html | Postal Employes Salaries Adjustment of Federal Workers Pay to Meet Living Costs Asked | PAUL A NAGLE | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/problem-parent-traced-to-youth-easing-adolescence-strain-can-avert.html | PROBLEM PARENT TRACED TO YOUTH Easing Adolescence Strain Can Avert Adult Trouble Jersey Council Is Told | By Murray Illsonspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/professor-at-cornell-wins-gauss-prize-for-54.html | Professor at Cornell Wins Gauss Prize for 54 | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/protestants-seek-a-great-revival-council-also-calls-on-churches-to.html | PROTESTANTS SEEK A GREAT REVIVAL Council Also Calls on Churches to End Segregation and Assails Communism PROTESTANTS SEEK A GREAT REVIVAL | By George Duganspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/psychiatrist-in-catholic-post.html | Psychiatrist in Catholic Post | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/quill-denounces-naming-of-stark-plans-to-pile-grievances-on-new.html | QUILL DENOUNCES NAMING OF STARK Plans to Pile Grievances on New Transit Adviser in Effort to Drive Him Out | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/radcliffe-cites-8-in-special-honors-seven-alumnae-are-formally.html | RADCLIFFE CITES 8 IN SPECIAL HONORS Seven Alumnae Are Formally Hailed at Exercises Marking 75th Year of the College | By John H Fentonspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/randall-predicts-tariff-cuts-soon-eisenhower-aide-at-n-a-m-affair.html | RANDALL PREDICTS TARIFF CUTS SOON Eisenhower Aide at N A M Affair Says Now Congress Will Act to Spur Trade | By William E Conklin | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/red-china-debate-is-itself-debated.html | RED CHINA DEBATE IS ITSELF DEBATED | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/red-china-issue-west-point-topic-in-student-conference-debate-six.html | RED CHINA ISSUE WEST POINT TOPIC In Student Conference Debate Six Urge Recognition Six Are Silent Four Oppose | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rev-james-mgurk.html | REV JAMEs MGURK | SpeCial to The NewYork Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/rutgers-bows-to-purdue.html | Rutgers Bows to Purdue | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ryff-outpoints-zulueta-at-garden-for-sixteenth-consecutive-pro.html | Ryff Outpoints Zulueta at Garden for Sixteenth Consecutive Pro Success UNBEATEN FIGHTER GETS SPLIT VERDICT Ryff Defeats Zulueta Easily Despite Eye Cuts Suffered in Brisk TenRounder | By Joseph C Nichols | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/school-parley-called-white-house-sets-talks-next-year-on-u-s.html | SCHOOL PARLEY CALLED White House Sets Talks Next Year on U S Education | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/science-teaching-hit-chemistry-head-says-faculty-members-lack.html | SCIENCE TEACHING HIT Chemistry Head Says Faculty Members Lack Background | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/senators-ask-u-s-inquiry-into-mccarthy-mail-check-inquiry-is-asked.html | Senators Ask U S Inquiry Into McCarthy Mail Check INQUIRY IS ASKED ON MAIL COVER | By William M Blairspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/senators-bid-dairy-processors-cut-profit-to-solve-milk-crisis-study.html | Senators Bid Dairy Processors Cut Profit to Solve Milk Crisis Study by the Agriculture Committee Finds Move Feasible for Aid to Consumer And Farmer in Surplus Situation | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/ship-strike-talks-pressed-on-coast-owners-and-radio-operators-fail.html | SHIP STRIKE TALKS PRESSED ON COAST Owners and Radio Operators Fail to Solve Difficulty After 4Hour Parley | By Lawrence E Daviesspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/shivers-attacks-f-p-cs-gas-role-control-of-producers-called-equal.html | SHIVERS ATTACKS F P CS GAS ROLE Control of Producers Called Equal to Nationalization of U S Energy Resources | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/son-to-mrs-eero-saarinen.html | Son to Mrs Eero Saarinen | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/soviet-calls-off-thai-exhibit-plan-us-participation-in-bangkok.html | SOVIET CALLS OFF THAI EXHIBIT PLAN US Participation in Bangkok Trade Fair Thought to Have Prompted Red Withdrawal | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/stake-in-colonies-cited-500000000-now-in-capital-projects.html | STAKE IN COLONIES CITED 500000000 Now in Capital Projects Parliament Hears | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/station-wpat-is-sold-group-led-by-manager-takes-over-passaic-news.html | STATION WPAT IS SOLD Group Led by Manager Takes Over Passaic News Outlet | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/stephen-a-johnson.html | STEPHEN A JOHNSON | Sleclat to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/stocks-in-london-continue-to-gain-rise-in-sterling-good-profit.html | STOCKS IN LONDON CONTINUE TO GAIN Rise in Sterling Good Profit Reports and Wall Streets Advance Improve Tone | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/suit-gave-roles-to-44-attorneys-11-acted-for-government-in-du-pont.html | SUIT GAVE ROLES TO 44 ATTORNEYS 11 Acted for Government in du Pont Action Others for Various Defendants | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/team-buys-rights-to-moulin-rouge-new-producing-group-plans-to-bring.html | TEAM BUYS RIGHTS TO MOULIN ROUGE New Producing Group Plans to Bring Play on Lautrec to Broadway After Tour | By Louis Calta | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/thomas-spurs-navys-drive.html | Thomas Spurs Navys Drive | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/thruway-dooms-old-hotel.html | Thruway Dooms Old Hotel | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/to-help-save-mettlers-woods.html | To Help Save Mettlers Woods | WILLIAM H COLE | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/treasurys-refinancing-meets-wide-acceptance.html | Treasurys Refinancing Meets Wide Acceptance | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/treatment-of-aliens.html | Treatment of Aliens | ELLEN WINSOR | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/tv-body-tells-congress-it-plans-cleanup-drive.html | TV Body Tells Congress It Plans Cleanup Drive | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-n-shelves-staff-tax-relief.html | U N Shelves Staff Tax Relief | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-n-study-scored-by-south-africa-race-inquiry-called-illegal.html | U N STUDY SCORED BY SOUTH AFRICA Race Inquiry Called Illegal Intellectual Arrogance Seen in Its Report | By Kathleen Teltschspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-bows-on-pay-for-u-n-exaides-ends-its-fight-on-179420-award-to.html | U S BOWS ON PAY FOR U N EXAIDES Ends Its Fight on 179420 Award to 11 Who Invoked the Fifth Amendment U S Gives Up Fight on Indemnity For 11 Americans Ousted by U N | By Sydney Grusonspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-declines-to-comment.html | U S Declines to Comment | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-loses-fight-against-du-ponts-in-monopoly-case-federal-judge.html | U S LOSES FIGHT AGAINST DU PONTS IN MONOPOLY CASE Federal Judge Also Clears G M and Rubber Company of Restraint of Trade CALLS CHARGE UNPROVED Finds No Undue Control Was Exercised by the Family Over Other Concerns U S LOSER IN SUIT AGAINST DU PONTS | By Richard J H Johnstonspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/u-s-seeks-to-keep-india-air-accord-2-nations-discuss-continuing.html | U S SEEKS TO KEEP INDIA AIR ACCORD 2 Nations Discuss Continuing Provisions of Treaty Which Will Expire Jan 14 1955 | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/us-receives-appeal-for-jews-in-africa.html | US RECEIVES APPEAL FOR JEWS IN AFRICA | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/walter-j-egan.html | WALTER J EGAN | Special to The New YorkTIme | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wheat-slides-off-after-early-gain-corn-and-oats-also-weaken-and-rye.html | WHEAT SLIDES OFF AFTER EARLY GAIN Corn and Oats Also Weaken and Rye Drops Sharply  Soybeans Are Firm | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/white-house-luncheon-has-menu-of-much-milk.html | White House Luncheon Has Menu of Much Milk | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wltona-oree-author-editor731-j-u-former-publisher-of-boston-journal.html | WLTONA OREE  AUTHOR EDITOR731 J u Former Publisher of Boston Journal Diecsmwrote Novel and Articles for Post | Spial to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/woman-of-korea-widen-freedoms-aide-of-ywca-tells-how-it-helps-them.html | WOMAN OF KOREA WIDEN FREEDOMS Aide of YWCA Tells How It Helps Them in Extending PostWar Emancipation | By Cynthia Kellogg | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/wood-field-and-stream-air-survey-shows-waterfowl-abundance-in.html | Wood Field and Stream Air Survey Shows Waterfowl Abundance in Bahamas  Big Bonefish Available | By Raymond R Campspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/woodward-in-costa-rican-post.html | Woodward in Costa Rican Post | Special to The New York Times | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/work-progresses-at-ferry-building-staten-island-users-need-patience.html | WORK PROGRESSES AT FERRY BUILDING Staten Island Users Need Patience and Fortitude Till Job Is Finished in 1956 | By George Horne | RE0000131216 | 1982-07-06 | B00000506974 |
| 1954-12-04 | https://www.nytimes.com/1954/12/04/archives/yugoslavia-wary-of-east-bloc-army-spokesman-says-he-wonders-if-the.html | YUGOSLAVIA WARY OF EAST BLOC ARMY Spokesman Says He Wonders if the Satellites Realize Perils in Moscow Plan | By Jack Raymondspecial To the New York Times | RE0000131216 | 1982-07-06 | B00000506974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-babson-lists-awards-2-at-advanced-study-institute-taketop-essay.html | BABSON LISTS AWARDS 2 at Advanced Study Institute  TakeTop Essay Prize i m m | Specialto The New York Thnem | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-cecelekaye-affianced.html | CeceleKaye Affianced | Speclalto The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-iiargaietfolen-chrmistsfilicig-will-be-mtrried-to-richardl-bussian.html | iIARGAIETFOLEN CHRMISTSFIliCIg Will Be Mtrried to Richardl Bussian du Pont Aide i | Special to The New York TlmeB | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-itinesiartree.html | ItinesIartree | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-on-to-mrs-r-m-rosenbloom.html | on to Mrs R M Rosenbloom | Special to Tlle NeW York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/-rosini-peterson-iecomes-fianoee-graduate-of-garland-soho01-toite.html | ROSINI PETERSON  IECOMES FIANOEE Graduate of Garland Soho01 toite Married toThomas  Meller Lodge ofLondon | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/196-bridge-pairs-in-qualification-cincinnati-team-takes-lead.html | 196 BRIDGE PAIRS IN QUALIFICATION Cincinnati Team Takes Lead  Highest Scorers to Vie in the Finals Today | By George Rapee | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2-children-hope-for-family-yule-billy-and-karen-welldressed-and.html | 2 CHILDREN HOPE FOR FAMILY YULE Billy and Karen WellDressed and Healthy Found on Street  Police Puzzled | By Tad Szulc | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/2-thruway-moves-to-aid-neighbors-authority-thinks-new-signs-will.html | 2 THRUWAY MOVES TO AID NEIGHBORS Authority Thinks New Signs Will Help Restore Trade to Adjoining Sectors | By Warren Weaver Jr | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/3d-son-tomrs-wbubiiski.html | 3d Son toMrs  WBubiiski | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/4-on-transit-board-adopt-curb-on-motions-by-oneman-minority-klein.html | 4 on Transit Board Adopt Curb On Motions by OneMan Minority Klein Charging a Gag Says Colleagues Bade Him Quit if He Disagreed With Them | By Leonard Ingalls | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/6loria-ellqbinder-will-be-mirltled-exstudent-atvassar-fiancee-of.html | 6LORIA EllqBiNDER  WILL BE MIRltlED ExStudent atVassar Fiancee of Wendell Deady Hance ExTeacher at Harvard | Speelal to The New York limes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-confession-veteran-dramatist-reveals-he-began-writing-plays.html | A CONFESSION Veteran Dramatist Reveals He Began Writing Plays Mainly for Money | By Maxwell Anderson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-daring-dash-through-dixie-griersons-raid-by-d-alexander-brown.html | A Daring Dash Through Dixie GRIERSONS RAID By D Alexander Brown Illustrated 261 pp Urbana University of Illinois Press 4 | By John K Bettersworth | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-mothers-love-child-with-a-flower-by-elda-bossi-translated-from.html | A Mothers Love CHILD WITH A FLOWER By Elda Bossi Translated from the Italian by C J Richards 205 pp New York The Macmillan Company 350 | By Gertrude Samuels | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-new-new-york-adventurous-photographer-can-find-picture-ideas-if.html | A NEW NEW YORK Adventurous Photographer Can Find Picture Ideas If He Looks | By Jacob Deschin | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-reappraisal-of-factcrime-writing.html | A Reappraisal of FactCrime Writing | By Anthony Boucher | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-roosevelt-man.html | A Roosevelt Man | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-special-rose-for-christmas.html | A SPECIAL ROSE FOR CHRISTMAS | By Kenneth Meyer | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/a-wondrous-path-into-the-world-of-books.html | A Wondrous Path Into the World of Books | By Hal Borland | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/about-fog-its-origins-are-varied-its-effects-often-severe.html | About Fog Its origins are varied its effects often severe | By C B Palmer | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/adelphi-beats-st-peters.html | Adelphi Beats St Peters | Special to The New York Time | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/adenauer-to-quit-as-foreign-chief-chancellor-will-yield-post-to-von.html | ADENAUER TO QUIT AS FOREIGN CHIEF Chancellor Will Yield Post to von Brentano After Arms Pact Is Ratified | By Walter Sullivan | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/again-the-latest-word-world-memorizing.html | Again the Latest Word  World Memorizing | By Dorothy Barclay | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/aid-to-alcoholics-pends-meyner-studying-proposal-to-set-up-state.html | AID TO ALCOHOLICS PENDS Meyner Studying Proposal to Set Up State Institution | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ailing-mcarthy-cancels-speech-he-calls-off-cincinnati-talk-because.html | AILING MCARTHY CANCELS SPEECH He Calls Off Cincinnati Talk Because of Elbow Injury  Doctor Orders Rest | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/albert-w-hooke.html | ALBERT W HOOKE | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/albertbreit-.html | AlbertBreit | Special to The New York TiKes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/all-for-love-of-science-the-bafut-beagles-by-gerald-m-durrell.html | All for Love Of Science THE BAFUT BEAGLES By Gerald M Durrell Illustrated by Ralph Thompson 238 pp New York The Viking Press 375 | By Donald T Carlisle | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/amherst-trips-brown.html | Amherst Trips Brown | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/an-uneasy-balance-the-communist-menace-in-malaya-by-harry-miller.html | An Uneasy Balance THE COMMUNIST MENACE IN MALAYA By Harry Miller Illustrated 248 pp New York Frederick A Praeger 350 | By Robert Aura Smith | RE0000131217 | 1982-07-06 | B00000506975 |

| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/anitae-weene-engaged.html | AnitaE Weene Engaged | Special oThe New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ann-rita-cohn-betrothed.html | Ann Rita Cohn Betrothed | Special to he New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ann-y-lonergan-bride-in-capital-of-comdr-harold-bird-goodwin.html | Ann Y Lonergan Bride in Capital Of Comdr Harold Bird Goodwin | Splal to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/anti-aida.html | Anti Aida | GORDON HENDRICKS | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/antibritish-view-costly-for-sudan-dismissals-from-civil-service.html | ANTIBRITISH VIEW COSTLY FOR SUDAN Dismissals From Civil Service Could Also Prove Harmful to Good Administration | By Robert C Doty | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/arrid-i-zlor.html | ARRID I ZLoR | Special o The New York Time I | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-4-no-title.html | Article 4  No Title | HULDA L TILTON | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-5-no-title.html | Article 5  No Title | JUDITHELLEN BROWN | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-6-no-title.html | Article 6  No Title | MARION B DARROW | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-7-no-title.html | Article 7  No Title | MARTHA PRATT HAISLIP | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/as-it-was-as-it-is-the-face-of-new-york-the-city-as-it-was-and-as.html | As It Was as It Is THE FACE OF NEW YORK The City as It Was and as It Is Photographs by Andreas Feininger Text by Susan E Lyman Unpaged New York Crown Publishers 5 | By Wayne Andrews | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/asteroid-between-the-earth-and-the-moon-would-be-ideal-observatory.html | Asteroid Between the Earth and the Moon Would Be Ideal Observatory for Army | By Waldemar Kaempffert | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/atom-reactor-for-bonn-four-concerns-in-project-nuclear-law-being.html | ATOM REACTOR FOR BONN Four Concerns in Project  Nuclear Law Being Drafted | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/atomic-ski-jump-uranium-hunt-leads-two-prospectors-to-a-claim-on.html | ATOMIC SKI JUMP Uranium Hunt Leads Two Prospectors To a Claim on Bear Mountain | By Ruth Simpson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/authors-queo.html | Authors Queo | WIx Ova | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/automobiles-offenses-abnormal-and-confused-normal-drivers-among-the.html | AUTOMOBILES OFFENSES Abnormal and Confused Normal Drivers Among the Chronic Accident Causers | By Bert Pierce | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/average-income-in-state-2158-1953-total-is-335-billion-a-65-rise.html | AVERAGE INCOME IN STATE 2158 1953 Total Is 335 Billion a 65 Rise  Westchester Tops Per Capita List | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/aviation-avianca-colombian-line-has-remarkable-record-of-growth-in.html | AVIATION AVIANCA Colombian Line Has Remarkable Record Of Growth in Its ThirtyFive Years | By Bliss K Thorne | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/b-r-gliriyer-jr-miss-sith-_-widi-graduates-of-trinity-collegel-and.html | B R glIRIYER JR MISS SITH  WIDI Graduates of Trinity Collegel and Smith Are Married in Greensburg Pa | Special to Tlie New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/barbara-guy-married-bride-in-manhasset-church-of-lieut-donald.html | BARBARA GUY MARRIED Bride in Manhasset Church of Lieut Donald McLaughlin | Special to The New York rimeD | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/barbaraaballih-i811-btui-bride-oonnaichtlgidpians-to-be-b-aj6s-ep-h.html | BARBARAABALLIH I811 BTUI BRIDE OonnaichtlGidPians to Be  B aJ6S ep h Brennan | lal to Tile New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/barsetshire-revisited-the-two-heroines-of-plumplington-by-anthony.html | Barsetshire Revisited THE TWO HEROINES OF PLUMPLINGTON By Anthony Trollope Introduction by John Hampden Illustrated 112 pp New York Oxford University Press 3 | By Delancey Ferguson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/baton-on-the-downbeat-the-man-who-never-changed-by-john-selby-436.html | Baton on the DownBeat THE MAN WHO NEVER CHANGED By John Selby 436 pp New York Rinehart  Co 350 | JAMES KELLY | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bay-state-looks-to-more-beaches-herter-may-ask-legislature-to-add.html | BAY STATE LOOKS TO MORE BEACHES Herter May Ask Legislature to Add Scusset to Plans for Ocean Frontages | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/beauty-in-steel.html | Beauty in Steel | A B S | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/beethovens-distant-beloved.html | BEETHOVENS DISTANT BELOVED | By Henry Pleasants | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bertram-g-appleby.html | BERTRAM G APPLEBY | Spectal to The Nw Yotk Ttmes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/berylh-smtb-betrothed.html | BerylH Smtb Betrothed | | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/better-business-forecast-for-55-prudential-survey-says-year.html | BETTER BUSINESS FORECAST FOR 55 Prudential Survey Says Year Promises to Top 1953 Level With No Runaway Boom | By Thomas P Swift | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/betty-barwick-married-bride-of-thomasw-wright-at-ceremony-in.html | BETTY BARWICK MARRIED Bride of ThomasW Wright at Ceremony in Scarsdale | Special to The New York Tlmes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/black-gold-basic-in-currency-woes-need-to-import-petroleum-strains.html | BLACK GOLD BASIC IN CURRENCY WOES Need to Import Petroleum Strains Money Reserves of Many Countries | By J H Carmical | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bonn-amity-urged-by-free-democrat.html | BONN AMITY URGED BY FREE DEMOCRAT | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/boston.html | Boston | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/brbara-r-lipshtz-affianced.html | Brbara R Lipshtz Affianced | SpeCial to The Nw ork Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bridge-tournament-highlights-atlanta-matches-draw-fewer-entrants.html | BRIDGE TOURNAMENT HIGHLIGHTS Atlanta Matches Draw Fewer Entrants but Play Is Good | By Albert H Morehead | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/bruins-set-back-rangers-six-63-boston-replaces-blue-shirts-in.html | BRUINS SET BACK RANGERS SIX 63 Boston Replaces Blue Shirts in Fourth Place in League  Mohns Scores Twice | By the United Press | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/budget-dilemma-faced-by-muskie-requests-top-expected-yield-by-11.html | BUDGET DILEMMA FACED BY MUSKIE Requests Top Expected Yield by 11 Million in Biennium of Maine Planning | By John H Fenton | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/butler-of-indiana-heads-democrats-national-committee-elects.html | BUTLER OF INDIANA HEADS DEMOCRATS National Committee Elects CoalitionMitchell Choice in Defeat for Truman | By Leo Egan | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/c-i-o-asks-aide-to-cut-arms-role-from-union.html | C I O Asks Aide to Cut Arms Role From Union | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/c-i-o-moves-to-grant-a-charter-to-bolters-of-ousted-fur-union.html | C I O Moves to Grant A Charter To Bolters of Ousted Fur Union | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/california-g-o-p-split-on-speaker-names-of-nixon-and-knight-figure.html | CALIFORNIA G O P SPLIT ON SPEAKER Names of Nixon and Knight Figure in Contest Over Key Legislative Post | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/carol-christenseiv-engaged-to-marry.html | CAROL CHRISTENSEIV ENGAGED TO MARRY | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/carol-grauer.html | CAROL GRAUER | Spectal to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/catholics-meet-in-india-80000-convene-to-inaugurate-national-marion.html | CATHOLICS MEET IN INDIA 80000 Convene to Inaugurate National Marion Congress | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/champagne-taste-is-urged-for-u-s-noted-french-vintners-here-agree.html | CHAMPAGNE TASTE IS URGED FOR U S Noted French Vintners Here Agree It Is Indispensable for Holiday Festivities | By John Stuart | RE0000131217 | 1982-07-06 | B00000506975 |

| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cheneywoodruff.html | CheneyWoodruff | Special to The New York Tlme | RE0000131217 | 1982-07-06 | B00000506975 |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/child-to-mrs-herbert-devine.html | Child to Mrs Herbert DeVine | Special to The New York lm | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/china-pledge-seen-on-war-in-europe-east-german-premier-says-peiping.html | CHINA PLEDGE SEEN ON WAR IN EUROPE East German Premier Says Peiping Agrees to Intervene if Moscow Wants Its Aid | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/christmas-comes-early-to-washington-lighting-of-a-big-tree-by-the.html | CHRISTMAS COMES EARLY TO WASHINGTON Lighting of a Big Tree by the President Dec 17 to Open Capital Peace Pageant | By Elie Abel | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/coaches-recommend-eastern-rowing-sprints-be-shifted-from-potomac.html | Coaches Recommend Eastern Rowing Sprints Be Shifted From Potomac REGATTAS RETURN TO JERSEY SOUGHT | By Allison Danzig | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/coast-pupils-get-languages-early-french-and-spanish-being-taught.html | COAST PUPILS GET LANGUAGES EARLY French and Spanish Being Taught Even Down to First Grade in Santa Barbara | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/colgate-budget-balanced.html | Colgate Budget Balanced | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/colleges-offer-degrees-to-mature-students-who-lack-the-formal.html | Colleges Offer Degrees to Mature Students Who Lack the Formal Preparation | By Benjamin Fine | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/coming-election-casts-long-shadow-in-britain-both-parties-are.html | COMING ELECTION CASTS LONG SHADOW IN BRITAIN Both Parties Are Jockeying for Position and the Brickbats Fly | By Drew Middleton | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/commuter-woes-perplex-jersey-two-legislative-committees-seek.html | COMMUTER WOES PERPLEX JERSEY Two Legislative Committees Seek Solution of Problem of Fares and Service | By George Cable Weight | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/concertgebouw-sails-home.html | Concertgebouw Sails Home | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/conelurie.html | ConeLurie | Soecial to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/conflicting-reports-heard.html | Conflicting Reports Heard | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/constant-watch-a-home-greenhouse-is-both-fun-and-work.html | CONSTANT WATCH A Home Greenhouse Is Both Fun and Work | By James S Jack | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cummings.html | Cummings | NORMAN FRIEDMAN | RE0000131217 | 1982-07-06 | B00000506975 |

| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/cynthia-bassett-i-wed-in-bay-statei-she-becomes-the-bride-of-edward.html | CYNTHIA BASSETT I WED IN BAY STATEI She Becomes the Bride of Edward William Pride Jr in West Newton Church | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dallas.html | Dallas | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/daughter-to-mrs_r-harris1.html | Daughter to MrsR Harris1 | Special to The New York Times i | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/de-gaulle-urges-armaments-limit-wants-talks-before-accords-arming.html | DE GAULLE URGES ARMAMENTS LIMIT Wants Talks Before Accords Arming Bonn Are Applied Not Before Ratification | By Harold Callender | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/debate-over-collegiate-debates-the-affirmative-they-clarify-both.html | Debate Over Collegiate Debates The affirmative they clarify both sides of controversial issues The negative they lead to dishonesty because students may argue against their own conviction | By James MacGregor Burns | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/deborah-adelson-becomes-engaged-graduate-student-at-n-n-u-will-be.html | DEBORAH ADELSON BECOMES ENGAGED Graduate Student at N N U Will Be Married to Harvey Spear U S Ex Aide | special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/deceptive-birches.html | DECEPTIVE BIRCHES | GEORGE K LEWIS | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/delays-expected-in-labor-merger-cioafl-differences-raise-doubts-as.html | DELAYS EXPECTED IN LABOR MERGER CIOAFL Differences Raise Doubts as Leaders Arrive for Los Angeles Convention | By A H Raskin | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/democrats-repair-a-party-split-looking-to-the-1956-election.html | DEMOCRATS REPAIR A PARTY SPLIT LOOKING TO THE 1956 ELECTION National Committee Agreement to Drop Controversial Loyalty Pledge Is Viewed as Major Step Toward Regaining White House | By W H Lawrence | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/determine-is-first-in-coast-handicap-determine-scores-in-race-on.html | Determine Is First In Coast Handicap DETERMINE SCORES IN RACE ON COAST | By the United Press | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/diane-smith-affianced-will-be-wed-in-norfolknext-month-to-samuel.html | DIANE SMITH AFFIANCED Will Be Wed in NorfolkNext Month to Samuel Leiderman | Special to The New York uimes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/disability-at-work-a-report-on-a-2yearold-l-i-concern-whose-160.html | Disability at Work A Report on a 2YearOld L I Concern Whose 160 Employes Are Handicapped | By Howard A Rusk M D | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/diverse-displays-from-the-arts-of-japan-to-modern-abstraction.html | DIVERSE DISPLAYS From the Arts of Japan To Modern Abstraction | By Stuart Preston | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/doctoral.html | Doctoral | KENDALL BIRR | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dolores-e-gruber-married-tiptatei-church-at-paul-smiths-scene-of.html | DOLORES E GRUBER MARRIED tIPTATEI Church at Paul smiths Scene of Her Wedding to Thomas Jefferson Wertenbaker Jr J | Sleclal to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/doris-a-moore-married-wed-in-pelham-manor-church-to-john-cray.html | DORIS A MOORE MARRIED Wed in Pelham Manor Church to John Cray Former Ensign | Special to The New No Tlm | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/doylelindsay.html | DoyleLindsay | Special to The New York TlmeZ | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-francis-a-kaicher.html | DR FRANCIS A KAICHER | special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-heinegeldern.html | Dr HeineGeldern | HOLGER CAHILL | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-henry-of-n-y-u-to-accept-university-of-illinois-presidency-dr.html | Dr Henry of N Y U to Accept University of Illinois Presidency DR HENRY TO TAKE ILLINOIS U POST | By Gene Currivan | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/dr-john-eiivian.html | DR JOHN EIIViAN | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eastchester-votes-town-hall.html | Eastchester Votes Town Hall | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eastwest-trade-still-a-big-unsettled-debate-allies-resist-any.html | EASTWEST TRADE STILL A BIG UNSETTLED DEBATE Allies Resist Any Efforts of the U S to Restore Some Goods to the Banned List | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eddyjarvis.html | EddyJarvis | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/education-in-action-a-showbusiness-class-at-the-new-school-makes-a.html | Education in Action A showbusiness class at the New School makes a field trip to a burlesque house | By Gilbert Millstein | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/edward-j-kelly.html | EDWARD J KELLY | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/egypt-condemns-6-to-hang-as-plotters-egypt-condemns-6-to-die-for.html | Egypt Condemns 6 To Hang as Plotters EGYPT CONDEMNS 6 TO DIE FOR PLOT | By Kennett Love | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eisenhower-lauds-watkins-for-handling-difficult-task-eisenhower.html | Eisenhower Lauds Watkins For Handling Difficult Task EISENHOWER HAILS WATKINS ON WORK | By Charles E Egan | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eisenhower-plan-on-atom-use-voted-by-u-n-assembly-resolution.html | EISENHOWER PLAN ON ATOM USE VOTED BY U N ASSEMBLY Resolution Backing Program on Peaceful Cooperation Is Adopted Unanimously | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/eleanor-r-rubin-affianced.html | Eleanor R Rubin Affianced | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/epsteinharrison.html | EpsteinHarrison | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ericensi6n-ws-dorotitn-jolliffe-1-1-central-presbyterian-ohuroh-in.html | ERICENSI6N WS DOROTItN JOLLIFFE 1 1 Central Presbyterian Ohuroh in Haverstraw Is Setting for Their Marriage | goeelal to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/federal-prisons-beset-by-cliques-remington-slaying-points-up.html | FEDERAL PRISONS BESET BY CLIQUES Remington Slaying Points Up Serious Problem Defying Wide Control Efforts | Special to THE NEW YORK TIMES | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fermi-memorial-in-chicago-urged-plan-includes-preservation-of-first.html | FERMI MEMORIAL IN CHICAGO URGED Plan Includes Preservation of First SelfSustaining Nuclear Chain Reactor | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fiddle-and-hoe-a-field-full-of-people-by-robert-hazel-251-pp.html | Fiddle And Hoe A FIELD FULL OF PEOPLE By Robert Hazel 251 pp Cleveland and New York The World Publishing Company 375 | FRANCES GAITHER | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fidelio-album-toscaninis-1944-broadcast-of-opera-by-beethoven.html | FIDELIO ALBUM Toscaninis 1944 Broadcast of Opera By Beethoven Transferred to LP | By John Briggs | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/first-surprises-for-the-moscow-visitor-here-are-vignettes-from-the.html | First Surprises For the Moscow Visitor Here are vignettes from the notebook of a reporter newly arrived in Russia | By Clifton Daniel | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fit-for-a-gourmets-taste.html | Fit for a Gourmets Taste | By Jane Nickerson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fleisher-library-rare-collection-assists-many-u-s-ensembles.html | FLEISHER LIBRARY Rare Collection Assists Many U S Ensembles | By Howard Taubman | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/for-interamerican-amity-goodwill-of-both-hemispherea-asked-for.html | For InterAmerican Amity Goodwill of Both Hemispherea Asked for Effective Partnership | THOMAS F MCGANN | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/for-young-readers.html | For Young Readers | By Ellen Lewis Buell | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/formosa-expects-pact-to-stave-off-assault-but-test-with-chinese.html | FORMOSA EXPECTS PACT TO STAVE OFF ASSAULT But Test With Chinese Communists May Come on OffShore Islands | By Henry R Lieberman | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/fort-lauderdale-opens-a-bottleneck.html | FORT LAUDERDALE OPENS A BOTTLENECK | By C E Wright | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/france-on-march-as-a-trade-factor-exports-up-9-production-7-as.html | FRANCE ON MARCH AS A TRADE FACTOR Exports Up 9 Production 7 as Nation Makes Bid for World Markets | By Brendan M Jones | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/french-phones-in-cars-tootless-drivers-will-be-able-to-call-from.html | FRENCH PHONES IN CARS Tootless Drivers Will Be Able to Call From Traffic Jams | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ft-wayne-scores-over-knicks-9088-felix-foust-trade-punches-in-game.html | FT WAYNE SCORES OVER KNICKS 9088 Felix Foust Trade Punches in Game Tied 12 Times  7 in Row for Pistons | By Louis Effrat | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/g-o-p-division-recalls-fateful-battle-of-1921-eisenhower-leadership.html | G O P DIVISION RECALLS FATEFUL BATTLE OF 1921 Eisenhower Leadership Challenged Now as President Tafts Was Then By the Supporters of Roosevelt | By Arthur Krock | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/gasoline-bill-opposed-jersey-c-of-c-assails-fixing-of-prices.html | GASOLINE BILL OPPOSED Jersey C of C Assails Fixing of Prices Without Competition | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/girl-11-paid-by-state-for-wellfinding-skill.html | Girl 11 Paid by State For WellFinding Skill | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/global-survey-of-secretaries-it-shows-the-girls-phoning-buffing-the.html | Global Survey of Secretaries It shows the girls phoning buffing their nails drinking tea and coffee shopping romancing  and sometimes working | By Herbert Mitgang | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/gop-leaders-map-knowland-talks-with-eisenhower-press-for-policy.html | GOP LEADERS MAP KNOWLAND TALKS WITH EISENHOWER Press for Policy Conference to Heal Breach and Avert Party Disaster in 56 | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/gov-stratton-is-pleased.html | Gov Stratton Is Pleased | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/grottakrron.html | GrottaKrron | Special to The New York Timem | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/guiomar-novaes-excels-in-recital-pianist-presents-waldstein-sonata.html | GUIOMAR NOVAES EXCELS IN RECITAL Pianist Presents Waldstein Sonata Among Other Works on Town Hall Program | H C S | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hagedornhyman.html | HagedornHyman | Special to The lew York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/harold-hendrickson.html | HAROLD HENDRICKSON | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/harris-dog-gains-100th-top-award-boxer-bang-away-of-sirrah-crest.html | HARRIS DOG GAINS 100TH TOP AWARD Boxer Bang Away of Sirrah Crest Best in the Bronx County K C Fixture | By John Rendel | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hartstein-hcads-state-bar-unit.html | Hartstein Heads State Bar Unit | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/he-made-a-billion-hugh-roy-cullen-a-story-of-american-opportunity.html | He Made a Billion HUGH ROY CULLEN A Story of American Opportunity By Ed Kilman and Theon Wright Illustrated by Nick Eggenhoffer and with photographs 376 pp New York PrenticeHall 4 | By Lewis Nordyke | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/head-of-colby-to-speak.html | Head of Colby to Speak | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hit-them-and-run-then-hit-again-communist-guerrilla-warfare-by.html | Hit Them and Run Then Hit Again COMMUNIST GUERRILLA WARFARE By Brigadier C Aubrey Dixon and Otto Heilbrunn Illustrated 229 pp New York Frederick A Praeger 450 | By Mikhail Koriakov | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hofstra-subdues-delaware-6459-flying-dutchmen-gain-third-triumph-in.html | HOFSTRA SUBDUES DELAWARE 6459 Flying Dutchmen Gain Third Triumph in Basketball as Thieben Nets 27 Points | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/holiday-guide-for-theatregoers-holiday-guide.html | HOLIDAY GUIDE FOR THEATREGOERS HOLIDAY GUIDE | By Arthur Gelb | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hollywood-dossier-new-market-analysis-is-set-up-other-items.html | HOLLYWOOD DOSSIER New Market Analysis Is Set Up  Other Items | By Thomas M Pryor | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/honduras-facing-rule-by-dictator-return-to-oneman-control-due.html | HONDURAS FACING RULE BY DICTATOR Return to OneMan control Due Tonight Unless Impasse in Congress Is Broken | By Paul P Kennedy | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hospital-ceremony-held.html | Hospital Ceremony Held | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hotel-planned-in-rome-hilton-group-to-erect-building-on-citys.html | HOTEL PLANNED IN ROME Hilton Group to Erect Building on Citys Outskirts | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/how-coexistence-looks-to-russians-behind-the-talk-of-peaceful.html | HOW COEXISTENCE LOOKS TO RUSSIANS Behind the Talk of Peaceful Relations Is the Big Stick of Military Force | By Clifton Daniel | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/how-not-to-be-a-traitor-the-day-of-the-lion-by-giose-rimanelli.html | How Not to Be a Traitor THE DAY OF THE LION By Giose Rimanelli Translated from the Italian by Ben Johnson 244 pp New York Random House 3 | MAX WHITE | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/hsilva-.html | hSilva | Special to The New York Timea | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/huntington-tax-at-peak-issuance-starting-on-55-bills-for-total-of.html | HUNTINGTON TAX AT PEAK Issuance Starting on 55 Bills for Total of 8052726 | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/i-i-james-kriil-to-wed-lucy-r-ach.html | I  I James Kriil to Wed Lucy R ach | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ianthonn-cooper-nnwlurdochwed-bride-is-attended-by-rye-t-ceremony.html | IANTHONN COOPER NNWIURDOCHWED  Bride Is Attended by Rye t Ceremony in St Marks New Britain Conn | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iiss-audrey-rubin-bcomes-affianced.html | IISS AUDREY RUBIN BCOMES AFFIANCED | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ilieutbatsds-peggy-ann-shaw-john-grant-navy-electronics-officer-and.html | ILIEUTBATSDS PEGGY ANN SHAW John Grant Navy Electronics  Officer and Graduate of Endicott Married Upstate | Stcial to The New York Tlm | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iligs-pofpord-i-f-j-1-2-hiladelpfiia-museum-school-of-art-senior-is.html | illgS POFPORD i f j 1 2 hiladelpfiia Museum School of Art Senior Is Betrothed to Henry Bayard Clark Jr | Speelal to The New York Time | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/impasse-is-second-favorite-scores-under-mccreary-and-clips-course.html | IMPASSE IS SECOND Favorite Scores Under McCreary and Clips Course Record | By James Roach | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/in-the-memorable-words-of-1954-in-the-memorable-words-of-1954.html | IN THE MEMORABLE WORDS OF 1954 In the Memorable Words of l954 | By Charles Poore | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/increased-prices-cut-coffee-sales-normal-supply-channels-also-found.html | INCREASED PRICES CUT COFFEE SALES Normal Supply Channels Also Found to Have Been Altered by Consumer Resistance | By George Auerbach | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/investigations.html | INVESTIGATIONS | ODELL YOUNG | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/inysciaqtowi-ess-annmkibbini-ii-i-i-i-leroy-h-pedersen-of.html | inyscIAqTOWI ESS ANNMKIBBINI Ii I i i Leroy H Pedersen Of Flushing Is Fianoo of Staff Member j of Harpers Bazaar | I Special to The New York Time | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iona-five-downs-loyola-by-7367-mccarvill-scores-21-points-to-pace.html | IONA FIVE DOWNS LOYOLA BY 7367 McCarvill Scores 21 Points to Pace Gaels Triumph Over Baltimore Team | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/israeli-award-set.html | Israeli Award Set | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ister-rita-coyle.html | ISTER RITA COYLE | Specia to The ev York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/its-slangy-slurry-and-fast-sidewalks-of-america-folklore-legends.html | Its Slangy Slurry and Fast SIDEWALKS OF AMERICA Folklore Legends Sagas Traditions Customs Songs Stories and Sayings of City Folk Edited by B A Botkin Illustrated with drawings 605 pp Indianapolis and New York The BobbsMerrill Company 595 | By Horace Reynolds | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/iwis-mary-jonefi-is-a-future-bride-smith-student-will-be-bride-of-a.html | IWIS MARY JONEfi IS A FUTURE BRIDE Smith Student Will Be Bride of Alfred P van Huyck a Senior at Dartmouth | pecJal to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/j-w-bow-is-fia-of-miss-wllliamsi-m-i-undergraduate-at-yale-and.html | J w BOW IS FIA OF MISS WILLIAMSI M i Undergraduate at Yale and Junior at U ofMaryland Plan a June Marriage | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/james-mdonald.html | JAMES MDONALD | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/japan-trade-pact-stirs-wide-issues-domestic-producers-stage-rush-to.html | JAPAN TRADE PACT STIRS WIDE ISSUES Domestic Producers Stage Rush to Be Heard on Move for Reciprocal Tariffs | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jean-r-mitchell-begomes-a-bride-wed-to-charles-e-gillespie-in.html | JEAN R MITCHELL BEGOMES A BRIDE Wed to Charles E Gillespie in Presbyterian Church at Ridley Park Pa | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jersey-bar-plans-fund-it-would-indemnify-persons-cheated-by-lawyers.html | JERSEY BAR PLANS FUND It Would Indemnify Persons Cheated by Lawyers | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jersey-to-certify-negro-as-a-public-accountant.html | Jersey to Certify Negro As a Public Accountant | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jersey-vigilant-on-fundraising-legislator-pledges-tighter-law-if.html | JERSEY VIGILANT ON FUNDRAISING Legislator Pledges Tighter Law if Needed Against Charity Racketeers | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joan-e-anderson-fianc.html | Joan E Anderson Fianc | Special to Th ewYork Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joan-filigoiep-l-jaffe-to-ed-connecticut-college-graduate-and.html | JOAN FILIGOIEP L JAFFE TO ED Connecticut College Graduate and Philadelphia Attorney Plan Spring Marriage | special to Th9 New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joan-hohe-bride-i-ih-jersey-churchi-has-four-attendants-at-her.html | JOAN HOHE BRIDE I IH JERSEY CHURCHI Has Four Attendants at Her Wedding in Upper Montclair to Thrygve R Meeker | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joanne-ryan-is-wd-tothomas-morrr-.html | JOANNE RYAN iS WD TOTHOMAS MoRRr | SpeciM to heNew York Time | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/joanne-wefers-to-wed-tri-valley-teacher-fiancee-of-william-r-dolton.html | JOANNE WEFERS TO WED Tri Valley Teacher Fiance of William R Dolton Jr | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/john-murray-andersons-own-almanac-out-without-my-rubbers-the.html | John Murray Andersons Own Almanac OUT WITHOUT MY RUBBERS The Memoirs of John Murray Anderson As told to Hugh Abercrombie Anderson Illustrated 253 pp New York Library Publishers 395 | By Lewis Nichols | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/jtld6esdaij6hter-wilmin6tonbride-clare-southerland-marriedi-to-clare-southerland-marriedi-to.html | JtlD6ESDAIJ6HTER WiLMiN6TONBRIDE Clare Southerland MarriedI to Clare B Lenahan 2d 49 Graduate of Yale | Special to Tlie New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/kenneth-henry-i-wed-m-quayi-graduate-of-merchant-marine-academy-and.html | KENNETH HENRY I WED M QUAYI Graduate of Merchant Marine Academy and Wells Alumna Married in Princeton | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/key-west-playwright-get-into-tattoo-act-troupe-utilizes-island-and.html | KEY WEST PLAYWRIGHT GET INTO TATTOO ACT Troupe Utilizes Island and Tennessee Williams House for Film Locales | By Grady Johnson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/king-of-disneyland.html | KING OF DISNEYLAND | By J P Shanley | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/king-of-thailand-is-27-four-days-of-celebrations-to-mark-his.html | KING OF THAILAND IS 27 Four Days of Celebrations to Mark His Anniversary | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lackawanna-gets-plea-utility-board-head-calls-for-the-retention-of.html | LACKAWANNA GETS PLEA Utility Board Head Calls for the Retention of Ferry Service | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lames-f-oates-83-insurance-partner.html | IAMES F OATES 83 INSURANCE PARTNER | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lancetalman.html | LancetAlman | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/latin-nations-eye-civil-service-idea-good-local-government-will-end.html | LATIN NATIONS EYE CIVIL SERVICE IDEA Good Local Government Will End Centralized Controls San Juan Parley Hears | By Douglas Dales | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/launching-slated-for-korean-bear.html | LAUNCHING SLATED FOR KOREAN BEAR | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MORDECAI GORELIK | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WHITNEY TARR | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | SHIRLEY VALENTI | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DAVID LOUGEE | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | HELEN B ETZEL | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lios-straberthed-be-marri-dto-wblcelre.html | LIOS STRABERTHED Be marri dto wblcelre | spelcko To the new yo times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/literary-letter-from-paris.html | Literary Letter From Paris | By Andre Maurois | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lodge-documents-sent-to-u-n.html | Lodge Documents Sent to U N | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/londons-rococo-show.html | LONDONS ROCOCO SHOW | By John Russell | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/lord-shepherd.html | LORD SHEPHERD | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/louise-schaefer-engaged.html | Louise Schaefer Engaged | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/major-leagues-will-open-meetings-here-tomorrow-majors-meetings.html | Major Leagues Will Open Meetings Here Tomorrow MAJORS MEETINGS START TOMORROW | By Roscoe McGowen | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/malayans-distrustful-occupation-memories-make-japanese-comeback.html | MALAYANS DISTRUSTFUL Occupation Memories Make Japanese Comeback Difficult | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/marilyn-a-hunziker-engagedi.html | Marilyn A Hunziker EngagedI | special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/marriage-in-austria-forginette-muller.html | MARRIAGE IN AUSTRIA FORGINETTE MULLER | Slclal to The Ne York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/martha-armsrronc-tobu-bride-dec28.html | MARTHA ARMSrRONC ToBu BRIDE DEC28 | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/martha-kurtz-fiancee-dickinson-college-alumna-and-paul-tourtillotte.html | MARTHA KURTZ FIANCEE Dickinson College Alumna and Paul Tourtillotte Will Wed | Special to The New Yck Time | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/martha-p-stern-engaged.html | Martha P Stern Engaged | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mary-ajrhorl-i-is-a-ururbrdei.html | MARY AJrHOrL I is  A UrURBRDEI | Spdal toThe New York Ttmei | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mary-coffee-wed-she-is-married-at-annapolis-to-ensign-harold-gio.html | MARY COFFEE WED She Is Married at Annapolis to Ensign Harold Gio | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/masterful-paintings-the-art-treasures-of-the-prado-museum-text-by.html | Masterful Paintings THE ART TREASURES OF THE PRADO MUSEUM Text by Harry B Wehle 257 pp 167 reproductions 81 pp in full color New York Harry N Abrams 1250 | By Stuart Preston | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mateer-defeats-wister-elmaleh-defending-champion-reaches-semifinal.html | MATEER DEFEATS WISTER ELMALEH Defending Champion Reaches SemiFinal Round in Gold Squash Racquets Play | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mcarthys-future-now-lies-outside-the-senate-censure-vote-has.html | MCARTHYS FUTURE NOW LIES OUTSIDE THE SENATE Censure Vote Has Greatly Lessened His Freedom in That Forum | By William S White | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mccoyharrington.html | McCoyHarrington | Specal to The New York Tlzne | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/middlebury-alumna-86-gives.html | Middlebury Alumna 86 Gives | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/midwest-farmers-called-optimistic-many-growers-believe-period-of.html | MIDWEST FARMERS CALLED OPTIMISTIC Many Growers Believe Period of Stability Is Setting In for Agriculture in Iowa Area | By Seth S King | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miniatures-built-of-historic-homes-exarchitect-is-now-working-on.html | MINIATURES BUILT OF HISTORIC HOMES ExArchitect Is Now Working on Model of Famous Tavern at Broadway and 23d St | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/minute-maid-corp-in-a-top-position-snow-crop-purchase-makes-it.html | MINUTE MAID CORP IN A TOP POSITION Snow Crop Purchase Makes It Leader in Frozen Juice Concentrate Industry | By James J Nagle | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mis-p-matthews-to-bb-juice-bride-student-at-mt-vernon-junior.html | MIS P MATTHEWS TO BB JUICE BRIDE Student at Mt Vernon Junior College Is Engaged to EC Wilton Jr of Washington | special to The Hew York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-ann-weston-f-r-white-to-wed.html | MISS ANN WESTON F R WHITE TO WED | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-coviell0-to-wed-fiancee-of-emil-ailen-jr-both-a-fe-library.html | MISS COVIELL0 TO WED Fiancee of Emil Allen Jr Both A Fe Library Aides | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-crittenden-wed-manhasset-girl-becomes-bride-of-howard-t.html | MISS CRITTENDEN WED Manhasset Girl Becomes Bride of Howard T Ballard | special to The New York Tlmea | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-fiunnarson-stardale-bride-i-she-is-married-to-lieut-warren.html | MISS fiUNNARSON  StARDALE BRIDE I She Is Married to Lieut Warren Cramer Coloney Son of Rear Admiral T | Special to The New York TimeS | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-jane-borden-prospective-bride.html | MISS JANE BORDEN PROSPECTiVE BRIDE | Special to The New York TimeJ | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-martha-smith-students-fiancee.html | MISS MARTHA SMITH STUDENTS FIANCEE | SDecia to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-narioh-wbd-to-h-l-blanto-i-hospital-chapel-at-newport.html | MISS NARIOH WBD TO H L BLANTO i Hospital Chapel at Newport BaseScene of Marriage to I Marine Corps Lieutenant I I | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-oore-wed-at-portoth-naval-base-setting-for-her-marriage-to.html | MISS OORE WED AT PORTOTH Naval Base Setting for Her Marriage to Lieut James Kearny Yale Alumnus | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-orensteins-troth-u-of-michigan-junior-will-be-wed-to-m-j.html | MISS ORENSTEINS TROTH U of Michigan Junior Will Be Wed to M J Schlesinger Jr | Special to The New York Thnes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-roman-betrothed-graduate-of-mount-holyoke-theodore-v-mundy-jr-.html | MISS rOMAN BETROTHED Graduate of Mount Holyoke Theodore V Mundy Jr to Wed | Speclat tb The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-schaumann-wed-in-delkwarei-christ-church-in-christiana-hundred.html | MISS SCHAUMANN WED IN DELKWAREI Christ Church in Christiana Hundred Scene of Marriage to Lieut Roy E Bell Jr | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/miss-van-steedelq-bbcomes-ingtgd-former-student-at-centenary-junior.html | MISS VAN STEEDElq BBCOMES INGtGD Former Student at Centenary Junior College to Be Wed to Bradley R Benedict | Special to The New York Timel | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mixture-as-before-bentons-row-by-rank-yerby-346-pp-new-york-the.html | Mixture As Before BENTONS ROW By Rank Yerby 346 pp New York The Dial Press 350 | RICHARD MATCH | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/montgomery-digs-for-45-telegram-begins-search-for-supposed.html | MONTGOMERY DIGS FOR 45 TELEGRAM Begins Search for Supposed Churchill Paper on Arming Nazis Against Russians | By Drew Middleton | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/morse-sees-smear-losing-its-effect.html | MORSE SEES SMEAR LOSING ITS EFFECT | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-eorge-young.html | MRS EORGE YOUNG | special to he New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-hobby-scored-on-aid-to-schools-mrs-eugene-meyer-declares.html | MRS HOBBY SCORED ON AID TO SCHOOLS Mrs Eugene Meyer Declares Opponents Were Named on U S Study Group | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-irving-levlnson-hasson.html | Mrs Irving Levlnson HasSon | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-p-kiernan-jr-has-son.html | Mrs P Kiernan Jr Has Son | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-robert-zust-hasdaughter.html | Mrs Robert Zust HasDaughter | Sl3eCal to The New York Time | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/mrs-w-j-sinsheimer-has-son.html | Mrs W J Sinsheimer Has Son | special to The New York lmes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/music-from-spain.html | MUSIC FROM SPAIN | R P | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nathaniel-fink.html | NATHANIEL FINK | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nation-shopping-early-in-the-christmas-rush-business-except-in-a.html | NATION SHOPPING EARLY IN THE CHRISTMAS RUSH Business Except in a Few Scattered Areas Is Ahead of Last Year | By Gene Boyo | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/navy-rallies-to-defeat-yale-in-basketball-cornell-vanquishes.html | Navy Rallies to Defeat Yale in Basketball Cornell Vanquishes Scranton MIDDIES TRIUMPH ON ELI COURT 8169 | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-haven-closes-3-police-precincts-stations-are-called-relics-of.html | NEW HAVEN CLOSES 3 POLICE PRECINCTS Stations Are Called Relics of Gaslight Era but Action Stirs Citizens to Protest | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-plans-for-the-kitchen.html | New Plans for the Kitchen | By Betty Pepis | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-portrait-of-bulldog-and-cherub-which-side-of-me-will-you-do.html | New Portrait of Bulldog and Cherub Which side of me will you do Winston Churchill asked when he sat for his 80th birthday portrait This English critic says the artist captured both | By Eric Newton | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-regime-set-in-pennsylvania-governorelect-leader-plans-aid-to.html | NEW REGIME SET IN PENNSYLVANIA GovernorElect Leader Plans Aid to Idle and Industry  Seeks Top Men in Cabinet | By William G Weart | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/new-role-for-actors-directing.html | New Role For Actors Directing | SEYMOUR PECK | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives-and-gossip-gathered-on-the-rialto-former-guild-theatre.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Former Guild Theatre Undergoes Vast Renovation  Writer Plans Items | By Lewis Funke | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-of-radio-and-television.html | NEWS OF RADIO AND TELEVISION | By Val Adams | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/news-of-the-world-of-stamps-dealers-armory-show-gives-a-big-sendoff.html | NEWS OF THE WORLD OF STAMPS Dealers Armory Show Gives a Big SendOff To New Lincoln 4c | By Kent B Stiles | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nina-freedlander-j-d-gibans-to-wed.html | NINA FREEDLANDER J D GIBANS TO WED | Special to The New York Tmes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/no-bugeyes-shadows-in-the-sun-by-chad-oliver-152-pp-new-york.html | No BugEyes SHADOWS IN THE SUN By Chad Oliver 152 pp New York Ballantine Books Cloth 2 Paper 35 cents | J FRANCIS McCOMAS | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nominations-open-in-indonesia-race-opposition-expects-regime-to.html | NOMINATIONS OPEN IN INDONESIA RACE Opposition Expects Regime to Delay First General Vote  August Date Foreseen | By Tillman Durdin | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By A H Weiler | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/notes-on-science-chemical-plus-water-to-make-a-heat-pack-life-stuff.html | NOTES ON SCIENCE Chemical Plus Water to Make a Heat Pack  Life Stuff | W K | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nsign-to-perrycleveland-ausbrook-jr-and-student-at-sarah-lawrence.html | NSIGN TO  PerryCleveland Ausbrook Jr and Student at Sarah Lawrence Engaged i | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/nurse-ousted-in-quebec-patients-protest-curb-on-use-of-french-in.html | NURSE OUSTED IN QUEBEC Patients Protest Curb on Use of French in Montreal Hospital | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/of-tombs-temples-and-museums-egyptian-painting-the-great-centuries.html | Of Tombs Temples and Museums EGYPTIAN PAINTING The Great Centuries of Painting By Arpag Mekhitarian Translated from the French by Stuart Gilbert 95 colorplates 166 pp New York Skira 20 | By Aline B Saarinen | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/offbroadway-critic.html | OffBroadway Critic | MARK DAVIS | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/often-indignant-always-loyal-old-men-forget-the-autobiography-of.html | Often Indignant Always loyal OLD MEN FORGET The Autobiography of Duff Cooper Viscount Norwich Illustrated 399 pp New York E P Dutton  Co 5 | By Drew Middleton | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/omaha-considers-new-civic-works-voter-action-is-in-prospect-on.html | OMAHA CONSIDERS NEW CIVIC WORKS Voter Action Is in Prospect on Bonds to Carry Forward Program Adopted in 1946 | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/on-the-high-seas-in-a-small-boat-lonely-voyagers-by-jean-merrien.html | On the High Seas in a Small Boat LONELY VOYAGERS By Jean Merrien Translated from the French by J H Watkins Drawings 310 pp New York G P Putnams Sons 4 | By Walter Hayward | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/one-mans-work-25-years-of-eisenstaedt-in-retrospective-show.html | ONE MANS WORK 25 Years of Eisenstaedt In Retrospective Show | J D | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/orthodox-rabbis-condemn-change-ask-conservatives-to-give-up-marital.html | ORTHODOX RABBIS CONDEMN CHANGE Ask Conservatives to Give up Marital Contract Rivision as Dividing Jewish Life | By Irving Spiegel | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/outlaw-surrenders-in-tunisia-total-807.html | OUTLAW SURRENDERS IN TUNISIA TOTAL 807 | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/outstanding-physicist-of-our-time.html | Outstanding Physicist of Our Time | W K | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pakistani-defines-democratic-rule-official-holds-leader-must.html | PAKISTANI DEFINES DEMOCRATIC RULE Official Holds Leader Must Control Every Activity of People  Cites U S | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/panel-to-review-basin-resources-will-make-report-in-april-on-flood.html | PANEL TO REVIEW BASIN RESOURCES Will Make Report in April on Flood Control Work in Missouri River Area | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/parents-to-face-curfew-inquiry-will-be-prosecuted-if-found.html | PARENTS TO FACE CURFEW INQUIRY Will Be Prosecuted if Found Responsible for Chicago Juvenile Delinquency | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/paris-hiplines.html | Paris Hiplines | DOROTHY VERNON | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/parley-maps-study-of-sea-transport.html | PARLEY MAPS STUDY OF SEA TRANSPORT | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/peiping-seeks-to-end-u-s-role-in-far-east-that-shapes-up-as.html | PEIPING SEEKS TO END U S ROLE IN FAR EAST That Shapes Up as LongRange Goal Of Communist Chinas Present Tough Policy Toward Us | By Thomas J Hamilton | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/petrie-paces-pirates.html | Petrie Paces Pirates | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/picture-books-sensitive-study-of-motherhood-is-among-new.html | PICTURE BOOKS Sensitive Study of Motherhood Is Among New Photographic Volumes | J D | RE0000131217 | 1982-07-06 | B00000506975 |

| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/picture-poll.html | PICTURE POLL | HOLLYWOOD | RE0000131217 | 1982-07-06 | B00000506975 |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/piereeserafin.html | PiereeSerafin | Special To The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/planets-believed-made-up-of-gases-pressure-transforms-cores-into.html | PLANETS BELIEVED MADE UP OF GASES Pressure Transforms Cores Into Metallic State British Physicists Theorize | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/plastic-houses.html | PLASTIC HOUSES | OLGA GUEFT | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/play-for-four-wedding-breakfast-is-about-two-couples.html | PLAY FOR FOUR Wedding Breakfast Is About Two Couples | By Brooks Atkinson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/plugs-on-the-rise-commercials-get-worse-as-code-is-ignored.html | PLUGS ON THE RISE Commercials Get Worse As Code Is Ignored | By Jack Gould | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/police-add-radar-to-eyes-of-texas-seek-to-cut-driver-death-toll-in.html | POLICE ADD RADAR TO EYES OF TEXAS Seek to Cut Driver Death Toll in State Where 90Mile Speeds Are Not Unusual | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pollution-gains-in-finger-lakes-areas-on-seneca-and-cayuga-stirred.html | POLLUTION GAINS IN FINGER LAKES Areas on Seneca and Cayuga Stirred to Action  Geneva Orders Sanitary Survey | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pope-and-his-realm-leader-of-400000000-as-head-of-the-catholic.html | POPE AND HIS REALM LEADER OF 400000000 As Head of the Catholic Church He Carries on an Ancient Tradition | By Arnaldo Cortesi | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pope-over-crisis-his-doctors-feel-new-therapy-set-3-days-of-rest.html | POPE OVER CRISIS HIS DOCTORS FEEL NEW THERAPY SET 3 Days of Rest for Digestive Tract Ordered  Pontiff Due to Give Short Talk Today | By Arnaldo Cortesi | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/post-office-department-gets-all-braced-for-the-heavy-mail-to-dear.html | Post Office Department Gets All Braced For the Heavy Mail to Dear Santa Claus | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/president-16-exchanges-views-with-un-leaders.html | President 16 Exchanges Views With UN Leaders | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/primaries-urged-for-connecticut-system-would-replace-party-caucuses.html | PRIMARIES URGED FOR CONNECTICUT System Would Replace Party Caucuses and Conventions to Pick State Nominees | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/primitive-planes-needed-for-farms-slow-speed-and-low-altitude-sharp.html | PRIMITIVE PLANES NEEDED FOR FARMS Slow Speed and Low Altitude Sharp and Easy Turning Vital for Field Work | By William M Blair | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/pro-guinness.html | Pro Guinness | ED GRIFFIN | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/public-is-criticized-on-school-demands.html | PUBLIC IS CRITICIZED ON SCHOOL DEMANDS | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/purdue-joins-in-nonprofit-foundation-aimed-at-clearing-slums-in.html | Purdue Joins in Nonprofit Foundation Aimed at Clearing Slums in East Chicago | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/r-h-stevenson-weds-miss-bernice-traubt.html | r H STeVeNSON WEDS MISS BERNICE TRAUBt | Special to The New York Times  I | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/radcliffe-and-education-for-women-the-fortunes-and-vicissitudes-of.html | Radcliffe  And Education for Women The fortunes and vicissitudes of the idea of higher learning for women are reflected in the story of the womans Harvard now celebrating its Diamond Jubilee | By David McCord | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/radiotv-makers-to-ask-tariff-rise-association-seeks-protection-from.html | RADIOTV MAKERS TO ASK TARIFF RISE Association Seeks Protection From Growing Competition of European Exporters | By Alfred R Zipser Jr | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/readers-offer-opinions-on-aida-detective.html | Readers Offer Opinions On Aida Detective | MAURICE LEE Jr | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/records-mozart-walter-gieseking-plays-all-the-piano-music.html | RECORDS MOZART Walter Gieseking Plays All the Piano Music | By Harold C Schonberg | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/reds-to-free-canadian-flier-due-in-hong-kong-today-released-by.html | REDS TO FREE CANADIAN Flier Due in Hong Kong Today Released by Diplomacy | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/religious-underground-gods-secret-armies-by-joseph-johnston-268-pp.html | Religious Underground GODS SECRET ARMIES By Joseph Johnston 268 pp New York G P Putnams Sons 375 | By Paul Anderson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/report-of-merit-praise-for-performance-to-formosanum-lily.html | REPORT OF MERIT Praise for Performance To Formosanum Lily | W H W | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/restless-waters-the-book-of-the-sea-edited-by-a-c-spectorsky.html | Restless Waters THE BOOK OF THE SEA Edited by A C Spectorsky Illustrated with photographs and line drawings 438 pp New York AppletonCenturyCrofts 10 | By Walter Muir Whitehill | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/ribicoff-points-to-budget-slash-have-always-operated-lean-the.html | RIBICOFF POINTS TO BUDGET SLASH Have Always Operated Lean the GovernorElect Says as Connecticut Hearings Open | By David Anderson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roachstemple.html | RoachStemple | I Special to The New YoLk Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roii88-r-iillbr-a-future-bride-grahddaughter-of-founder-ofl-shoe.html | roII88 R IILLBR A FUTURE BRIDE Grahddaughter Of Founder ofl Shoe Chain Is Botrothed 1 to Charles M Tyroler | SpeCial t The NewYork Ttme 2 | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roost-in-the-city-audubon-societys-new-roof-planting-is-model-for.html | ROOST IN THE CITY Audubon Societys New Roof Planting Is Model for Luring Visitors | By Jill Faust | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/rough-hewn-galilean-fisher-of-men-by-kurt-frieberger-368-pp-new.html | Rough Hewn Galilean FISHER OF MEN By Kurt Frieberger 368 pp New York AppletonCenturyCrofts 395 | GERALD WALKER | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/s-a-l-morgan.html | S A L MORGAN | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/s-e-c-to-take-up-dixonyates-pact-hearings-on-financing-aspect-of.html | S E C TO TAKE UP DIXONYATES PACT Hearings on Financing Aspect of Private Power Contract Will Begin Tuesday | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/saigons-doom.html | SAIGONS DOOM | MARK SANDHURST | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sally-warden-becoie-hverford-girl-prospectivei-bride-of-warren-tutt.html | SALLY WARDEN BECOIE Hverford Girl Prospectivei Bride of Warren Tutt Stone U of Pennsylvania Graduate | Special to Tie New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/satterthwaitebanks.html | SatterthwaiteBanks | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/schedule-revised-by-supreme-court-senatorial-delay-on-harlan-moves.html | SCHEDULE REVISED BY SUPREME COURT Senatorial Delay on Harlan Moves Justices to Defer Important Arguments | By Luther A Huston | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/school-crisis-group-in-chicago-seeks-aid.html | SCHOOL CRISIS GROUP IN CHICAGO SEEKS AID | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/schools-and-industry-cooperate.html | Schools and Industry Cooperate | B F | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/schupperdinces-i.html | SchupperDinces I | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/scots-in-the-wilderness-hatchet-in-the-sky-by-margaret-cooper-gay.html | Scots in the Wilderness HATCHET IN THE SKY By Margaret Cooper Gay 500 pp New York Simon  Schuster 4S0 | CARL CARMER | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/security-program-now-facing-some-revisions-grouping-of-all.html | SECURITY PROGRAM NOW FACING SOME REVISIONS Grouping of All Dismissals Under One Label Is Focus of Criticism | By Luther A Huston | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/senior-to-marry-miss-rae-dunning.html | SENIOR TO MARRY MISS RAE DUNNING | SPEKCIC TOTKFJONEW TOMEAES | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shirlbymelian-isaflitlirr-bride-bay-state-girl-is-engaged-t.html | SHIRLBYMELIAN ISAFLITLIRR BRIDE Bay State Girl Is Engaged t RevAlwin Roiners Jr Catholio U Ex Student | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/shirley-auerbach-is-engagedi-i.html | Shirley Auerbach Is EngagedI I | Speclat to The New York Times I | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sibelius-tributes-90th-birthday-honors-planned-for-1955.html | SIBELIUS TRIBUTES 90th Birthday Honors Planned for 1955 | By Olin Downes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sizing-the-entries-some-current-candidates-for-the-best-films.html | SIZING THE ENTRIES Some Current Candidates For the Best Films | By Bosley Crowther | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/skiing-out-west-snow-already-lies-deep-on-slopes-of-utahs-informal.html | SKIING OUT WEST Snow Already Lies Deep on Slopes Of Utahs Informal Winter Resorts | By Jack Goodman | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/smog-czar-named-for-los-angeles-move-also-is-due-this-week-to-abate.html | SMOG CZAR NAMED FOR LOS ANGELES Move Also Is Due This Week to Abate Auto Fumes  Experts Submit Formula | By Gladwin Hill | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/son-to-mrs-gay-v-land.html | Son to Mrs Gay V Land | Special to The lew York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/southern-italys-new-bid-for-tourists.html | SOUTHERN ITALYS NEW BID FOR TOURISTS | By Sande Bologna | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/soviet-fire-aimed-at-montgomery-marshal-vasilevsky-assails-his.html | SOVIET FIRE AIMED AT MONTGOMERY Marshal Vasilevsky Assails His Warning  Says Briton Has Atomic Mania | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/soviet-joins-trade-fair-plans-major-exhibit-at-toronto-exposition.html | SOVIET JOINS TRADE FAIR Plans Major Exhibit at Toronto Exposition Next Spring | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/spains-colorful-christmas-energetic-celebrations-extend-from-dec-8.html | SPAINS COLORFUL CHRISTMAS Energetic Celebrations Extend From Dec 8 Through Jan 6 | By Patricia Brooks | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/spinning-and-reeling-spinning-for-fresh-water-game-fish-by-joseph-d.html | Spinning and Reeling SPINNING FOR FRESH WATER GAME FISH By Joseph D Bates Jr Illustrated with drawings by Jack Murray and with photographs 254 pp Boston Little Brown  Co 5 | By Nathan Aleskovsky | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/sports-of-the-times-listening-to-ty-cobb.html | Sports of The Times Listening to Ty Cobb | By Arthur Daley | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/stantohp-iolan-towedrutufarg-princeton-senior-and-george-washington.html | STANTOHP IOLAN TOWEDRUTUFARG Princeton Senior and George Washington Undergraduate Are Engaged to Marry | Special to The New YorkTimes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/states-trends-assayed-educators-hopeful-of-less-northsouth-cleavage.html | STATES TRENDS ASSAYED Educators Hopeful of Less NorthSouth Cleavage | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/stevenson-urges-g-o-p-to-remove-asia-from-politics-he-suggests-that.html | STEVENSON URGES G O P TO REMOVE ASIA FROM POLITICS He Suggests That Eisenhower Make Nonaggression Pact With Senator Knowland | By W H Lawrence | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/stodent-isfangi-of-elainebarroni-miles-j-aiexaoder-senior-at.html | STODENT ISFANGI OF ELAINEBARRONI Miles J AieXaoder Senior at Harvard Law WillWed Lesley Undergraduate | Special to The New Yorklmea | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/stokes-elevated-to-rank-of-bishop-former-st-bartholomews-rector-is.html | STOKES ELEVATED TO RANK OF BISHOP Former St Bartholomews Rector Is Consecrated as Massachusetts Coadjutor | By George Dugan | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/stony-point-loses-37year-mailman-carrier-quits-33mile-rural-route.html | STONY POINT LOSES 37YEAR MAILMAN Carrier Quits 33Mile Rural Route to Satisfy Desire to Run Auto Service Station | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/stoop-is-obsolete-in-beet-field-now-harvesters-said-to-reduce.html | STOOP IS OBSOLETE IN BEET FIELD NOW Harvesters Said to Reduce ManHours for U S Sugar Crop to Lowest in World | By Lawrence E Davies | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/stores-confident-on-spring-volume-of-354-surveyed-40-look-for-rise.html | STORES CONFIDENT ON SPRING VOLUME Of 354 Surveyed 40 Look for Rise From 54 Level 27 Expect Decline | By Gene Boyo | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/storrs-urges-arab-aid-former-palestinemandate-chief-assails-powers.html | STORRS URGES ARAB AID Former PalestineMandate Chief Assails Powers on Refugees | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/strijdom-presses-race-separation-south-africas-new-premier-tells.html | STRIJDOM PRESSES RACE SEPARATION South Africas New Premier Tells Transvaalers He Sees Need of Firmer Law | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/students-depict-us-security-role-college-parley-at-west-point.html | STUDENTS DEPICT US SECURITY ROLE College Parley at West Point Agrees Russian Goal Still Is World Domination | By Russell Baker | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/survival-of-new-or-tender-plantings-may-depend-on-december-care.html | Survival of New or Tender Plantings May Depend on December Care | GEORGE TALOUMIS | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/susan-schrantz4-flier-frpan-american-dnd-f-t-former-studont-in.html | SUSAN SCHRANTZ4 Flier frPan American dnd f t Former Student in Vienna Will Be Wed on Dec 27 J J q | Special o The New York Tlme | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archiv es/swiss-neutrality.html | SWISS NEUTRALITY | EDITH NUSSBAUM | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tax-revenues-up-in-massachusetts-new-system-speeds-check-on-returns.html | TAX REVENUES UP IN MASSACHUSETTS New System Speeds Check on Returns Increasing Collections 8500000 | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/taxes-on-annuities-eased-by-new-code-pensioners-benefit-by-new-law.html | Taxes on Annuities Eased by New Code Pensioners Benefit by New Law Changing Annuity Tax Formula | By J E McMahon | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tboltlilE-mclain-wed-in-suburbsi-marriage-in-plainfield-to-steven.html | tBOltlilE MCLAIN WED IN SUBURBSI Marriage in Plainfield to Steven Hartshorne Wood | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/text-of-medical-report-on-pope.html | Text of Medical Report on Pope | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/text-of-stevensons-address-at-democratic-committee-dinner-in-new.html | Text of Stevensons Address at Democratic Committee Dinner in New Orleans | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-asia-he-saw-tokyo-and-points-east-by-keyes-beech-introduction.html | The Asia He Saw TOKYO AND POINTS EAST By Keyes Beech Introduction by James Michener 255 pp New York Doubleday  Co 375 | By George E Taylor | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-cantons-boon.html | THE CANTONS BOON | WILLIAM BROSS LLOYD Jr | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-coffin-was-empty-the-hero-of-saint-roger-by-jerrard-tickell-246.html | The Coffin Was Empty THE HERO OF SAINT ROGER By Jerrard Tickell 246 pp New York Doubleday  Co 350 | PHIL STONG | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-dance-rotation-variations-of-personnel-in-the-nutcracker.html | THE DANCE ROTATION Variations of Personnel In The Nutcracker | By John Martin | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-financial-week-stocks-reach-new-high-levels-after-rallying-from.html | THE FINANCIAL WEEK Stocks Reach New High Levels After Rallying From MidWeek Selling  ProfitTaking Absorbed | By John G Forrest | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-graphic-field-shows-of-prints-and-drawings-reveal-wide-scope.html | THE GRAPHIC FIELD Shows of Prints and Drawings Reveal Wide Scope and Development | By Howard Devree | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-jungle-closed-in-journey-without-return-by-raymond-maufrais.html | The Jungle Closed In JOURNEY WITHOUT RETURN By Raymond Maufrais Translated from the French Illustrated 237 pp New York Thomas Y Crowell Company 350 | By Robert C Lewis | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshets | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-mountain-that-drew-men-onward-everest-the-swiss-expedition-in-p.html | The Mountain That Drew Men Onward EVEREST The Swiss Expedition in Photographs Compiled by the Swiss Foundation for Alpine Research Illustrated 148 pp New York E P Dutton  Co 750 | By Raymond Holden | RE0000131217 | 1982-07-06 | B00000506975 |

| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-people-voted-to-continue-the-fight-lincoln-and-the-party.html | The People Voted to Continue the Fight LINCOLN AND THE PARTY DIVIDED By William Frank Zornow Illustrated 264 pp Norman University of Oklahoma Press 4 | By T Harry Williams | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-plaid-cap-is-incidental-sports-cars-in-action-john-r-bond.html | The Plaid Cap Is Incidental SPORTS CARS IN ACTION John R Bond Illustrated with photographs and charts 254 pp New York Henry Holt  Co 10 | By Herbert Mitgang | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-problem-of-army-morale-the-rewards-of-a-service-career-have.html | The Problem of Army Morale The rewards of a service career have declined drastically Here is what can be done to instill in Americans a sense of pride in the uniform | By Hanson W Baldwin | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-world-around-artzybasheff.html | The World Around Artzybasheff | C P | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/the-world-of-music-new-festival-in-canada-stratford-plans-concert.html | THE WORLD OF MUSIC NEW FESTIVAL IN CANADA Stratford Plans Concert SetUp to Go With Its Shakespearean Program | By Ross Parmenter | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/thruway-poses-tenants-plight-darien-meeting-to-take-up-problem-of.html | THRUWAY POSES TENANTS PLIGHT Darien Meeting to Take Up Problem of New Homes for Those Displaced | Special To The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/to-revise-our-asian-policy-moves-to-strengthen-our-leadership-in.html | To Revise Our Asian Policy Moves to Strengthen Our Leadership In Far East Proposed | NICHOLAS ROOSEVELT | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/troglodytes-up-the-best-science-fiction-stories-1954-edited-by.html | Troglodytes Up THE BEST SCIENCE FICTION STORIES 1954 Edited by Everett F Bleiler and T E Dikty 316 pp New York Frederick Fell 350 | VILLIERS GERSON | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/troth-nnounobd-ofjanetl-brown-student-at-radciffe-willbe-brideof.html | TROTH NNOUNOBD OFJANETL BROWN Student at Radciffe WillBe Brideof PVt William H Wiliamson of Army | Special to The New York Time | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/truman-will-introduce-harriman-in-missouri.html | Truman Will Introduce Harriman in Missouri | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/tubeless-tires-standard-on-most-1955-automobiles-they-are-safer-and.html | TUBELESS TIRES Standard on Most 1955 Automobiles They Are Safer and Last Longer | By Foster Hailey | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-n-sets-1955-assessments.html | U N Sets 1955 Assessments | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-bids-u-n-act-on-11-held-in-china-calls-for-decisive-measures-in.html | U S BIDS U N ACT ON 11 HELD IN CHINA Calls for Decisive Measures in Behalf of Airmen and Other Military Captives | By Thomas J Hamilton | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-delays-action-on-davies-funds-holds-17000-until-it-rules-on.html | U S DELAYS ACTION ON DAVIES FUNDS Holds 17000 Until It Rules on Secret Data  Ousted Diplomat Fears Gag | By Walter H Waggoner | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-encyclopedia-assailed-in-soviet-americana-is-said-to-falsify.html | U S ENCYCLOPEDIA ASSAILED IN SOVIET Americana Is Said to Falsify History  Russian Tomes Yield the Other Version | By Clifton Daniel | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-military-planning-the-sharpening-debate-differences-of-opinion.html | U S MILITARY PLANNING THE SHARPENING DEBATE Differences of Opinion Cover Global Strategy and Shares of Services | By Hanson W Baldwin | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/u-s-price-stand-hit-from-2-sides-less-developed-lands-push-for.html | U S PRICE STAND HIT FROM 2 SIDES Less Developed Lands Push for Freezing Ties Between Raw Finished Items | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/union-upheld-in-canada-board-turns-down-red-ban-on-plumbers-group.html | UNION UPHELD IN CANADA Board Turns Down Red Ban on Plumbers Group | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/upsala-beats-roanoke.html | Upsala Beats Roanoke | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/us-meat-industry-enjoys-best-year-cattle-total-at-94700000-a-record.html | US MEAT INDUSTRY ENJOYS BEST YEAR Cattle Total at 94700000 a Record No Shortage in Foreseeable Future | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/use-suggested-for-ellis-island.html | Use Suggested for Ellis Island | L R BRESLAUER | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/vatican-smallest-sovereign-state-despite-its-tiny-area-its.html | VATICAN SMALLEST SOVEREIGN STATE Despite Its Tiny Area Its Diplomatic Status Is Considerable | By Paul Hofmann | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/venezuela-opens-a-large-hospital-30000000-caracas-edifice-is-to.html | VENEZUELA OPENS A LARGE HOSPITAL 30000000 Caracas Edifice Is to Serve University and Metropolitan Section | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/veteran-to-wed-miss-ea-brewr-willia-d-fbras-engages.html | VETERAN TO WED MISS EA BREWR Willia d fbras engages | Speci to the NEW tmes | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/vietnam-reform-pressed-by-u-s-collins-bids-premier-broaden.html | VIETNAM REFORM PRESSED BY U S Collins Bids Premier Broaden Government or Face Loss of American Backing | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/walter-v-quin.html | WALTER V QUIN | special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wappingers-falls-rests-after-shakes-water.html | Wappingers Falls Rests After Shakes Water | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/washington-eisenhower-on-the-courage-to-be-patient.html | Washington Eisenhower on the Courage to Be Patient | By James Reston | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/weather-woman-is-dead-norwalk-observer-80-found-in-chair-at-her.html | WEATHER WOMAN IS DEAD Norwalk Observer 80 Found in Chair at Her Home | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/werthelmerbernstein.html | WerthelmerBernstein | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/west-germany-wooing-africans-seeks-negro-students-more-trade.html | West Germany Wooing Africans Seeks Negro Students More Trade AFRICANS WOOED BY WEST GERMANS | By Albion Ross | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/what-makes-a-litterbug-experts-blame-perverse-neatness-for-debris-a.html | WHAT MAKES A LITTERBUG Experts Blame Perverse Neatness for Debris Along the Roads | By Bernard Stengren | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/whence-came-bluie.html | WHENCE CAME BLUIE | PAMELA WHITE | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/white-collar-group-in-germany-suffers.html | WHITE COLLAR GROUP IN GERMANY SUFFERS | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/why-not-downtown.html | Why Not Downtown | M J MONTEL | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wide-blue-yonder-song-of-the-sky-by-guy-murchie-illustrated-by-the.html | Wide Blue Yonder SONG OF THE SKY By Guy Murchie Illustrated by the author 438 pp Boston Houghton Mifflin Company 5 | By James Michener | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wilfred-s-spear.html | WILFRED S SPEAR | special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/william-j-charlock.html | WILLIAM J CHARLOCK | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/williams-downs-union.html | Williams Downs Union | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/winston-hole-weds-doris-a-braillard.html | WINSTON HOLE WEDS DORIS A BRAILLARD | Rpecial to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/with-a-sense-of-rejection-the-secret-diary-of-harold-l-ickes-volume.html | With a Sense of Rejection THE SECRET DIARY OF HAROLD L ICKES Volume III The Lowering Clouds 19391941 695 pp New York Simon  Schuster 6 | By Jonathan Daniels | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/wood-field-and-stream-fresh-creek-bonefish-providing-sport-at-night.html | Wood Field and Stream Fresh Creek Bonefish Providing Sport at Night for Anglers in Bahamas | By Raymond R Camp | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yale-sextet-victor-61-beats-northeastern-to-gain-second-victory-in.html | YALE SEXTET VICTOR 61 Beats Northeastern to Gain Second Victory in Row | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yoshida-appears-bent-on-election-new-japanese-vote-regarded-as.html | YOSHIDA APPEARS BENT ON ELECTION New Japanese Vote Regarded as Price of His Retirement From Leadership | By William J Jorden | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yule-neurosis-sifted-in-report-psychoanalysts-told-slump-in.html | YULE NEUROSIS SIFTED IN REPORT Psychoanalysts Told Slump in Emotions Is Common Dating From Unsatisfied Hunger | By Murray Illson | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/yyonnezdumont-bgombsi-t-dof-e-rch-i-analumnus-of-bradley.html | yyONNEZDUMONT  BGoMBsI t dof E  rch I anAlumnus of Bradley | I | RE0000131217 | 1982-07-06 | B00000506975 |
| 1954-12-05 | https://www.nytimes.com/1954/12/05/archives/zelek-paces-ithacans.html | Zelek Paces Ithacans | Special to The New York Times | RE0000131217 | 1982-07-06 | B00000506975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/2d-double-bill-offered-at-met-cavalleria-and-pagliacci-marked-by.html | 2D DOUBLE BILL OFFERED AT MET Cavalleria and Pagliacci Marked by the Return of Delia Rigal as Nedda | H C S | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/7th-title-in-row-to-memorial-high-west-new-york-squad-victor-over.html | 7TH TITLE IN ROW TO MEMORIAL HIGH West New York Squad Victor Over Snyder by 19 to 7 in Hudson County Football | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/about-new-york-masked-scholar-of-library-subcellar-toils-4-years.html | About New York Masked Scholar of Library Subcellar Toils 4 Years Over Rich Eccentrics Files | By Meyer Berger | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/activity-subdued-in-london-market-fluctuation-of-the-giltedge.html | ACTIVITY SUBDUED IN LONDON MARKET Fluctuation of the GiltEdge Issues Is Ascribed to the Weakness of Sterling ACTIVITY SUBDUED IN LONDON MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/b-warbijrtondies-in-phibadehi-formerpublisher-orred-inl-london.html | B WARBIJRTONDIES IN PHIBADEHI FormerPublisher orred inl London Embassy Was Mayor of Palm Beach | SoecIal To The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/bern-and-madrid-sign-new-accord-swiss-agree-to-drop-system-of.html | BERN AND MADRID SIGN NEW ACCORD Swiss Agree to Drop System of Triangular Trade Deals  Spains Quota Cut BERN AND MADRID SIGN NEW ACCORD | By George H Morisonspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/brazil-reds-shift-to-soviet-pattern-partys-structure-and-rules-made.html | BRAZIL REDS SHIFT TO SOVIET PATTERN Partys Structure and Rules Made to Conform Closer to Parent Organization | By Sam Pope Brewerspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/brazilian-concert-offered-at-library.html | BRAZILIAN CONCERT OFFERED AT LIBRARY | N S | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/butler-in-attack-calls-eisenhower-illfitted-for-job-new-democratic.html | BUTLER IN ATTACK CALLS EISENHOWER ILLFITTED FOR JOB New Democratic Head Says President Lacks Capacity to Rule and Unify U S ADOPTS A FIRMER STAND Stevenson Leaves Door Ajar for 56 Clarifying Plans for Lesser Party Role PRESIDENT TARGET OF BUTLER ATTACK | By W H Lawrencespecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |

| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/canadien-six-tied-by-rangers-3-to-3-popein-and-conacher-net-for-new.html | CANADIEN SIX TIED BY RANGERS 3 TO 3 Popein and Conacher Net for New Yorkers in Second Period at Garden | By Joseph C Nichols | RE0000131218 | 1982-07-06 | B00000506976 |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/canal-net-income-falls-by-1729440.html | CANAL NET INCOME FALLS BY 1729440 | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/ceremony-at-brandies-ground-is-broken-for-hayden-science-building.html | CEREMONY AT BRANDIES Ground Is Broken for Hayden Science Building on Campus | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/chute-tears-pilot-lives-briton-lands-in-thames-after-plummeting.html | CHUTE TEARS PILOT LIVES Briton Lands in Thames After Plummeting 20000 Feet | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/city-wages-constant-battle-to-keep-streets-litterfree-our-global.html | City Wages Constant Battle To Keep Streets LitterFree Our Global Notoriety for Dirt and Disorder Found Undeserved  Continuing War on Trash Costs 50 Millions a Year The Only Real Cure for New Yorks Reputedly Dirty Face Is a Larger Cleaning Force Survey Shows CITY LITTER POSES A DAILY PROBLEM | By Harrison Salisbury | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/closing-of-library-branches.html | Closing of Library Branches | JOHN MACKENZIE CORY | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/college-pays-in-silver-dollars-to-show-rutherford-how-much-is-spent.html | COLLEGE PAYS IN SILVER Dollars to Show Rutherford How Much Is Spent There | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/concert-society-plays-bach-music-goldberg-and-ciompi-are-violin.html | CONCERT SOCIETY PLAYS BACH MUSIC Goldberg and Ciompi Are Violin Soloists Heard at Program in Town Hall | By Olin Downes | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/cost-for-schools-to-soar-in-decade-for-a-rise-of-5-to-10-billion.html | COST FOR SCHOOLS TO SOAR IN DECADE For a Rise of 5 to 10 Billion Ruml Group Suggests Tax Tapping Productivity | By Benjamin Fine | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/cuba-halts-communist-film.html | Cuba Halts Communist Film | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/cut-in-motor-fleet-to-save-u-s-funds.html | CUT IN MOTOR FLEET TO SAVE U S FUNDS | Special to THE NEW YORK TIMES | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/dixon-and-yates-defend-contract-deny-they-are-out-to-destroy-tva.html | DIXON AND YATES DEFEND CONTRACT Deny They Are Out to Destroy TVA  Public Body Assails Plan  Syndicate Protests | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/economics-and-finance-people-love-patterns-economics-and-finance.html | ECONOMICS AND FINANCE People Love Patterns ECONOMICS AND FINANCE | By Edward H Collins | RE0000131218 | 1982-07-06 | B00000506976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/end-transit-body-quill-aide-urges-he-predicts-labor-crisis-in.html | END TRANSIT BODY QUILL AIDE URGES He Predicts Labor Crisis in February Unless Authority Drops Arbitrary Attitude Casey Declines Comment on This and on Kleins Charge of Board Gag Rule | ASKS SINGLE EXECUTIVE | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/english-cocker-spaniel-is-best-in-brooklyn-kennel-clubs-show-ch.html | English Cocker Spaniel Is Best In Brooklyn Kennel Clubs Show Ch Elblacs Bugle of Hastern Wins First Top Award  Greyhound Truly Fair and Boxer Serius Among the Finalists | By John Rendel | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/ethel-colt-is-heard-soprano-presents-program-at-carnegie-recital.html | ETHEL COLT IS HEARD Soprano Presents Program at Carnegie Recital Hall | J B | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/few-persons-buy-autos-in-germany-most-of-sales-there-are-to.html | FEW PERSONS BUY AUTOS IN GERMANY Most of Sales There Are to Companies for Gifts  Half of Production Exported FEW PERSONS BUY AUTOS IN GERMANY | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/foreign-affairs-two-birds-with-one-stone-knowland-and-bevan.html | Foreign Affairs Two Birds With One Stone Knowland and Bevan | By C L Sulzberger | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/france-tackling-youth-problems-premier-calls-andre-moynet-head-of.html | FRANCE TACKLING YOUTH PROBLEMS Premier Calls Andre Moynet Head of Project the Man in Charge of Hope | By Henry Ginigerspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/freed-flier-says-peiping-is-holding-more-us-airmen-canadian-now-in.html | FREED FLIER SAYS PEIPING IS HOLDING MORE U S AIRMEN Canadian Now in Hong Kong Brings News of Americans Other Than 11 Jailed DETAILS NOT DISCLOSED Data on Prisoners Identity Sent to Washington After Aide Sees Informant FREED FLIER SAYS RIDS HOLD OTHERS | By Henry R Liebermanspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/french-output-up-to-160-of-38-base-consumers-prices-also-rise.html | FRENCH OUTPUT UP TO 160 OF 38 BASE Consumers Prices Also Rise  Lifting of Taxes on Small Savings Government Aim | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/germans-revive-noted-magazine-simplicissimus-18961944-now-wars.html | GERMANS REVIVE NOTED MAGAZINE Simplicissimus 18961944 Now Wars Against Arming Saar Pact and New Rich | By M S Handlerspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/geyer-scores-in-regatta-wins-indian-harbor-y-c-test-mcclave.html | GEYER SCORES IN REGATTA Wins Indian Harbor Y C Test  McClave Finishes Next | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/gharles-palache-mineralo6ist-g41-harvard-professor-eieritus.html | GHARLES PALACHE MINERALO6IST g41 Harvard Professor Eieritus DeadmCrystallographer Noted for Jersey Study | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/gilbert-s-johes-iparkex0hief___-75-foner-superintendent-f-valley.html | GILBERT S JOHES IPARKEX0HIEF 75 Foner Superintendent f Valley Forge DiesWas a Publisher in Delaware | Special to The iew Yrk Tim es | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/harriman-making-tour-of-industry-confers-today-with-leaders-in-5.html | HARRIMAN MAKING TOUR OF INDUSTRY Confers Today With Leaders in 5 Upstate Cities on Plan to Spur Employment HARRIMAN MAKING TOUR OF INDUSTRY | By Leo Egan | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/history-of-flight-set-for-tv-series-26-halfhour-programs-on-c-b-s.html | HISTORY OF FLIGHT SET FOR TV SERIES 26 HalfHour Programs on C B S Will Begin in Fall  Air Force Cooperates | By Val Adams | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/human-interest-story.html | Human Interest Story | NAN S SMITH | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/i-ralph-norton-jr-imedical-group-aide-.html | I RALPH NORTON JR IMEDICAL GROUP AIDE | Special to The New York Times  x | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/idr-clement-j-molony-i-a.html | IDR CLEMENT J MOLONY I  A | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/impasse-in-honduras-brings-oneman-rule-rule-in-honduras-goes-to-one.html | Impasse in Honduras Brings OneMan Rule RULE IN HONDURAS GOES TO ONE MAN | By Paul P Kennedyspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/indonesian-reds-causing-concern-showdown-with-opposing-groups-seen.html | INDONESIAN REDS CAUSING CONCERN Showdown With Opposing Groups Seen in Steady Rise of Membership | By Tillman Durdinspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/italy-curbs-flow-of-funds-to-reds-cracks-down-on-government-frauds.html | ITALY CURBS FLOW OF FUNDS TO REDS Cracks Down on Government Frauds Trade Kickbacks and Strategic Contraband | By Arnaldo Cortesispecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/jason-c-leighton.html | JASON C LEIGHTON | Special to Th New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/jsyth-lawyri-saty-r___c_tor-s2i.html | JSYTH LAWYRI SATY RCTOR S2I | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/june-u-n-session-sought-on-coast-san-francisco-charter-city-invites.html | JUNE U N SESSION SOUGHT ON COAST San Francisco Charter City Invites Assembly to Hold Commemorative Meeting JUNE U N SESSION SOUGHT ON COAST | By Thomas J Hamiltonspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archiv es/knapps-craft-triumphs-captures-honors-at-larchmont-third-time-this.html | KNAPPS CRAFT TRIUMPHS Captures Honors at Larchmont Third Time This Season | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/knowledge-of-music-misinformation-feared-in-presenting-subject-to.html | Knowledge of Music Misinformation Feared in Presenting Subject to Children | WILLIAM D GETTEL | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/landau-wins-snobird-golf.html | Landau Wins Snobird Golf | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lard-has-wide-swings-futures-prices-are-off-10c-to-up-22-12c-for.html | LARD HAS WIDE SWINGS Futures Prices Are Off 10c to Up 22 12c for the Week | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/late-delivery-of-mail.html | Late Delivery of Mail | E J GUMBEL | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/lois-sprekels-engagedto-wed-e-she-will-be-married-in-june-to-samuel.html | LOIS SPREKELS ENGAGEDTO WED  e She Will Be Married in June to Samuel C Register Both Attend Stanford | Special to The New YorkTimes | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mail-survey-here-will-start-today-top-postal-officials-to-take-part.html | MAIL SURVEY HERE WILL START TODAY Top Postal Officials to Take Part in Conferences on Areas Major Needs | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mateer-captures-final-gold-squash-racquets-defender-turns-back.html | MATEER CAPTURES FINAL Gold Squash Racquets Defender Turns Back MacCracken | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/max-rudolf-directs-symphony-in-dallas.html | MAX RUDOLF DIRECTS SYMPHONY IN DALLAS | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mclaughry-to-retire-as-coach-of-dartmouth-football-mentor-will-help.html | McLaughry to Retire as Coach of Dartmouth Football MENTOR WILL HELP TO PICK SUCCESSOR McLaughry to End Tenure as Dartmouth Coach March 30  Held Post Since 1941 | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mideast-defense-splits-us-britain-they-differ-on-the-best-way-to.html | MIDEAST DEFENSE SPLITS US BRITAIN They Differ on the Best Way to Build Joint Security in Area Against Soviet | By Welles Hangenspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miss-non-saldern-is-4-future-bride.html | MISS NON SALDERN IS 4 FUTURE BRIDE | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miss-perez-sings-in-debut-recitai-spanish-soprano-winner-of.html | MISS PEREZ SINGS IN DEBUT RECITAI Spanish Soprano Winner of International Contest Is Heard at Carnegie Hall | J B | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/miss-rita-zingeser-married.html | Miss Rita Zingeser Married | special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/moscow-diplomacy-unbends-at-parties-soviet-diplomacy-shifts-at.html | Moscow Diplomacy Unbends at Parties SOVIET DIPLOMACY SHIFTS AT PARTIES | By Clifton Danielspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mrs-chauncey-allen.html | MRS CHAUNCEY ALLEN | Soecial to The New York Tlm es | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mrs-f-c-presbren.html | MRS F C PRESBREN | Special to The New Y ork Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/mrs-irving-rivkin.html | MRS IRVING RIVKIN | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |

| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/nbc-theatre-stars-in-sister-angelica.html | NBC THEATRE STARS IN SISTER ANGELICA | R P | RE0000131218 | 1982-07-06 | B00000506976 |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/netherlands-foreign-trade-set-new-high-in-october-with-imports.html | Netherlands Foreign Trade Set New High In October With Imports Leading Exports | By Paul Catzspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-attack-mars-tunis-peace-drive-landowner-killed-in-assault-laid.html | NEW ATTACK MARS TUNIS PEACE DRIVE Landowner Killed in Assault Laid to Guerrilla Band  Surrenders Total 1232 | By Michael Clarkspecial to the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-jersey-teachers-elect.html | New Jersey Teachers Elect | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/new-yorkers-close-home-season-with-243-victory-over-steelers-two.html | New Yorkers Close Home Season With 243 Victory Over Steelers Two 42Yard PayOff Passes by Clatterbuck Help Keep Giant Title Hopes Alive | By William J Briordy | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/news-of-food-frozen-fish-sticks-now-lead-to-similar-meat-and.html | News of Food Frozen Fish Sticks Now Lead to Similar Meat and Poultry Items | By June Owen | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/no-u-n-instructions-received.html | No U N Instructions Received | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/north-american-is-condemned-in-plea-by-attorneys-for-c-a-b.html | North American Is Condemned In Plea by Attorneys for C A B Nonscheduled Airline Is Accused of Illegal Operations in Reply to Brief Critical of Board in Compliance Case | By George Horne | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/northsouth-rift-a-key-sudan-issue-british-say-they-have-kept-3.html | NORTHSOUTH RIFT A KEY SUDAN ISSUE British Say They Have Kept 3 Provinces Cut Off Because of DeepRooted Antipathy | By Robert C Dotyspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/oklahoma-ends-film-work-today-107-days-required-to-make-hit-musical.html | OKLAHOMA ENDS FILM WORK TODAY 107 Days Required to Make Hit Musical in ToddAO Process for 6000000 | By Thomas M Pryorspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/oliver-corp-sales-off-6.html | Oliver Corp Sales Off 6 | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/patterns-of-the-times-american-design-series-wyllins-styles-made-by.html | Patterns of The Times American Design Series Wyllins Styles Made by Combining Color With Originality | By Virginia Pope | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/personal-income-down-in-october-286000000000-annual-rate-is-off.html | PERSONAL INCOME DOWN IN OCTOBER 286000000000 Annual Rate Is Off 700000000 From September Figure LESS THAN A YEAR AGO Drop in Farm Earnings Held Principally Responsible Other Sources Improve | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/piers-take-shape-for-hudson-spani-kihgston-link-to-rhinebeck-on.html | PIERS TAKE SHAPE FOR HUDSON SPANI Kihgston Link to Rhinebeck on Rivers East Bank to Be Ready Late in 56 | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/pontiffs-words-broadcast-from-sickbed-to-the-world-popes.html | Pontiffs Words Broadcast From Sickbed to the World Popes Benediction From Sickbed Broadcast to Rome and the World | By Camille M Cianfarraspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/prep-school-sports-football-players-are-guests-of-rivals-under-plan.html | Prep School Sports Football Players Are Guests of Rivals Under Plan Devised by Ohio Coach | By Michael Strauss | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/pupil-rosters-up-1250000-in-a-year-national-education-report-shows.html | PUPIL ROSTERS UP 1250000 IN A YEAR National Education Report Shows 30179357 Are in Grade and High Schools | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/railroad-strike-ends-engineers-of-the-northwestern-pacific-return.html | RAILROAD STRIKE ENDS Engineers of the Northwestern Pacific Return Today | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/random-notes-from-washington-u-s-watching-troubled-hungary.html | Random Notes From Washington U S Watching Troubled Hungary Satellite Admits Difficulties With People  McCarthy Backers Critical of Welker  Democrats Talk of a Policy Staff | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/reuther-asks-u-s-job-aid-in-rise-of-automatic-plants-cio-asks-job.html | Reuther Asks U S Job Aid In Rise of Automatic Plants CIO ASKS JOB AID IN ROBOT PLANTS | By A H Raskinspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/revising-immigration-law-importance-of-overhauling-whole-policy.html | Revising Immigration Law Importance of Overhauling Whole Policy Toward Aliens Stressed | J K JAVITS | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/richard-palmer.html | RICHARD PALMER | SIClxto rheNew York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/richest-known-gold-field-starts-to-pay-off-in-orange-free-state.html | Richest Known Gold Field Starts To Pay Off in Orange Free State | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/samuel-sorin-gives-a-recital-at-piano.html | SAMUEL SORIN GIVES A RECITAL AT PIANO | H C S | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/scotch-cooler-second-takes-3-races-but-withdraws-from-4th-in-dinghy.html | SCOTCH COOLER SECOND Takes 3 Races but Withdraws From 4th in Dinghy Event | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/seasonal-decline-is-absent-in-steel-output-for-month-will-show.html | SEASONAL DECLINE IS ABSENT IN STEEL Output for Month Will Show Little if Any Dip From 54 High Set in November | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/sebastian-makes-harmonica-debut-night-club-artist-presents.html | SEBASTIAN MAKES HARMONICA DEBUT Night Club Artist Presents Classical Music Program  Excels at Town Hall | R P | RE0000131218 | 1982-07-06 | B00000506976 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/sir-oliver-franks-urges-britain-to-drop-bias-against-dollar-as-soon.html | Sir Oliver Franks Urges Britain to Drop Bias Against Dollar as Soon as She Can | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/song-recital-given-by-elsa-zebranska.html | SONG RECITAL GIVEN BY ELSA ZEBRANSKA | H C S | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/sports-of-the-times-continued-story.html | Sports of The Times Continued Story | By Arthur Daley | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/stock-fraud-case-enters-final-phase.html | STOCK FRAUD CASE ENTERS FINAL PHASE | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/studying-transportation-needs.html | Studying Transportation Needs | MAX M TAMIR | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/teamsters-reelect-antiracket-chiefs-teamsters-retain-antigang.html | Teamsters Reelect AntiRacket Chiefs TEAMSTERS RETAIN ANTIGANG CHIEFS | By Emanuel Perlmutter | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/television-in-review-succession-of-medical-programs-rivals-horror.html | Television in Review Succession of Medical Programs Rivals Horror Shows in Elements of Shock | By Jack Gould | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/texas-pair-wins-bridge-tourney-heath-and-hodge-far-ahead-in-108team.html | TEXAS PAIR WINS BRIDGE TOURNEY Heath and Hodge Far Ahead in 108Team Field  Carter and Bombeck Are Second | By George Rapeespecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/theodore-a-shepard-i-i.html | THEODORE A SHEPARD I I | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/titanium-plant-aim-200000000-output.html | TITANIUM PLANT AIM 200000000 OUTPUT | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/trade-rumors-fill-air-as-officials-gather-here-for-major-league.html | Trade Rumors Fill Air as Officials Gather Here for Major League Meetings YANKEES RED SOX REPORTED TALKING Lane of White Sox Spreads Gossip of a Big Deal but Stengel Laughs at It | By Louis Effrat | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/troth-made-known-of-barbara-cusack.html | TROTH MADE KNOWN OF BARBARA CUSACK | pecIal to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/turkey-to-free-editor-minister-withdraws-libel-action-after.html | TURKEY TO FREE EDITOR Minister Withdraws Libel Action After Explanation | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-envoy-lauds-egyptian-regime-caffery-declares-countrys-future.html | U S ENVOY LAUDS EGYPTIAN REGIME Caffery Declares Countrys Future Looks Brighter Than at Any Time in Past U S ENVOY LAUDS EGYPTIAN REGIME | By Kennett Lovespecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-policy-criticized-700-at-landforisrael-hear-an-address-by.html | U S POLICY CRITICIZED 700 at LandforIsrael Hear an Address by Lipsky | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-policy-shift-sought-jewish-agencys-head-hopes-for-change-on.html | U S POLICY SHIFT SOUGHT Jewish Agencys Head Hopes for Change on Middle East | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/u-s-seeks-to-ease-dispute-on-cyprus-urging-greece-to-avoid-angry-u.html | U S SEEKS TO EASE DISPUTE ON CYPRUS Urging Greece to Avoid Angry U N Debate on Issue of Plebiscite for Union | By Dana Adams Schmidtspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/un-debate-called-likely-but-u-s-and-britain-differ-on-form-of.html | UN DEBATE CALLED LIKELY But U S and Britain Differ on Form of Agenda Item | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/us-visit-planned-by-french-troupe-comedie-francaise-to-play-here.html | US VISIT PLANNED BY FRENCH TROUPE Comedie Francaise to Play Here First Time in Fall  Month on Broadway Set | By Arthur Gelb | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/ussoviet-atom-talks-entering-a-new-phase.html | USSoviet Atom Talks Entering a New Phase | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/watertown-woman-dies-at-103i.html | Watertown Woman Dies at 103I | Speelal to The New York Times I | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/west-berlin-vote-won-by-socialists-red-party-wanes-singleseat.html | WEST BERLIN VOTE WON BY SOCIALISTS RED PARTY WANES SingleSeat Majority Gained by Social Democrats  New Coalition Rule Is Likely WEST BERLIN VOTE WON BY SOCIALISTS | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/wheat-retreats-from-new-highs-its-weakness-unsettles-corn-and-oats.html | WHEAT RETREATS FROM NEW HIGHS Its Weakness Unsettles Corn and Oats  Rye Soybeans Sustain Sharp Losses | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/wide-health-plan-is-urged-by-union-medical-and-dental-coverage-for.html | WIDE HEALTH PLAN IS URGED BY UNION Medical and Dental Coverage for 13000 at Republic Aviation Is Sought | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/work-piled-high-in-patent-office-131000-applications-await.html | WORK PILED HIGH IN PATENT OFFICE 131000 Applications Await Attention an Increase of 34000 in 2 Years DELAYS WORRY BUSINESS 622 Examiners Employed as Against 720 in 1952  Cut in Funds Deplored WORK PILED HIGH IN PATENT OFFICE | By Stacy V Jonesspecial To the New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-06 | https://www.nytimes.com/1954/12/06/archives/yale-raising-memorial-fund.html | Yale Raising Memorial Fund | Special to The New York Times | RE0000131218 | 1982-07-06 | B00000506976 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/hard-money-line-blamed-for-53-dip-administrations-early-policy.html | HARD MONEY LINE BLAMED FOR 53 DIP Administrations Early Policy Stifled Boom Economists Tell Congressional Unit EASING OF CREDIT URGED Flexibility Defended by Other Witnesses Who Question Applications However | By John D Morrisspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/1st-pearl-harbor-hero-pilot-unknown.html | 1st Pearl Harbor Hero Pilot Unknown | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/3-fath-disciples-to-aid-his-widow-women-experts-in-execution-and.html | 3 FATH DISCIPLES TO AID HIS WIDOW Women Experts in Execution and Design Worked With Rather Than for Him | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/55-to-60-exreds-in-citys-schools-most-of-them-have-cut-all-ties.html | 55 TO 60 EXREDS IN CITYS SCHOOLS Most of Them Have Cut All Ties With Party and Are Out of Sympathy With It REPORT MADE TO STATE In 11 Months 106 Employes Were Investigated of Whom 46 Quit or Were Dropped | By Leonard Buder | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/a-mr-holmes-joins-police-force.html | A Mr Holmes Joins Police Force | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/about-art-and-artists-city-center-gallery-has-romantic-realists-and.html | About Art and Artists City Center Gallery Has Romantic Realists and Abstractionists in December Show | By Howard Devree | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/adams-asks-public-to-skip-police-on-yule-lists-but-give-to-pal-pal.html | Adams Asks Public to Skip Police On Yule Lists but Give to PAL PAL GIFTS URGED ON POLICE SANTAS | By Peter Kihss | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/albany-studies-truck-ruling.html | Albany Studies Truck Ruling | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/albert-a-knecht.html | ALBERT A KNECHT | Special to The New York Times it | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/albert-brand.html | ALBERT BRAND | Seclal to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/allen-g-odell.html | ALLEN G ODELL | Sveclal to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/arthur-g-alter.html | ARTHUR G ALTER | special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/baby-dies-in-high-chair-fire-kills-infant-in-building-said-to-be.html | BABY DIES IN HIGH CHAIR Fire Kills Infant in Building Said to Be Condemned | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/barbarathomson-becomes-engaed-w-elmira-graluate-to-be-wed-to-edward.html | BARBARATHOMSON BECOMES ENGAED  W Elmira Graluate to Be Wed to Edward F Sutherland a Studentat Cornell i | Spectat to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bonn-borrows-export-credit.html | Bonn Borrows Export Credit | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bridges-data-sought-unionist-must-answer-pretrial-questions-on-red.html | BRIDGES DATA SOUGHT Unionist Must Answer PreTrial Questions on Red Links | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/britain-to-probe-soviet-peace-aim-eden-favors-secret-parleys-or.html | BRITAIN TO PROBE SOVIET PEACE AIM Eden Favors Secret Parleys or HighLevel Talks to Seek Easing of World Tension | By Drew Middletonspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bromley-to-take-shows-to-capital-shubert-theatre-operators-in.html | BROMLEY TO TAKE SHOWS TO CAPITAL Shubert Theatre Operators in Washington Will Provide Funds for the Venture | By Louis Calta | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/brother-and-wife-depict-sheppards-doctor-admits-slain-woman-spoke.html | BROTHER AND WIFE DEPICT SHEPPARDS Doctor Admits Slain Woman Spoke of Divorce but Calls Couple Happy | By William M Farrellspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/bskerlogensen.html | Bskerlogensen | SPecial to e New York | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/c-f-sullivan-gets-post-congress-loser-named-jersey-director-of.html | C F SULLIVAN GETS POST Congress Loser Named Jersey Director of Purchase | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/c-i-o-to-ask-data-on-welfare-fees-code-for-convention-action-has.html | C I O TO ASK DATA ON WELFARE FEES Code for Convention Action Has Law for the Baring of All Fund Commissions | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cabinet-group-says-duty-to-aid-science-training-rests-on-public.html | Cabinet Group Says Duty to Aid Science Training Rests on Public SPUR TO TRAINING IN SCIENCE SOUGHT | By Joseph A Loftusspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cabinet-meeting-today.html | Cabinet Meeting Today | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/cairo-hints-release-of-ship.html | Cairo Hints Release of Ship | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/california-cities-prime-prospects-san-francisco-los-angeles-seen-as.html | CALIFORNIA CITIES PRIME PROSPECTS San Francisco Los Angeles Seen as First Additions to 10Club Big Leagues | By John Drebinger | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/canadians-honor-raab.html | Canadians Honor Raab | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/castillo-reduces-budget-4000000-66413000-total-for-year-in.html | CASTILLO REDUCES BUDGET 4000000 66413000 Total for Year in Guatemala is Balanced With Pledge to Keep It So | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/ceylon-asks-role-in-asian-aid-plan-prime-minister-discusses.html | CEYLON ASKS ROLE IN ASIAN AID PLAN Prime Minister Discusses Proposal With President Despite Peiping Trade Tie | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/child-to-mrsj-athayer-jr.html | Child to MrsJ AThayer Jr | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/chou-says-recent-pacts-increase-world-tension.html | Chou Says Recent Pacts Increase World Tension | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/coaches-approve-suggested-rules-mentors-unanimous-on-plan-to-widen.html | COACHES APPROVE SUGGESTED RULES Mentors Unanimous on Plan to Widen Basketball Foul Lines for College play | By Lincoln A Werden | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/court-test-opens-on-karachi-rule-counsel-holds-governors-power-in.html | COURT TEST OPENS ON KARACHI RULE Counsel Holds Governors Power in Dissolving House Cannot Be Challenged | By John P Callahanspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/daystrom-buys-gyro-concern.html | Daystrom Buys Gyro Concern | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/dixonyates-acts-to-bar-witnesses-challenges-right-of-public-groups.html | DIXONYATES ACTS TO BAR WITNESSES Challenges Right of Public Groups to Participate in Hearings Before SEC | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/drsijtiterlandi-chhrhnian-dekd-formertreasurer-of-methodist-board.html | DRSIJTltERLANDI CHHRHNIAN DEkD FormerTreasurer of Methodist Board of Missions Was 78Assisted Overseas Relief | Slaetat to The NW Yrk Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/duties-of-rhodesian-police.html | Duties of Rhodesian Police | E H BRAND | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/earle-w-hall.html | EARLE W HALL | Sleclal to The llew York Tlme | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/early-gains-lost-by-london-stocks-most-groups-close-unevenly-but.html | EARLY GAINS LOST BY LONDON STOCKS Most Groups Close Unevenly but Undertone Is Firm in Industrial Sector | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/eden-defends-u-s-view.html | Eden Defends U S View | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/egypt-hangs-6-plotters-today.html | Egypt Hangs 6 Plotters Today | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/egypt-to-release-10-israeli-sailors-informs-un-seized-vessels-cargo.html | EGYPT TO RELEASE 10 ISRAELI SAILORS Informs UN Seized Vessels Cargo Also Will Be Freed  Debate Due to Start Today | By Kathleen Teltschspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/einstein-gets-gift-for-dr-schweitzer.html | EINSTEIN GETS GIFT FOR DR SCHWEITZER | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/elaine-dominguez-27-to-be-bride-dec.html | ELAINE DOMINGUEZ 27 TO BE BRIDE DEC | special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/elizabeth-l-phillips.html | ELIZABETH L PHILLIPS | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/exleader-scores-regime-djilas-is-said-to-complain-of-growing.html | EXLEADER SCORES REGIME Djilas Is Said to Complain of Growing Stalinism | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/federated-korea-to-be-asked-in-un-bolivia-will-urge-a-diet-with.html | FEDERATED KOREA TO BE ASKED IN UN Bolivia Will Urge a Diet With Equal Representation Seeing Unity Hope if Plan Works | By W Granger Blairspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/firstsagker-fain-traded-to-tigers-white-sox-acquire-courtney.html | FIRSTSAGKER FAIN TRADED TO TIGERS White Sox Acquire Courtney Catcher From Baltimore  11 Other Men Involved Four Players Who Will Be Wearing New Uniforms Next Season | By Louis Effrat | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/food-merchant-guilty-jersey-city-delicatessen-man-sold-bacon-on.html | FOOD MERCHANT GUILTY Jersey City Delicatessen Man Sold Bacon on Sunday | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/frances-goncourt-prize-won-by-existentialist.html | Frances Goncourt Prize Won by Existentialist | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/french-rail-union-will-strike-today-48hour-walkout-is-ordered-by-in.html | FRENCH RAIL UNION WILL STRIKE TODAY 48Hour Walkout Is Ordered by Independent Group  Rise Sought in Britain | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/french-shipments-up-rise-in-november-25-million-over-level-of.html | FRENCH SHIPMENTS UP Rise in November 25 Million Over Level of October 1 | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/g-leroy-west.html | G LEROY WEST | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/g-weidman-groff.html | G WEIDMAN GROFF | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/george-b-thomas.html | GEORGE B THOMAS | Special to The New Yorg Tlmeg | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/granta-arthur.html | GRANTA ARTHUR | Sleclal to Tte New ork Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/guerrilla-airlift-arranged.html | Guerrilla Airlift Arranged | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/hall-says-butler-junked-promises-charges-democrats-criticism-of.html | HALL SAYS BUTLER JUNKED PROMISES Charges Democrats Criticism of President Throws in Ash Can Cooperation Pledge | By William S Whitespecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/harriman-to-put-woman-on-staff-to-aid-consumer-says-she-will-seek.html | HARRIMAN TO PUT WOMAN ON STAFF TO AID CONSUMER Says She Will Seek Plan for Retail Milk Price Cut  He Visits Upstate Towns HARRIMAN PLANS A CONSUMER AIDE | By Leo Eganspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/harvard-five-wins-6149-scores-over-northeastern-in-opening-game-of.html | HARVARD FIVE WINS 6149 Scores Over Northeastern in Opening Game of Season | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/health-insurers-advised-on-ethics-set-up-industrywide-code-on.html | HEALTH INSURERS ADVISED ON ETHICS Set Up IndustryWide Code on Advertising and Seek Aid of F T C They Are Told | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/herter-tops-g-o-p-ticket.html | Herter Tops G O P Ticket | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/high-court-curbs-pricecut-weapon-says-interstate-concern-cant.html | HIGH COURT CURBS PRICECUT WEAPON Says Interstate Concern Cant Employ Slashes to Destroy Purely Local Competitor HIGH COURT CURBS PRICECUT WEAPON | By Luther A Hustonspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/humphrey-calls-balanced-budget-out-of-reach-now-treasury-chief-says.html | HUMPHREY CALLS BALANCED BUDGET OUT OF REACH NOW Treasury Chief Says Goal at Present Is to Hold Deficit Below 3000000000 IS SILENT ON ASIA AID Declares No Plan Has Been Accepted or Agreed On Yet  Reviews Rio Parley BALANCED BUDGET HELD IMPOSSIBLE | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/i-mrs-harry-b-kitchelli.html | I MRS HARRY B KITCHELLI | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/in-the-nation-it-seemed-to-be-very-risky-at-the-time.html | In The Nation It Seemed to Be Very Risky at the Time | By Arthur Krock | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/india-denounces-apartheid-to-u-n-warns-south-african-racial-policy.html | INDIA DENOUNCES APARTHEID TO U N Warns South African Racial Policy May Cause Conflict  Says Only Reds Gain | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/israel-seizes-syrian-vessel.html | Israel Seizes Syrian Vessel | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/jerseys-senate-fails-to-extend-rent-control-due-to-end-dec-31.html | Jerseys Senate Fails to Extend Rent Control Due to End Dec 31 | By George Cable Wrightspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/jordan-and-israel-censured.html | Jordan and Israel Censured | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/julius-sommer-held-parnrj-on-cn_rbons.html | JULIUS SoMMER HELD PArNrj oN CnRBONS | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/king-of-lundy-island-is-dead-at-69-m-c-harman-bought-vestpocket.html | King of Lundy Island Is Dead at 69 M C Harman Bought VestPocket Domain Off England in 25 | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/land-reform-in-egypt-accomplishments-of-british-during-their-rule.html | Land Reform in Egypt Accomplishments of British During Their Rule Pointed Out | C D QUILLIAM | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/library-plan-out-for-westchester-defeat-of-unification-seen-as.html | LIBRARY PLAN OUT FOR WESTCHESTER Defeat of Unification Seen as Committees of Supervisors Voice Their Opposition | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/litter-increased-in-crowed-cities-survey-finds-that-population.html | LITTER INCREASED IN CROWED CITIES Survey Finds That Population Density Makes for Dirt Trash and High Costs HIGHWAY REFUSE GROWS States and Counties Spending 50 Million a Year to Clean Up Roadside Dumps | By Harrison E Salisbury | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/loading-methods-studied-in-sinking-attorney-for-ship-line-heard-on.html | LOADING METHODS STUDIED IN SINKING Attorney for Ship Line Heard on Issue of Cargo Shifting When 37 Lives Were Lost | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/louis-meisel.html | LOUIS MEISEL | Special to The New York Thnes | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/lozano-began-at-bottom.html | Lozano Began at Bottom | By Paul P Kennedyspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/maritime-plan-opposed-scandinavian-nations-against-creation-of-u-n.html | MARITIME PLAN OPPOSED Scandinavian Nations Against Creation of U N Agency | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mcarthy-is-absent-but-inquiry-begins.html | MCARTHY IS ABSENT BUT INQUIRY BEGINS | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/miss-altmans-troth-goucher-alumna-is-engaged-to-stanley-rosner.html | MISS ALTMANS TROTH  Goucher Alumna Is Engaged to Stanley Rosner Psychologist | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/more-dogs-in-state-state-department-expects-next-census-to-register.html | MORE DOGS IN STATE State Department Expects Next Census to Register Rise | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/more-everything-forecast-for-1965-incomes-will-be-bigger-but.html | MORE EVERYTHING FORECAST FOR 1965 Incomes Will Be Bigger but Worries Will Add Up Too Welfare Parley Hears | By Murray Illson | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/more-tunis-rebels-quit-both-sides-are-hopeful-for-end-of-terrorism.html | MORE TUNIS REBELS QUIT Both Sides Are Hopeful for End of Terrorism | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mr-sulzberger-replies.html | Mr Sulzberger Replies | C L SULZBERGER | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-isaac-m-martin.html | MRS ISAAC M MARTIN | Special to The New York Time | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-isaac-seeley.html | MRS ISAAC SEELEY | Special to The New York Tmes | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-john-o-marsh.html | MRS JOHN O MARSH | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mrs-w-j-hathaway.html | MRS W J HATHAWAY | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/msfdck-s-am8-e.html | MsFEDcK s AM8 E | pecla to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/mummers-make-parade-pledge.html | Mummers Make Parade Pledge | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/navy-for-carrier-hits-montgomery-aide-says-viscounts-vision-is.html | NAVY FOR CARRIER HITS MONTGOMERY Aide Says Viscounts Vision Is Limited  Calls Warship Vital in Vast Pacific | By Elie Abelspecial To The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/new-fund-agency-backed-440-in-un-promise-of-u-s-aid-speeds-approval.html | NEW FUND AGENCY BACKED 440 IN UN Promise of U S Aid Speeds Approval of Unit to Assist Underdeveloped Lands | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/new-lights-to-aid-42d-st-traffic-towaway-zones-clear-arteries-new.html | New Lights to Aid 42d St Traffic TowAway Zones Clear Arteries NEW LIGHTS TO AID TIMES SQ TRAFFIC | By Joseph C Ingraham | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/opera-archy-and-mehitabel-work-by-kleinsinger-bows-at-town-hall.html | opera archy and mehitabel Work by Kleinsinger Bows at Town Hall | By Howard Taubman | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/palance-to-star-in-gunman-role-actor-engaged-for-pistolero-van.html | PALANCE TO STAR IN GUNMAN ROLE Actor Engaged for Pistolero  Van Heflin Signed for Lead in Calico Pony | By Thomas M Pryorspecial To The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/paris-acts-to-get-views-of-soviet-on-4power-talk-mendesfrance.html | PARIS ACTS TO GET VIEWS OF SOVIET ON 4POWER TALK MendesFrance Orders Envoy to See Molotov About Plan for Conference in May PARIS ACTS TO GET VIEWS OF SOVIET | By Harold Callenderspecial To The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/parties-support-honduran-ruler-lozano-chief-of-state-gets-pledges.html | PARTIES SUPPORT HONDURAN RULER Lozano Chief of State Gets Pledges of Loyalty  Sets Up Advisory Council | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/political-nuances-a-discussion-of-democratic-arguments-on-wisdom-of.html | Political Nuances A Discussion of Democratic Arguments on Wisdom of Criticizing President | By James Restonspecial To The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/poor-mail-delivery-service.html | Poor Mail Delivery Service | GEORGE H MONROE | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/pope-gains-anew-takes-more-food-he-is-to-broadcast-to-closing-of.html | POPE GAINS ANEW TAKES MORE FOOD He Is to Broadcast to Closing of Marian Year Tomorrow  Reds Exploit Illness | By Camille M Cianfarraspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/portugal-ratifies-brazil-treaty.html | Portugal Ratifies Brazil Treaty | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/prices-of-grains-and-soybeans-cut-selling-of-futures-held-for-6.html | PRICES OF GRAINS AND SOYBEANS CUT Selling of Futures Held for 6 Months or Longer Is Big Bearish Factor | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/private-talks-set-on-atom-for-peace-parley.html | PRIVATE TALKS SET ON ATOM FOR PEACE Parley on Eisenhowers Plan Will Continue With Soviet on a Confidential Basis | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/puerto-rico-tries-300-rural-house-municipal-conference-is-told-that.html | PUERTO RICO TRIES 300 RURAL HOUSE Municipal Conference Is Told That Tenants Slash Costs by Doing the Building | By Douglas Dalesspecial To The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/rails-unions-drop-escalator-clause.html | RAILS UNIONS DROP ESCALATOR CLAUSE | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/rebels-in-vietnam-seize-army-post-civil-war-threat-smolders-as.html | REBELS IN VIETNAM SEIZE ARMY POST Civil War Threat Smolders as Troops Backing Premier Cut Coastal Route VIETNAM REBELS SEIZE ARMY POST | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/reds-lack-power-in-indonesia-now-but-future-of-party-is-tied-to.html | REDS LACK POWER IN INDONESIA NOW But Future of Party Is Tied to Fate of Present Regime Which It Seems to Back | By Tillman Durdinspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/reuther-says-idle-cost-u-s-30-billion-cio-head-bids-eisenhower.html | REUTHER SAYS IDLE COST U S 30 BILLION CIO Head Bids Eisenhower Adopt a New DealFair Deal Geared to Terms of Atom REUTHER SEES U S BLED BY IDLENESS | By A H Raskinspecial to the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/san-francisco-votes-to-send-a-bid-to-u-n.html | SAN FRANCISCO VOTES TO SEND A BID TO U N | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/speedy-seton-hall-team-strong-but-lacks-depth-for-top-rivals-petrie.html | Speedy Seton Hall Team Strong But Lacks Depth for Top Rivals Petrie Long Farrell Lorenzo and Gaines None Under 6 Feet Comprise Starting Five  2Platoon System Dropped | By William J Briordyspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/sports-of-the-times-the-departure-of-tuss.html | Sports of The Times The Departure of Tuss | By Arthur Daley | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/state-orders-intercity-buses-to-carry-speed-recorders-for-safty.html | State Orders Intercity Buses to Carry Speed Recorders for Safety Checkups | By Warren Weaver Jrspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/strike-it-rich-loses-night-spot-the-millionaire-film-series-will.html | STRIKE IT RICH LOSES NIGHT SPOT The Millionaire Film Series Will Replace C B S TV Show on Wednesdays | By Val Adams | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/sudan-area-seeks-selfsufficiency-tribesmen-tend-textile-mill-that.html | SUDAN AREA SEEKS SELFSUFFICIENCY Tribesmen Tend Textile Mill That Is Keystone of Efforts to Use Products Locally | By Robert C Dotyspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/tax-evasion-curb-upheld-supreme-court-backs-use-of-net-worth.html | TAX EVASION CURB UPHELD Supreme Court Backs Use of Net Worth Formula | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/thais-look-to-u-n-to-evict-refugees-premier-says-50000-vietnam.html | THAIS LOOK TO U N TO EVICT REFUGEES Premier Says 50000 Vietnam Exiles Must Leave  Sees Them as a 5th Column | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/too-many-harolds-in-greenwich.html | Too Many Harolds in Greenwich | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/town-hall-debut-by-miss-flowers-young-soprano-winner-of-naumburg.html | TOWN HALL DEBUT BY MISS FLOWERS Young Soprano Winner of Naumburg Award Excels in Varied Program | R P | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-n-set-to-debate-peipings-jailing-of-11-u-s-airmen-steering-group.html | U N SET TO DEBATE PEIPINGS JAILING OF 11 U S AIRMEN Steering Group Votes 102 to Place 16Nation Item on Agenda Tomorrow SOVIET OBJECTS IN VAIN Eden Denies in Commons Americans Are Spies  China Shows Evidence U N SET TO DEBATE PEIPINGS JAILINGS | By Thomas J Hamiltonspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-aides-clash-on-water-policy-staff-report-to-cabinet-unit-is.html | U S AIDES CLASH ON WATER POLICY Staff Report to Cabinet Unit Is Said to Have Undergone Extensive Overhauling | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/u-s-is-reassured-on-yugoslav-ties-moscow-trade-bids-will-not-weaken.html | U S IS REASSURED ON YUGOSLAV TIES Moscow Trade Bids Will Not Weaken Washington Links Belgrade Envoy Says | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/un-j-loncyear-mining-explorer-90.html | uN j LONCYEAR MINING EXPLORER 90 | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/unesco-ouster-fought-4-u-s-citizens-expected-to-appeal-directors.html | UNESCO OUSTER FOUGHT 4 U S Citizens Expected to Appeal Directors Decision | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/union-welfare-insurance-objection-to-paying-commissions-on-life.html | Union Welfare Insurance Objection to Paying Commissions on Life Policies Questioned | DAVID B FLUEGELMAN | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/us-rocket-engine-now-has-throttle-curtisswright-unit-maybe-worlds.html | US ROCKET ENGINE NOW HAS THROTTLE CurtissWright Unit Maybe Worlds First Will Extend Supersonic Craft Range | By Richard Witkin | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/walter-c-zengerle.html | WALTER C ZENGERLE | Secla to Th | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/ward-files-reply-to-wolfsons-suit-staggered-system-of-electing-its.html | WARD FILES REPLY TO WOLFSONS SUIT Staggered System of Electing Its Directors Is Defended as Legal and Long Practiced | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/watbrs-jlsfutijre-bride-t-daughter-ofthaoa-edtorwdl-bewed-to.html | WATBRS JISFUTIJRE BRIDE t  Daughter ofIthaoa EdtorWdl  BeWed to Richard Murphy Student at Manhattan | platoqe New Zck TlmeJ | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/west-point-curriculum-an-assessment-of-academy-program-and-its.html | West Point Curriculum An Assessment of Academy Program And Its Goals in Training of Officers | By Hanson W Baldwin | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/william-m-cartmell-.html | WILLIAM M CARTMELL | Special to The New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/women-in-jamaica-learn-a-new-skill-looms-of-weavers-busy-with-aid.html | Women in Jamaica Learn a New Skill Looms of Weavers Busy With Aid of U S Concern | By Elizabeth Halstedspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/wood-field-and-stream-challenge-to-duck-shooters-is-offered-by.html | Wood Field and Stream Challenge to Duck Shooters Is Offered by Elusive Teal in the Bahamas | By Raymond R Campspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-07 | https://www.nytimes.com/1954/12/07/archives/yoshida-resigns-as-tokyo-premier-japans-leader-acts-to-head-off.html | YOSHIDA RESIGNS AS TOKYO PREMIER Japans Leader Acts to Head Off NonConfidence Move by Opposition Party YOSHIDA RESIGNS AS TOKYO PREMIER | By William J Jordenspecial To the New York Times | RE0000131219 | 1982-07-06 | B00000506977 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/5-rise-forecast-in-holiday-trade-commerce-department-check-in-33.html | 5 RISE FORECAST IN HOLIDAY TRADE Commerce Department Check in 33 Cities Shows Gains in Most Over Year Ago | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/5-vie-for-filmed-tv-award.html | 5 Vie for Filmed TV Award | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/about-new-york-tenants-fear-doom-of-citys-quietest-court-flow-to.html | About New York Tenants Fear Doom of Citys Quietest Court  Flow to Suburbs Alarms Jury Group | By Meyer Berger | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/all-charges-ended-against-e-j-mfeely.html | ALL CHARGES ENDED AGAINST E J MFEELY | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/anderson-drama-opening-tonight-adaptation-of-the-bad-seed-is.html | ANDERSON DRAMA OPENING TONIGHT Adaptation of The Bad Seed Is Seasons Third Offering by Playwrights Company | By Sam Zolotow | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/article-3-no-title-first-and-thirdseeded-players-advance-in-squash.html | Article 3  No Title First and ThirdSeeded Players Advance in Squash Tennis | PORTER AND ROSE GAIN | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/artist-66-takes-his-life-at-hotel-anthony-thieme-known-for-fall.html | ARTIST 66 TAKES HIS LIFE AT HOTEL Anthony Thieme Known for Fall Landscapes Was on His Way to Florida | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/baird-is-elected-links-president-brookville-player-will-head-long.html | BAIRD IS ELECTED LINKS PRESIDENT Brookville Player Will Head Long Island G A  Sands Stott Slader Named | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/barbara-b-krom-en6aged-to-wed-pine-manor-alumna-fiancee-of-frank-b.html | BARBARA B KROM EN6AGED TO WED Pine Manor Alumna Fiancee of Frank B Matthews a Graduate of M I T | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/bender-is-certified-as-an-ohio-senator.html | BENDER IS CERTIFIED AS AN OHIO SENATOR | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/big-leagues-revamp-working-agreements-with-minors-farms-expenses.html | Big Leagues Revamp Working Agreements With Minors FARMS EXPENSES WILL BE SHARED Measure Will Allow Minors to Survive Frick Says  Curbs on TV Rejected | By John Drebinger | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/bondholder-unit-hailed-by-dulles-protective-council-has-won-32.html | BONDHOLDER UNIT HAILED BY DULLES Protective Council Has Won 32 Settlements With 20 Foreign Governments | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/britain-totals-u-s-aid-3597500000-supplied-from-1948-to-last-june.html | BRITAIN TOTALS U S AID 3597500000 Supplied From 1948 to Last June 30 | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/british-appeal-to-peru-ask-more-time-on-3000000-fine-imposed-on.html | BRITISH APPEAL TO PERU Ask More Time on 3000000 Fine Imposed on Onassis | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/british-proclaim-prosperity-peak-thorneycroft-says-upswing-should.html | BRITISH PROCLAIM PROSPERITY PEAK Thorneycroft Says Upswing Should Continue  Commons Backs Economic Policy | By Thomas P Ronanspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/britons-criticize-lag-on-raf-jets-government-chided-for-delay-in.html | BRITONS CRITICIZE LAG ON RAF JETS Government Chided for Delay in Getting Fighter Aircraft Into Hands of Pilots | By Benjamin Wellesspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/cairo-to-bar-suez-to-israels-craft-says-in-u-n-it-aims-to-block.html | CAIRO TO BAR SUEZ TO ISRAELS CRAFT Says in U N It Aims to Block Foes Agents and Sabotage  Eban Demands Vessel | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/case-lead-cut-to-3145.html | Case Lead Cut to 3145 | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/censorship-bid-charged.html | Censorship Bid Charged | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/censure-of-egypt-asked-publisher-of-banned-paper-calls-for-action.html | CENSURE OF EGYPT ASKED Publisher of Banned Paper Calls for Action by U N | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/ceylon-leader-puts-economic-aid-first.html | CEYLON LEADER PUTS ECONOMIC AID FIRST | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/chinese-hold-4-more-fliers-lodge-tells-united-nations-lodge-tells-u.html | Chinese Hold 4 More Fliers Lodge Tells United Nations LODGE TELLS U N OF 4 MORE FLIERS | By Thomas J Hamiltonspecial To Tile New York Tithes | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/christian-losses-in-africa-charged-johannesburg-church-parley-told.html | CHRISTIAN LOSSES IN AFRICA CHARGED Johannesburg Church Parley Told Heathenism and Islam Are Blocking Headway | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archiv es/churchill-order-unfound-he-says-montgomery-fails-in-search-for-45.html | CHURCHILL ORDER UNFOUND HE SAYS Montgomery Fails in Search for 45 Message on German Arms Commons Is Told | By Drew Middletonspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cio-clears-way-for-afl-merger-delegates-approve-moves-to-hasten.html | CIO CLEARS WAY FOR AFL MERGER Delegates Approve Moves to Hasten Unity Leaders Confident of Success CIO CLEARS WAY FOR AFL MERGER | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/city-is-dirtiest-of-world-centers-rome-paris-london-madrid-and.html | CITY IS DIRTIEST OF WORLD CENTERS Rome Paris London Madrid and Moscow Are Cleaner Than New York PAY TRADITION INVOLVED Why European Capitals Are Tidier Secret Rests in Brooms and Manpower | By Harrison E Salisbury | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/coalsteel-entente-accepts-british-tie.html | COALSTEEL ENTENTE ACCEPTS BRITISH TIE | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/congress-to-get-asia-aid-program-dulles-says-shift-to-economic.html | CONGRESS TO GET ASIA AID PROGRAM Dulles Says Shift to Economic Policy Reflects Slackening of World Arms Race CONGRESS TO GET ASIA AID PROGRAM | By Dana Adams Schmidtspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/cuba-honors-war-heroes-of-98.html | Cuba Honors War Heroes of 98 | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dixonyates-gets-fund-pledge-here-sec-hears-two-insurance-concerns.html | DIXONYATES GETS FUND PLEDGE HERE SEC Hears Two Insurance Concerns Three Banks Will Supply 95 of Capital DIXONYATES GETS FUND PLEDGE HERE | By William M Blairspecial To The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-frank-remy-sr-dies-dentist-here-had-taught-oral-hygiene-at.html | DR FRANK REMY SR DIES Dentist Here Had Taught Oral Hygiene at Columbia | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-john-jo-sheedy-eyeear-specialist.html | DR JOHN Jo SHEEDY EYEEAR SPECIALIST | SPecial to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dr-wallace-b-tracy.html | DR WALLACE B TRACY | Special to The New Yqrk Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/dulles-for-chats-with-soviet-aides-rules-out-break-thinks-informal.html | DULLES FOR CHATS WITH SOVIET AIDES RULES OUT BREAK Thinks Informal Talks Such as Bohlen and Malenkov Had Would Ease Tension FOR BIG 4 PARLEY LATER Eisenhower and New Envoy of Rumania Voice Hopes for Improved Relations DULLES FOR CHATS WITH SOVIET AIDES | By Walter H Waggonerspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/earl-b-ferson.html | EARL B FERSON | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/edward-l-schiller.html | EDWARD L SCHILLER | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/egypt-hangs-six-moslem-extremists.html | Egypt Hangs Six Moslem Extremists | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/eisenhower-aide-denies-gop-talk-hagerty-labels-reports-on.html | EISENHOWER AIDE DENIES GOP TALK Hagerty Labels Reports on PresidentKnowland Parley as Newspaper Fiction | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/ellsworth-b-morss.html | ELLSWORTH B MORSS | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/ethiopias-ruler-hailed-on-return-dancers-and-warriors-greet-negus.html | ETHIOPIAS RULER HAILED ON RETURN Dancers and Warriors Greet Negus After European Trip  He Faces Problems | By Robert C Dotyspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/europes-council-will-meet-today-pacts-on-germany-talks-with-soviet.html | EUROPES COUNCIL WILL MEET TODAY Pacts on Germany Talks With Soviet and Saar Are Among Main Topics on Agenda | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/federal-reserve-wins-policy-fight-freedom-to-influence-supply-and.html | FEDERAL RESERVE WINS POLICY FIGHT Freedom to Influence Supply and Cost of Credit Emerges Unscathed From Hearing CRITICS SHIFT CRITICISM Patman Though Still Backing Pre51 Curbs Focuses on Operating Techniques | By John D Morrisspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/finn-paces-st-peters.html | Finn Paces St Peters | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/first-lady-wraps-own-christmas-gifts-cards-from-eisenhowers-will-go.html | First Lady Wraps Own Christmas Gifts Cards From Eisenhowers Will Go to 3000 | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/foreign-affairs-liberation-in-reverse-who-is-rolling-back-whom.html | Foreign Affairs Liberation in Reverse  Who Is Rolling Back Whom | By C L Sulzberger | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/france-to-hold-firm-in-algeria.html | France to Hold Firm In Algeria | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/frank-f-addicks-phone-xoffiial-retlred-vice-president-and-director.html | FRANK F ADDICKS PHONE XOFFIIAL RetIred Vice President and Director of Jersey Bell Dies U S Aide in War | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/freed-canadian-on-way-home.html | Freed Canadian on Way Home | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/french-in-tunisia-see-end-of-revolt-resident-general-calls-drive-to.html | FRENCH IN TUNISIA SEE END OF REVOLT Resident General Calls Drive to Force Fellaga to Yield Their Arms a Success | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/french-rail-strike-ineffective.html | French Rail Strike Ineffective | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/george-townsend.html | GEORGE TOWNSEND | special to Tile New Ycrk Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/gifts-that-flatter-milady-but-do-not-flatten-the-purse-city-stores.html | Gifts That Flatter Milady but Do Not Flatten the Purse City Stores Offering a Wide Selection at 15 or Less | By Dorothy ONeill | RE0000131220 | 1982-07-06 | B00000506978 |

| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/h-augustus-merrill.html | H AUGUSTUS MERRILL | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
|---|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hammarskjold-bids-7-join-atomic-unit-invites-u-s-and-soviet-to-name.html | HAMMARSKJOLD BIDS 7 JOIN ATOMIC UNIT Invites U S and Soviet to Name Aides to Map Parley on AtomsforPeace Plan | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/hardboard-hearings-on-industry-asks-reclassification-to-double-the.html | HARDBOARD HEARINGS ON Industry Asks Reclassification to Double the Tariff Rate ABUSES CHARGED IN TARIFF CUTTING | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/harriman-leans-to-upstate-men-in-picking-cabinet-offer-of-public.html | HARRIMAN LEANS TO UPSTATE MEN IN PICKING CABINET Offer of Public Works Post to Buffalo Engineer Reported Hilleboe May Keep Office HARRIMAN LEANS TO UPSTATE MEN | By Leo Egan | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/home-tasks-help-arithmetic-study-bulletin-describes-results-with.html | HOME TASKS HELP ARITHMETIC STUDY Bulletin Describes Results With Objects in Daily Use From Blocks to Biscuits | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/honduran-chief-grants-amesty-country-awaits-the-return-of-president.html | HONDURAN CHIEF GRANTS AMESTY Country Awaits the Return of President Who Left for Medical CheckUp | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/india-studies-tea-trade-may-copy-ceylons-practice-of-selling-at.html | INDIA STUDIES TEA TRADE May Copy Ceylons Practice of Selling at Home | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/iona-turns-back-brooklyn-7857-risoli-sparks-gaels-quintet-with-17.html | IONA TURNS BACK BROOKLYN 7857 Risoli Sparks Gaels Quintet With 17 Points Solomon Gets 18 for Kingsmen | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/iviss-siviyers-engaged-wellesley-alumna-to-be-wed-to-lieut-richard.html | IVISS SiVIYERS ENGAGED Wellesley Alumna to Be Wed to Lieut Richard Warden | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/james-mc-law.html | JAMES MC LAW | Special to The New YOrk Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/jersey-city-picks-police-chief.html | Jersey City Picks Police Chief | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/john-w-rosbach.html | JOHN W ROSBACH | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/king-opens-thailand-fair-us-openair-film-theatre-is-part-of-bangkok.html | KING OPENS THAILAND FAIR US OpenAir Film Theatre Is Part of Bangkok Fete | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/knicks-defeat-lakers-for-third-straight-time-celtics-triumph-braun.html | Knicks Defeat Lakers for Third Straight Time Celtics Triumph BRAUN SHOWS WAY FOR 9789 VICTORY Knicks Star Gets 27 Points Against Lakers  Celtics Top Royal Five 9593 | By Louis Effrat | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/labor-secretary-bids-states-end-union-shop-curb-mitchell-hits-right.html | LABOR SECRETARY BIDS STATES END UNION SHOP CURB Mitchell Hits Right to Work Laws in Speech to C I O  White House Surprised MITCHELL CRITICAL OF CURB ON UNIONS | By A H Raskinspecial To The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/latinu-s-meeting-to-spur-investment.html | LATINU S MEETING TO SPUR INVESTMENT | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/leftist-unions-reported-losing-many-members.html | Leftist Unions Reported Losing Many Members | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/legion-urges-boycott-condemns-meeting-that-will-hear-sarah-lawrence.html | LEGION URGES BOYCOTT Condemns Meeting That Will Hear Sarah Lawrence Head | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/linda-goldhafts-troth-cornell-sophomore-is-engaged-to-joel-sondak.html | LINDA GOLDHAFTS TROTH Cornell Sophomore Is Engaged to Joel Sondak Law Sldent | Special to me New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/lindenhurst-bid-denied-ousted-school-board-members-lose-plea-for-a.html | LINDENHURST BID DENIED Ousted School Board Members Lose Plea for a Rehearing | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/lionel-hearings-merged.html | LIONEL HEARINGS MERGED | Suit Here Opens Tomorow Lancaster Dealer Enjoined | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/london-stocks-hit-by-strike-threat-rail-pay-dispute-depresses-trade.html | LONDON STOCKS HIT BY STRIKE THREAT Rail Pay Dispute Depresses Trade Governments Fall Despite Good Refunding | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/louis-bromfield-in-hospital.html | Louis Bromfield in Hospital | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/louis-o-faulhaber.html | LOUIS O FAULHABER | Spectal to The New York rimes | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/louis-twyeffort-retired-importer.html | LOUIS TWYEFFORT RETIRED IMPORTER | Speetal to The New York Tlmez j | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mary-bethell-is-wed-married-in-wilmngton-nc-to-jean-marmorat-of.html | MARY BETHELL IS WED Married in Wilmngton NC to Jean Marmorat of Paris | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mcarthy-breaks-with-eisenhower-rues-1952-support-issues-is-the-reds.html | MCARTHY BREAKS WITH EISENHOWER RUES 1952 SUPPORT ISSUES IS THE REDS White House Accused as Weak on China Repeats Stand MCARTHY BREAKS WITH EISENHOWER | By Anthony Levierospecial To The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mcarthy-gets-support-jersey-group-to-open-drive-seeks-zwicker.html | MCARTHY GETS SUPPORT Jersey Group to Open Drive  Seeks Zwicker Ouster | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/meyner-rebukes-g-o-p-on-rents-calls-on-public-in-jersey-to-demand.html | MEYNER REBUKES G O P ON RENTS Calls on Public in Jersey to Demand Early Extension of Control Measure | By George Cable Wrightspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/minister-of-gold-coast-tells-u-n-of-prosperity.html | Minister of Gold Coast Tells U N of Prosperity | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/minor-quarrels-laid-to-sheppards-brother-varies-defense-stand-at.html | MINOR QUARRELS LAID TO SHEPPARDS Brother Varies Defense Stand at Murder Trial  Denies Asking Question on Guilt | By William M Farrellspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/modern-museum-shows-masterprints.html | Modern Museum Shows Masterprints | S P | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/move-to-transfer-rowing-site-fails-potomac-sprints-are-slated-2-ivy.html | MOVE TO TRANSFER ROWING SITE FAILS Potomac Sprints Are Slated  2 Ivy Leagues Renamed at E C A C Convention | By Joseph M Sheehan | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/mrs-hobby-asks-pollution-fight-secretary-places-airwater-problem.html | MRS HOBBY ASKS POLLUTION FIGHT Secretary Places AirWater Problem Among Foremost Needing Cooperative Aid | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/music-richard-strauss-program-philadelphia-orchestra-at-carnegie.html | Music Richard Strauss Program Philadelphia Orchestra at Carnegie Hall Phyllis Curtin Soprano Is Evenings Soloist | By Olin Downes | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/nelson-rockefeller-to-be-named-white-house-foreign-policy-aide-he.html | Nelson Rockefeller to Be Named White House Foreign Policy Aide He Will Help Secretary Dulles Set Up Cold War Strategy for the Administration Nelson Rockefeller to Be Named White House Foreign Policy Aide | By James Restonspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/new-minor-planet-discovered.html | New Minor Planet Discovered | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/new-refugee-base-opens-in-austria-us-sets-up-camp-for-escaped.html | NEW REFUGEE BASE OPENS IN AUSTRIA US Sets Up Camp for Escaped Persons  Inmates Disturbed by Delay on Entry Here | By John MacCormacspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/news-of-food-junior-size-geese-of-4-to-6-lbs-ready-to-cook-are.html | News of Food  Junior Size Geese of 4 to 6 lbs Ready to Cook Are Available Here | By Jane Nickerson | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/norman-r-gouley.html | NORMAN R GOULEY | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/november-building-sets-a-new-record.html | NOVEMBER BUILDING SETS A NEW RECORD | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/ocoroe-a-rba0n-anufaturbb-801-president-of-sporting-goods-concern.html | OEOROE A RBA0n  ANUFATURBB 801 President of Sporting Goods Concern Dies Introduced the Cork Center Baseball | Special to Tile New York Times | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/olson-selected-as-fighter-of-the-year-by-boxing-writers-160pound.html | Olson Selected as Fighter of the Year by Boxing Writers 160POUND RULER WINS NEIL AWARD Olson Honored by New York Group for Doing Most for Ring Sport During 1954 | By Joseph C Nichols | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/one-of-eleven-confesses.html | One of Eleven Confesses | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/popes-physicians-voicing-optimism-moderately-hopeful-he-will.html | POPES PHYSICIANS VOICING OPTIMISM  Moderately Hopeful He Will Recover  He Sleeps Well and Takes More Food | By Camille M Cianfarraspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/president-for-library-says-pius-xii-memorial-at-st-louis-will.html | PRESIDENT FOR LIBRARY Says Pius XII Memorial at St Louis Will Interest Millions | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/price-war-inquiry-on-senate-unit-queries-12-big-oil-concerns-on.html | PRICE WAR INQUIRY ON Senate Unit Queries 12 Big Oil Concerns on Jersey Gas | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/propeller-club-convention-sifts-problems-shipping-trade-faces.html | Propeller Club Convention Sifts Problems Shipping Trade Faces Difficulties in Way of Increasing Nations Foreign Commerce Stressed in Panel Discussion by Charles P Taft | By George Hornespecial to the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/questioning-the-president-justification-seen-for-exploring-matters.html | Questioning the President Justification Seen for Exploring Matters in the Public Interest | LAWRENCE FERNSWORTH | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rail-hearings-resumed-i-c-c-investigates-class-rate-in-eleven.html | RAIL HEARINGS RESUMED I C C Investigates Class Rate in Eleven Western States | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/reds-predict-role-in-indonesia-rule-party-secretary-says-election.html | REDS PREDICT ROLE IN INDONESIA RULE Party Secretary Says Election Next Year May Be Followed by a Coalition Regime | By Tillman Durdinspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/rev-f-lubiatowski.html | REV F LUBIATOWSKI | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/royal-academy-elects-architect-as-president.html | Royal Academy Elects Architect as President | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/sheatomasello.html | SheaTomasello | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/six-firemen-hurt-as-l-i-home-burns.html | SIX FIREMEN HURT AS L I HOME BURNS | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/smoking-factor-doubted.html | Smoking Factor Doubted | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/smoking-termed-no-cancer-cause-jesuit-organ-says-it-can-only-favor.html | SMOKING TERMED NO CANCER CAUSE Jesuit Organ Says It Can Only Favor Development  New Views in U S Divided | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/south-africa-accused-at-u-n.html | South Africa Accused at U N | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/soybean-futures-regain-strength-corn-also-is-weak-early-but-with.html | SOYBEAN FUTURES REGAIN STRENGTH Corn Also Is Weak Early but With Wheat Closes Mixed  Oats and Rye Advance | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/sports-of-the-times-the-ol-perfessor-discourses.html | Sports of The Times The Ol Perfessor Discourses | By Arthur Daley | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/st-francis-team-has-scoring-skill-accurate-shooting-and-height-may.html | ST FRANCIS TEAM HAS SCORING SKILL Accurate Shooting and Height May Offset Weak Defense of Terriers Quintet | By William J Briordy | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/state-history-data-sold-as-trash-traced-to-quebec-in-2month-hunt.html | State History Data Sold as Trash Traced to Quebec in 2Month Hunt HISTORY RECORDS TRACED TO QUEBEC | By Warren Weaver Jrspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/stennis-deeply-concerned.html | Stennis Deeply Concerned | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/strike-end-frees-shipping-on-coast-accord-halts-5day-tieup-radio.html | STRIKE END FREES SHIPPING ON COAST Accord Halts 5Day TieUp  Radio Men Plan a Fight in Court for Overtime | By Lawrence E Daviesspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/strike-faces-tarrytown-chevrolet-and-fisher-plants-involved-in.html | STRIKE FACES TARRYTOWN Chevrolet and Fisher Plants Involved in Threat | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/struggle-begins-for-yoshida-post-japanese-parties-are-taken-by.html | STRUGGLE BEGINS FOR YOSHIDA POST Japanese Parties Are Taken by Surprise by Resignation of Premier and Cabinet | By William J Jordenspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/studio-to-set-up-a-stock-company-in-quest-for-new-film-talent.html | STUDIO TO SET UP A STOCK COMPANY In Quest for New Film Talent Allied Artists Plans Troupe of 8 Young Performers | By Thomas M Pryorspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/tax-easing-urged-to-aid-education-house-group-would-lighten-federal.html | TAX EASING URGED TO AID EDUCATION House Group Would Lighten Federal Load by Individual and Corporate Gifts BURDEN ON GOVERNMENT Report Says 40 Departments and Agencies Are Handling 315 Programs Now | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/teenage-drama-critics.html | TeenAge Drama Critics | ROBERT DOWNING | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/television-in-review-liebmans-spectacular-best-of-the-season.html | Television in Review Liebmans Spectacular Best of the Season | By Jack Gould | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/the-marriage-may-be-resumed-n-b-c-and-sponsor-seek-to-resolve-time.html | THE MARRIAGE MAY BE RESUMED N B C and Sponsor Seek to Resolve Time Period for CronynTandy TV Show | By Val Adams | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/thomas-f-bird-sr.html | THOMAS F BIRD SR | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/to-ease-transit-problem-factors-for-possible-study-by-rapid-transit.html | To Ease Transit Problem Factors for Possible Study by Rapid Transit Commission Indicated | CHARLES STONIER | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-m-t-opposed.html | U M T Opposed | RICHARD R WOOD | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-hails-san-francisco-bid.html | U N Hails San Francisco Bid | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-korea-debate-nearing-conclusion.html | U N KOREA DEBATE NEARING CONCLUSION | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-n-prisoner-inquiry-urged.html | U N Prisoner Inquiry Urged | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-s-calls-a-halt-on-defense-cuts-awaits-improvement-in-world.html | U S CALLS A HALT ON DEFENSE CUTS Awaits Improvement in World Situation Getting Close to Bottom Wilson Says | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/u-s-to-get-first-live-kiwi.html | U S to Get First Live Kiwi | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/unesco-names-22-to-ruling-group-russian-elected-to-executive-soviet.html | UNESCO NAMES 22 TO RULING GROUP Russian Elected to Executive  Soviet Accord Indicated on Free Flow of News | By Edward A Morrowspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/us-and-france-seek-joint-vietnam-steps.html | US AND FRANCE SEEK JOINT VIETNAM STEPS | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/wagner-in-plea-for-home-rule-tells-puerto-rican-conference-cities.html | WAGNER IN PLEA FOR HOME RULE Tells Puerto Rican Conference Cities Should Get Wider Degree of Autonomy | By Douglas Dalesspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/white-house-surprised-hagerty-says-he-learned-of-the-mitchell-talk.html | WHITE HOUSE SURPRISED Hagerty Says He Learned of the Mitchell Talk From Paper | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/william-r-barry.html | WILLIAM R BARRY | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/woman-mayor-renamed-dr-whitton-of-ottawa-easily-defeats-male.html | WOMAN MAYOR RENAMED Dr Whitton of Ottawa Easily Defeats Male Opponents | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/wood-field-and-stream-a-day-on-upper-flats-of-fresh-creek-in.html | Wood Field and Stream A Day on Upper Flats of Fresh Creek in Bahamas Yields Bonefish and Ducks | By Raymond R Campspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/work-of-blaue-reiter-school-is-on-view-today-at-the-valentin-dalis.html | Work of Blaue Reiter School Is On View Today at the Valentin  Dalis Back | By Howard Devree | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yankees-sign-howard-then-send-negro-star-to-play-winter-ball.html | Yankees Sign Howard Then Send Negro Star to Play Winter Ball CatcherOutfielder to Join San Juan Team  Webb Favors EastWest Leagues Rather Than Two TenClub Major Circuits | By Roscoe McGowen | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yugoslavia-is-renewing-contact-with-roman-catholic-hierarchy.html | Yugoslavia Is Renewing Contact With Roman Catholic Hierarchy YUGOSLAVS RENEW CHURCH CONTACT | By Jack Raymondspecial To the New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yugoslavs-greet-italian-trade-chief.html | YUGOSLAVS GREET ITALIAN TRADE CHIEF | Special to The New York Times | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-08 | https://www.nytimes.com/1954/12/08/archives/yule-safety-drive-on.html | YULE SAFETY DRIVE ON | Auto Club Seeks to Cut Holiday Accident Toll in City | RE0000131220 | 1982-07-06 | B00000506978 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/2-promoters-await-extradition-ruling.html | 2 PROMOTERS AWAIT EXTRADITION RULING | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/2-tell-of-courtesies-l-i-policemen-at-trial-admit-taking-speeders.html | 2 TELL OF COURTESIES L I Policemen at Trial Admit Taking Speeders Cards | Special to the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/4-cleared-in-jersey-in-pier-union-bombing.html | 4 CLEARED IN JERSEY IN PIER UNION BOMBING | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/about-art-and-artists-speicher-exhibits-new-flower-paintings-indian.html | About Art and Artists Speicher Exhibits New Flower Paintings  Indian Influence Marks Two Shows | S P | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/accused-witness-assails-informer-bethlehem-worker-refuses-to-answer.html | ACCUSED WITNESS ASSAILS INFORMER Bethlehem Worker Refuses to Answer About Red Ties  Defense Plant Inquiry Ends | By C P Trussellspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/allies-yield-licensing-power.html | Allies Yield Licensing Power | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/arbitrating-disputes-regulation-of-procedure-advocated-to-eliminate.html | Arbitrating Disputes Regulation of Procedure Advocated to Eliminate Prevailing Abuses | EDWARD B SCHULKIND | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/arms-talk-scheduled-london-parley-in-february-set-by-west-and.html | ARMS TALK SCHEDULED London Parley in February Set by West and Soviet | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |

| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/barashroufberg.html | BarashRoufberg | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bob-hope-company-to-do-beau-james-actors-group-and-scribe.html | BOB HOPE COMPANY TO DO BEAU JAMES Actors Group and Scribe Productions Will Film the James J Walker Story | By Thomas M Pryorspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bonn-tries-to-stir-interest-in-army-acts-to-counteract-coolness.html | BONN TRIES TO STIR INTEREST IN ARMY Acts to Counteract Coolness Noted in Recent Elections and Public Opinion Poll | By M S Handlerspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/brass-glass-used-in-fixtures-lamps-designs-of-tynell-finnish.html | BRASS GLASS USED IN FIXTURES LAMPS Designs of Tynell Finnish Craftsman and Tempestini Italian Architect Shown | By Betty Pepis | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/britain-rules-out-new-bid-to-soviet-prefers-to-defer-approaches-to.html | BRITAIN RULES OUT NEW BID TO SOVIET Prefers to Defer Approaches to Moscow Until Accords on Bonn Are Ratified | By Drew Middletonspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/britains-forces-debating-policy-navy-seeking-larger-budget-share.html | BRITAINS FORCES DEBATING POLICY Navy Seeking Larger Budget Share and Rebutting Theory It Is Useless in Atom War | By Benjamin Wellesspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/brown-sets-back-harvard-51-to-38-bruin-five-rallies-to-take-ivy.html | BROWN SETS BACK HARVARD 51 to 38 Bruin Five Rallies to Take Ivy League Game Arnold and Malkiewicz Star | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bsdwbll8-tmian-itori-icolumntst-for-the-financial-post-dieamwas.html | BSDWBLL8 tMIAN ITORI iColumntst for The Financial Post DieamWas Head of Saturday Night Magazine | Special to e Ne ok Tlme | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/bundestag-gets-budget-balance-achieved-despite-cut-in-taxes-says.html | BUNDESTAG GETS BUDGET Balance Achieved Despite Cut in Taxes Says Bonn Minister | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/c-i-o-aide-sounds-warning.html | C I O Aide Sounds Warning | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/c-i-o-votes-a-guard-over-welfare-funds-cio-votes-guard-on-welfare.html | C I O Votes a Guard Over Welfare Funds CIO VOTES GUARD ON WELFARE FUND | By A H Raskinspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/canada-to-close-lachine-canal.html | Canada to Close Lachine Canal | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/canadian-art-collector-shows-genuine-da-vinci.html | Canadian Art Collector Shows Genuine da Vinci | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/capt-william-mooney.html | CAPT WILLIAM MOONEY | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/catherinekhlqy-becoies-fiancee-graduate-of-wellesley-is-engaged-to.html | CATHERINEKHlqY  BECOIES FIANCEE Graduate of Wellesley Is Engaged to Lieut Elmer Johnson 3d USMCR | Soeclal to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/charles-j-jenkins.html | CHARLES J JENKINS | Sciat to The New York TimeB | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/chief-rabbi-of-israel-in-canada.html | Chief Rabbi of Israel in Canada | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/chosen-for-air-awards-two-leaders-in-manufacturing-will-get-collier.html | CHOSEN FOR AIR AWARDS Two Leaders in Manufacturing Will Get Collier Trophy | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/church-warned-on-bias-negro-cleric-at-south-african-parley-cites.html | CHURCH WARNED ON BIAS Negro Cleric at South African Parley Cites Segregation | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cles-elier-ast0n01brg2-i-i-i-i-i-i-rtired-manufacturer-of-optioal.html | CLES ELIER AST0N01BRg2 I i  i i i I i Rtired Manufacturer Of Optioal instruments Dies Lecturer and Teacher e | 81cal tOThe New York Tirne | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/col-harold-raynurt-ad-to-prsnrs.html | COL HAROLD RAYNuRt AD To PRSNrS | Special to ha New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/colgate-rally-decides.html | Colgate Rally Decides | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/columbia-beats-rutgers-8561-as-forte-excels-with-28-points.html | Columbia Beats Rutgers 8561 As Forte Excels With 28 Points | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/compensating-nazi-victims-austrian-government-is-charged-with-delay.html | Compensating Nazi Victims Austrian Government Is Charged With Delay in Meeting Moral Obligation | HANS SIMONS | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/conlin-ram-star-in-6056-triumph-registers-24-points-against.html | CONLIN RAM STAR IN 6056 TRIUMPH Registers 24 Points Against Syracuse Quintet in Home Opener for Fordham | By Joseph M Sheehan | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/connecticut-checks-yale-on-court-8357.html | CONNECTICUT CHECKS YALE ON COURT 8357 | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/connecticut-legislators-brush-up-on-procedure.html | Connecticut Legislators Brush Up on Procedure | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/cooper-union-triumphs.html | Cooper Union Triumphs | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/council-of-europe-backs-bonn-accords.html | COUNCIL OF EUROPE BACKS BONN ACCORDS | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/creightons-goal-nips-blues-2-to-1-late-tally-wins-for-hawks-after.html | CREIGHTONS GOAL NIPS BLUES 2 TO 1 Late Tally Wins for Hawks After Gadsby Ties Score  Evans Mortson in Fight | By Joseph C Nichols | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/deweys-counsel-to-practice-here-george-shapiro-to-join-firm-headed.html | DEWEYS COUNSEL TO PRACTICE HERE George Shapiro to Join Firm Headed by J M Proskauer  Was Key Policy Adviser | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |

| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/eden-backs-u-sformosa-pact.html | Eden Backs U SFormosa Pact | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
|---|---|---|---|---|---|---|
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/eden-urges-pact-with-pool.html | Eden Urges Pact With Pool | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/eisenhower-shuns-reply-or-abuse-in-mcarthy-feud-tells-press-parley.html | EISENHOWER SHUNS REPLY OR ABUSE IN MCARTHY FEUD Tells Press Parley He Does Not Indulge in Any Personal Vituperation or Quarrels ANSWERS QUERY ON 1956 Asserts He Would Support Nominee for a Program of Progressive Moderation PRESIDENT SPURNS A MCARTHY FEUD | By Joseph A Loftusspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/episcopal-church-joins-bias-fight-decision-by-supreme-court-is-true.html | EPISCOPAL CHURCH JOINS BIAS FIGHT Decision by Supreme Court Is True and It Works Says Sects National Council | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/fellag-surrenders-exceeding-forecast.html | FELLAG SURRENDERS EXCEEDING FORECAST | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/france-clarifies-action-in-moscow-says-envoy-was-told-to-get-soviet-envoy-was-told-to-get-soviet.html | FRANCE CLARIFIES ACTION IN MOSCOW Says Envoy Was Told to Get Soviet View Only on Move for an Austrian Treaty | By Harold Callenderspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/freedom-of-news-urged-by-unesco-soviet-bloc-joins-in-backing.html | FREEDOM OF NEWS URGED BY UNESCO Soviet Bloc Joins in Backing Declaration  U S Deplores Proviso on Distortion | By Edward A Morrowspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/georgia-controls-on-schools-urged-three-proposals-offered-to.html | GEORGIA CONTROLS ON SCHOOLS URGED Three Proposals Offered to Legislature to Preserve Segregation of Pupils | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/german-reds-set-to-organize-army-leaders-confirm-report-they-will.html | GERMAN REDS SET TO ORGANIZE ARMY Leaders Confirm Report They Will Convert Peoples Police If Bonn Is Militarized | By Walter Sullivanspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/germans-building-aircraft-in-spain-janes-reports-dornier-unit.html | GERMANS BUILDING AIRCRAFT IN SPAIN Janes Reports Dornier Unit  Evasion of Allied Curbs Seen  Soviet Gains Cited | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/grains-soybeans-rally-then-fall-price-changes-for-day-are-small-and.html | GRAINS SOYBEANS RALLY THEN FALL Price Changes for Day Are Small and Irregular  Wheat Exports Light | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/greece-ratifies-genocide-code.html | Greece Ratifies Genocide Code | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/gulick-sets-goals-for-city-managers.html | GULICK SETS GOALS FOR CITY MANAGERS | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/harry-c-hackert.html | HARRY C HACKErT | Special to The New Yrk Times | RE0000131221 | 1982-07-06 | B00000508032 |

| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/herbert-a-g-taylor.html | HERBERT A G TAYLOR | 51ecial to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/high-court-held-exceeding-power-georgia-official-tells-state-legal.html | HIGH COURT HELD EXCEEDING POWER Georgia Official Tells State Legal Chiefs Tribunal Usurps Legislative Functions | By Luther A Hustonspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/home-for-children-dedicated.html | Home for Children Dedicated | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/howell-picks-up-19-votes.html | Howell Picks Up 19 Votes | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/in-the-nation-a-very-important-issue-of-policy.html | In The Nation A Very Important Issue of Policy | By Arthur Krock | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/israel-jails-boy-spies-four-convicted-of-gathering-army-data-for.html | ISRAEL JAILS BOY SPIES Four Convicted of Gathering Army Data for Egypt | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/jaywalkers-in-britain-face-fines-under-bill.html | Jaywalkers in Britain Face Fines Under Bill | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/john-david-biggs.html | JOHN DAVID BIGGS | Spectal to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/key-players-loss-blow-to-kingsmen-brooklyn-using-mazzaferro-as.html | KEY PLAYERS LOSS BLOW TO KINGSMEN Brooklyn Using Mazzaferro as Replacement at Guard for Injured Cohen | By William J Briordy | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/knockout-of-bystander-ringside-account-of-who-hit-whom-and-how-hard.html | Knockout of Bystander Ringside Account of Who Hit Whom and How Hard at the Press Conference | By James Restonspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/krishna-menon-leaving-today.html | Krishna Menon Leaving Today | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/labor-party-plan-of-quill-rejected-c-i-o-convention-acts-after-new.html | LABOR PARTY PLAN OF QUILL REJECTED C I O Convention Acts After New Yorker Condemns Close Ties With Democrats | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/lafayette-downs-princeton.html | Lafayette Downs Princeton | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/legion-protest-fails-westchester-group-ignores-plea-to-boycott.html | LEGION PROTEST FAILS Westchester Group Ignores Plea to Boycott Taylor Speech | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/leonard-b-horowitz.html | LEONARD B HOROWITZ | Secial to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/librarian-rejects-onus-for-lost-data.html | LIBRARIAN REJECTS ONUS FOR LOST DATA | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/london-times-comment.html | London Times Comment | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |

| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/miss-linda-e-gump-engaged-to-marry.html | MISS LINDA E GUMP ENGAGED TO MARRY | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
|---|---|---|---|---|---|---|
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mitchell-view-his-own-president-says-secretary-had-the-right-to.html | MITCHELL VIEW HIS OWN President Says Secretary Had the Right to Express It | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mkay-urges-a-halt-in-mine-law-abuses.html | MKAY URGES A HALT IN MINE LAW ABUSES | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/montreal-ship-total-drops.html | Montreal Ship Total Drops | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mrs-f-l-johnson-has-child.html | Mrs F L Johnson Has Child | Specie to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mrs-philip-b-hawk.html | MRS PHILIP B HAWK | special to The New York Tlmea | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/munch-conducts-work-by-barber-prayers-of-kierkegaard-is-performed.html | MUNCH CONDUCTS WORK BY BARBER  Prayers of Kierkegaard Is Performed at Debut Here by Boston Symphony | By Olin Downes | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/mundt-warned-mccarthy-against-attack-on-president-as-an-unfortunate.html | Mundt Warned McCarthy Against Attack On President as an Unfortunate Course | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/nell-tangeman-sings-at-recital-mezzosoprano-offers-world-premiere.html | NELL TANGEMAN SINGS AT RECITAL MezzoSoprano Offers World Premiere of Hovhaness Aria and Songs of Verdi | H C S | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-auto-forms-shown-garages-that-seek-licenses-to-inspect-cars.html | NEW AUTO FORMS SHOWN Garages That Seek Licenses to Inspect Cars Will Use Them | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-canaan-parking-snarl-sets-off-raid-by-townsfolk-on-commuters.html | New Canaan Parking Snarl Sets Off Raid By Townsfolk on Commuters Station Lot | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/new-regime-spurs-honduras-unions-they-feel-lozano-stand-will-allow.html | NEW REGIME SPURS HONDURAS UNIONS They Feel Lozano Stand Will Allow Them to Get Foothold Under Official Protection | By Paul P Kennedyspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/noise-of-garbage-cans.html | Noise of Garbage Cans | JOSEPH S MILLER | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/not-received-by-britain.html | Not Received by Britain | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/officer-marries-rs-f-s-kreer-capt-john-ci-roed-usaf-nd.html | OFFICER MARRIES RS F S KREER Capt John Ci Roed UsAF and FormorSuzanne Longi Are Wed at Wesc Point 2 | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |

| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/pakistan-studied-by-ottawa-youth-citizens-committee-sponsors-show.html | PAKISTAN STUDIED BY OTTAWA YOUTH Citizens Committee Sponsors Show on Life and Mores in the Asian Nation | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
|---|---|---|---|---|---|---|
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/paris-editor-is-accused.html | Paris Editor Is Accused | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/parking-near-doctors-offices.html | Parking Near Doctors Offices | I W VOORHEES M D | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/patrolman-kills-himself-blaming-fix-investigation-witness-found.html | PATROLMAN KILLS HIMSELF BLAMING FIX INVESTIGATION Witness Found Shot in His Radio Car  Another Tries to Resign Is Rebuffed A POLICE WITNESS IN FIX ENDS LIFE | By Peter Kihss | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/peiping-warns-us-to-quit-formosa-chou-says-pact-with-chiang.html | PEIPING WARNS US TO QUIT FORMOSA Chou Says Pact With Chiang Imperils Peace  Renews Liberation Promise CHOU WARNS U S TO QUIT FORMOSA | By Henry R Liebermanspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/penn-quintet-beats-swathmore-8658.html | PENN QUINTET BEATS SWATHMORE 8658 | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/phillipsbailey.html | PhillipsBailey | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/plan-for-allkorea-election-voted-in-un-despite-soviet-allkorea.html | Plan for AllKorea Election Voted in UN Despite Soviet ALLKOREA BALLOT APPROVED IN U N | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/pontiff-out-of-bed-closes-marian-year-pope-out-of-bed-ends-marian.html | Pontiff Out of Bed Closes Marian Year POPE OUT OF BED ENDS MARIAN YEAR | By Camille M Cianfarraspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/power-pact-start-is-up-before-sec-commission-to-study-request-for.html | POWER PACT START IS UP BEFORE SEC Commission to Study Request for DixonYates Inquiry  Initial Motions Rejected | By William M Blairspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prandelli-as-faust-tenor-sings-role-for-first-time-at-the.html | PRANDELLI AS FAUST Tenor Sings Role for First Time at the Metropolitan | J B | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/president-says-fear-of-war-is-at-its-lowest-since-1951-but-warns.html | President Says Fear of War Is at Its Lowest Since 1951 But Warns Real Peace Eludes the World  Charges Red China Breaks Armistice by Imprisoning U S Airmen PRESIDENT FINDS WAR FEAR EBBING | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/presidential-petition-asks-for-safe-driving.html | Presidential Petition Asks for Safe Driving | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prices-are-lower-in-london-market-buyers-are-still-restrained-by.html | PRICES ARE LOWER IN LONDON MARKET Buyers Are Still Restrained by Railway Wage Claims  Government Issues Dip | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |

| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prince-wan-is-indisposed.html | Prince Wan Is Indisposed | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/prof-ernest-b-babcock.html | PROF ERNEST B BABCOCK | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/r-w-herbert-fiance-of-miss-stackhouse.html | R W HERBERT FIANCE OF MISS STACKHOUSE | 8cial to The New York Tlm | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/radiation-called-health-problem-state-and-local-governments-have.html | RADIATION CALLED HEALTH PROBLEM State and Local Governments Have Duty to Protect Public Washington Parley Hears | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/rent-control-law-adopted-in-newark.html | RENT CONTROL LAW ADOPTED IN NEWARK | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/research-coordinator-at-cornell-is-retiring.html | Research Coordinator At Cornell Is Retiring | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/rise-in-jobless-reported-by-u-s-but-officials-say-152000-is-below.html | RISE IN JOBLESS REPORTED BY U S But Officials Say 152000 Is Below Normal for Early Weeks of November | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sheppard-called-character-model-18-defense-witnesses-depict-him-as.html | SHEPPARD CALLED CHARACTER MODEL 18 Defense Witnesses Depict Him as Pleasant Mild and Best Kind of Neighbor | By William M Farrellspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sister-m-n-keeshan.html | SISTER M N KEESHAN | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/soviet-atom-shift-is-seen-by-dulles-russians-willing-to-discuss.html | SOVIET ATOM SHIFT IS SEEN BY DULLES Russians Willing to Discuss Gift to Agency Proposed by President Says Secretary | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/spellman-honored-receives-degrees-from-holy-cross-and-assumption.html | SPELLMAN HONORED Receives Degrees From Holy Cross and Assumption | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/sports-of-the-times-indian-powwow.html | Sports of The Times Indian PowWow | By Arthur Daley | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/stone-for-shrine-blessed-at-scene-of-annunciation.html | Stone for Shrine Blessed At Scene of Annunciation | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/taffymaking-is-fun-and-it-can-be-done-in-a-number-of-ways.html | TaffyMaking Is Fun and It Can Be Done in a Number of Ways | By Ruth P CasaEmellos | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/theatre-bad-seed.html | Theatre Bad Seed | By Brooks Atkinson | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/times-square-gets-new-traffic-signals-in-move-for-model-corner.html | Times Square Gets New Traffic Signals in Move for Model Corner TIMES SQ TRAFFIC GETS NEW SIGNALS | By Joseph C Ingraham | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/tornado-adds-fury-to-britains-storms.html | TORNADO ADDS FURY TO BRITAINS STORMS | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/transit-board-drops-move-to-gag-klein-gag-move-eased-by-transit.html | Transit Board Drops Move to Gag Klein GAG MOVE EASED BY TRANSIT BOARD Photostats Offered by Klein to Show Wording of Rule Was Altered | By Leonard Ingalls | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/treasury-bills-fall-227000000-loans-to-business-increase-by-7700000.html | TREASURY BILLS FALL 227000000 Loans to Business Increase by 7700000 for the Week Ended Dec 1 | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/treasury-sets-bill-sale.html | Treasury Sets Bill Sale | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/truman-promises-to-assist-butler-at-meeting-in-missouri-they-agree.html | TRUMAN PROMISES TO ASSIST BUTLER At Meeting in Missouri They Agree on Joint Efforts  Rally Hears Harriman TRUMAN PROMISES TO ASSIST BUTLER | By W H Lawrencespecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/turley-and-hunter-accept-terms-with-yankees-for-1955-campaign.html | Turley and Hunter Accept Terms With Yankees for 1955 Campaign Players Acquired in Trade With Orioles Sign RightHanded Hurler Reported Getting 15000 Shortstop 10000 | By Roscoe McGowen | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/twins-win-struggle-in-court-over-c47.html | TWINS WIN STRUGGLE IN COURT OVER C47 | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-n-votes-to-scan-south-africa-bias-committee-approves-renewal-of.html | U N VOTES TO SCAN SOUTH AFRICA BIAS Committee Approves Renewal of Study Despite Warning Nation Wont Cooperate | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-appears-reassured.html | U S Appears Reassured | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-bids-u-n-use-moral-authority-in-peiping-jailings-lodge-opens.html | U S BIDS U N USE MORAL AUTHORITY IN PEIPING JAILINGS Lodge Opens Debate on Fliers as Soon as Agenda Item Is Accepted 48 to 5 SEVENDAY WAIT WAIVED Soviet Sees Desire to Increase Tension  Briton Pleads for EastWest Trust U S BIDS U N USE MORAL AUTHORITY | By Thomas J Hamiltonspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/u-s-note-affirms-right-of-asylum-reply-to-polands-protest-upholds.html | U S NOTE AFFIRMS RIGHT OF ASYLUM Reply to Polands Protest Upholds Giving Haven to Sailors Via Formosa | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/union-fund-agent-loses-his-license-state-insurance-chief-gives-data.html | UNION FUND AGENT LOSES HIS LICENSE State Insurance Chief Gives Data on Corcillos Big Profits on Welfare | By Damon Stetson | RE0000131221 | 1982-07-06 | B00000508032 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/utility-may-speed-spinoff-of-stock-chicago-edison-studies-taxes-for.html | UTILITY MAY SPEED SPINOFF OF STOCK Chicago Edison Studies Taxes for Decision on Northern Illinois Gas Holdings UTILITY MAY SPEED SPINOFF OF STOCK | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/vietminh-charges-u-s-breaks-truce-foreign-minister-declares-aim-to.html | VIETMINH CHARGES U S BREAKS TRUCE Foreign Minister Declares Aim to Train Saigon Force Violates Geneva Accord | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/virginia-topples-navy-team-7969-wilkinson-scores-23-points-to-help.html | VIRGINIA TOPPLES NAVY TEAM 7969 Wilkinson Scores 23 Points to Help Team Gain Third Successive Triumph | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/washington-bewildered.html | Washington Bewildered | Special to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/water-transport-group-warned-federal-study-will-favor-rails-head-of.html | Water Transport Group Warned Federal Study Will Favor Rails Head of American Operators at Session of Propeller Club Urges Maritime Industries to Combat Pressures | By George Hornespecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/white-house-parley-called-to-discuss-republican-rift-president.html | White House Parley Called To Discuss Republican Rift PRESIDENT SLATES TALK ON GOP RIFT | By William S Whitespecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/william-e-gilbert.html | WILLIAM E GILBERT | Spcla to The New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/wilson-revamps-defense-buying-directs-the-services-to-avoid.html | WILSON REVAMPS DEFENSE BUYING Directs the Services to Avoid Concentration of Orders  Allows 30 Days for Shift WILSON REVAMPS DEFENSE BUYING | By Elie Abelspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/wood-field-and-stream-bahamas-island-of-andros-offers-diverse.html | Wood Field and Stream Bahamas Island of Andros Offers Diverse Attractions Headed by Bonefishing | By Raymond R Campspecial To the New York Times | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-09 | https://www.nytimes.com/1954/12/09/archives/yugoslavs-to-see-porgy-and-bess-u-s-opera-troupe-will-play-zagreb.html | YUGOSLAVS TO SEE PORGY AND BESS U S Opera Troupe Will Play Zagreb and Belgrade Before Opening Near East Tour | By Louis Calta | RE0000131221 | 1982-07-06 | B00000508032 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/henry-j-van-cook.html | HENRY J VAN COOK | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/physiiian-to-wed-marilyn-j-clark-i-i1-dr-aobeah-wilkinson-and.html | PHYSIIIAN TO WED MARILYN J CLARK i  I1  Dr aobeaH Wilkinson and Aiuina of Wells College Are Engaged toMarry | peclal to TheNew York TJmes | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/william-e-price.html | WILLIAM E PRICE | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/12-more-deputies-quit-rhees-party.html | 12 MORE DEPUTIES QUIT RHEES PARTY | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |

| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/4-in-transit-body-deny-gag-on-klein-minority-member-wins-point-when.html | 4 IN TRANSIT BODY DENY GAG ON KLEIN Minority Member Wins Point When Authority Votes to Put Everything on Record | By Leonard Ingalls | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/about-art-and-artists-sculptors-saucers-fly-over-works-of-3.html | About Art and Artists Sculptors Saucers Fly Over Works of 3 Abstract Painters at Schaefer Gallery | S P | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/about-new-york-supercalculator-that-works-in-millionths-of-second.html | About New York SuperCalculator That Works in Millionths of Second Is Too Slow Tale of a Saber | By Meyer Berger | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/antired-fur-men-get-c-i-o-ovation-reuther-says-rank-and-file-of.html | ANTIRED FUR MEN GET C I O OVATION Reuther Says Rank and File of Expelled Union Can Return  Merger Under Way | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/arming-the-middle-east-importance-of-repelling-aggression-in-vital.html | Arming the Middle East Importance of Repelling Aggression in Vital Area Stressed | M KAMIL ABDUL RAHIM | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/arthur-j-telfer.html | ARTHUR J TELFER | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bavarian-allies-rebuff-adenauer-adenauer-threaten-to-join-socialists-in.html | BAVARIAN ALLIES REBUFF ADENAUER Threaten to Join Socialists In Coalition Regime There  Peril to Bonn Pacts Seen | By M S Handler | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/beacon-sues-to-bar-1955-tax-by-county.html | BEACON SUES TO BAR 1955 TAX BY COUNTY | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/berra-of-yanks-named-most-valuable-player-in-american-league.html | Berra of Yanks Named Most Valuable Player in American League CATCHER CHOSEN FOR SECOND TIME | By Roscoe McGowen | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bishop-iran-ousted-goes-back.html | Bishop Iran Ousted Goes Back | By Religious News Service | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bishop-warns-of-red-initiation.html | Bishop Warns of Red Initiation | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/blast-destroys-warehouse.html | Blast Destroys Warehouse | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bloomfield-strike-ends-1200-g-e-workers-to-return-after-27day.html | BLOOMFIELD STRIKE ENDS 1200 G E Workers to Return After 27Day Walkout | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/bomb-explodes-in-havana-home.html | Bomb Explodes in Havana Home | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131222 | 1982-07-06 | B00000508033 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/british-pin-hopes-on-new-air-engine-rollsroyce-development-of-rb109.html | BRITISH PIN HOPES ON NEW AIR ENGINE RollsRoyce Development of RB109 Is Held Bid to Win Supremacy From U S | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/capital-key-issue-in-nigerian-vote-campaign-centers-on-lagos-status.html | CAPITAL KEY ISSUE IN NIGERIAN VOTE Campaign Centers on Lagos Status as a Federal District or Part of Western Region | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/carolyng-brad-ley-painbrush-envoyi-.html | CAROLYNG BRAD LEY PAINBRUSH ENVOYi | Specla to The Ne Yo Times I | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/chinese-reds-condemn-writer.html | Chinese Reds Condemn Writer | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/civic-pride-to-combat-littering.html | Civic Pride to Combat Littering | JULIUS LICHTENFELD | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/coexistence-set-as-tennis-policy-british-official-hits-soviet.html | COEXISTENCE SET AS TENNIS POLICY British Official Hits Soviet Sports Concept but Would Welcome Russian Entries | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/cohn-charges-bias-to-6-publications-says-4-articles-in-the-times.html | COHN CHARGES BIAS TO 6 PUBLICATIONS Says 4 Articles In The Times Were Slanted  Appeals to Press to Give Both Sides | By Peter Kihss | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/detained-aliens-lodged-in-hotel-as-us-ends-housing-them-in-jail.html | Detained Aliens Lodged in Hotel As US Ends Housing Them in Jail DETAINED ALIENS LODGED IN HOTEL | By Joseph J Ryan | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dixonyates-foes-win-major-point-agency-permits-questions-on.html | DIXONYATES FOES WIN MAJOR POINT Agency Permits Questions on Conversations Leading Up to A E C Contract | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dougherty-denies-urging-drivers-says-he-made-no-request-to-suspend.html | DOUGHERTY DENIES URGING DRIVERS Says He Made No Request to Suspend Racing as Harness Hearings Are Resumed | By John Rendel | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dr-james-e-corrigan.html | DR JAMES E CORRIGAN | Special tG Tile New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/dr-wolfert-g-webber.html | DR WOLFERT G WEBBER | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/driver-license-racket-believed-broken-ring-is-traced-to-trusties-in.html | Driver License Racket Believed Broken Ring Is Traced to Trusties in Suffolk Jail | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/drop-is-foreseen-in-plant-outlays-government-survey-shows.html | DROP IS FORESEEN IN PLANT OUTLAYS Government Survey Shows Expansions in Next Quarter at 26 Billion Annual Rate | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |

| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/embezzler-admits-guilt-exkrueger-cashier-faces-39-years-in-126860.html | EMBEZZLER ADMITS GUILT ExKrueger Cashier Faces 39 Years in 126860 Thefts | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/esther-burgoyne-affianced.html | Esther Burgoyne Affianced | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/european-council-overwhelmingly-favors-swift-ratification-of-pacts.html | European Council Overwhelmingly Favors Swift Ratification of Pacts Arming Bonn | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/fairness-sought-in-epilepsy-laws-medicallegal-plan-would-end.html | FAIRNESS SOUGHT IN EPILEPSY LAWS MedicalLegal Plan Would End Outmoded Strictures of Old Eugenic Statutes | By Robert K Plumb | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/farm-board-firm-on-education-aid-state-conference-group-hits-any.html | FARM BOARD FIRM ON EDUCATION AID State Conference Group Hits Any Move to Treat Urban and Rural Areas Alike | By Warren Weaver Jr | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/flemming-names-aide-on-emergency-planning.html | Flemming Names Aide On Emergency Planning | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/foreign-visitors-wear-u-s-red-carpet-thin.html | Foreign Visitors Wear U S Red Carpet Thin | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/frances-stand-reaffirmed.html | Frances Stand Reaffirmed | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/frank-g-cantwell.html | FRANK G CANTWELL | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/freight-loadings-near-1953-level-661797-cars-total-003-below-the.html | FREIGHT LOADINGS NEAR 1953 LEVEL 661797 Cars Total 003 Below the Year Ago Figures 8 Under Those of 1952 | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/geraldine-cohen-to-be-bride.html | Geraldine Cohen to Be Bride | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/goodrich-resigns-adams-drops-him-witness-in-the-courtesy-card.html | GOODRICH RESIGNS ADAMS DROPS HIM Witness in the Courtesy Card Inquiry Resubmits Letter  Loses Rehiring Right | By Milton Bracker | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/gov-persons-is-ill-in-alabama.html | Gov Persons Is Ill in Alabama | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/guilty-of-slaying-husband.html | Guilty of Slaying Husband | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hall-survey-finds-mcarthy-attack-closes-gop-ranks-chairman-sees.html | HALL SURVEY FINDS MCARTHY ATTACK CLOSES GOP RANKS Chairman Sees Even Greater Unity Following Senators Criticism of Eisenhower | By William S White | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hatoyama-named-premier-of-japan-brief-rule-seen-democrats-leader-is.html | HATOYAMA NAMED PREMIER OF JAPAN BRIEF RULE SEEN Democrats Leader Is Chosen After Pledge to Socialists of Elections in Spring | By William J Jorden | RE0000131222 | 1982-07-06 | B00000508033 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/hatoyama-reaches-lifelong-goal-that-twice-before-eluded-him.html | Hatoyama Reaches Lifelong Goal That Twice Before Eluded Him Premiership Denied Him First by Japans PreWar Militarists and Then by Allied Occupation Authorities | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/horacea-cowley.html | HORACEA COWLEY | Specialt0 Tile New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/howell-is-ready-to-admit-defeat-plans-to-concede-to-case-by-monday.html | HOWELL IS READY TO ADMIT DEFEAT Plans to Concede to Case by Monday  His Party Set to Charge Some Vote Frauds | By George Cable Wright | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ilwu-assets-being-frozen.html | ILWU Assets Being Frozen | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/in-the-nation-another-intercepted-letter-from-astigmatoff.html | In The Nation Another Intercepted Letter From Astigmatoff | By Arthur Krock | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/india-pakistan-set-water-talk-basis.html | INDIA PAKISTAN SET WATER TALK BASIS | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/indonesian-deputies-defend-government.html | INDONESIAN DEPUTIES DEFEND GOVERNMENT | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/inventories-down-300000000-in-october-on-an-adjusted-basis.html | Inventories Down 300000000 In October on an Adjusted Basis Manufacturers and Distributors Stocks 4400000000 Lower Than a Year Earlier U S Agency Reports | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ivy-leagues-created-in-6-sports-eastern-college-meetings-is-told.html | Ivy Leagues Created in 6 Sports Eastern College Meetings Is Told Soccer Fencing Lacrosse Squash Golf and Wrestling Circuits Will Start Operations in 195556 Season | By Joseph M Sheehan | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/j-william-sigman.html | J WILLIAM SIGMAN | Specialto Tle New York Tlmes | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jane-russell-set-for-gable-movie-actress-preparing-a-new-contract.html | JANE RUSSELL SET FOR GABLE MOVIE Actress Preparing a New Contract With Hughes to CoStar in Tall Men | By Thomas M Pryor | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/janusz-performs-own-violin-pieces.html | JANUSZ PERFORMS OWN VIOLIN PIECES | J B | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jersey-rent-law-faces-extension-republicans-move-to-recall.html | JERSEY RENT LAW FACES EXTENSION Republicans Move to Recall Legislature Monday After Strong Protest by Public | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/john-b-shirley.html | JOHN B SHIRLEY | Specta toTheew YorkTimes | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/jurists-disagree-on-youth-courts-hearing-on-proposed-state-setup.html | JURISTS DISAGREE ON YOUTH COURTS Hearing on Proposed State SetUp Spotlights Fiscal and Leniency Problems | By Richard Amper | RE0000131222 | 1982-07-06 | B00000508033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/kate-davenport.html | KATE DAVENPORT | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/l-i-hearings-closed-a-mystery-witness-in-police-case-fails-to-show.html | L I HEARINGS CLOSED A Mystery Witness in Police Case Fails to Show Up | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/labor-hits-hard-at-montgomery-m-ps-duel-with-churchill-on-field.html | LABOR HITS HARD AT MONTGOMERY M Ps Duel With Churchill on Field Marshals Role in Bitter Political Issue | By Drew Middleton | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/late-rally-trims-losses-in-london-british-funds-off-as-much-as-70c.html | LATE RALLY TRIMS LOSSES IN LONDON British Funds Off as Much as 70c Two Unilever Issues Are Down Sharply | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/lockwood-to-lead-mariners.html | Lockwood to Lead Mariners | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/lydia-karine-sings-mezzosoprano-is-heard-at-carnegie-recital-hall.html | LYDIA KARINE SINGS MezzoSoprano Is Heard at Carnegie Recital Hall | J B | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/many-ideas-blend-in-resort-designs-ohrbachs-fashion-collection.html | MANY IDEAS BLEND IN RESORT DESIGNS Ohrbachs Fashion Collection Links Italy and Hawaii Via New York Styles | By Dorothy ONeill | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/materials-combined-lines-are-softer-in-2-new-collections.html | Materials Combined Lines Are Softer in 2 New Collections | By Betty Pepis | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mendesfrance-defeats-delays-on-bonn-accords.html | MendesFrance Defeats Delays on Bonn Accords | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/milk-drinking-in-france.html | Milk Drinking in France | GUY DAULBY | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mitchell-a-front-reuther-charges-he-says-president-excludes.html | MITCHELL A FRONT REUTHER CHARGES He Says President Excludes Secretary of Labor From Real Place in Cabinet | By A H Raskin | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mitchell-stand-scored-retailers-protest-to-president-on-righttowork.html | MITCHELL STAND SCORED Retailers Protest to President on RighttoWork Views | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/moderate-policies-favored.html | Moderate Policies Favored | KENNETH M MUNZERT | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/money-in-circulation-gains-193000000-at-reserve-banks-for-week-to.html | Money in Circulation Gains 193000000 At Reserve Banks for Week to Dec 8 | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/mrs-richard-a-butler.html | MRS RICHARD A BUTLER | Special to Tile New York Times | RE0000131222 | 1982-07-06 | B00000508033 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/music-janacek-tribute-philharmonic-presents-czechs-sinfonietta.html | Music Janacek Tribute Philharmonic Presents Czechs Sinfonietta | By Olin Downes | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/myrha-kamins-betrothed.html | Myrha Kamins Betrothed | Secial to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/n-blanchardsmith.html | N BLANCHARDSMITH | Specal tJ leNcw YorkTlmesa | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/navy-posts-in-east-requested-by-2000.html | NAVY POSTS IN EAST REQUESTED BY 2000 | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/nehru-says-reds-do-not-want-war-declares-communist-china-avoids.html | NEHRU SAYS REDS DO NOT WANT WAR Declares Communist China Avoids Provocative Steps  Cautious on U S Airmen | By Robert Trumbull | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-britishamerican-hospital-is-opened-in-madrid.html | New BritishAmerican Hospital Is Opened in Madrid | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/new-york-naval-militia-appoints-chief-of-staff.html | New York Naval Militia Appoints Chief of Staff | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/news-of-food-chicken-a-thrifty-dish-for-weekend-lamb-pork-fish.html | News of Food Chicken a Thrifty Dish For WeekEnd  Lamb Pork Fish Vegetable Prices Dip | By Elizabeth Halsted | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/no-loss-at-a-b-c-thanks-to-ponds-kraft-drops-weekly-program-but-new.html | NO LOSS AT A B C THANKS TO PONDS Kraft Drops Weekly Program but New Sponsor Takes It Without Interruption | By Val Adams | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/parley-bid-pleases-free-laos-leader.html | PARLEY BID PLEASES FREE LAOS LEADER | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/peron-again-assails-clerical-elements.html | PERON AGAIN ASSAILS CLERICAL ELEMENTS | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/physicians-state-pope-again-gains-announce-his-condition-has.html | PHYSICIANS STATE POPE AGAIN GAINS Announce His Condition Has Progressively Improved Since Attack Last week | By Camille M Cianfarra | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/polish-shift-laid-to-western-radio-104-broadcasts-on-police-state.html | POLISH SHIFT LAID TO WESTERN RADIO 104 Broadcasts on Police State Abuses Said to Have Caused Ministers Ouster | By Albion Ross | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/prices-of-grains-shift-fractions-soybeans-climb-34-c-to-3-12-c-with.html | PRICES OF GRAINS SHIFT FRACTIONS Soybeans Climb 34 c to 3 12 c With Notable Strength in January Delivery | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/priest-who-aided-poor-honored.html | Priest Who Aided Poor Honored | By Religious News Service | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/protested-play-given-glen-players-open-death-of-a-salesman-with-new.html | PROTESTED PLAY GIVEN Glen Players Open Death of a Salesman With New Lead | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/raymond-m-hicks-heads-propeller-club-plans-for-big-air-cargo-craft.html | Raymond M Hicks Heads Propeller Club Plans for Big Air Cargo Craft Described | By George Horne | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/realistic-accord-with-red-china-urged-on-u-s-by-planning-group.html | Realistic Accord With Red China Urged on U S by Planning Group Realistic Accord With Red China Urged on US by Planning Group | By Elie Abel | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rebels-attack-in-south-moluccas-jakarta-aide-discounts-incidents.html | Rebels Attack in South Moluccas Jakarta Aide Discounts Incidents | By Tillman Durdin | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rev-john-w-voorhis.html | REV JOHN W VOORHIS | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/rights-of-states-upheld-at-parley-attorneys-general-score-us.html | RIGHTS OF STATES UPHELD AT PARLEY Attorneys General Score US Encroachment in Fields of Writs and Subversion | By Luther A Huston | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/robert-c-glazier.html | ROBERT C GLAZIER | special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/ronssingletary.html | ronsSingletary | Slecia to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/russian-church-supports-alleurope-security-plan.html | Russian Church Supports AllEurope Security Plan | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/russians-bid-u-n-score-u-s-as-far-east-aggressor.html | Russians Bid U N Score U S as Far East Aggressor | By Kathleen Teltsch | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/scientists-set-security-goal-of-progress-not-secrecy-scientists.html | Scientists Set Security Goal Of Progress Not Secrecy SCIENTISTS OFFER NEW RISK POLICY | By William L Laurence | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/seton-hall-and-st-josephs-win-as-garden-college-basketball-season.html | Seton Hall and St Josephs Win as Garden College Basketball Season Opens MANHATTAN UPSET BY HAWKS 78 TO 68 | By Louis Effrat | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/sheppard-denies-talk-of-divorce-defendant-on-witness-stand-swears.html | SHEPPARD DENIES TALK OF DIVORCE Defendant on Witness Stand Swears He Had No Serious Disagreements With Wife | By William M Farrell | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/siepi-sings-role-of-figaro-at-met-seasons-first-offering-of-mozarts.html | SIEPI SINGS ROLE OF FIGARO AT MET Seasons First Offering of Mozarts Opera Is Lauded Fritz Stiedry Conducts | By Howard Taubman | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/slum-bill-tactics-by-city-assailed-opponents-of-new-code-for.html | SLUM BILL TACTICS BY CITY ASSAILED Opponents of New Code for Multiple Dwellings Hold Steamroller Is Used | By Charles G Bennett | RE0000131222 | 1982-07-06 | B00000508033 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/small-burmese-plant-makes-textile-prints-in-a-modern-cooperative.html | Small Burmese Plant Makes Textile Prints In a Modern Cooperative With I L O Aid | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/soviet-retreats-in-its-accusations-on-fliers-in-china-malik-tells-u.html | SOVIET RETREATS IN ITS ACCUSATIONS ON FLIERS IN CHINA Malik Tells U N 11 Americans Were Dropping Spies but Not Spying Themselves | By Thomas J Hamilton | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/soviet-says-arms-bar-german-unity-tells-west-ratifying-would.html | SOVIET SAYS ARMS BAR GERMAN UNITY Tells West Ratifying Would Exclude Possibility and Impede Austrian Treaty | By Clifton Daniel | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/spirit-of-skiers-dampened-by-rain-outlook-for-weekend-sport.html | SPIRIT OF SKIERS DAMPENED BY RAIN Outlook for WeekEnd Sport Questionable  New Snow Reported in Vermont | By Michael Strauss | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/sports-of-the-times-a-master-at-his-trade.html | Sports of The Times A Master at His Trade | By Arthur Daley | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/srephenpenrose-e-duator-is-dead-i-9-t-esjaen-of-unlversity-f-beirut.html | SrEPHENPENROSE E DUATOR IS DEAD i   9   t esjaen of  unlversity f Beirut Was UNESCO Adviser t and U S DefenseAide | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/store-sales-rose-1-over-53-level-gains-in-week-led-by-atlanta.html | STORE SALES ROSE 1 OVER 53 LEVEL Gains in Week Led by Atlanta District With 9 Increase  New York Is Up 3 | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/students-offer-drama-premiere-of-lawrence-of-arabia-staged-at.html | STUDENTS OFFER DRAMA Premiere of Lawrence of Arabia Staged at Ithaca | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/syria-asks-talks-to-free-morocco-urges-international-meeting-joins.html | SYRIA ASKS TALKS TO FREE MOROCCO Urges International Meeting Joins 11 Others Seeking Immediate U N Action | By Sydney Gruson | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/television-in-review-hope-and-show-both-born-in-britain-test-the.html | Television in Review Hope and Show Both Born in Britain Test the Bounce in AngloU S Ties | By Jack Gould | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/the-military-budget-an-analysis-of-the-kind-of-intangibles-that.html | The Military Budget An Analysis of the Kind of Intangibles That Determine Spending of Hard Cash | By Hanson W Baldwin | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/thibault-at-town-hall-baritone-offers-selections-of-italian-english.html | THIBAULT AT TOWN HALL Baritone Offers Selections of Italian English Brahms Songs | H C S | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/thomas-rieg-hart.html | THOMAS RIEG HART | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/thomas-v-kearns.html | THOMAS V KEARNS | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/treatment-of-aliens-further-report-made-on-couple-who-were-detained.html | Treatment of Aliens Further Report Made on Couple Who Were Detained Here | PEARL S BUCK | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/truly-shattuck.html | TRULY SHATTUCK | Special to Tlle New York TJms | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/u-n-official-takes-post-with-unesco-bureau.html | U N Official Takes Post With UNESCO Bureau | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/u-s-beaten-in-u-n-on-11-ousted-aides-votes-against-own-resolution.html | U S BEATEN IN U N ON 11 OUSTED AIDES Votes Against Own Resolution After Key Phrase on Review of Awards Is Omitted | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/u-s-defers-its-comment.html | U S Defers Its Comment | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/virs-harry-l-hawkins.html | VIRS HARRY L HAWKINS | Special to Tile New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/waldron-mither-only-real-tory-74.html | WALDRON MITHER ONLY REAL TORY 74 | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/walkietalkie-thieves-take-loot-from-bank.html | WalkieTalkie Thieves Take Loot From Bank | Special to The New York Times | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/williams-to-name-sponsor-for-play-playwrights-seen-likely-to-back.html | WILLIAMS TO NAME SPONSOR FOR PLAY Playwrights Seen Likely to Back Cat on a Tin Roof  Little Women in Song | By Sam Zolotow | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/willie-turnesa-to-head-golfers-mga-picks-exchampion-as-president.html | WILLIE TURNESA TO HEAD GOLFERS MGA Picks ExChampion as President  Dates Are Set for Major Tournaments | By Lincoln A Werden | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-10 | https://www.nytimes.com/1954/12/10/archives/wood-field-and-stream-bahamas-anglers-find-village-serenity-has.html | Wood Field and Stream Bahamas Anglers Find Village Serenity Has More to Offer Than Bonefish | By Raymond R Camp | RE0000131222 | 1982-07-06 | B00000508033 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/flash-report-indicates-2-rise-in-retail-turnover-in-nation.in.html | Flash Report Indicates 2 Rise in Retail Turnover in Nation in Latest Month U S RETAIL TRADE UP 2 IN NOVEMBER | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/2-church-envoys-are-in-haiti-today-to-attend-hospital-dedication-to.html | 2 CHURCH ENVOYS ARE IN HAITI TODAY To Attend Hospital Dedication to Schweitzer  Park Ave Service to Mark Event YULE CAROLS BEGINNING Union Seminary Choirs Slate 2 Programs  Messiah to Be Sung in 2 Sanctuaries | By Preston King Sheldon | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/31-split-is-voted-for-borgwarner-stockholders-approve-plan-to.html | 31 SPLIT IS VOTED FOR BORGWARNER Stockholders Approve Plan to Increase Capitalization to 12000000 Shares | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/35-skilled-chinese-are-kept-in-the-u-s.html | 35 SKILLED CHINESE ARE KEPT IN THE U S | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/3power-discussion-due-french-unit-votes-for-bonn-arming.html | 3Power Discussion Due FRENCH UNIT VOTES FOR BONN ARMING | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/54-nobel-prizes-awarded-by-king-hemingway-unable-to-attend-in.html | 54 NOBEL PRIZES AWARDED BY KING Hemingway Unable to Attend in Stockholm Asserts That Writing Is a Lonely Life | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/a-philatrropxsii-chmago-department-storei-head-who-gave-millions-i-.html | A PHILATRROPXSII Chmago Department Storel Head Who Gave Millions I to Foundation IsDead | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/antisemitism-in-germany.html | AntiSemitism in Germany | H C REESE | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/bank-adds-to-surplus-continental-illinois-trust-also-elevates-vice.html | BANK ADDS TO SURPLUS Continental Illinois Trust Also Elevates Vice Presidents | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/behrmanlurie.html | BehrmanLurie | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/bohlen-is-back-in-moscow.html | Bohlen Is Back in Moscow | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/bonn-and-saar-pacts-pass-paris-assembly-committee.html | Bonn and Saar Pacts Pass Paris Assembly Committee | By Harold Callenderspecial to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/bonn-upper-house-advances-arming-approves-paris-agreements-on-first.html | BONN UPPER HOUSE ADVANCES ARMING Approves Paris Agreements on First Reading but Holds Up Accord on the Saar | By M S Handlerspecial to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/brazilian-assails-disunity-of-latins.html | BRAZILIAN ASSAILS DISUNITY OF LATINS | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/brazilian-fear-more-inflation-government-worried-defeats-move-that.html | BRAZILIAN FEAR MORE INFLATION Government Worried Defeats Move That Would Have Intensified Problem | By Sam Pope Brewerspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/british-set-strike-loss-exports-dropped-51520000-during-dockers.html | BRITISH SET STRIKE LOSS Exports Dropped 51520000 During Dockers Walkout | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/british-workmen-drop-years-boycott-of-mate.html | British Workmen Drop Years Boycott of Mate | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/brownell-seeks-state-aides-help-asks-attorneys-general-for.html | BROWNELL SEEKS STATE AIDES HELP Asks Attorneys General for Cooperation in Narcotics and AntiTrust Fields | By Luther A Hustonspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/brunner-charges-jersey-vote-fraud.html | BRUNNER CHARGES JERSEY VOTE FRAUD | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/butler-enlarges-eisenhower-attack-new-democratic-chief-says-he-will.html | BUTLER ENLARGES EISENHOWER ATTACK New Democratic Chief Says He Will Challenge President but Will Never Vilify Him BUTLER ENLARGES EISENHOWER ATTACK | By W H Lawrencespecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/butlers-statement-criticizing-president.html | Butlers Statement Criticizing President | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/campanella-accepts-same-pay-for-1955-and-dodgers-also-sign-spooner.html | Campanella Accepts Same Pay for 1955 and Dodgers Also Sign Spooner CATCHERS SALARY PLACED AT 40000 Campanella Elated at Dodger Pact  Spooner Southpaw Pitcher Gets 7500 | By Roscoe McGowen | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/canada-in-plea-to-nehru.html | Canada in Plea to Nehru | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/candles-to-light-the-home-at-christmas-varied-and-unusual-shapes.html | Candles to Light the Home at Christmas Varied and Unusual Shapes Colors and Patterns in Stores | By Faith Corrigan | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/carrier-building-will-skip-a-year-holiday-scheduled-for-1957.html | CARRIER BUILDING WILL SKIP A YEAR Holiday Scheduled for 1957 Admirals Seek Interval to Test the Forrestal | By Elie Abelspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/cartel-bias-hurts-us-aid-cio-says-diplomats-with-management-minds.html | CARTEL BIAS HURTS US AID CIO SAYS Diplomats With Management Minds Blamed Reuther Is Reelected President | By A H Raskinspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/ceylon-to-bar-subversive-works.html | Ceylon to Bar Subversive Works | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/chiang-reds-assailed-free-chinese-political-groups-issue-manifesto.html | CHIANG REDS ASSAILED Free Chinese Political Groups Issue Manifesto on Coast | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/chou-cool-to-plea-by-burma-on-u-s-tells-premier-u-nu-american.html | CHOU COOL TO PLEA BY BURMA ON U S Tells Premier U Nu American Troops Must Leave the Territories of Others | By Henry R Liebermanspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/cohen-syracuse-star.html | Cohen Syracuse Star | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/colgate-tops-bucknell.html | Colgate Tops Bucknell | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/collapsible-closetsized-scooter-an-idea-for-boat-or-plane-owner.html | Collapsible ClosetSized Scooter An Idea for Boat or Plane Owner User Can Even Put Vehicle in a Bag and Carry It Around  New FoamType Firefighting Device Is Patented PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/cornerstones-put-in-delaware-span-90000000-bridge-to-link-south.html | CORNERSTONES PUT IN DELAWARE SPAN 90000000 Bridge to Link South Philadelphia and Gloucester in Jersey | By William G Weartspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/court-lets-city-act-in-phone-plea-allows-it-to-intervene-on-side-of.html | COURT LETS CITY ACT IN PHONE PLEA Allows It to Intervene on Side of Public Service Group to Fight 68500000 Rise | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/court-reforms-urged-proposals-of-temporary-commission-for-a-study.html | Court Reforms Urged Proposals of Temporary Commission for a Study of Problem Backed | C P GOEPEL | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/cutty-sark-makes-her-last-trip.html | Cutty Sark Makes Her Last Trip | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/dartmouth-routs-norwich.html | Dartmouth Routs Norwich | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/daughter-to-the-peter-c-nasts.html | Daughter to the Peter C Nasts | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/doom-of-polio-in-5-years-by-salk-vaccine-is-seen-method-may-assist.html | Doom of Polio in 5 Years By Salk Vaccine Is Seen Method May Assist Fight on Influenza and Colds Scientist Tells Parley SALK VACCINE SEEN ENDING POLIO SOON | By William L Laurence | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/eisenhower-gets-eisenhower-medal.html | Eisenhower Gets Eisenhower Medal | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/elayne-robihsoh-beomes-a-bride-st-james-upper-montclair-setting-for.html | ELAYNE ROBIHSOH BEOMES A BRIDE St James Upper Montclair Setting for Her Marriage  to Franklin R Saul | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/elias-d-stultes.html | ELIAS D STULTES | Special to Tile New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/exmayor-in-jersey-fined-for-perjury.html | EXMAYOR IN JERSEY FINED FOR PERJURY | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fee-plan-studied-for-power-boats-annual-registration-uniform-number.html | FEE PLAN STUDIED FOR POWER BOATS Annual Registration Uniform Number System Weighed by Coast Guard Officers | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ferdinand-chevill.html | FERDINAND CHEVILL | Specialto The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/fight-over-football-tv-control-threatens-to-disrupt-n-c-a-a-eastern.html | Fight Over Football TV Control Threatens to Disrupt N C A A Eastern College Group Endorses National Policy With Liberalizing Provisions Big Ten Demands Regional Plan | By Joseph M Sheehan | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/foreign-affairs-the-crisis-over-cyprus-a-diplomatic-folly.html | Foreign Affairs The Crisis Over Cyprus A Diplomatic Folly | By C L Sulzberger | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/french-chief-wins-on-african-policy-mendesfrance-gets-a-vote-of.html | FRENCH CHIEF WINS ON AFRICAN POLICY MendesFrance Gets a Vote of 294265 in the Assembly  Test Is His Closest Yet PARIS CHIEF WINS ON AFRICA POLICY | By Henry Ginigerspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/grains-depressed-as-offerings-rise-lack-of-aggressive-buying-also.html | GRAINS DEPRESSED AS OFFERINGS RISE Lack of Aggressive Buying Also WeekEnd Evening Up Send Prices Downward | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/harness-hearing-gets-time-report-judge-at-yonkers-tells-of-3-starts.html | HARNESS HEARING GETS TIME REPORT Judge at Yonkers Tells of 3 Starts Set for Race That Led to 9 Suspensions | By John Rendel | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/health-officers-ask-atomic-data-state-leaders-seek-to-use.html | HEALTH OFFICERS ASK ATOMIC DATA State Leaders Seek to Use Classified Information to Prevent Hazards | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/hitler-critics-win-restitution.html | Hitler Critics Win Restitution | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/icc-stays-order-on-ferry-closing-will-consider-citizen-groups-plea.html | ICC STAYS ORDER ON FERRY CLOSING Will Consider Citizen Groups Plea Before Final Ruling on Christopher St Crossing | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/india-is-cool-to-air-bid-likely-to-reject-latest-u-s-request-for.html | INDIA IS COOL TO AIR BID Likely to Reject Latest U S Request for Pact Extension | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/indonesian-chief-minimizes-red-aid-premier-vigorously-defends.html | INDONESIAN CHIEF MINIMIZES RED AID Premier Vigorously Defends Regime in the Debate on Motion of No Confidence | By Tillman Durdinspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/jersey-board-makes-plea.html | Jersey Board Makes Plea | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/jewels-dominate-paris-neckwear-diamonds-rubies-and-gold-enrich.html | JEWELS DOMINATE PARIS NECKWEAR Diamonds Rubies and Gold Enrich Exhibits of Jabots Collars and Kerchiefs | By Dorothy Vernonspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/josp-d-vans-91-a-m-onrons-rri.html | JOSP D VANS 91 A M ONrONS RrI | special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/latin-investment-parley-set.html | Latin Investment Parley Set | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/license-plate-warning.html | License Plate Warning | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/lopatnikoffs-work-has-world-premiere.html | LOPATNIKOFFS WORK HAS WORLD PREMIERE | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/louis-e-gelwics.html | LOUIS E GELWICS | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/marshall-lauded-for-service-to-u-s-eisenhower-and-truman-join-with.html | MARSHALL LAUDED FOR SERVICE TO U S Eisenhower and Truman Join With AMVETS in Tribute to Former Army Chief | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/martinez-outpoints-andrews-at-garden-for-thirteenth-successive.html | Martinez Outpoints Andrews at Garden for Thirteenth Successive Triumph PATERSON FIGHTER UNANIMOUS VICTOR Martinez Batters Andrews With TwoFisted Attack in Taking 10Rounder | By Joseph C Nichols | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/meat-union-plans-report-on-merger.html | MEAT UNION PLANS REPORT ON MERGER | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/methodists-in-u-s-number-9223152.html | METHODISTS IN U S NUMBER 9223152 | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/midland-bank-to-pay-dividend.html | Midland Bank to Pay Dividend | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/miss-abigail-adams-engaged-to-officer.html | MISS ABIGAIL ADAMS ENGAGED TO OFFICER | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/miss-anne-gooke-wed-in-elizbetlt-attired-in-silk-taffeta-gown-at.html | MISS ANNE GOOKE WED IN ELIZBETlt Attired in Silk Taffeta Gown at Her Marrihge to Alfred Bursk Strickler Jr 4 | SpeciM to The New Yck Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/mister-roberts-due-for-polishing-warner-camera-unit-will-start-work.html | MISTER ROBERTS DUE FOR POLISHING Warner Camera Unit Will Start Work Tomorrow on Added Sequences | By Thomas M Pryorspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/montreal-ship-traffic-ending.html | Montreal Ship Traffic Ending | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/moves-are-mixed-in-london-market-issues-of-britain-continue-to.html | MOVES ARE MIXED IN LONDON MARKET Issues of Britain Continue to Slide as Industrials Show a Stiffening | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/mrs-john-s-surbaugh.html | MRS JOHN S SURBAUGH | SpecJal to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/mrs-margaret-skidds.html | MRS MARGARET SKIDDS | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/mrs-randall-g-burns.html | MRS RANDALl G BURNS | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/nato-to-debate-its-atomic-role-foreign-ministers-to-weigh-extent-of.html | NATO TO DEBATE ITS ATOMIC ROLE Foreign Ministers to Weigh Extent of Its Commitment to Such Warfare | By Thomas F Bradyspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/new-tokyo-regime-backs-free-world-shigemitsu-deputy-premier-seeks.html | NEW TOKYO REGIME BACKS FREE WORLD Shigemitsu Deputy Premier Seeks Link to All Nations Including the Communist | By William J Jordanspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/new-u-s-jets-in-england.html | New U S Jets in England | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archiv es/nixon-dixon-yates-accused-of-harming-nation-s-morals-nixon-dixon.html | Nixon Dixon Yates Accused Of Harming Nation s Morals Nixon Dixon and Yates Accused Of Harming the Nations Morals | By William M Blairspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/no-move-to-curb-stock-prices-due-government-officials-doubt-rise-in.html | NO MOVE TO CURB STOCK PRICES DUE Government Officials Doubt Rise in Margin Would Be Desirable or Effective BOOM WATCHED CLOSELY But U S Experts Concern Is Rather Over Big Increase in Home Mortgages NO MOVE TO CURB STOCK PRICES DUE | By John D Morrisspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/opera-andrea-chenier-herva-nelli-and-ettore-bastianini-join-cast.html | Opera Andrea Chenier Herva Nelli and Ettore Bastianini Join Cast | By Howard Taubman | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/owen-may-repeat-open-house-role-actor-says-alton-wickes-is.html | OWEN MAY REPEAT OPEN HOUSE ROLE Actor Says Alton Wickes Is Possibility as Sponsor of Broadway Venture | By Louis Calta | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/parking-for-doctors-realistic-regulations-advocated-curtailment-of.html | Parking for Doctors Realistic Regulations Advocated Curtailment of Abuses Pledged | PETER M MURRAY | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/peter-p-ermatinger.html | PETER P ERMATINGER | Sgeclt to The New Yok Tknes | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/pier-men-reject-antistrike-pact-new-parleys-due-vote-is-6199-to.html | PIER MEN REJECT ANTISTRIKE PACT NEW PARLEYS DUE Vote Is 6199 to 4590 Anastasia Local Is Termed Center of Opposition I L A LEADERS STUNNED AFL Finds Result Outright Repudiation of Bradley and the Phony Contract PIER MEN REJECT ANTISTRIKE PACT | By Stanley Levey | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/pope-sits-at-desk-to-work-2-hours-staff-says-he-has-reached.html | POPE SITS AT DESK TO WORK 2 HOURS Staff Says He Has Reached Preconvalescence Stage on His Way to Recovery | By Camille M Cianfarraspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/prices-slide-02-at-primary-level-all-commodities-other-than-farm.html | PRICES SLIDE 02 AT PRIMARY LEVEL All Commodities Other Than Farm Products and Foods Steady for 7th Week | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/private-carriers-assail-military-hundreds-of-planes-compete-with.html | PRIVATE CARRIERS ASSAIL MILITARY Hundreds of Planes Compete With Air and Ship Lines Bay State Group Is Told | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/prof-crosby-f-baker.html | PROF CROSBY F BAKER | Special to TheNew Yk Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/quicker-ratification-seen.html | Quicker Ratification Seen | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/rivers-out-of-the-abstract-into-the-real.html | Rivers Out of the Abstract Into the Real | S P | RE0000131223 | 1982-07-06 | B00000508034 |

| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/robbr-o-wlson-i-publishigr-deadi-former-newsman-was-active-in.html | ROBBR o wLSON I PUBLISHIgR DEADI Former Newsman Was Active in Magafine FieldServed as Official of McCaiis | Special to Fae New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/robert-toland.html | ROBERT TOLAND | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/rohmandavis.html | RohmanDavis | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/saar-rift-stirs-europes-council-conflicting-proposals-made-by-west.html | SAAR RIFT STIRS EUROPES COUNCIL Conflicting Proposals Made by West German Factions Result in Sharp Debate | By Lansing Warrenspecial To The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sargent-lesher.html | Sargent  Lesher | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/scherman-leads-work-by-berlioz-lenfance-du-christ-offered-for-4th.html | SCHERMAN LEADS WORK BY BERLIOZ  LEnfance du Christ Offered for 4th Year at Carnegie Hall by Little Orchestra | H C S | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/school-lease-signed-seton-hall-takes-over-part-of-jersey-city.html | SCHOOL LEASE SIGNED Seton Hall Takes Over Part of Jersey City Medical Center | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/senate-unit-split-on-f-h-a-report-democrats-seek-to-modify.html | SENATE UNIT SPLIT ON F H A REPORT Democrats Seek to Modify Conclusions in Inquiry on Housing Scandals | By C P Trussellspecial To The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/sheppard-denies-murder-of-wife-testifies-night-of-killing-was.html | SHEPPARD DENIES MURDER OF WIFE Testifies Night of Killing Was Horrible Dream  Tells of Grappling With Intruder | By William M Farrellspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/ship-program-urged-tollefson-finds-plans-better-than-six-months-ago.html | SHIP PROGRAM URGED Tollefson Finds Plans Better Than Six Months Ago | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/shost-akovich-irked-by-criticism-in-u-s.html | SHOST AKOVICH IRKED BY CRITICISM IN U S | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/snowy-owls-wing-in-from-arctic-a-year-late-still-unafraid-of-man-of.html | Snowy Owls Wing in From Arctic A Year Late Still Unafraid of Man OffSchedule Invasion Puzzles Experts Birds Fly Over the City by Day  One of Them Wounded in Connecticut | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/south-africa-gets-plea-funds-to-aid-negroes-asked-by-church.html | SOUTH AFRICA GETS PLEA Funds to Aid Negroes Asked by Church Conference | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/soviet-bids-paris-reject-bonn-arms-molotov-appeals-to-france-to.html | SOVIET BIDS PARIS REJECT BONN ARMS Molotov Appeals to France to Abide by Treaty Barring New German Militarism SOVIET BIDS PARIS REJECT BONN PACTS | By Clifton Danielspecial To The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/soviet-joins-195758-world-research-36-countries-agree-to-share-in.html | Soviet Joins 195758 World Research 36 Countries Agree to Share in Planning Geophysical Year SOVIET NOW JOINS GEOPHYSICAL YEAR | By Walter Sullivanspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/stock-taken-off-board-pontiac-petroleums-dropped-in-canada-after.html | STOCK TAKEN OFF BOARD Pontiac Petroleums Dropped in Canada After Price Dives | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/students-debate-red-china-issue-26-colleges-and-universities-at.html | STUDENTS DEBATE RED CHINA ISSUE 26 Colleges and Universities at Pittsburgh Tourney Finals Set for Today | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tariff-hearings-end-commission-to-report-findings-on-hardbook-to.html | TARIFF HEARINGS END Commission to Report Findings on Hardbook to Senate | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/technological-unemployment.html | Technological Unemployment | HERBERT GARFINKEL | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tenant-aid-snagged-jersey-senate-leader-refuses-to-recall-body-to.html | TENANT AID SNAGGED Jersey Senate Leader Refuses to Recall Body to Extend Law | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tenants-imperiled-by-dry-sprinklers-dry-sprinklers-imperil-tenants.html | Tenants Imperiled By Dry Sprinklers DRY SPRINKLERS IMPERIL TENANTS | By Charles G Bennett | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/theatre-antiwar-play.html | Theatre AntiWar Play | By Brooks Atkinson | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/toledo-conductor-out-stresemann-orchestras-head-to-leave-at-end-of.html | TOLEDO CONDUCTOR OUT Stresemann Orchestras Head to Leave at End of Season | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/train-kills-ossining-girl.html | Train Kills Ossining Girl | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/tunis-extends-deadline.html | Tunis Extends Deadline | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/u-n-assembly-bars-talks-on-new-guinea-vote-by-u-n-bars-new-guinea.html | U N Assembly Bars Talks on New Guinea VOTE BY U N BARS NEW GUINEA TALKS | By Sydney Grusonspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/u-n-vote-47-to-5-condems-peiping-for-jailing-fliers-assembly.html | U N VOTE 47 TO 5 CONDEMS PEIPING FOR JAILING FLIERS Assembly Denounces Trial and Conviction of Americans  Soviet Bloc Is Routed HAMMARSKJOLD WILL ACT May Go to China to Fulfill Request for Action to Free All Detained Personnel East and West Meet but Separately at the U N U N Vote Condemns Peiping For Jailing 11 American Fliers | By Thomas J Hamiltonspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/u-s-will-abolish-its-berlin-paper-die-neue-zeitung-official-organ.html | U S WILL ABOLISH ITS BERLIN PAPER Die Neue Zeitung Official Organ for Nine Years Will Be Shut Down Jan 30 | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/unesco-head-acts-on-7-ousted-aides-evans-suspends-four-u-s-accused.html | UNESCO HEAD ACTS ON 7 OUSTED AIDES Evans Suspends Four U S Accused in Loyalty Cases  Gives 3 Special Leave | By Edward A Morrowspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/union-fights-dismissal-acts-after-company-ousts-aide-in-fifth.html | UNION FIGHTS DISMISSAL Acts After Company Ousts Aide in Fifth Amendment Case | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/upsala-bows-83-59.html | Upsala Bows 83  59 | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/us-honors-cuban-army-chief.html | US Honors Cuban Army Chief | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/vytlacil-at-feigl-gallery-shows-paintings-with-musiclike-theme-and.html | Vytlacil at Feigl Gallery Shows Paintings With MusicLike Theme and Variations | By Howard Devree | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/william-j-galligan-sr.html | WILLIAM J GALLIGAN SR | special To The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/wood-field-and-stream-excellent-shooting-comes-to-long-island-as.html | Wood Field and Stream Excellent Shooting Comes to Long Island as Cold Snap Brings Ducks and Geese | By Raymond R Campspecial To the New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/yonkers-pleads-for-airman.html | Yonkers Pleads for Airman | Special to The New York Times | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-11 | https://www.nytimes.com/1954/12/11/archives/yule-show-open-in-shop-windows-everpopular-extravaganzas-brighten.html | YULE SHOW OPEN IN SHOP WINDOWS EverPopular Extravaganzas Brighten Fifth Avenue With Appeal for PassersBy | By Cynthia Kellogg | RE0000131223 | 1982-07-06 | B00000508034 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/2713-fellaga-yield-arms.html | 2713 Fellaga Yield Arms | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/3-die-in-newark-fire.html | 3 Die in Newark Fire | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/3-locomotives-stand-and-puff-day-and-night.html | 3 Locomotives Stand and Puff Day and Night | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/424pound-santa-former-jersey-policeman-to-play-role-for-32d-year.html | 424POUND SANTA Former Jersey Policeman to Play Role for 32d Year | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/6000-youngsters-send-yule-abroad-ridgewood-students-collect-a-store.html | 6000 YOUNGTERS SEND YULE ABROAD Ridgewood Students Collect a Store Full of Clothing and Toys for Overseas | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/64-miners-die-in-flooding-of-a-coal-shaft-in-india.html | 64 Miners Die in Flooding Of a Coal Shaft in India | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-colorful-understanding-watercolours-by-albrecht-durer-edited-by-a.html | A Colorful Understanding WATERCOLOURS BY ALBRECHT DURER Edited by Anna Maria Cetto Translated from the German by Glyn T Hughes 32 plates in color 29 pp text New York The Macmillan Company 550 | By Bartlett H Hayes Jr | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-comedy-for-a-queen-the-first-night-of-twelfth-night-by-leslie.html | A Comedy For a Queen THE FIRST NIGHT OF TWELFTH NIGHT By Leslie Hotson 256 pp Illustrated New York The Macmillan Company 450 | By James G McManaway | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-famous-group-exhibition-of-work-of-the-blue-rider-reveals.html | A FAMOUS GROUP Exhibition of Work of The Blue Rider Reveals Continuing Influence | By Howard Devree | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-matteroffact-problem-in-the-writing-of-the-novel-and-of-the-inner.html | A MatterofFact Problem in the Writing of the Novel   AND OF THE INNER WORLD | By Frank OConnor | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-national-park-in-the-virgin-islands.html | A NATIONAL PARK IN THE VIRGIN ISLANDS | By Morris Kaplan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-noteworthy-day.html | A NOTEWORTHY DAY | GARDNER OSBORN | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-real-christmas-florida-hamlet-of-that-name-handles-stacks-of-mail.html | A REAL CHRISTMAS Florida Hamlet of That Name Handles Stacks of Mail  Once a Year | C E W | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-slumbering-eden-roanoke-renegade-by-don-tracy-367-pp-new-yorks.html | A Slumbering Eden ROANOKE RENEGADE By Don Tracy 367 pp New Yorks The Dial Press 350 | RICHARD MATCH | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/a-varied-harvest-eventful-years-and-experiences-studies-in.html | A Varied Harvest EVENTFUL YEARS AND EXPERIENCES Studies in Nineteenth Century American Jewish History By Bertram W Korn 249 pp Cincinnati The American Jewish Archives 4 | By Robert Gordis | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/about-incomes.html | About Incomes | EUGENE MORRIS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/actors-too-busy.html | Actors Too Busy | HERBERT B LUTT | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alberta-called-49th-state-of-u-s-americans-in-province-are-put-at.html | ALBERTA CALLED 49TH STATE OF U S Americans in Province Are Put at One in Every 10  Oil Boom Brings Latest Influx | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alleorncarnahan-.html | AlleornCarnahan | Suecialto The New York TImez | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alva-johanson-to-wed-she-is-fiancee-of-davis-dinney-graduate-of.html | ALVA JOHANSON TO WED She Is Fiancee of Davis Dinney Graduate of Rensselaer | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/alvero-w-maxfield.html | ALVERO W MAXFIELD | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/an-actors-view.html | An Actors View | BOB GAILLARD | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/anita-u-fiddelman-engaged-to-marry.html | ANITA u FIDDELMAN ENGAGED TO MARRY | Slclal to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/antired-escapes-deporting-to-china.html | ANTIRED ESCAPES DEPORTING TO CHINA | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/apotheosis.html | Apotheosis | Grand Concourse | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/army-loses-8976-to-ithaca-quintet-winners-score-49-points-at-foul.html | ARMY LOSES 8976 TO ITHACA QUINTET Winners Score 49 Points at Foul Line With Chadwick Registering 22 Times | By Michael Strauss | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-10-no-title.html | Article 10  No Title | PAUL VAUTRIN | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-12-no-title-for-leisurely-living.html | Article 12  No Title For Leisurely Living | BY Virginia Pope | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-7-no-title.html | Article 7  No Title | DORIS G SCHLEISNER | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-8-no-title.html | Article 8  No Title | EDITH SAYLOR ABBOTT | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/article-9-no-title.html | Article 9  No Title | WENDELL BUCK | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/artist-to-offer-monotype-show-watercolors-arent-easy-and-cant-be.html | ARTIST TO OFFER MONOTYPE SHOW Watercolors Arent Easy and Cant Be Worked Over  Coated Paper a Problem | By Sanka Knox | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ary-donahhe-bride-of-officer-married-in-stewart-manor-l-tolieut-g.html | ARY DONAHHE BRIDE OF OFFICER Married in Stewart Manor L  toLieut g Ronald A Paffrath U S N | Special o The New 3or Clmds | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/asian-land-talks-bring-agreement-14-countries-close-bangkok-meeting.html | ASIAN LAND TALKS BRING AGREEMENT 14 Countries Close Bangkok Meeting  Hope Expressed for Later Conference | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/aspen-seeks-winter-olympics-promoters-in-colorado-hope-to-attract.html | ASPEN SEEKS WINTER OLYMPICS Promoters in Colorado Hope to Attract 1960 Games | By Marshall Sprague | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/associates-to-aid-trinity-college-eighteen-business-concerns-map-a.html | ASSOCIATES TO AID TRINITY COLLEGE Eighteen Business Concerns Map a Pioneer Program to Benefit Hartford Area | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/at-the-end-of-the-windwards-grenada-is-lush-tropic-island-at-the.html | AT THE END OF THE WINDWARDS Grenada Is Lush Tropic Island at the Southern Tip of the Indies | By John A Carruthers Jr | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/atomsforpeace-plan-is-developing-slowly-while-it-already-represents.html | ATOMSFORPEACE PLAN IS DEVELOPING SLOWLY While It Already Represents a Great U S Success Big Task Lies Ahead | By Dana Adams Schmidt | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/authors-query-96515626.html | Authors Query | MARC L RATNER | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/authors-query.html | Authors Query | HOWARD W WIB | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/automobiles-benefits-tourists-traveling-south-west-or-north-will.html | AUTOMOBILES BENEFITS Tourists Traveling South West or North Will Gain by Recent Improvements | By Bert Pierce | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/aviation-new-ideas-airlines-offer-fast-trips-anywhere-in-the-world.html | AVIATION NEW IDEAS Airlines Offer Fast Trips Anywhere In the World  on Installments | By Richard Witkin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bales-of-money-in-waste-paper-collections-philanthropic-or.html | BALES OF MONEY IN WASTE PAPER Collections Philanthropic or Otherwise Now Come to 150000000 a Year | By James J Nagle | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/barbara-a-anderson-fiancee.html | Barbara A Anderson Fiancee | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/barbara-h-wiener-becomes-affianced.html | BARBARA H WIENER BECOMES AFFIANCED | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/barber-work-played-by-boston-symphony.html | BARBER WORK PLAYED BY BOSTON SYMPHONY | H C S | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/battle-of-the-bulge-as-seen-by-a-g-i-at-chow-time-an-officer.html | Battle of the Bulge As Seen by a G I At chow time an officer ordered us to move out He said wed get Christmas dinner later | By John Shaw | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/battle-of-the-bulge-as-seen-from-h-q-ten-years-ago-a-desperate.html | Battle of the Bulge As Seen From H Q Ten Years ago a desperate German drive to stave off defeat badly jolted the Allies  but failed | By Frederic Fox | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/beirut-lebanon-tries-downtown-no-parking.html | Beirut Lebanon Tries Downtown No Parking | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/better-evaluation-needed.html | Better Evaluation Needed | Special to the New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/big-decision-on-a-bronx-gridiron.html | BIG DECISION ON A BRONX GRIDIRON | By J P Shanley | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/big-job-ahead-massachusetts-legislature-has-record-load-of-bills.html | BIG JOB AHEAD Massachusetts Legislature Has Record Load of Bills | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/big-niagara-task-begun-by-canada-horseshoe-falls-project-will-curb.html | BIG NIAGARA TASK BEGUN BY CANADA Horseshoe Falls Project Will Curb Erosion and Will Be Linked to Power SetUp | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bing-scans-his-elgin.html | BING SCANS HIS ELGIN | By Bing Crosby | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bird-watching-on-the-shores-of-okeechobee.html | BIRD WATCHING ON THE SHORES OF OKEECHOBEE | By Lorine Letcher Butler | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bonn-puts-curbs-on-east-refugees-group-from-satellite-nations-tells.html | BONN PUTS CURBS ON EAST REFUGEES Group From Satellite Nations Tells U S Aide Doors Have Virtually Been Shut | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bookseller.html | Bookseller | WALTER S SWISHER | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/boston-us-sextet-tops-princeton-42.html | BOSTON US SEXTET TOPS PRINCETON 42 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/boston.html | Boston | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bound-to-please-books-on-horticulture-enhance-the-winter.html | BOUND TO PLEASE Books on Horticulture Enhance the Winter | By George A Woods | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/brainstorms-unlimited-patents-issued-during-1954-reveal-a-year-rich.html | Brainstorms Unlimited Patents issued during 1954 reveal a year rich in invention | By Stacy V Jones | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bridge-new-book-on-duplicate.html | BRIDGE NEW BOOK ON DUPLICATE | By Albert H Morehead | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/bright-vignette-of-supernatural-grace-the-fifth-miracle-by-william.html | Bright Vignette of Supernatural Grace THE FIFTH MIRACLE By William Joyce Cowen 214 pp New York Lengmans Green  Co 3 | JOHN W CHASE | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/brodskymarcus.html | BrodskyMarcus | Slecial to The mew YQk Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/business-fears-vietminh-curbs-french-circles-profoundly.html | BUSINESS FEARS VIETMINH CURBS French Circles Profoundly Disappointed by Accord on Maintaining Plants | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/busy-daytona-highway-and-recreation-improvements-noted-at-florida.html | BUSY DAYTONA Highway and Recreation Improvements Noted at Florida Beach Resort | C E W | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/c-comeau-xdiest-ordanoeexer-former-executive-secretary-of-exploswes.html | C COMEAU XDIESt ORDANOEEXER Former Executive Secretary of Exploswes Makers Group Arms Institute Was 65 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/c-i-o-asks-labor-to-fight-sales-tax-handbook-also-urges-unions-to-o.html | C I O ASKS LABOR TO FIGHT SALES TAX Handbook Also Urges Unions to Oppose Payroll Levies at State City Level | By A H Raskin | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/calcutta-police-in-hunger-strike.html | Calcutta Police in Hunger Strike | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/canada-reducing-surplus-of-bison-herd-at-north-alberta-park-too-big.html | CANADA REDUCING SURPLUS OF BISON Herd at North Alberta Park Too Big for the Grazing Faces an Official Shoot | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carlhamilton.html | CarlHamilton | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carol-taormina-a-bride-wed-ingreat-neck-to-edward-larajasister-is.html | CAROL TAORMINA A BRIDE Wed inGreat Neck to Edward LarajaSister Is Honor Maid | Special to The New York mes | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carole-a-walzer-to-be-wed-dec-28-connecticut-girl-who-will-be-bride.html | CAROLE A WALZER TO BE WED DEC 28 Connecticut Girl Who Will Be Bride of Special to The New York Times | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/carrolls-verses-at-13-useful-and-instructive-poetry-by-lewis.html | Carrolls Verses at 13 USEFUL AND INSTRUCTIVE POETRY By Lewis Carroll With an introduction by Derek Hudson Illustrated by the author 45 pp New York The Macmillan Company 250 | By Pamela Travers | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/catholic-order-plans-atlanta-negro-school.html | Catholic Order Plans Atlanta Negro School | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ceylon-protests-curbs-press-denounces-u-s-action-on-red-china-trade.html | CEYLON PROTESTS CURBS Press Denounces U S Action on Red China Trade | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ch-taylors-dark-knight-captures-bestinshow-rosette-at-philadelphia.html | Ch Taylors Dark Knight Captures BestinShow Rosette at Philadelphia 1509 DOG ENTRY IS LED BY COCKER | By John Rendel | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/charges-bias.html | Charges Bias | CATHERINE ORLOFF | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/checking-soil-erosion-our-aid-in-launching-conservation-program-for.html | Checking Soil Erosion Our Aid in Launching Conservation Program for Latin America Urged | ATHERTON LEE | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/chemical-activities-of-the-brain.html | Chemical Activities of the Brain | W K | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-irs-andrew-win-.html | Child to Irs Andrew Win | I Special The Hew Nk Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-mrs-edwin-frost-jr.html | Child to Mrs Edwin Frost Jr | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-mrs-karel-pennink.html | Child to Mrs Karel Pennink | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/child-to-mrs-william-a-rich.html | Child to Mrs William A Rich | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/christmas-across-a-united-nations-frontier.html | CHRISTMAS ACROSS A UNITED NATIONS FRONTIER | By Harry Gilroy | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/churchills-moments.html | CHURCHILLS MOMENTS | JANE C MELENEY | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/clarkson-sextet-wins.html | Clarkson Sextet Wins | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/coast-hospitals-get-planning-cue-system-in-greater-new-york-is.html | COAST HOSPITALS GET PLANNING CUE System in Greater New York is Urged in Report as Guide for San Francisco Area | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/coffee-exchange-faces-regulation-congress-is-believed-likely-to.html | COFFEE EXCHANGE FACES REGULATION Congress Is Believed Likely to Impose Controls After 70 Years of SelfRule | By George Auerbach | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/columbia-downs-ccny-five-6656-lions-take-second-straight-and-beaver.html | COLUMBIA DOWNS CCNY FIVE 6656 Lions Take Second Straight and Beaver Team Suffers Second Loss of Season | By Joseph M Sheehan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/conductors-world-opera-is-indispensable-to-a-maestro-of-balanced.html | CONDUCTORS WORLD Opera Is Indispensable to a Maestro Of Balanced Gifts Says Mitropoulos | By Olin Downes | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cooked-right-before-your-eyes.html | Cooked Right Before Your Eyes | By June Owen | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/coopersinger.html | CooperSinger | Special toThe New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cornell-turns-back-harvard-team-6046-cornell-defeats-harvard-60-40.html | Cornell Turns Back Harvard Team 6046 CORNELL DEFEATS HARVARD 60 T0 46 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/costa-rican-rise-in-business-halts-economy-reaches-a-plateau-and.html | COSTA RICAN RISE IN BUSINESS HALTS Economy Reaches a Plateau and Many Fear There May Be a Minor Crisis | By Paul P Kennedy | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/cotton-year-bad-for-forecasters-officials-have-had-to-raise.html | COTTON YEAR BAD FOR FORECASTERS Officials Have Had to Raise Estimates by 1737000 Bales Since September | By J H Carmical | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/creating-illusion-presentation-of-archy-and-mehitabel-shows-sets.html | CREATING ILLUSION Presentation of archy and mehitabel Shows Sets and Costumes Not Needed | By Howard Taubman | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/davies-baritone-has-local-debut-californian-offers-program-of.html | DAVIES BARITONE HAS LOCAL DEBUT Californian Offers Program of Classical and American Selections at Town Hall | RP | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dearth-of-actors.html | DEARTH OF ACTORS | ROBERT DOWNING | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/decision-on-pricecutting-is-weighed-by-business-high-court-ruling.html | DECISION ON PRICECUTTING IS WEIGHED BY BUSINESS High Court Ruling in Bakery Case Extends Scope of RobinsonPatman Act | By Charles E Egan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/decoration-days-holiday-period-is-time-for-gay-trimmings.html | DECORATION DAYS Holiday Period Is Time For Gay Trimmings | By Althea Wheeler | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/determine-captures-turf-earnings-title-determine-gains-earnings.html | Determine Captures Turf Earnings Title DETERMINE GAINS EARNINGS HONORS | By the United Press | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/deweys-flagship-facing-junkyard-but-philadelphians-hope-to-spare.html | DEWEYS FLAGSHIP FACING JUNKYARD But Philadelphians Hope to Spare the Olympia Famed for Role at Manila Bay | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/diina-ja3kson-wed-to-officeri-church-in-bryn-mawr-pa-scene-of.html | DiiNA JA3KSON WED TO OFFICERI Church in Bryn Mawr Pa Scene of Marriage to Lieut John Mather 3d USAF | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dixonyates-q-and-a-key-points-in-dispute-roles-of-the-southern.html | DIXONYATES Q AND A KEY POINTS IN DISPUTE Roles of the Southern Utilities Group A E C and T V A in Controversy | By William M Blair | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/doctors-warn-pope-to-lighten-labors.html | DOCTORS WARN POPE TO LIGHTEN LABORS | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dodge-heads-unit-at-cabinet-level-to-map-foreign-aid-council-to.html | DODGE HEADS UNIT AT CABINET LEVEL TO MAP FOREIGN AID Council to Coordinate Policy and Develop the Economic Phases of the Cold War | By Charles E Egan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/domedin-london-seen-for-2000-a-d-schooling-and-medical-care-by.html | DOMEDIN LONDON SEEN FOR 2000 A D Schooling and Medical Care by Hypnotism Also Among FancyFree Forecasts | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/donauer-delano.html | Donauer DeLano | Special to The New York TImea | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/donna-mae-means-is-engaged-to-wed.html | DONNA MAE MEANS IS ENGAGED TO WED | Sclal to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/doomed-in-advance-grand-concourse-by-eliot-wagner-352-pp.html | Doomed In Advance GRAND CONCOURSE By Eliot Wagner 352 pp Indianapolis and New York The BobbsMerrill Company 375 | DON M MANKIEWICZ | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dorothy-ellio-engaged-to-wed-long-island-girl-betrothed-to-michael.html | DOROTHY ELLIO ENGAGED TO WED Long Island Girl Betrothed to Michael John Block a Studen at Georgetown | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-george-k-levan.html | DR GEORGE K LEVAN | Spectat to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-j-hart-toland.html | DR J HART TOLAND | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-raymond-l-barrett.html | DR RAYMOND L BARRETT | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/dr-tippo-to-head-yale-unit.html | Dr Tippo to Head Yale Unit | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/driving-to-florida-can-be-fun.html | DRIVING TO FLORIDA CAN BE FUN | By Joseph Nolan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/driving-to-ski-new-and-improved-highways-speed-the-way-to.html | DRIVING TO SKI New and Improved Highways Speed The Way to SnowCovered Slopes | M S | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ebb-broadbeht-becomes-ficee-michiganqraduate-engaged-to-john-a.html | EBB BROADBEHT BECOMES FICEE MichiganQraduate Engaged to John A PMIbrokl 3d n Alumnus of Yale | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/egypt-starts-trial-of-13-zionist-spies.html | EGYPT STARTS TRIAL OF 13 ZIONIST SPIES | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/eliottaylor.html | EliotTaylor | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/elizabeth-traffic-plan-authority-favors-750000-bond-issue-for.html | ELIZABETH TRAFFIC PLAN Authority Favors 750000 Bond Issue for Parking Projects | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/elizabeth-wilkes-a-bride-injersbn-wein-summit-to-j-blantor-belk.html | ELIZABETH WILKES A BRIDE INJERSBN Wein Summit tO J Blantor Belk JrFather of the Bridegroom Officiates | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/emilee-jones-engaged-syracuse-exstudent-will-be-bride-of-john.html | EMILEE JONES ENGAGED Syracuse ExStudent Will Be Bride of John Wingen | pee4a to The e York TLmeS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/enemies-mortars-located-by-radar-infantry-used-device-against-reds.html | ENEMIES MORTARS LOCATED BY RADAR Infantry Used Device Against Reds in Korea Where It Helped Thwart Drive | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/es-livermore-beoes-fiangee-duxbury-mass-girl-engaged-to-g-glen.html | ES LIVERMORE BEOES FIANGEE Duxbury Mass Girl Engaged to G Glen Potter Army Air Foroes Veteran t | Special to The New York Tlm | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/esther-e-kloke-to-be-wed.html | Esther E Kloke to Be Wed | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/exfootball-star-in-cyprus-contest-rossides-famed-at-columbia-runs.html | EXFOOTBALL STAR IN CYPRUS CONTEST Rossides Famed at Columbia Runs Interference in U N for ProGreek Group | By Murray Schumach | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/expansion-pushed-in-lithium-output-use-of-lightest-metal-is-now-ten.html | EXPANSION PUSHED IN LITHIUM OUTPUT Use of Lightest Metal Is Now Ten Times PreWar Rate Demand Exceeds Supply | By Jack R Ryan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/experiment-in-teacher-training.html | Experiment in Teacher Training | B F | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/explaining-a-new-type-of-farce-explaining-a-new-type-of-farce.html | EXPLAINING A NEW TYPE OF FARCE EXPLAINING A NEW TYPE OF FARCE | By Murray Schumach | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/family-of-man-museum-of-modern-art-prepares-global-collection-for.html | FAMILY OF MAN Museum of Modern Art Prepares Global Collection for January Opening | By Jacob Deschin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fascist-refugees-aided-in-germany-exnazis-in-government-and-in.html | FASCIST REFUGEES AIDED IN GERMANY ExNazis in Government and in Coalition Parties Set Up Agency for Hitler Allies | By Albion Ross | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fertility-of-soil-tied-to-industry-expert-says-that-unchecked.html | FERTILITY OF SOIL TIED TO INDUSTRY Expert Says That Unchecked Destruction Could Imperil Complex U S Economy | By John N Popham | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/first-series-won-by-philadelphia-boston-team-bows-5-to-2-in-squash.html | FIRST SERIES WON BY PHILADELPHIA Boston Team Bows 5 to 2 in Squash Racquets Tourney for Lockett Trophy | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fitzroy-davis-stand-on-stage-speech-draws-many-replies-pro-and-con.html | Fitzroy Davis Stand on Stage Speech Draws Many Replies Pro and Con | ETHELYNE HOLT | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/for-scientists-j-g-radar-and-other-electronic-inventions-by-frank.html | For Scientists j g RADAR AND OTHER ELECTRONIC INVENTIONS By Frank Ross Jr Illustrated with photographs 244 pp New York Lothrop Lee  Shepard Company 3 THE BOYS FIRST BOOK OF RADIO AND ELECTRONICS By Alfred Morgan Illustrated by the author and Walt Reed 229 pp New York Charles Scribners Sons 275 For Ages 12 to 16 | CREIGHTON PEET | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/forrestal-afloat-as-navy-opens-era-of-huge-carriers-countrys.html | FORRESTAL AFLOAT AS NAVY OPENS ERA OF HUGE CARRIERS Countrys Greatest Warship Christened by Widow of First Defense Secretary | By Hanson W Baldwin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/fortyniners-defeat-colt-eleven-10-to-7-fortyniners-top-colt-eleven.html | FortyNiners Defeat Colt Eleven 10 to 7 FORTYNINERS TOP COLT ELEVEN 107 | By the United Press | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/frank-kittred6e-en6ineer-7t-dies-gx-chief-aide-of-u-s-park-service-.html | FRANK KITTRED6E EN6INEER 7t DIES gx Chief Aide of U S Park Service Aiso Supervised at Yosemite Grand Canyon | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/french-launch-warship-new-submarine-is-first-built-in-country-since.html | FRENCH LAUNCH WARSHIP New Submarine Is First Built in Country Since World War II | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/freohofftger-weds-iliss-1itl-capt-andre-pommeet-and-smith-college.html | FREOHOFFtGER WEDS ilISS 1Itl Capt Andre Pommeet and Smith College Alumna Married in Scarsdale | SIXelal to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/from-the-healergods-temple-to-the-patients-bedside-a-history-of.html | From the HealerGods Temple to the Patients Bedside A HISTORY OF MEDICINE By Ralph H Major M D 2 Vols Illustrated 1155 pp Springfield Ill Charles C Thomas Publisher 1450 the set | By Rene J Dubos | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/furtwaengler-an-estimate.html | FURTWAENGLER  AN ESTIMATE | By Henry Pleasants | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/g-p-brauburger-an-attorneyhere.html | G P BRAUBURGER AN ATTORNEYHERE | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/gairda-messersmith-engaged.html | Gairda Messersmith Engaged | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/george-l-woodward.html | GEORGE L WOODWARD | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/german-air-pilots-trained-on-coast-first-california-graduates-will.html | GERMAN AIR PILOTS TRAINED ON COAST First California Graduates Will Serve Line Planning Atlantic Flights by June | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/grand-old-man-of-the-victorians-a-biography-of-a-great-british.html | GRAND OLD MAN OF THE VICTORIANS A Biography of a Great British Leader Who Believed He Was Divinely Guided | By Lindsay Rogers | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/greenwich-faces-a-basic-decision-residential-town-is-warned-it-cant.html | GREENWICH FACES A BASIC DECISION Residential Town Is Warned It Cant Continue to Raise Bars to Light Industry | By David Anderson | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hallie-an6evine-bay-state-bride-f-she-is-married-at-harvard.html | HALLIE AN6EVINE BAY STATE BRIDE f She Is Married at Harvard Memorial Church to Kent M Fuller a Veteran | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hartford-will-get-new-railroad-depot.html | HARTFORD WILL GET NEW RAILROAD DEPOT | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/harvard-shifts-educator.html | Harvard Shifts Educator | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/harvard-to-exhibit-ancient-art.html | Harvard to Exhibit Ancient Art | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hatoyama-plans-no-drastic-steps-interim-regime-tells-japan-it-will.html | HATOYAMA PLANS NO DRASTIC STEPS Interim Regime Tells Japan It Will Make Attempt to Improve on Predecessor | By William J Jorden | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/heavy-security-costs-keep-budget-in-the-red-deficit-of-3-billion.html | HEAVY SECURITY COSTS KEEP BUDGET IN THE RED Deficit of 3 Billion Now in Prospect For the New Fiscal Year | By John D Morris | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/helen-collier-garricki.html | HELEN COLLIER GARRICKI | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/henry-m-dutt.html | HENRY M DUTT | Spectal to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hessbloom.html | HessBloom | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hibitremine2d-wedswren-leet-st-johns-on-the-mountain-church-in.html | HiBiTREMINE2D WEDSWREN LEEt St Johns on the Mountain Church in Bernardsville NJ Scene of Nuptials | Slelal to The New York Time | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hofstra-beats-union-96-38.html | Hofstra Beats Union 96  38 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/hollywood-faces-problems-home-subscription-tv-issue-is-brought-to.html | HOLLYWOOD FACES PROBLEMS Home Subscription TV Issue Is Brought to the Fore Again By Ralph Bellamy Article  Name Dropper  Addenda | By Thomas M Pryor | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/home-in-a-park-trailer-communities-in-florida-house-thousands-of.html | HOME IN A PARK Trailer Communities in Florida House Thousands of Migrant Vacationists | R F W | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/horace-g-lindheimer.html | HORACE G LINDHEIMER | Special to The Eew York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/horror-comics-irk-british-government-considers-whether-to-restrict.html | HORROR COMICS IRK BRITISH Government Considers Whether to Restrict Imports of AmericanType Books | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/huge-water-plan-in-west-pressed-democrats-in-congress-take-lead-in.html | HUGE WATER PLAN IN WEST PRESSED Democrats in Congress Take Lead in Drive for Project on Upper Colorado River | Special to THE NEW YORK TIMES | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/i-ruth-os600d-fiancee-u-of-connecticut-senior-will-be-wed-tokenneth.html | i RUTH OS600D FIANCEE U of Connecticut Senior Will Be Wed toKenneth Accousti | Specialto The New York Tlme | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/iacher-to-ed-barbara-i-starr-richard-p-ryerson-who-is-at-the.html | IACHER TO ED BARBARA i STARR Richard P Ryerson Who Is at the Berkshire School Will Marry Upstate Girl | SpeCial to The New York Time | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ieleanor-f-ondeck-affianced.html | IEleanor F Ondeck Affianced | Special to The New York Times i | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/including-cocktails-this-is-westchester-by-richard-f-crandell-240.html | Including Cocktails THIS IS WESTCHESTER By Richard F Crandell 240 pp New York Sterling Publishers 850 | By David Dempsey | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/india-weighs-action-on-british-statues.html | INDIA WEIGHS ACTION ON BRITISH STATUES | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/indian-will-head-unesco-executive-mudaliar-is-selected-by-lot-after.html | INDIAN WILL HEAD UNESCO EXECUTIVE Mudaliar Is Selected by Lot After Tie Vote  Conference Held Most Successful One | By Edward A Morrow | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/indians-alter-views-toward-red-china-view-on-red-china-changing-in.html | Indians Alter Views Toward Red China VIEW ON RED CHINA CHANGING IN INDIA | By Robert Trumbull | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/infiltration-a-danger-in-coexistence-policy-moscow-and-peiping-are.html | INFILTRATION A DANGER IN COEXISTENCE POLICY Moscow and Peiping Are Pressing Economic and Political Assaults | By Harry Schwartz | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/inside-the-halfisland-of-haiti-haiti-the-black-republic-by-selden.html | Inside the HalfIsland of Haiti HAITI The Black Republic By Selden Rodman Illustrated 168 pp New York The DevinAdair Company 5 | By Ivan Sanderson | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/intergroup-guide-on-schools-issued-two-negro-educators-outline.html | INTERGROUP GUIDE ON SCHOOLS ISSUED Two Negro Educators Outline Steps to Implement Decree of the U S Supreme Court | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/invitation-to-the-kremlin-russias-rulers-in-business-suits.html | Invitation to the Kremlin Russias rulers in business suits celebrate a proletarian anniversary amid Czarist splendor  providing a memorable picture for one American | By Clifton Daniel | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/iorottiylilarkin-tarriilithata-e-m-wed-in-her-parents-home-to-lieut.html | iOROTtiYLiLARKIN  tARRIilITHAtA e m Wed in Her Parents Home to Lieut Detlev F Vagts an Air Base Judge Advooata | Speeia l to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/islip-seeks-new-status-town-asks-firstclass-rating-to-keep-pace.html | ISLIP SEEKS NEW STATUS Town Asks FirstClass Rating to Keep Pace With Growth | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/iss-helen-seneyi-enoad-l-ii-ii-i-she-will-be-wed-to-wiilimm-lewis.html | Iss hELEN SENEYI ENOAD L II II I She Will Be Wed to Wiilimm Lewis KreutzBoth Are Law School Graduates | Specter to The New Yozk Tim | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/italian-snake-pit-the-women-of-magliano-by-mario-tobino-translated.html | Italian Snake Pit THE WOMEN OF MAGLIANO By Mario Tobino Translated from the Italian by Archibald Colquhoun 154 pp New York G P Putnams Sons 3 | EVELYN EATON | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jacobsatschuler.html | JacobsAtschuler | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jane-munro-engaged-she-will-become-the-bride-of-charles-william.html | JANE MUNRO ENGAGED She Will Become the Bride of Charles William Barrett | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/japan-installs-caretaker-until-national-elections-hatoyamas.html | JAPAN INSTALLS CARETAKER UNTIL NATIONAL ELECTIONS Hatoyamas Government Must Mark Time Until a New Parliament Is Chosen | By William J Jorden | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/japans-trade-bid-worries-germans-bonn-and-industry-leaders-fear.html | JAPANS TRADE BID WORRIES GERMANS Bonn and Industry Leaders Fear Concessions by U S May Harm Export Market | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jay-rowland-fiancee-u-of-ojawsudntwi-be-wed-to-paul-hodgson-jr.html | JAY ROWLAND FIANCEE  u of OJawsudntwi Be Wed to Paul Hodgson Jr | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jean-lowry-bride-of-robertscarr-graduate-of-bucknell-wed-in-rye.html | JEAN LOWRY BRIDE OF ROBERTSCARR Graduate of Bucknell Wed in Rye Presbyterian Church to Alumnus of Lehigh | oeclal to The New York Tlmem | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jean-west-prospective-bride.html | Jean West Prospective Bride | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-mayor-selected-hillside-names-goldhor-for-55-he-succeeds.html | JERSEY MAYOR SELECTED Hillside Names Goldhor for 55  He Succeeds Malone | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-safety-drive-radio-and-tv-to-carry-daily-5minute-warnings-to.html | JERSEY SAFETY DRIVE Radio and TV to Carry Daily 5Minute Warnings to Drivers | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jersey-wreck-kills-one-wife-critically-hurt-as-auto-hits-a-parked.html | JERSEY WRECK KILLS ONE Wife Critically Hurt as Auto Hits a Parked Trailer | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/jerusalem-arabs-build-up-hotels-first-luxury-hostel-being.html | JERUSALEM ARABS BUILD UP HOTELS First Luxury Hostel Being Constructed With Help of U S and Jordan | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/juth-murphy-engaged-bay-stategirl-will-be-married-tjohn-tiohenor-jr.html | jUTH MURPHY ENGAGED BaY StateGirl Will Be Married tJohn Tiohenor Jr | specl to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/l-a-smog-report-variable-city-assures-visitors-that-its-atmosphere.html | L A SMOG REPORT VARIABLE City Assures Visitors That Its Atmosphere Is Improving | GLADWIN HILL | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/labor-laws-scored-jersey-grange-asks-changes-in-legislation.html | LABOR LAWS SCORED Jersey Grange Asks Changes in Legislation Covering Young | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/labor-leader-calls-taft-law-vicious.html | LABOR LEADER CALLS TAFT LAW VICIOUS | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/langzauner.html | LangZauner | Sgecial to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/laughable.html | Laughable | HELEN PRICE | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/learning-together-schools-in-transition-community-experiences-in.html | Learning Together SCHOOLS IN TRANSITION Community Experiences in Desegregation Edited by Robin M Williams Jr and Margaret W Ryan 272 pp Chapel Hill University of North Carolina Press 3 | By Luther A Huston | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lenore-lazer-affianced.html | Lenore lazer Affianced | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/leroy-s-andrew.html | LEROY S ANDREW | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lincolns-doctors-dog.html | Lincolns Doctors Dog | GEORGE STEVENS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/london-holds-firm.html | LONDON HOLDS FIRM | By Drew Middleton | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/lowering-tariff-barriers.html | Lowering Tariff Barriers | GEORGE P CARLIN | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/madrid-removes-pamplona-leader-navarra-area-says-governor.html | MADRID REMOVES PAMPLONA LEADER Navarra Area Says Governor Interfered With Regions Sovereign Rights | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/manhattan-rebuttal.html | MANHATTAN REBUTTAL | TERENCE J GALLAGHER | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/march-wedding-set-by-marilyn-kenyon.html | MARCH WEDDING SET BY MARILYN KENYON | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/marthabassett-f-robert-henkel-pilman-veteran-of-infantry.html | MARTHABASSETT f Robert Henkel pilman Veteran of Infantry | Special to The New York Tlmee | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mary-ann-readyoffi-becomes-affiancedi.html | MARY ANN READYOFFI BECOMES AFFIANCEDI | Sclal to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mary-e-downey-engagedto-wed-j-regis-college-alumna-to-be-bride-of.html | MARY E DOWNEY ENGAGEDTO WED J Regis College Alumna to Be Bride of William J Wiles a Graduateof Harvard | special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/maryanne-paulus-betrothed.html | Maryanne Paulus Betrothed | Sluecial to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/masters-of-prints-modern-european-work-diverse-landscape.html | MASTERS OF PRINTS Modern European Work  Diverse Landscape | By Stuart Preston | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/merger-at-the-top-level-now-labors-big-problem-c-i-o-leadership-is.html | MERGER AT THE TOP LEVEL NOW LABORS BIG PROBLEM C I O Leadership Is Anxious to Settle All Outstanding Differences With the A F L | By A H Raskin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-cynthia-wick-marriedin-suburbs.html | MISS CYNTHIA WICK MARRIEDIN SUBURBS | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-gottesman-troth-lew-rochelle-girl-is-engaged-to-dr-louis.html | MISS GOTTESMAN TROTH lew Rochelle Girl Is Engaged to Dr Louis Baraff Dentist | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-hulsebosgh-bioome-fiahcee-new-rochelle-girl-engaged-to-pfo-r-e.html | MISS HULSEBOSGH BIOOME FIAHCEE New Rochelle Girl Engaged to Pfo R E Unsworth Holy Cross Graduate | Special to The New York times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-lois-m-geiger-affianced.html | Miss Lois M Geiger Affianced | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-mary-keating-brom_s-afrt__anced.html | MISS MARY KEATING BrOMS AFrtANCED | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-mont6omery-a-bride-in-jersey-wears-ivory-taffeta-gown-at.html | MISS MONT6OMERY A BRIDE IN JERSEY Wears Ivory Taffeta Gown at Marriage in Short Hills to John Charles McClain | Special to The New York Thneo | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-robinson-is-wed-she-becomes-the-bride-of-ensign-jon-g-parrish.html | MISS ROBINSON IS WED She Becomes the Bride of Ensign Jon G Parrish | Speeal to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-ruth-casten-becomes-a-bride-married-in-newton-mass-to-lieut.html | MISS RUTH CASTEN BECOMES A BRIDE Married in Newton Mass to Lieut George B Hegeman  Twelve Attend Couple | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-simons-fiancee-of-standard-senior.html | MISS SIMONS FIANCEE OF STANDARD SENIOR | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/miss-whitridge-is-fijtijre-bride-bradford-alumna-betrothed-to.html | MISS WHITRIDGE IS FIJTIJRE BRIDE Bradford Alumna Betrothed to JohnHarrison Marble Michigan Law Student | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mission-in-east-germany-close-contact-by-brigadier-c-h-dewhurst-o-b.html | Mission in East Germany CLOSE CONTACT By Brigadier C H Dewhurst O B E Illustrated 173 pp Boston Houghton Mifflin Company 4 | By M S Handler | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/missoock-brde-of-oma-rub-foner-student-at-syracuse-and-icogate.html | MISSOOCK BRDE oF OMA RUB Foner Student at SyracUse and iCogate  Alumnus Wed in Pefihlh6n NJChdrbh 2  SlcfilalJto h | NewYorkTJme | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/more-jobs-in-1955-for-college-men-employers-tell-northwestern.html | MORE JOBS IN 1955 FOR COLLEGE MEN Employers Tell Northwestern University Director Pay Offers Will Be Higher | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/moscows-support-assumed-for-peipings-tough-line-observers-do-not-do.html | MOSCOWS SUPPORT ASSUMED FOR PEIPINGS TOUGH LINE Observers Do Not Doubt That Policies Are Coordinated Between East and West | By Henry R Lieberman | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mr-luu1u-felker-rewo-in-vrmont.html | MR Luu1u FELKER REWO IN VRMONT | r SpeCial The New York Tlmes | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-edmund-h-booth.html | MRS EDMUND H BOOTH | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-i-daughter-to-rodney.html | Mrs i Daughter to Rodney | Special to The New York Time | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-irving-iviichaels.html | MRS IRVING IVIICHAELS | Speclat to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-john-nolun.html | MRS JOHN NOLuN | Special to The Uew York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-m-p-fletcher.html | MRS M P FLETCHER | peclat to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-merritt-nauts.html | MRS MERRiTT NAUTS | Special to The New YorkTImes | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-olive-b-dah-remarried-upstati.html | MRS OLIVE B DAH REMARRIED UPSTATI | SpeclBle ie New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/mrs-seymour-levine.html | MRS SEYMOUR LEVINE | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/municipals-market-is-crowded-even-turnpikes-must-wait-a-bit-market.html | Municipals Market Is Crowded Even Turnpikes Must Wait a Bit MARKET GLUTTED WITH BOND ISSUES | By Paul Heffernan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/museum-buys-biddle-portrait.html | Museum Buys Biddle Portrait | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nancy-boltu1-bride-of-lester_-huber-jri.html | NANCY BOLTu1 BRIDE OF LESTER HUBER JRI | Scial to e Hew Norg Tmes I | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nancy-hitchcock-becomes-engaged-she-is-prospective-bride-of.html | NANCY HITCHCOCK BECOMES ENGAGED She Is Prospective Bride of Theodore Henry Pavell Former Air Captain | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nao1i-1-fras-to-bbooebridb-i-i-i-engagedto-richard-wc-duke-she-is.html | NAO1I 1 FRAS TO BBOOEBRIDB i i i Engagedto Richard WC Duke She Is Grtduate Student at N Y U He at Yale | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/national-forest-winter-intermountain-region-boasts-26-areas-for.html | NATIONAL FOREST WINTER Intermountain Region Boasts 26 Areas For Skiing | By Jack Goodman | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/navy-to-unveil-safe-arms-dock-new-facility-in-hampton-roads-area.html | NAVY TO UNVEIL SAFE ARMS DOCK New Facility in Hampton Roads Area Expected to Solve Unloading Problems | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nazi-atrocities-shown-in-france-exhibition-to-mark-tenth.html | NAZI ATROCITIES SHOWN IN FRANCE Exhibition to Mark Tenth Anniversary of Liberation Recalls Horrors of War | By A O Sulzberger | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nephews-selling-hardings-farm-homestead-in-ohio-is-passing-from.html | NEPHEWS SELLING HARDINGS FARM Homestead in Ohio Is Passing From Family for First Time in More Than a Century | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nerlinda-todgey-is-wed-to-ehsign-graduato-of-garland-schoo-is.html | NERLINDA TODGEY IS WED TO EHSIGN   Graduato of Garland Schoo Is Married in Atlanta to EdwardZeh Hawkesi | Speetal to The New york Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-england-hopes-the-law-of-averages-owes-area-a-big-blanket-of.html | NEW ENGLAND HOPES The Law of Averages Owes Area a Big Blanket of Skiable Snow This Winter | By John H Fenton | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-stars-tied-to-space-signals-scientists-believe-exploding-novae.html | NEW STARS TIED TO SPACE SIGNALS Scientists Believe Exploding Novae Produce Cosmic Noise Heard in Loudspeakers | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-unit-to-urge-closer-nato-ties-8nation-group-for-building.html | NEW UNIT TO URGE CLOSER NATO TIES 8Nation Group for Building Defense Agencys Political and Economic Functions | By Raymond Daniel | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-waikiki-hotels-hawaii-bureau-estimates-area-can-soon.html | NEW WAIKIKI HOTELS Hawaii Bureau Estimates Area Can Soon Accommodate 5000 Visitors a Day | By John F Burby | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/new-york-and-long-island-reach-final-in-whitney-memorial-court.html | New York and Long Island Reach Final in Whitney Memorial Court Tennis DEFENDING TEAM ELIMINATED 2 TO 1 | By Allison Danzig | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-and-gossip-of-the-rialto-american-theatre-wing-learns-a-lesson.html | NEWS AND GOSSIP OF THE RIALTO American Theatre Wing Learns a Lesson Other Items | By Lewis Funke | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-and-notes-gathered-from-the-studios-comedians-considering.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Comedians Considering Switch to Film For Next TV Season  Other Items | By Val Adams | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/news-of-the-world-of-stamps-panama-to-have-series-of-portraits-of.html | NEWS OF THE WORLD OF STAMPS Panama to Have Series Of Portraits of Popes By American Artist | By Kent B Stiles | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nicaragua-honors-doctor.html | Nicaragua Honors Doctor | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nostalgia-on-disks-popular-music-of-the-nineteentwenties-is.html | NOSTALGIA ON DISKS Popular Music of the NineteenTwenties Is Established as a Current Vogue | By John S Wilson | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/notes-on-science-computer-put-on-the-track-of-lost-planet.html | NOTES ON SCIENCE Computer Put on the Track of Lost Planet  Dehydrofreezing | W K | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/novakgorick-sclalo.html | NovakGorick Sclalo | The New York Tlme | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/now-the-met-dances.html | Now the Met Dances | SEYMOUR PECK | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nuptials-in-suburbs-forhelenp-g-leason.html | NUPTIALS IN SUBURBS FORHELENP G LEASON | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/nuptials-jan8-for-ann-00rb-she-wii-be-wed-in-church-of-assumption-m.html | NUPTIALS JAN8 FOR ANN 00RB She Wii Be Wed in Church of Assumption Morristown to Arturo San Roman Jr m | SIClaI to The New York 2imp | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/of-faith-and-mind-the-third-revolution-a-study-of-psychiatry-and.html | Of Faith and Mind THE THIRD REVOLUTION A Study of Psychiatry and Religion By Karl Stern 306 pp New York Harcourt Brace  Co 4 | By Joost A M Meerloo | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/officer-is-fiance-of-ann-m6inlen-lieut-j-g-james-o-ross-and-alumna.html | OFFICER IS FIANCE OF ANN M6INLEN Lieut j g James O Ross and Alumna of Middlebury to Be Married in February | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/on-the-isthmus-easier-motoring-awaits-the-traveler-along-central.html | ON THE ISTHMUS Easier Motoring Awaits the Traveler Along Central Americas Roads | By Erastus Corning | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/on-the-local-screen-scene-rouben-mamoulian-plans-film-of-the-barber.html | ON THE LOCAL SCREEN SCENE Rouben Mamoulian Plans Film of The Barber of Seville As Well as Carmen  Story Is Born  Other Items | By A H Weiler | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/otherworld-underworld-northwest-of-earth-by-c-l-moore-212-pp-new.html | Otherworld Underworld NORTHWEST OF EARTH By C L Moore 212 pp New York Gnome Press 3 | J F McC | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/out-of-this-world-going-into-space-by-arthur-c-clarke-illustrated.html | Out of This World GOING INTO SPACE By Arthur C Clarke Illustrated 117 pp New York Harper  Bros 250 MEN OF OTHER PLANETS By Kenneth Heuer Illustrated by R T Crane 164 pp New York The Viking Press 3 For Ages 12 to 16 | JONATHAN NORTON LEONARD | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/overnight-boat-trip-south-pleasant-chesapeake-bay-ride-links.html | OVERNIGHT BOAT TRIP SOUTH Pleasant Chesapeake Bay Ride Links Baltimore With Virginia | By Robert Meyer Jr | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/parley-with-chou-on-airmen-asked-by-hammarskjold-u-n-head-proposes.html | PARLEY WITH CHOU ON AIRMEN ASKED BY HAMMARSKJOLD U N Head Proposes Meeting in Peiping on 11 U S Fliers and Other Prisoners | By Sydney Gruson | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/parties-eye-aides-in-connecticut-neither-major-group-has-yet.html | PARTIES EYE AIDES IN CONNECTICUT Neither Major Group Has Yet Organized Its Leadership for Session Beginning Jan 5 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/peabodyrow.html | PeabodyRow | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/peiping-assailed-for-slave-labor-u-s-tells-u-n-committee-some.html | PEIPING ASSAILED FOR SLAVE LABOR U S Tells U N Committee Some Political Concepts Permit of No Compromise | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/philadelphia-lawyers-vote.html | Philadelphia Lawyers Vote | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/physician-to-wed-marianne-shipley-dr-donald-vail-rhoads-and-member.html | PHYSICIAN TO WED MARIANNE SHIPLEY Dr Donald Vail Rhoads and Member of Philadelphia Junior League Engaged | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pictures-painted-with-yarn-and-thread.html | Pictures Painted With Yarn and Thread | By Betty Pepis | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/playgoer-speaks-up.html | Playgoer Speaks Up | HENRY P LEWIS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pleasure-palaces-new-luxury-hotels-on-miami-beach-are-approaching.html | PLEASURE PALACES New Luxury Hotels on Miami Beach Are Approaching the Ne Plus Ultra | P J C F | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/polo-lacrosse-and-palm-beach-too.html | POLO LACROSSE AND PALM BEACH TOO | C E W | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/poloplaying-p-m.html | POLOPLAYING P M | MORTON GOWDY | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/portrait-of-a-symbol-named-nehru-a-correspondent-who-has-spent.html | Portrait of a Symbol Named Nehru A correspondent who has spent seven years in India sums up his impressions of her Prime Minister  rallying point of 370000000 people | By Robert Trumbull | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/power-study-puts-emphasis-on-atom-industry-agrees-on-need-to-build.html | POWER STUDY PUTS EMPHASIS ON ATOM Industry Agrees on Need to Build Reactors  Success Within Decade Forecast | By Thomas P Swift | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/president-pines-for-old-army-life-but-its-only-in-gridiron-club.html | PRESIDENT PINES FOR OLD ARMY LIFE But Its only in Gridiron Club Skit at Capital Dinner  Other Leaders Also Ribbed | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/presidents-leadership-being-put-to-the-test-democrats-attacks-and.html | PRESIDENTS LEADERSHIP BEING PUT TO THE TEST Democrats Attacks and the Division Within His Party Present Grave Problems for Next Two Years | By Arthur Krock | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/pressures-are-still-strong-in-europe-for-some-kind-of-deal-with.html | Pressures Are Still Strong in Europe For Some Kind of Deal With Moscow FRENCH SEE REBUFF | By Harold Callender | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/price-war-feared-in-big-appliances-many-distributors-question.html | PRICE WAR FEARED IN BIG APPLIANCES Many Distributors Question Wisdom of Recent Local Option Move of G E | By Alfred R Zipser Jr | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/princetonians-revue-opens.html | Princetonians Revue Opens | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/printonfarley.html | PrintonFarley | Speciel to The NewYork Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/prints-for-sale-two-galleries-display-gifts-for-christmas.html | PRINTS FOR SALE Two Galleries Display Gifts for Christmas | J D | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/prisoner-issue-hurts-peipings-cause-in-u-n-but-observers-feel.html | PRISONER ISSUE HURTS PEIPINGS CAUSE IN U N But Observers Feel Communists Can Recoup by Freeing American Fliers In Response to New Appeal | By Thomas J Hamilton | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/protest-on-parents.html | PROTEST ON PARENTS | DORIS GARTER | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/psionics-beyond-the-barriers-of-space-and-time-edited-by-judith.html | Psionics BEYOND THE BARRIERS OF SPACE AND TIME Edited by Judith Merril Introduction by Theodore Sturgeon 294 pp New York Random House 295 | J FRANCIS McCOMAS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/quebec-to-modify-curbs-upon-wives-will-alter-ancient-civil-code.html | QUEBEC TO MODIFY CURBS UPON WIVES Will Alter Ancient Civil Code Which Has Discriminated Always Against Them | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/r-miss-mary-seaman-marrin-jrsb.html | r MISS MARY SEAMAN MARRIN JRSB | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/r-tdeeyytowid-joan-psgool-exstudent-at-ennsyivanial-and-long-island.html | R TDEEYYTOWID joAN PsGooL ExStudent at ennsyivanial and Long Island Teacher Are Engaged to Marry | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/railroads-to-florida-winter-specials-will-start-this-week-to.html | RAILROADS TO FLORIDA Winter Specials Will Start This Week To Provide Fast Convenient Service | By Ward Allan Howe | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rangers-downed-by-red-wings-41-detroit-registers-two-goals-in-each.html | RANGERS DOWNED BY RED WINGS 41 Detroit Registers Two Goals in Each of Last 2 Periods to Win on Olympia Ice | By the United Press | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/raymond-e-powell.html | RAYMOND E POWELL | SPecial to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/recor-variety-standard-items-paired-on-various-labels.html | RECOR VARIETY Standard Items Paired On Various Labels | By Harold C Schonberg | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/regatta-at-miami-draws-big-fleet-inboard-grand-prix-on-jan-2-to-be.html | REGATTA AT MIAMI DRAWS BIG FLEET Inboard Grand Prix on Jan 2 to Be Finale in Week of SpeedBoat Contests | By Clarence E Lovejoy | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rent-bill-action-is-due-in-jersey-meyner-likely-to-ask-senate.html | RENT BILL ACTION IS DUE IN JERSEY Meyner Likely to Ask Senate Without Success to Pass 3 Water Measures Also | By George Cable Wright | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/report-on-indonesia-a-nation-in-turmoil-disruptive-forces-open-the.html | REPORT ON INDONESIA A NATION IN TURMOIL Disruptive Forces Open the Door to Dangerous Communist Maneuvers | By Tillman Durdin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/reprisal-defense-scored-as-policy-princeton-center-report-sees.html | REPRISAL DEFENSE SCORED AS POLICY Princeton Center Report Sees Incredulity of Reds a Snag to Massive Retaliation | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/retailers-split-on-a-fee-for-a-fit-free-alterations-regain-ground.html | Retailers Split on a Fee for a Fit Free Alterations Regain Ground MERCHANTS SPLIT OVER FEE FOR A FIT | By Gene Boyo | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rev-john-trutza.html | REV JOHN TRUTZA | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/richmond.html | Richmond | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ridge-country-on-the-orange-blossom-trail.html | RIDGE COUNTRY ON THE ORANGE BLOSSOM TRAIL | R F W | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ritterlafferty.html | RitterLafferty | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rome-erases-sign-of-u-s-sect-again-church-of-christ-replaced-emblem.html | ROME ERASES SIGN OF U S SECT AGAIN Church of Christ Replaced Emblem Friday on Basis of Official Ruling | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/rotary-buys-books-for-foreign-nations.html | ROTARY BUYS BOOKS FOR FOREIGN NATIONS | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/santiago-of-the-rough-riders-city-where-u-s-won-cuban-war-recruits.html | SANTIAGO OF THE ROUGH RIDERS City Where U S Won Cuban War Recruits Peaceful Visitors | By R Hart Phillips | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/scaramouches.html | Scaramouches | HARRIET S WRIGHT | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/school-libraries-replace-comics-parentteacher-associations-in-santa.html | SCHOOL LIBRARIES REPLACE COMICS ParentTeacher Associations in Santa Barbara Calif Finance Lending Units | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/seeing-things-sarasota-makes-a-point-of-providing-ways-to-keep-the.html | SEEING THINGS Sarasota Makes a Point of Providing Ways to Keep the Tourists Busy | By Richard Fay Warner | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/service-morale.html | SERVICE MORALE | HOWARD A SIEVEN | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/seton-hall-beats-wheaton-by-8465-quintet-wins-fourth-straight.html | SETON HALL BEATS WHEATON BY 8465 Quintet Wins Fourth Straight  Unbeaten Iona Triumphs Over Toronto 7955 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/shipyards-spurt-in-east-germany-resurgence-of-building-gives-the.html | SHIPYARDS SPURT IN EAST GERMANY Resurgence of Building Gives the West Cause to Fear Red Maritime Competition | North American Newspaper Alliance | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/signaling-the-season-ships-from-africa-deliver-six-tons-of-star-of.html | SIGNALING THE SEASON Ships From Africa Deliver Six Tons Of Star of Bethlehem Flowers | By George Richter | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/simonyiblake-.html | SimonyiBlake | Special to Theew York Tlmeg | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/sir-charles-seligman.html | SIR CHARLES SELIGMAN | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/snow-for-skiing-in-canada-eastern-region-offers-a-wide-variety-of-a.html | SNOW FOR SKIING IN CANADA Eastern Region Offers A Wide Variety Of Activities | By William D Frissell | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/son-to-mrs-w-e-thomas-jr.html | Son to Mrs W E Thomas Jr | Sllal to The New York Time | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/son-to-mrs-w-k-saunders.html | Son to Mrs W K Saunders | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/son-to-the-sheldon-h-penns.html | Son to the Sheldon H Penns | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/souths-pulpwood-scores-new-gain-industry-is-providing-60-of-nations.html | SOUTHS PULPWOOD SCORES NEW GAIN Industry Is Providing 60 of Nations Needs Steps Taken in Area Reviewed | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/souths-of-the-times-the-comeback-kids.html | Sports of The Times The Comeback Kids | By Arthur Daley | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/st-johns-upsets-holy-cross-9373-on-garden-court-redmen-score-60.html | ST JOHNS UPSETS HOLY CROSS 9373 ON GARDEN COURT Redmen Score 60 Points in Second Half and Net 43 Fouls for 2 Records | By Louis Effrat | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/st-lawrence-tops-yale-turns-back-eli-hockey-team-in-new-haven-test.html | ST LAWRENCE TOPS YALE Turns Back Eli Hockey Team in New Haven Test 62 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/st-louis-to-get-vatican-records-4500000-sought-to-build-for-jesuits.html | ST LOUIS TO GET VATICAN RECORDS 4500000 Sought to Build for Jesuits Library to Hold Manuscript Microfilms | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/st-louis-woman-without-the-blues.html | ST LOUIS WOMAN WITHOUT THE BLUES | By Howard Thompson | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/stamp-to-cite-canal-railroad.html | Stamp to Cite Canal Railroad | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/stanislavsky-defended.html | Stanislavsky Defended | BORIS MARSHALOV | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/stanislavsky-quoted.html | Stanislavsky Quoted | VIRGINIA STEVENS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/states-wineries-seek-wider-sales-plans-drawn-for-promotions-to-meet.html | STATES WINERIES SEEK WIDER SALES Plans Drawn for Promotions to Meet Competition From Europe and California | By John Stuart | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archiv es/stiff-upper-lip-a-mustache-will-provide-on or-fulfill-any-number-of.html | Stiff Upper Lip A mustache will provide on or fulfill any number of other uses | By Charles Simmons | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/strasbourg-vote-asks-pact-speed-european-assembly-82-to-7-calls-for.html | STRASBOURG VOTE ASKS PACT SPEED European Assembly 82 to 7 Calls for Early Ratifying of Accords Arming Bonn | By Lansing Warren | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/strijdom-warns-courts-on-laws-new-south-african-premier-calls.html | STRIJDOM WARNS COURTS ON LAWS New South African Premier Calls Parliament Supreme in Setting Race Policy | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/student-to-marry-donna-cl-sghmidt-daniel-c-daley-of-buffalo.html | STUDENT TO MARRY DONNA Cl SGHMIDT Daniel C Daley of Buffalo LawSchool and Connecticut Coliege Alumna Engaged | Special to The New York Ttmes | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/suggestions-from-five-hobbyists-will-aid-harried-santas.html | Suggestions From Five Hobbyists Will Aid Harried Santas | RUTH MARIE PETERS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/survey-of-a-half-century-of-religion-a-rabbi-looks-at-his-fifty.html | Survey of a Half Century of Religion A Rabbi looks at his fifty years in the ministry and sees heartening signs of a resurgence of mans search for a faith | By Jonah B Wise | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/swanson-gets-schmeisser-trophy-as-outstanding-college-lacrosse.html | Swanson Gets Schmeisser Trophy as Outstanding College Lacrosse Player U S GROUP HONORS AIR FORCE OFFICER | By Lincoln A Werden | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/sylvia-newton-fiancee-she-will-be-wed-to-john-page-cottont-veteran.html | SYLVIA NEWTON FIANCEE She Will Be Wed to John Page Cottont Veteran of Marines | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/t-judith-toby-cohan-lawyers-fiancee.html | t JUDITH TOBY COHAN LAWYERS FIANCEE | Special to The New York Tlmew | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tariff-cuts-to-aid-japan-face-fight-many-u-s-producers-will-oppose.html | TARIFF CUTS TO AID JAPAN FACE FIGHT Many U S Producers Will Oppose GATT Concessions at Washington Hearings | By Brendan M Jones | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/temple-fives-late-rally-turns-back-navy-5955-temples-quintet-beats.html | Temple Fives Late Rally Turns Back Navy 5955 TEMPLES QUINTET BEATS NAVY 5955 | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/text-of-letter-to-dodge.html | Text of Letter to Dodge | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-bases-of-an-honorable-peace-peace-must-be-guaranteed-by.html | The Bases of an Honorable Peace Peace must be guaranteed by strength  a plea for military strength to prevent Communist aggression and moral strength to protect the freedoms at home | By Arthur Hays Sulzberger | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-dance-premiere-the-metropolitan-opera-presents-a-ballet.html | THE DANCE PREMIERE The Metropolitan Opera Presents a Ballet | By John Martin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-financial-week-stock-advance-checked-by-realizing-mixed-news.html | THE FINANCIAL WEEK Stock Advance Checked by Realizing  Mixed News Has Effect | By John G Forrest | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-japanese-printmakers-the-floating-world-by-james-a-michener.html | The Japanese PrintMakers THE FLOATING WORLD By James A Michener Illustrated 403 pp New York Random House 875 | By Robert T Paine Jr | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-key-is-contempt-ritual-of-liquidation-by-nathan-leites-and-elsa.html | The Key Is Contempt RITUAL OF LIQUIDATION By Nathan Leites and Elsa Bernaut 515 pp Glencoe Ill The Free Press 650 | By Harry Schwartz | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-matisse-of-the-collectors-some-analogies-between-his-life-and.html | THE MATISSE OF THE COLLECTORS Some Analogies Between His Life and That Of Titian | By Aline B Saarinen | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-neuroses-of-traveling-people-in-motion-dont-act-as-they-do-when.html | THE NEUROSES OF TRAVELING People in Motion Dont Act as They Do When They Stay at Home | By Gladwin Hill | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-playwrights-ordeal-by-fire-etc-it-occurs-whenever-the-curtain.html | The Playwrights Ordeal by Fire Etc It occurs whenever the curtain goes up on an opening night The Resulting syndrome combines a tearing sensation of anxiety and an enthralling numbness | By Gilbert Millstein | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-reasons-therefor-school-of-darkness-by-bella-v-dodd-264-pp-new.html | The Reasons Therefor SCHOOL OF DARKNESS By Bella V Dodd 264 pp New York P J Kenedy  Sons 4 | By R L Duffus | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-saigon-picture.html | THE SAIGON PICTURE | LEO CHERNE | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-way-men-thought-medieval-political-ideas-by-ewart-lewis-2-vols.html | The Way Men Thought MEDIEVAL POLITICAL IDEAS By Ewart Lewis 2 vols 661 pp New York Alfred A Knopf 1250 | By John Wild | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/the-writers-in-my-life-and-work.html | The Writers in My Life and Work | By Igor Gouzenko | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/theatre-notes-from-london-lighter-plays-comprise-most-of-the-fare.html | THEATRE NOTES FROM LONDON Lighter Plays Comprise Most of the Fare For Christmas | By W A Darlington | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/timepieces-of-the-ages-put-on-display-hemicyclium-and-the-egg-are.html | Timepieces of the Ages Put on Display Hemicyclium and the Egg Are Exhibited | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tips-on-economy-in-mexican-travel.html | TIPS ON ECONOMY IN MEXICAN TRAVEL | By Ralph D Gardner | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/to-be-continued-more-observations-on-cinemascope-and-a-bit-on-track.html | TO BE CONTINUED More Observations on CinemaScope And a Bit on Track of the Cat | By Bosley Crowther | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/to-prevent-global-war-soviet-intentions-in-world-affairs-believed.html | To Prevent Global War Soviet Intentions in World Affairs Believed Key to EastWest Peace | CECIL V CRABB Jr | RE0000131224 | 1982-07-06 | B00000508035 |

| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/traveling-the-south-american-way.html | TRAVELING THE SOUTH AMERICAN WAY | By Norman D Ford | RE0000131224 | 1982-07-06 | B00000508035 |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/trot-anoongeo-of-miss-friedman-i-senior-at-sarah-larenoe-becomes.html | TROT ANOONGEO OF MISS FRIEDMAN i Senior at Sarah Larenoe Becomes Prospective Eride of Jerome  Montana | Special to The New York TIme | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/troth-annouhgd-ofiss-gowan-igeorge-wshinton-alumna-engaged-to-hugh.html | TROTH ANNOUHgD OFISS GOWAN iGeorge Wshinton Alumna Engaged to Hugh Sawyer U o Florida Graduate | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/troth-made-known-of-anne-new-begin.html | TROTH MADE KNOWN OF ANNE NEW BEGIN | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/trudy-a-precht-betrothed.html | Trudy A Precht Betrothed | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/turkey-bans-book-on-ataturk.html | Turkey Bans Book on Ataturk | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/turkish-cypriots-on-way-group-will-argue-for-keeping-island-under.html | TURKISH CYPRIOTS ON WAY Group Will Argue for Keeping Island Under Britain | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/tv-cost-analysis.html | TV COST ANALYSIS | PAUL W KESTEN | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/twelfth-night-well-staged-and-acted-at-jan-hus-house.html | TWELFTH NIGHT Well Staged and Acted At Jan Hus House | By Brooks Atkinson | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/twins-to-mrs-j-robinson-jr.html | Twins to Mrs J Robinson Jr | SPecial to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/two-friends-of-disabled-an-account-of-the-rehabilitation-work-of-dr.html | Two Friends of Disabled An Account of the Rehabilitation Work of Dr Kessler and the Late Dr Albee | By Howard A Rusk M D | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-n-for-all-korea-vote-assembly-backs-plan-asking-steps-to.html | U N FOR ALL KOREA VOTE Assembly Backs Plan Asking Steps to Reunification | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-n-vote-setback-blow-to-jakarta-defeat-on-new-guinea-evokes-sharp.html | U N VOTE SETBACK BLOW TO JAKARTA Defeat on New Guinea Evokes Sharp Disappointment  Premier Urges Restraint | By Tillman Durdin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-s-hopes-to-start-training-in-vietnam.html | U S HOPES TO START TRAINING IN VIETNAM | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-s-procedure-explained-military-and-civilian-captives-grouped-in.html | U S PROCEDURE EXPLAINED Military and Civilian Captives Grouped in Geneva Plea | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/u-s-subsidies-for-tramp-ships-advocated-by-propeller-club-first.html | U S Subsidies for Tramp Ships Advocated by Propeller Club First Plea of Kind by Maritime Industry Also Asks Federal Aid in Construction  Young Merchant Fleet Called Need | By George Horne | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/un-group-decides-on-togoland-poll-committee-votes-to-let-the.html | UN GROUP DECIDES ON TOGOLAND POLL Committee Votes to Let the Inhabitants Voice Wishes on Trust Areas Future | By Kathleen McLaughlin | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/un-korean-aid-pressed-reconstruction-agency-wins-backing-more-funds.html | UN KOREAN AID PRESSED Reconstruction Agency Wins Backing More Funds Asked | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/underground-railroad-by-night-the-strangers-by-herbert-e-stover-310.html | Underground Railroad BY NIGHT THE STRANGERS By Herbert E Stover 310 pp New York Dodd Mead  Co 3 | JOHN D PAULUS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/unions-give-work-to-restore-a-ship-last-squarerigger-to-fly.html | UNIONS GIVE WORK TO RESTORE A SHIP Last SquareRigger to Fly American Flag Is to Be a California Museum | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/unity-concerns-bonn.html | UNITY CONCERNS BONN | By M S Handler | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/ursuline-convent-marks-centenial.html | URSULINE CONVENT MARKS CENTENIAL | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/us-education-aid-is-urged-at-nyu-stoddard-and-myers-support-ruml.html | US EDUCATION AID IS URGED AT NYU Stoddard and Myers Support Ruml Proposal in Talks Before 300 Conferees | By Gene Currivan | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/vessel-of-cheops-appears-intact-on-close-inspection-from-above.html | Vessel of Cheops Appears Intact On Close Inspection From Above VESSEL OF CHEOPS SEEMINGLY INTACT | By Kennett Love | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/video-on-a-medical-jag-sensational-treatment-is-observed-during.html | VIDEO ON A MEDICAL JAG Sensational Treatment Is Observed During Past Week | By Jack Gould | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wait-for-a-lift-mad-river-glen-cuts-delay-on-line-by-issuing-new.html | WAIT FOR A LIFT Mad River Glen Cuts Delay on Line By Issuing New Time Tickets | M S | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/walter-reuthers-fears-of-automation-stir-new-interest-in-factory-of.html | Walter Reuthers Fears of Automation Stir New Interest in Factory of the Future | By Waldemar Kaempffert | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/washington-i-feel-sorry-for-poor-old-ike-truman.html | Washington I Feel Sorry for Poor Old Ike Truman | By James Reston | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/washington-receives-note.html | Washington Receives Note | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wertheimerbernstein.html | WertheimerBernstein | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/westchester-due-for-library-fight-central-unit-issue-will-reach.html | WESTCHESTER DUE FOR LIBRARY FIGHT Central Unit Issue Will Reach County Board Tomorrow  About Face Is Reported | By Merrill Folsom | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/what-kind-of-adult-will-your-child-be.html | What Kind of Adult Will Your Child Be | By Celia B Stendler | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/whats-with-hope-bob-hopes-own-story-have-tux-will-travel-as-told-to.html | Whats With Hope BOB HOPES OWN STORY Have Tux Will Travel As told to Pete Martin With drawings by Ted Sally 308 pp New York Simon  Schuster 350 | By Gilbert Millstein | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/where-the-winter-snow-falls-preseason-skiing-last-week-on.html | WHERE THE WINTER SNOW FALLS PreSeason Skiing Last Week on ThirtyInchDeep Slopes Inspires Hope for Months of Use of NationWide Ski Area Improvements | By Michael Strauss | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/where-the-winter-sun-shines-the-portents-are-for-a-big-southern.html | WHERE THE WINTER SUN SHINES The Portents Are for a Big Southern Season Yet There Are Signs Of a Readjustment of Rates to the Benefit of the Holidayer | By Paul J C Friedlander | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/whirling-wings-the-complete-book-of-helicopters-by-d-n-ahnstrom.html | Whirling Wings THE COMPLETE BOOK OF HELICOPTERS By D N Ahnstrom Illustrated 159 pp Cleveland and New York World Publishing Company 495 For Ages 12 and Up | B K T | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/white-house-conference-next-year-is-being-prepared-on-a.html | White House Conference Next Year Is Being Prepared on a StatebyState Basis | By Benjamin Fine | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/whooooosh-skyrocketing-into-the-unknown-by-charles-coombs.html | Whooooosh SKYROCKETING INTO THE UNKNOWN By Charles Coombs Illustrated 256 pp New York William Morrow  Co 4 For Ages 12 and Up | BLISS K THORNE | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wider-jersey-recount-democratic-leaders-file-plea-to-add-15.html | WIDER JERSEY RECOUNT Democratic Leaders File Plea to Add 15 Counties | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/winter-wrappings-lowcost-vacation-packages-offered-for-the-peak.html | WINTER WRAPPINGS LowCost Vacation Packages Offered For the Peak Season This Year | By Samuel Schneider | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wintering-in-new-york.html | WINTERING IN NEW YORK | MICHAEL STRAUSS | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/wood-field-and-stream-sportsmen-of-limited-means-will-gain-most-in.html | Wood Field and Stream Sportsmen of Limited Means Will Gain Most in the South From Fishing | By Raymond R Camp | RE0000131224 | 1982-07-06 | B00000508035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/work-giants-freight-train-by-william-bunce-illustrated-by-lemuel-b.html | Work Giants FREIGHT TRAIN By William Bunce Illustrated by Lemuel B Line Unpaged New York G P Putnams Sons 2 FREIGHTERS AND TANKERS of the U S Merchant Marine By Gordon A Growden Illustrated by Lemuel B Line Unpaged New York G P Putnams Sons 2 TRUCKS TRACTORS AND TRAILERS By Ruthven Todd Illustrated by Lemuel B Line Unpaged New York G P Putnams Sons 2 THE BIG BOOK OF CARS By Felix Sutton Illustrated by Tom Hill Unpaged New York Grosset Dunlap 1 WORK BOATS By R Frank Jr Illustrated by Rus Anderson 146 pp New York Thomas Y Crowell Company 250 For Ages 8 to 12 | HELEN LORRAINE HULTZ | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/work-is-started-on-raskob-school-widow-of-financier-gives-615000.html | WORK IS STARTED ON RASKOB SCHOOL Widow of Financier Gives 615000 for Roman Catholic Building in Tucson Ariz | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/world-bank-role-in-morocco-urged-suggests-that-the.html | WORLD BANK ROLE IN MOROCCO URGED Pakistan Suggests That the Institution Assume Frances Financial Interest There | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/world-of-music-bicentennial-our-major-organizations-plan-mozart.html | WORLD OF MUSIC BICENTENNIAL Our Major Organizations Plan Mozart Events For | By Ross Parmenter | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/yankees-dodgers-to-meet-six-times-four-exhibition-contests-in-south.html | YANKEES DODGERS TO MEET SIX TIMES Four Exhibition Contests in South to Precede Games at Ebbets Field Stadium | By John Drebinger | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/yonkers-shools-busy-vocational-classes-at-night-have-a-thousand.html | YONKERS SHOOLS BUSY Vocational Classes at Night Have a Thousand Students | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/you-can-learn-how-to-ski-on-a-bus.html | YOU CAN LEARN HOW TO SKI ON A BUS | By Kurt Rhode | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/12/archives/zeigler-comeback-hero-to-lead-army-eleven.html | Zeigler Comeback Hero To Lead Army Eleven | Special to The New York Times | RE0000131224 | 1982-07-06 | B00000508035 |
| 1954-12-12 | https://www.nytimes.com/1954/12/13/archives/2-get-cream-of-loot-in-paper-bag-holdup.html | 2 Get Cream of Loot In Paper Bag HoldUp | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/32-are-appointed-rhodes-scholars-richardson-davis-cup-player-among.html | 32 ARE APPOINTED RHODES SCHOLARS Richardson Davis Cup Player Among Those Named  Only One From New York Area | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/7th-fleet-starts-news-censorship-reporters-around-formosa-affected.html | 7TH FLEET STARTS NEWS CENSORSHIP Reporters Around Formosa Affected  Rise in Activity in Area Held a Factor | By Greg MacGregorspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/88-survive-long-island-woman1.html | 88 Survive Long Island Woman1 | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/about-new-york-dont-step-on-bug-in-street-its-against-law-library.html | About New York Dont Step on Bug in Street Its Against Law  Library Began as Guardian of Morals | By Meyer Berger | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/airedale-is-best-in-camden-show-weycroft-wyldboy-triumphs-among-851.html | AIREDALE IS BEST IN CAMDEN SHOW Weycroft Wyldboy Triumphs Among 851 Dogs  Alaskan Malamute Group Winner | By John Rendelspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/alexander-j-marcel.html | ALEXANDER J MARCEL | Slcial to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/biophysicist-honored-dr-williams-of-california-u-to-get-john-scott.html | BIOPHYSICIST HONORED Dr Williams of California U to Get John Scott Medal | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/bonn-bank-facing-tough-debt-issue-gold-discount-institution-set-to.html | BONN BANK FACING TOUGH DEBT ISSUE Gold Discount Institution Set to Tackle Claims of Foreign Preferential Holders | By George H Morisonspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/boxer-succumbs-to-injury-in-bout-sanders-dies-after-knockout-in.html | BOXER SUCCUMBS TO INJURY IN BOUT Sanders Dies After Knockout in Boston Becoming Second Ring Fatality in 2 Days | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/britains-stand-affirmed-street-scenes-depict-life-inside-communist.html | Britains Stand Affirmed Street Scenes Depict Life Inside Communist China PEIPING ASSAILS U N OVER FLIERS | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/burl-ives-heard-in-folk-recital-offers-american-scottish-english.html | BURL IVES HEARD IN FOLK RECITAL Offers American Scottish English and Irish Songs on Town Hall Program | R P | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/business-bookshelf.html | BUSINESS BOOKSHELF | By Burton Crane | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/ceylon-controls-herb-sets-up-temporary-export-ban-to-conserve.html | CEYLON CONTROLS HERB Sets Up Temporary Export Ban to Conserve Source of Drug | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/charles-kammer.html | CHARLES KAMMER | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/childs-luck-all-bad-massapequa-boy-8-is-hit-2d-time-at-the-same.html | CHILDS LUCK ALL BAD Massapequa Boy 8 Is Hit 2d Time at the Same Corner | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/college-lacrosse-body-accepts-hobarts-northsouth-game-bid-schedules.html | College Lacrosse Body Accepts Hobarts NorthSouth Game Bid Schedules 1956 Contest as Meeting Ends Here  Reelects Amick as President Revises Rules  Readmits Colgate | By William J Flynn | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/collegium-musicum-members-perform-early-composers-and-modernists.html | Collegium Musicum Members Perform Early Composers and Modernists Works | R P | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dr-philip-rosenblum-.html | DR PHILIP ROSENBLUM | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dr-shotwell-honored-board-of-carnegie-peace-fund-gives-dinner-for.html | DR SHOTWELL HONORED Board of Carnegie Peace Fund Gives Dinner for Leader | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/dutch-economists-advocate-revaluation-of-guilder-to-end-continued.html | Dutch Economists Advocate Revaluation Of Guilder to End Continued Price Rises | By Paul Catzspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/economics-and-finance-people-love-patterns-a-postscript.html | ECONOMICS AND FINANCE People Love Patterns A Postscript | By Edward H Collins | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/egerton-b-mnear.html | EGERTON B MNEAR | Special to The New Yolk Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/eisenhower-drafts-bipartisan-policy-for-new-congress-outlines.html | EISENHOWER DRAFTS BIPARTISAN POLICY FOR NEW CONGRESS Outlines Program This Week in Talks to Get Support of Leaders at Capitol DEMOCRATS PLEDGE AID But Warn of Some Disputes Butler Bids President Join the Moderates EISENHOWER DRAFTS BIPARTISAN POLICY | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/enrollment-is-up-76-in-colleges-1895280-students-listed-in-2d.html | ENROLLMENT IS UP 76 IN COLLEGES 1895280 Students Listed in 2d Straight Year of Gain  N Y U Tops Field | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/financial-times-indexes-off.html | Financial Times Indexes Off | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/foreign-affairs-rearming-the-reluctant-dragon-of-file-ruhr.html | Foreign Affairs Rearming the Reluctant Dragon of file Ruhr | By C L Sulzberger | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/franc-zone-plans-a-customs-union-french-government-seeking-to.html | FRANC ZONE PLANS A CUSTOMS UNION French Government Seeking to Reinforce Ties With Its Overseas Territories | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/francis-t-white.html | FRANCIS T WHITE | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/french-economy-shows-big-gains-but-oeec-report-stresses-payments.html | FRENCH ECONOMY SHOWS BIG GAINS But OEEC Report Stresses Payments Deficit Price Stability Is Praised | By Henry Ginigerspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/frenchman-lauds-the-bill-of-rights-donzelot-is-first-official-of.html | FRENCHMAN LAUDS THE BILL OF RIGHTS Donzelot Is First Official of Foreign Nation to Speak at Ratification Anniversary | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/graffman-soloist-for-philharmonic.html | GRAFFMAN SOLOIST FOR PHILHARMONIC | H C S | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/illinois-centrals-net-falling.html | Illinois Centrals Net Falling | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/italian-regime-to-seek-vote.html | Italian Regime to Seek Vote | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/jerusalem-tackles-religious-disputes.html | JERUSALEM TACKLES RELIGIOUS DISPUTES | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/john-c-cline.html | JOHN C CLINE | Scial to The Nev York lmU | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/kingsley-farce-arrives-tonight-lunatics-and-lovers-new-type-of-work.html | KINGSLEY FARCE ARRIVES TONIGHT Lunatics and Lovers New Type of Work for Writer to Open at Broadhurst | By Sam Zolotow | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/knapp-boat-first-again-leads-fleet-in-third-regatta-in-row-off.html | KNAPP BOAT FIRST AGAIN Leads Fleet in Third Regatta in Row Off Larchmont | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/kolk-dinghy-sailing-victor.html | Kolk Dinghy Sailing Victor | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lard-futures-decline-buyers-discouraged-by-lag-in-exports-rising.html | LARD FUTURES DECLINE Buyers Discouraged by Lag in Exports Rising Stocks | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/late-delivery-of-mail.html | Late Delivery of Mail | CRANSTON WILLIAMS | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lipmanroseman.html | LipmanRoseman | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/london-markets-ruled-by-caution-downturn-in-face-of-bullish.html | LONDON MARKETS RULED BY CAUTION Downturn in Face of Bullish Influences Is Laid to a Fear of Inflation BUT THERE IS CONFIDENCE Government Is Held Alert Rise in New Year Expected as Production Holds LONDON MARKETS RULED BY CAUTION | By Lewis L Nettletonspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/long-island-wins-in-court-tennis-defeats-new-york-by-30-in-final-of.html | LONG ISLAND WINS IN COURT TENNIS Defeats New York by 30 in Final of Whitney Memorial Doubles Tournament | By Allison Danzigspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/loss-at-philadelphia-29-to-14-costs-new-york-second-place-giants.html | Loss at Philadelphia 29 to 14 Costs New York Second Place Giants Blanked by Eagles in the First Half  Burk Is Star Before 28449 Fans | BY Louis Effratspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/lurirayman.html | LuriRayman | Special lo The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/marguerite-kirmsei-a-book-taosrraror-.html | MARGUERITE KIRMSEI A BOOK taOSrRArOR | Special to The New York Timer j | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mcconnell-to-shift-farm-post.html | McConnell to Shift Farm Post | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mcullough-top-scorer-triumphs-in-frostbite-event-held-by-indian.html | MCULLOUGH TOP SCORER Triumphs in Frostbite Event Held by Indian Harbor Y C | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/medical-care-for-embassies-amendment-in-state-department-rules.html | Medical Care for Embassies Amendment in State Department Rules Asked to Cover Hardship Posts | CHARLES U LOWE M D | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-dlifft-bride-of-naval-officer-st-lukes-in-bay-shore-is-setting.html | MISS DLIFFT BRIDE OF NAVAL OFFICER st Lukes in Bay Shore Is setting for Her Marriage to Ensgn H C Isbrandtsen | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-lucy-condell.html | MISS LUCY CONDELL | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/miss-wrginia-naef-prospective-bride.html | MISS WRGINIA  NAEF  PROSPECTIVE BRIDE | SPeCial to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mistrust-of-bonn-mounts-in-vienna-austrians-suspect-adenauer-cant.html | MISTRUST OF BONN MOUNTS IN VIENNA Austrians Suspect Adenauer Cant Persuade His Aides to Annul Anschluss | By John MacCormacspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/monetary-policy-examined-charge-that-tight-money-induced-recession.html | Monetary Policy Examined Charge That Tight Money Induced Recession Is Disputed | JULES BACKMAN | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/moscow-poll-easy-for-woman-judge-soviet-poll-easy-for-woman-judge.html | Moscow Poll Easy For Woman Judge SOVIET POLL EASY FOR WOMAN JUDGE | By Clifton Danielspecial to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/moura-lympany-at-carnegie-hall-pianist-offers-brahms-and-chopin.html | MOURA LYMPANY AT CARNEGIE HALL Pianist Offers Brahms and Chopin Works Sonatas by Beethoven and Mozart | H C S | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mrs-george-a-mole.html | MRS GEORGE A MOLE | Speciat to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/mrs-newburn-871-usinss-w0manl-owner-of-the-former-boston.html | MRS NEWBURN 871 usINss W0MANl Owner of the Former Boston StoreinChicago Dies Sold Property for 13500000 | Spectat to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/music-corelli-society-string-chamber-group-has-town-hall-debut.html | Music Corelli Society String Chamber Group Has Town Hall Debut | By Olin Downes | RE0000131225 | 1982-07-06 | B00000508036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/news-of-food-french-u-n-delegate-polled-on-wines-of-u-s-says-theyre.html | News of Food French U N Delegate Polled on Wines Of U S Says Theyre Heavy on Palate | By Jane Nickerson | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/no-reply-yet-at-u-n.html | No Reply Yet at U N | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/obsession-seen-with-speed-in-cars.html | Obsession Seen With Speed in Cars | SOLOMON GARB M D | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/old-regime-asked-in-east-pakistan-leader-of-peoples-league-back.html | OLD REGIME ASKED IN EAST PAKISTAN Leader of Peoples League Back From Europe to See Governor General Today | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/patricia-a-cullen-becomes-affianced.html | PATRICIA A CULLEN BECOMES AFFIANCED | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/perry-g-burleigh.html | PERRY G BURLEIGH | SpeciM to Tile New YorlTimid | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/pius-voice-shows-improved-health-words-of-broadcast-blessing.html | PIUS VOICE SHOWS IMPROVED HEALTH Words of Broadcast Blessing Stronger at Consecration of Archbishop of Milan | By Arnaldo Cortesispecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/play-by-williams-planned-as-film-summer-and-smoke-slated-by-hal.html | PLAY BY WILLIAMS PLANNED AS FILM  Summer and Smoke Slated by Hal Wallis  Holden Is Sought as CoStar | By Thomas M Pryorspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/pointer-jims-tim-wins-reed-entry-triumphs-in-field-event-30-compete.html | POINTER JIMS TIM WINS Reed Entry Triumphs in Field Event  30 Compete | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/prep-school-sports-st-pauls-artificial-rink-ends-problems-st-pauls.html | Prep School Sports St Pauls Artificial Rink Ends Problems St Pauls Artificial Rink Ends Problems | By Michael Strauss | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/program-given-by-mara-linden-young-american-soprano-offers-song-of.html | PROGRAM GIVEN BY MARA LINDEN Young American Soprano Offers Song of Altisidora and Duets With Sister | NS | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/random-notes-from-washington-long-canal-zone-dispute-ending-us-to.html | Random Notes From Washington Long Canal Zone Dispute Ending US to Sign a New Treaty With Panama Watkins Gets Big Hand at Dinner President Tells GOP to Smile | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rangers-rally-for-deadlock-with-maple-leafs-in-hockey-contest-at.html | Rangers Rally for Deadlock With Maple Leafs in Hockey Contest at Garden MURPHYS MARKER TIES TORONTO 11 Ricochet Off Rangers Skate in Third Matches Similar Leaf Tally in First | By Joseph C Nichols | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/recital-offered-by-miss-seefried-viennese-soprano-displays-sturdy.html | RECITAL OFFERED BY MISS SEEFRIED Viennese Soprano Displays Sturdy Tone at Program in Hunter College Series | By Noel Straus | RE0000131225 | 1982-07-06 | B00000508036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/red-china-puts-line-in-hit-show-in-india-chinese-reds-put-line-into.html | Red China Puts Line In Hit Show in India CHINESE REDS PUT LINE INTO A SHOW | By A M Rosenthalspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/red-cross-to-seek-85000000-in-1955-ohio-executive-will-direct-drive.html | RED CROSS TO SEEK 85000000 IN 1955 Ohio Executive Will Direct Drive  30000000 New Members Also Target AGENCYS NEED STRESSED E Roland Harriman Asserts Goal Must Be Achieved to Carry Out Programs | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/religion-a-factor-in-bavarian-rule-education-issue-gives-power-to.html | RELIGION A FACTOR IN BAVARIAN RULE Education Issue Gives Power to Socialists  Latent Peril to Adenauer Party Seen | By Albion Rossspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/richard-n-gould.html | RICHARD N GOULD | Special toThe New York Tlme | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rise-well-into-55-forecast-in-steel-some-now-talk-of-production.html | RISE WELL INTO 55 FORECAST IN STEEL Some Now Talk of Production Next Year at an Average of 85 of Capacity BACKLOG STILL GROWING Mills Serving Auto Industry Sold Out for First Quarter  Other Markets Strong | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/rye-field-hockey-team-bows.html | Rye Field Hockey Team Bows | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/socialists-in-bonn-fight-paris-pacts-will-start-allout-campaign-to.html | SOCIALISTS IN BONN FIGHT PARIS PACTS Will Start AllOut Campaign to Block German Arming  Form Coalition in Hesse SOCIALISTS IN BONN FIGHT PARIS PACT | By M S Handlerspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/solomontdarllng.html | SolomontDarllng | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/soybeans-easier-grain-pits-mixed-but-undercurrent-of-strength.html | SOYBEANS EASIER GRAIN PITS MIXED But Undercurrent of Strength Results in Rallies in Wheat Partial Recovery in Oats | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/sports-of-the-times-our-boy-yogi.html | Sports of The Times Our Boy Yogi | By Arthur Daley | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/state-taxes-criticized-c-i-o-chargesburden-falls-on-lowerincome.html | STATE TAXES CRITICIZED C I O ChargesBurden Falls on LowerIncome Groups | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/syrian-airliner-seized-by-israel-plane-l0-aboard-is-forced-down.html | SYRIAN AIRLINER SEIZED BY ISRAEL Plane I0 Aboard Is Forced Down  Damascus Sees Tie to Soldiers Capture | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/television-in-review-background-examines-morale-problem-in-foreign.html | Television in Review  Background Examines Morale Problem in Foreign Service  Davies Appears | By Jack Gould | RE0000131225 | 1982-07-06 | B00000508036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/theatre-yiddish-comedy-the-king-and-the-cobbler-story-about-solomon.html | Theatre Yiddish Comedy  The King and the Cobbler Story About Solomon Offered by the Folksbiene | E P | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/thenebe-pianist-plays-heard-in-works-of-chopin-and-schubert-in.html | THENEBE PIANIST PLAYS Heard in Works of Chopin and Schubert in Local Debut | R P | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/thomas-talbot.html | THOMAS TALBOT | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/thompson-craft-victor-gains-29-points-in-frostbite-sailing-off.html | THOMPSON CRAFT VICTOR Gains 29 Points in Frostbite Sailing Off Greenwich | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/transit-talks-slated-move-to-avert-strike-will-be-pushed-in.html | TRANSIT TALKS SLATED Move to Avert Strike Will Be Pushed in Philadelphia Today | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/turkey-convicts-4-in-thrace.html | Turkey Convicts 4 in Thrace | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/turks-will-train-new-officer-type-war-school-to-seek-to-impart.html | TURKS WILL TRAIN NEW OFFICER TYPE War School to Seek to Impart Diplomatic Skill as Well as Military Ability | By Welles Hangenspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/u-s-opposes-plea-of-greece-in-u-n-for-cyprus-union-challenge-to.html | U S OPPOSES PLEA OF GREECE IN U N FOR CYPRUS UNION Challenge to British Control of Island Inopportune Now Washington Decides U S DUE TO OPPOSE GREECE ON CYPRUS | By Sydney Grusonspecial To the New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/union-college-assets-at-peak.html | Union College Assets at Peak | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/weilrubin.html | WeilRubin | Speclalto Tile New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/west-coast-whites-accept-other-races-whites-on-coast-accepting.html | West Coast Whites Accept Other Races WHITES ON COAST ACCEPTING OTHERS | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/west-germans-top-british-export-rate.html | WEST GERMANS TOP BRITISH EXPORT RATE | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/wont-affect-tennis-career.html | Wont Affect Tennis Career | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-13 | https://www.nytimes.com/1954/12/13/archives/zhukov-viewed-as-chief-if-east-bloc-forces-unite.html | Zhukov Viewed as Chief If East Bloc Forces Unite | Special to The New York Times | RE0000131225 | 1982-07-06 | B00000508036 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/1100-kentuckians-visit-plays-here-louisville-paper-sponsoring-4day.html | 1100 KENTUCKIANS VISIT PLAYS HERE Louisville Paper Sponsoring 4Day Tours of City Sights and Broadway Lights | By Louis Calta | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/2d-union-settles-long-store-tieup-warehousemen-in-pittsburgh-accept.html | 2D UNION SETTLES LONG STORE TIEUP Warehousemen in Pittsburgh Accept 5Cent Offer  10 Locals Still Out | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/4week-u-s-survey-completed-by-19-european-labor-leaders-coal.html | 4Week U S Survey Completed By 19 European Labor Leaders Coal Community Mission Head Cites Differing Attitudes on Technological Gains | By Peter Kihss | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/air-force-officer-will-manage-pan-american-basketball-squad-major.html | Air Force Officer Will Manage Pan American Basketball Squad Major Johnson Gets Post With U S Team Under Program to Give Armed Forces More Recognition in Athletics | By Michael Strauss | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/alfred-w-lawson.html | ALFRED W LAWSON | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/american-plans-to-sue-israel.html | American Plans to Sue Israel | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bid-to-thai-premier-reported.html | Bid to Thai Premier Reported | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/bonn-official-dismissed.html | Bonn Official Dismissed | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/british-for-civilian-rule.html | British for Civilian Rule | By Drew Middleton | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/british-inquiries-on-fliers-in-vain-efforts-among-friendly-asians.html | BRITISH INQUIRIES ON FLIERS IN VAIN Efforts Among Friendly Asians and in Peiping FruitlessNo Reply Yet at U N | By Benjamin Welles | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/british-reoccupy-antarctic-bases-expedition-reopens-6-places-to.html | BRITISH REOCCUPY ANTARCTIC BASES Expedition Reopens 6 Places to Offset Argentine and Chilean Infiltration | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/canada-to-lift-colombo-aid.html | Canada to Lift Colombo Aid | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/chicago-seeks-56-conventions.html | Chicago Seeks 56 Conventions | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/commissary-curb-set-in-canal-pact-17000-panamanians-to-lose.html | COMMISSARY CURB SET IN CANAL PACT 17000 Panamanians to Lose Purchasing Privileges in Stores Run by U S | By Paul P Kennedy | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/condon-abandons-clearance-fight-quits-post-at-corning-glassobjects.html | CONDON ABANDONS CLEARANCE FIGHT Quits Post at Corning GlassObjects to Reviews and ReReviews of Status | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/councilmen-seek-share-of-pay-rise-mayor-tells-of-request-for-2000.html | COUNCILMEN SEEK SHARE OF PAY RISE Mayor Tells of Request for 2000 More in Expenses  Isaacs Opposes Plea | By Charles G Bennett | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/cries-of-brutality-and-horror-raised-over-1984-on-british-tv.html | Cries of Brutality and Horror Raised Over 1984 on British TV | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/czech-warns-the-west-premier-predicts-bigger-army-if-bonn-pacts-are.html | CZECH WARNS THE WEST Premier Predicts Bigger Army if Bonn Pacts Are Ratified | Special To The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dam-offers-hope-for-harsh-negev-israeli-farm-experts-plan-to.html | DAM OFFERS HOPE FOR HARSH NEGEV Israeli Farm Experts Plan to Develop Pasturage South of Beersheba | By Harry Gilroy | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/danny-kaye-plans-role-in-jazz-film-comedians-own-company-and.html | DANNY KAYE PLANS ROLE IN JAZZ FILM Comedians Own Company and Paramount May Make Red Nichols Story Jointly | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/david-j-joseph-sr.html | DAVID J JOSEPH SR | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/davies-deplores-career-mens-lot-dismissed-diplomat-asserts-state.html | DAVIES DEPLORES CAREER MENS LOT Dismissed Diplomat Asserts State Departments System Would Bankrupt Business | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/deadlock-is-seen-as-new-pier-talks-commence-today-union-will-seek.html | DEADLOCK IS SEEN AS NEW PIER TALKS COMMENCE TODAY Union Will Seek Removal of the NoStrike Clause but Employers Insist on It | By Stanley Levey | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/desapio-quitting-elections-board-tammany-leader-expected-to-accept.html | DESAPIO QUITTING ELECTIONS BOARD Tammany Leader Expected to Accept Offer of Post as Secretary of State | By Douglas Dales | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/director-is-quitting-metropolitan-for-return-to-smallcity-museum.html | Director Is Quitting Metropolitan For Return to SmallCity Museum Taylor Pioneer in Art for the People Will Retire June 30 to Take Worcester Post | By Sanka Knox | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dodger-standpat-policy-may-be-costly-stoneham-says-brooks-are-rated.html | Dodger StandPat Policy May Be Costly Stoneham Says BROOKS ARE RATED THIRD BEST TEAM | By Louis Effrat | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dr-albert-michelson.html | DR ALBERT MICHELSON | Special to Tie New York Time | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dr-philip-rosenblum.html | DR PHILIP ROSENBLUM | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/dulles-off-today-for-nato-meeting-humphrey-and-stassen-also-going.html | DULLES OFF TODAY FOR NATO MEETING Humphrey and Stassen Also Going to Paris Talk  West German Arms Key Topic | By Dana Adams Schmidt | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/e-rton-jr-die-pstor-yeas-retired-clergyman-of-harlem-collegiate.html | E rTON jR DIE  PSTOR YEAS Retired Clergyman of Harlem Collegiate Reformed Church Had Served as Chaplain | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eden-corrects-error-says-figure-given-on-foreign-service-cost-was.html | EDEN CORRECTS ERROR Says Figure Given on Foreign Service Cost Was Too High | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eden-seeks-transcript-he-calls-for-text-of-nuttings-statement-on.html | EDEN SEEKS TRANSCRIPT He Calls for Text of Nuttings Statement on Formosa | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/egypt-and-israel-censured.html | Egypt and Israel Censured | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |

| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/egypt-spares-5-terrorists.html | Egypt Spares 5 Terrorists | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eisenhower-in-56-urged-hagerty-says-gop-would-be-foolhardy-to-omit.html | EISENHOWER IN 56 URGED Hagerty Says GOP Would Be Foolhardy to Omit Draft | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eisenhower-to-ask-delay-in-tax-cut-new-trade-policy-will-urge.html | EISENHOWER TO ASK DELAY IN TAX CUT NEW TRADE POLICY Will Urge Congress to Defer April 1 Slash in Excise and Corporation Levies | By William S White | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/eisenhower-welcomes-iranian-rulers-to-washington.html | Eisenhower Welcomes Iranian Rulers to Washington | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/ethiopians-seek-a-600year-stride-country-now-has-one-foot-in.html | ETHIOPIANS SEEK A 600YEAR STRIDE Country Now Has One Foot in Fourteenth Other in Twentieth Century | By Robert C Doty | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/farm-surpluses-will-be-assayed-seventh-american-assembly-making-a.html | FARM SURPLUSES WILL BE ASSAYED Seventh American Assembly Making a Study in May  Public Interest Stressed | By Charles Grutzner | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/farmhouse-burning-to-aid-polio-victim.html | FARMHOUSE BURNING TO AID POLIO VICTIM | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/for-middle-east-security-major-concerns-of-group-stated-opposition.html | For Middle East Security Major Concerns of Group Stated Opposition to Arms Explained | KARL BAEHR | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/garcia-triumphs-over-smith-in-6th-coast-fighter-wins-at-011-of.html | GARCIA TRIUMPHS OVER SMITH IN 6TH Coast Fighter Wins at 011 of Round as Referee Halts Eastern Parkway Bout | By William J Briordy | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/grains-soybeans-decline-sharply-wheat-loses-early-strength-but-corn.html | GRAINS SOYBEANS DECLINE SHARPLY Wheat Loses Early Strength but Corn Drags From Start and Oats Drop Small Gain | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hammarskjold-bids-u-n-assembly-weigh-tenth-anniversary-san.html | Hammarskjold Bids U N Assembly Weigh Tenth Anniversary San Francisco Session | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/harry-j-farrington.html | HARRY J FARRINGTON | Slx cJat to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hotel-planned-for-curacao.html | Hotel Planned for Curacao | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/hunters-wont-hit-these-boys.html | Hunters Wont Hit These Boys | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/in-the-nation-a-facetoface-meeting-with-the-obvious.html | In The Nation A FacetoFace Meeting With the Obvious | By Arthur Krock | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/india-sets-cambodia-tie-new-delhi-will-send-special-mission-to.html | INDIA SETS CAMBODIA TIE New Delhi Will Send Special Mission to Indochina State | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/indonesia-to-press-claim-in-new-guinea.html | INDONESIA TO PRESS CLAIM IN NEW GUINEA | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/interest-on-91day-bills-reaches-11month-high.html | Interest on 91Day Bills Reaches 11Month High | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/iraq-seeks-suez-pact-wants-new-accord-with-britain-when-present-one.html | IRAQ SEEKS SUEZ PACT Wants New Accord With Britain When Present One Ends in 56 | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/israel-releases-5-off-seized-plane-4-from-syrian-airliner-held-for.html | ISRAEL RELEASES 5 OFF SEIZED PLANE 4 From Syrian Airliner Held for Inquiry  American Says He Will Sue for 100000 | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/istanbul-rations-sugar.html | Istanbul Rations Sugar | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/istanbul-to-get-radio-station.html | Istanbul to Get Radio Station | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/italy-gets-submarine-u-s-turns-over-the-barb-at-the-new-london-base.html | ITALY GETS SUBMARINE U S Turns Over the Barb at the New London Base | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/j-leroy-jordan.html | J LEROY JORDAN | Special t The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/john-said-to-get-east-german-job-reported-in-airline-post-defecting.html | JOHN SAID TO GET EAST GERMAN JOB Reported in Airline Post  Defecting Bonn Deputy Named as Trade Official | By Walter Sullivan | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/kickback-is-laid-to-pier-union-aide-at-waterfront-unit-hearing.html | KICKBACK IS LAID TO PIER UNION AIDE At Waterfront Unit Hearing Docker Says He Paid Out 500 to Work in Newark | By Emanuel Perlmutter | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/lane-vanquishes-perez-on-points-michigan-boxer-takes-split-decision.html | LANE VANQUISHES PEREZ ON POINTS Michigan Boxer Takes Split Decision in 10Round Bout at St Nicholas Arena | By Gordon S White Jr | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/lattimore-urges-quashing-of-case-his-lawyers-attack-perjury.html | LATTIMORE URGES QUASHING OF CASE His Lawyers Attack Perjury Indictment  Youngdahl Reserves Decision | By Luther A Huston | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/market-in-london-continues-to-fall-many-industrials-follow-dip-in.html | MARKET IN LONDON CONTINUES TO FALL Many Industrials Follow Dip in Government Securities but Rally Cuts Losses | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/martha-levering-5studentsfiahcee-i-nellesley-sophomore-will-be-bride.html | MARTHA LEVERING 5TUDENTSFIAHCEE i Nellesley Sophomore Will Be Bride of John Hawkinson of Temple U Medical | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/methodists-plan-fight-meeting-called-in-birmingham-to-combat.html | METHODISTS PLAN FIGHT Meeting Called in Birmingham to Combat Desegregation | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/miss-edwards-to-wed-nurse-is-affianced-to-royal-fowler-exvice.html | MISS EDWARDS TO WED Nurse is Affianced to Royal Fowler ExVice Consul | Specialto The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/miss-foley-displays-rich-tone-on-cello.html | MISS FOLEY DISPLAYS RICH TONE ON CELLO | J B | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-archibald-rader.html | MRS ARCHIBALD RADER | Seclat to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-harriet-nicarthy.html | MRS HARRIET NiCARTHY | Soecial to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-john-j-hennighani.html | MRS JOHN J HENNIGHANI | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-newbury-left-1000000.html | Mrs Newbury Left 1000000 | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/mrs-william-c-langfitt.html | MRS WILLIAM C LANGFITT | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/msgr-william-j-gauche.html | MSGR WILLIAM J GAUCHE | Sleta to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nato-sets-spending-on-55-construction.html | NATO SETS SPENDING ON 55 CONSTRUCTION | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nato-will-stress-civilian-control-of-nuclear-arms-accord-to-give.html | NATO WILL STRESS CIVILIAN CONTROL OF NUCLEAR ARMS Accord to Give Governments Power to Determine Use Expected in Paris Talks | By Harold Callender | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/new-raf-craft-viewed-u-s-and-british-officials-see-aid-program.html | NEW RAF CRAFT VIEWED U S and British Officials See Aid Program Deliveries | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/news-of-food-baking-bee-100-cooks-compete-for-25000-first-prize-at.html | News of Food Baking Bee 100 Cooks Compete for 25000 First Prize at WaldorfAstoria | By June Owen | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/nonred-vietnam-tied-to-aid-by-us-richards-soon-to-head-house-group.html | NONRED VIETNAM TIED TO AID BY US Richards Soon to Head House Group Says After Tour of Area French Must Get Out | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/ossining-board-overrides-veto.html | Ossining Board Overrides Veto | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/padians-foul-shots-decide.html | Padians Foul Shots Decide | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/panama-traffic-down.html | Panama Traffic Down | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/philadelphia-port-gains-sixmonth-record-is-reported-in-area-foreign.html | PHILADELPHIA PORT GAINS SixMonth Record Is Reported in Area Foreign Commerce | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/plumer-wheeler.html | PLUMER WHEELER | Specla to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/pontiff-suffers-slight-setback-temperature-rises-somewhat-and-he.html | PONTIFF SUFFERS SLIGHT SETBACK Temperature Rises Somewhat and He Appears More Tired After an Active Sunday | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/president-wants-economic-thrust-planning-group-told-he-now-favors.html | PRESIDENT WANTS ECONOMIC THRUST Planning Group Told He Now Favors This Field Because He Expects Less Gunfire | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/red-china-is-discussed-such-topics-are-in-courses-at-army.html | RED CHINA IS DISCUSSED Such Topics Are in Courses at Army Information School | Special to the New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rev-gordon-t-jones.html | REV GORDON T JONES | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/rifle-cleaning-fatal-to-girl.html | Rifle Cleaning Fatal to Girl | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/roger-w-williams.html | ROGER W WILLIAMS | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/russell-bracewell.html | RUSSELL BRACEWELL | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/s-e-c-delay-on-power-pact-is-urged-to-permit-a-review-senator-bids.html | S E C Delay on Power Pact Is Urged to Permit a Review SENATOR BIDS SEC DELAY POWER PACT | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/saar-accord-is-hailed.html | Saar Accord Is Hailed | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/seton-hall-beats-providence-9567-gaines-registers-17-points-to-pace.html | SETON HALL BEATS PROVIDENCE 9567 Gaines Registers 17 Points to Pace Fifth Victory in Row  Iona St Francis Win | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sharett-voices-anger-he-asserts-israel-is-indignant-over-egyptian.html | SHARETT VOICES ANGER He Asserts Israel Is Indignant Over Egyptian Trial of Jews | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sheppard-is-kept-on-stand-5-hours-insists-he-was-groggy-from-sleep.html | SHEPPARD IS KEPT ON STAND 5 HOURS Insists He Was Groggy From Sleep and Assailants Blows on Night Wife Was Slain | By William M Farrell | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/socialist-rejects-adenauers-plea-ollenhauer-will-not-pledge.html | SOCIALIST REJECTS ADENAUERS PLEA Ollenhauer Will Not Pledge Moderation in the Debate on Bonn and Saar Pacts | By M S Handler | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/soviet-preparing-new-bonn-policy-formulates-move-to-be-taken-in.html | SOVIET PREPARING NEW BONN POLICY Formulates Move to Be Taken in Event of Ratification of Paris Agreements | By Clifton Daniel | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/sports-of-the-times-fortuitous-replacement.html | Sports of The Times Fortuitous Replacement | By Arthur Daley | RE0000131226 | 1982-07-06 | B00000508037 |

| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/steel-community-allots-u-s-funds-high-authority-spreads-60-millions.html | STEEL COMMUNITY ALLOTS U S FUNDS High Authority Spreads 60 Millions for Improvement of Iron Mines Collieries | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
|---|---|---|---|---|---|---|
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/study-of-languages-our-feelings-toward-nations-seen-as-barometer-of.html | Study of Languages Our Feelings Toward Nations Seen as Barometer of Learning | MARIO A PEI | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/syria-may-ask-u-n-action.html | Syria May Ask U N Action | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/tariff-reduction-for-japan-fought-makers-of-light-bulbs-lead.html | TARIFF REDUCTION FOR JAPAN FOUGHT Makers of Light Bulbs Lead Opposition at Washington Hearings on Trade Pact | By Charles E Egan | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/the-transit-authority-a-balance-sheet-for-first-18-months-and.html | The Transit Authority A Balance Sheet for First 18 Months  And Revelation of a Basic Defect | By Leonard Ingalls | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/theatre-kingsleys-farce.html | Theatre Kingsleys Farce | By Brooks Atkinson | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/toll-collectors-to-give-drivers-safety-warning.html | Toll Collectors to Give Drivers Safety Warning | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/traffic-chief-in-chicago-bans-hide-and-pounce.html | Traffic Chief in Chicago Bans Hide and Pounce | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/tribute-to-marjorie-anderson.html | Tribute to Marjorie Anderson | LILLIAN GOTTESMAN | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/truman-backs-eisenhower-on-patient-policy-with-reds-truman-backs.html | Truman Backs Eisenhower On Patient Policy With Reds Truman Backs Eisenhower Policy Of Patience in Dealing With Reds | By William G Weart | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/turkey-orders-the-lid-kept-on-outlawed-fez.html | Turkey Orders the Lid Kept on Outlawed Fez | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/tv-comedy-show-tries-psychology-professional-father-will-pit-child.html | TV COMEDY SHOW TRIES PSYCHOLOGY Professional Father Will Pit Child Guidance Expert Against Own Offspring | By Val Adams | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-keeps-morocco-issue-despite-opposition-of-u-s-asianafrican-bloc.html | U N Keeps Morocco Issue Despite Opposition of U S AsianAfrican Bloc Wins Postponement Implying Assembly Can Take Up Case Again if Independence Steps Lag | By Sydney Gruson | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-personnel-chief-named.html | U N Personnel Chief Named | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-still-awaits-a-reply.html | U N Still Awaits a Reply | By Thomas J Hamilton | RE0000131226 | 1982-07-06 | B00000508037 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-n-technical-aid-fund-rises.html | U N Technical Aid Fund Rises | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-s-has-full-confidence.html | U S Has Full Confidence | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/u-s-says-soviet-fuels-china-jets-charges-in-u-n-debate-link.html | U S SAYS SOVIET FUELS CHINA JETS Charges in U N Debate Link Kerosene Shipments to Plan to Attack Formosa | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/uncleaned-streets.html | Uncleaned Streets | S R | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/upturn-foreseen-in-u-sindian-ties-new-delhi-observers-expect-no.html | UPTURN FORESEEN IN U SINDIAN TIES New Delhi Observers Expect No Abrupt Change but Rise in Tolerance on Each Side | By A M Rosenthal | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/vietnamese-army-keeps-autonomy-retains-virtual-independence-despite.html | VIETNAMESE ARMY KEEPS AUTONOMY Retains Virtual Independence Despite Premiers Naming of New Staff Leaders | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/welker-assails-accused-editor-powell-is-absent-from-coast-inquiry.html | WELKER ASSAILS ACCUSED EDITOR Powell Is Absent From Coast Inquiry but Wife Is Heard  ExPOWs Back Charge | By Lawrence E Davies | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/westchester-board-by-party-vote-rejects-pleas-for-central-library.html | Westchester Board by Party Vote Rejects Pleas for Central Library | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wolves-check-hungarian-team-with-3-goals-in-second-half-32.html | Wolves Check Hungarian Team With 3 Goals in Second Half 32 | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/wood-field-and-stream-shooting-from-scooter-poses-problems-gunners.html | Wood Field and Stream Shooting From Scooter Poses Problems  Gunners Retrieving Task Cited | By Raymond R Camp | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-14 | https://www.nytimes.com/1954/12/14/archives/yugoslavs-expect-shift-by-vatican-news-agency-implies-rome-malt.html | YUGOSLAVS EXPECT SHIFT BY VATICAN News Agency Implies Rome Malt Ease Its Present Ban on Priests Associations | Special to The New York Times | RE0000131226 | 1982-07-06 | B00000508037 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/2-tell-of-absence-at-piers-with-pay-worked-for-friend-of-union-boss.html | 2 TELL OF ABSENCE AT PIERS WITH PAY Worked for Friend of Union Boss and Got Dock Wages Jersey Checkers Testify | By Emanuel Perlmutterspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/5-union-chiefs-reinstated.html | 5 Union Chiefs Reinstated | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/about-art-and-artists-cloisters-opens-show-of-old-spanish-art.html | About Art and Artists Cloisters Opens Show of Old Spanish Art | By Howard Devree | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/about-new-york-navy-officer-near-the-end-of-4year-projct-of.html | About New York Navy Officer Near the End of 4Year Project of Walking in Every Street on Manhattan | By Meyer Berger | RE0000131227 | 1982-07-06 | B00000508038 |

| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/advance-is-broad-in-london-market-most-groups-push-ahead-on-last.html | ADVANCE IS BROAD IN LONDON MARKET Most Groups Push Ahead on Last Day of Dealings in Final 54 Account Period | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
|---|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/allies-appeal-to-bonn-urge-speedup-in-indemnifying-of-victims-of.html | ALLIES APPEAL TO BONN Urge SpeedUp in Indemnifying of Victims of Nazis | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/angelo-e-ottaviano-.html | ANGELO E OTTAVIANO | Special to lhe Iew York Times I | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/anthony-sings-spy-role-gives-convincing-performance-in-andrea.html | ANTHONY SINGS SPY ROLE Gives Convincing Performance in Andrea Chenier at Met | J B | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/argentine-vote-permits-divorce-act-of-congress-is-linked-to-perons.html | ARGENTINE VOTE PERMITS DIVORCE Act of Congress Is Linked to Perons Current Dispute With Catholic Church | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/atom-job-given-locomotive-firm-nuclear-power-unit-that-can-be.html | ATOM JOB GIVEN LOCOMOTIVE FIRM Nuclear Power Unit That Can Be Shipped by Air to Be Built for 2096753 | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/belgian-reds-oust-3-from-top-party-posts.html | Belgian Reds Oust 3 From Top Party Posts | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/billie-doves-son-to-marry.html | Billie Doves Son to Marry | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/britain-disavows-formosa-defense-position-is-stated-to-clarify.html | BRITAIN DISAVOWS FORMOSA DEFENSE Position Is Stated to Clarify Nutting Talk Here on TV  Labor Attacks Remarks | By Drew Middletonspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/britain-to-halt-aid-to-un-korea-agency.html | BRITAIN TO HALT AID TO UN KOREA AGENCY | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/british-envoy-has-operation.html | British Envoy Has Operation | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/british-launch-new-liner.html | British Launch New Liner | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/broadway-debut-by-donat-slated-role-in-rattigans-sleeping-prince.html | BROADWAY DEBUT BY DONAT SLATED Role in Rattigans Sleeping Prince Under Auspices of Wilson Awaits Briton | By Sam Zolotow | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bundestag-opens-debate-today.html | Bundestag Opens Debate Today | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/bush-against-blockade.html | Bush Against Blockade | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/california-u-pays-5-in-loyalty-fight.html | CALIFORNIA U PAYS 5 IN LOYALTY FIGHT | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cambodian-king-to-visit-thais.html | Cambodian King to Visit Thais | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/capt-walter-goslee.html | CAPT WALTER GOSLEE | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/cincinnati-banks-merge-president-of-atlas-is-elected-head-of-first.html | CINCINNATI BANKS MERGE President of Atlas Is Elected Head of First National | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/city-aids-child-fund-mayor-wagner-presents-2500-to-u-n-organization.html | CITY AIDS CHILD FUND Mayor Wagner Presents 2500 to U N Organization | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/colts-to-quit-hartford-company-buys-100acre-site-for-plant-in.html | COLTS TO QUIT HARTFORD Company Buys 100Acre Site for Plant in Windsor Locks | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/commemorative-plates-given-mrs-eisenhower.html | Commemorative Plates Given Mrs Eisenhower | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/corning-glass-names-successor-to-condon.html | Corning Glass Names Successor to Condon | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/curb-on-crime-urged.html | Curb on Crime Urged | JEB LEWIS | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/debaters-reassured-hoover-says-fbi-never-would-stifle-academic.html | DEBATERS REASSURED Hoover Says FBI Never Would Stifle Academic Freedom | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/democrats-win-battle-to-ease-housing-report.html | Democrats Win Battle To Ease Housing Report | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/desapio-is-named-state-secretary-county-chairman-first-tammany.html | DESAPIO IS NAMED STATE SECRETARY COUNTY CHAIRMAN First Tammany Chief to Get Cabinet Rank  Takes Party Post to Avert Scramble DESAPIO IS NAMED STATE SECRETARY | By Douglas Dales | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/desses-opens-sale-of-readytowear-models-to-be-put-in-50-paris.html | DESSES OPENS SALE OF READYTOWEAR Models to Be Put in 50 Paris Stores  Decision on Export to U S Is Deferred | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dodgers-send-roe-and-cox-to-orioles-for-55000-and-two-farm-players.html | Dodgers Send Roe and Cox to Orioles for 55000 and Two Farm Players OMALLEY REPLIES TO BROOKS CRITIC Defends Trade Policy Warns Stoneham Giants Cannot Take Flag for Granted | By John Drebinger | RE0000131227 | 1982-07-06 | B00000508038 |

| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dr-edward-roberts-i-deaiv-of-semtlv-ary-59i.html | DR EDWARD ROBERTS I DEAIV OF SEMlV ARY 59I | Special to he New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dulles-sees-peace-as-nato-talk-aim-says-on-leaving-for-paris-no.html | DULLES SEES PEACE AS NATO TALK AIM Says on Leaving for Paris No Friendly Nation Need Fear Council Meeting DULLES SEES PEACE AS NATO TALK AIM | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/dust-noise-drive-mayor-from-hall-wagner-and-staff-will-move-to.html | DUST NOISE DRIVE MAYOR FROM HALL Wagner and Staff Will Move to World Building Till Work on City Structure Ends | By Charles G Bennett | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/eisenhower-honors-3-young-americans.html | EISENHOWER HONORS 3 YOUNG AMERICANS | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/eisenhower-urges-economic-thrift-americans-must-learn-to-use.html | EISENHOWER URGES ECONOMIC THRIFT Americans Must Learn to Use Abundance of U S Wisely He Tells Planning Group | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/europeans-to-weigh-problem-of-refugees.html | EUROPEANS TO WEIGH PROBLEM OF REFUGEES | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/forced-labor-systems-condemned-in-un-vote.html | Forced Labor Systems Condemned in UN Vote | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/foreign-affairs-adenauers-problem-a-peaceful-army.html | Foreign Affairs Adenauers Problem  a Peaceful Army | By C L Sulzberger | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/french-couple-has-24th-child.html | French Couple Has 24th Child | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/french-plan-to-cut-forces-in-indochina.html | FRENCH PLAN TO CUT FORCES IN INDOCHINA | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/friedgoldberg.html | FriedGoldberg | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/front-page-1-no-title-president-grants-democrats-voice-in-high.html | Front Page 1  No Title PRESIDENT GRANTS DEMOCRATS VOICE IN HIGH POLICIES To Consult Them in Evolution of All Aspects of Defense and Foreign Affairs PARLEY IS CONCILIATORY White House Agreement Seen as a Method of Isolating Critics in Own Party EISENHOWER SETS BIPARTISAN LINES | By William S Whitespecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/george-f-hackl.html | GEORGE F HACKL | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |

| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/gildersleeveniedrach.html | GildersleeveNiedrach | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
|---|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/henry-leonard-hall.html | HENRY LEONARD HALL | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/hofstra-turns-back-american-u-71-to-51.html | HOFSTRA TURNS BACK AMERICAN U 71 TO 51 | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/house-panel-aims-at-hate-groups-report-expected-to-request-brownell.html | HOUSE PANEL AIMS AT HATE GROUPS Report Expected to Request Brownell to Act Against One of Organizations | By C P Trussellspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/howell-presses-count-democrats-plan-full-retally-as-case-election.html | HOWELL PRESSES COUNT Democrats Plan Full Retally as Case Election Is Certified | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/i-fijture-bridei-wellesley-alumna-engaged-to-comdr-richard-allen.html | I FIJTURE BRIDEI Wellesley Alumna Engaged to Comdr Richard Allen Brockhouse U S N R | SPecial to The4New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/i-harry-s-sheppard-i-i.html | I HARRY S SHEPPARD I I | special to The Nev York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/i-rev-hilary-r-ahern-i-j.html | I REV HILARY R AHERN I J | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/india-police-on-hunger-strike.html | India Police on Hunger Strike | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/irans-shah-asks-for-western-aid-says-nations-strength-must-not.html | IRANS SHAH ASKS FOR WESTERN AID Says Nations Strength Must Not Become Flaccid for Want of Timely Help | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/italy-expects-vote-dec-23.html | Italy Expects Vote Dec 23 | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/j-a-gafflqeydies-led-state-polie-retired-superintendent-of-force.html | J A GAFFIqEYDIES LED STATE POLIE Retired Superintendent of Force Was a Consultnt  for Thruway Authority r | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/jakarta-regime-wins-test-vote-redbacked-cabinet-believed-secure.html | JAKARTA REGIME WINS TEST VOTE RedBacked Cabinet Believed Secure Until Indonesian Election Next Year | By Tillman Durdinspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/joseph-ashner.html | JOSEPH ASHNER | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/kenny-plans-to-retire-he-says-hell-quit-in-1957-as-hudson-party.html | KENNY PLANS TO RETIRE He Says Hell Quit in 1957 as Hudson Party Chieftain | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/kobrickayres.html | KobrickAyres | Secll to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/last-cargo-in-montreal-swedishamerican-line-ship-departure-last-of.html | LAST CARGO IN MONTREAL SwedishAmerican Line Ship Departure Last of Season | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/lawrence-leads-work-by-berlioz-original-score-of-damnation-of-faust.html | LAWRENCE LEADS WORK BY BERLIOZ Original Score of Damnation of Faust Is Presented at Carnegie Hall Benefit | By Olin Downes | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/lbert-wallot.html | LBERT WALLOT | Special to lie New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mary-ward-to-become-bride.html | Mary Ward to Become Bride | Speclat to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/merger-approved-in-west-pakistan-4-provincial-regimes-and-six.html | MERGER APPROVED IN WEST PAKISTAN 4 Provincial Regimes and Six Princely States Vote to End SemiAutonomous Units | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/methodists-in-south-favor-segregation.html | METHODISTS IN SOUTH FAVOR SEGREGATION | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/military-report-ready.html | Military Report Ready | By Thomas F Bradyspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/miss-eleanor-t-doyle-1.html | MISS ELEANOR T DOYLE 1 | J Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/miss-martha-white-prospective-bride.html | MISS MARTHA WHITE PROSPECTIVE BRIDE | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/monahan-and-dutnell-bolster-navy-for-mississippi-game-injured-stars.html | Monahan and Dutnell Bolster Navy for Mississippi Game Injured Stars Return and Gattuso Wins Fullback Post | By Joseph M Sheehanspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mrs-john-bryben-3d-has-soni.html | Mrs John Bryben 3d Has SonI | Special to The New York Times I | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/mrs-mary-w-kobus-dies-directed-camden-police-and-fire-departments.html | MRS MARY W KOBUS DIES Directed Camden Police and Fire Departments 193543 | Spectal to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/museums-display-christmas-gifts-offerings-range-from-little.html | MUSEUMS DISPLAY CHRISTMAS GIFTS Offerings Range From Little Dinosaur to Jewelry in Patterns of Long Ago | By Faith Corrigan | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/naming-of-rockefeller-praised.html | Naming of Rockefeller Praised | PHELPS PHELPS | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/nationals-beat-knickbockers-celtics-top-lakers-in-garden.html | Nationals Beat Knickerbockers Celtics Top Lakers in Garden Basketball SYRACUSE CHECKS LOCAL FIVE 9182 Knicks Beaten After Gaining Early Lead  Mark Set as Celtics Win 115108 | By Louis Effrat | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/new-haven-studies-plan-to-peg-commuter-fares-to-living-costs-new.html | New Haven Studies Plan to Peg Commuter Fares to Living Costs NEW HAVEN HINTS LIVINGCOST FARES | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/news-of-food-open-sesame-pie-wins-creator-25000-prize-in-pillsbury.html | News of Food  Open Sesame Pie Wins Creator 25000 Prize in Pillsbury Contest | By Jane Nickerson | RE0000131227 | 1982-07-06 | B00000508038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/no-reply-yet-at-u-n.html | No Reply Yet at U N | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/on-bipartisanship-an-estimate-of-factors-that-produced-aura-of.html | On Bipartisanship An Estimate of Factors That Produced Aura of Amity at White House Parley Special to The New York Times | By James Reston | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/onearmed-hunter-bags-deer.html | OneArmed Hunter Bags Deer | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/paris-cabinet-ties-fate-to-arms-plan-agress-mendesfrance-may-seek.html | PARIS CABINET TIES FATE TO ARMS PLAN Agrees MendesFrance May Seek Vote of Confidence on West German Accords | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/penn-five-victor-over-navy-7765-leach-with-26-and-sturgis-with-22.html | PENN FIVE VICTOR OVER NAVY 7765 Leach With 26 and Sturgis With 22 Pace Quakers to Fourth Straight | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/peof-maurice-chiray-i-j.html | PEOF MAURICE CHIRAY I J | Special to he New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/peter-eric-wiberg.html | PETER ERIC WIBERG | Sectal to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/philadelphia-fm-opens-new-educational-station-whyy-gives-preview-of.html | PHILADELPHIA FM OPENS New Educational Station WHYY Gives Preview of Programs | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/pier-union-lists-12-new-demands-but-it-doesnt-bar-nostrike-clause.html | PIER UNION LISTS 12 NEW DEMANDS But It Doesnt Bar NoStrike Clause as Negotiations for Contract Are Resumed | By A H Raskin | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/plan-for-us-curb-on-coffee-irks-rio-unfriendly-act-seen-in-bid-in.html | PLAN FOR US CURB ON COFFEE IRKS RIO  Unfriendly Act Seen in Bid in Congress to Regulate Trading in New York | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/poles-retaliated-skipper-relates-capt-wasowski-tells-how-family-was.html | POLES RETALIATED SKIPPER RELATES Capt Wasowski Tells How Family Was Evicted After He Escaped Red Yoke | By Murray Schumach | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/pope-again-shows-lack-of-progress-doctors-concerned-about-his.html | POPE AGAIN SHOWS LACK OF PROGRESS Doctors Concerned About His Stamina but Still Plan XRay Test Tomorrow | By Arnaldo Cortesispecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/postal-transport-criticized-rail-transit-crisis-attributed-to.html | Postal Transport Criticized Rail Transit Crisis Attributed to Reduced Federal Use of Roads | PAUL A NAGLE | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/problem-of-dual-jobs-study-suggested-of-work-practices-to-maintain.html | Problem of Dual Jobs Study Suggested of Work Practices to Maintain Living Standard | IRVING SWEET | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/problems-of-single-women.html | Problems of Single Women | PERPLEXED | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/prof-j-m-shortliffe.html | PROF J M SHORTLIFFE | Special to Th New York Times | RE0000131227 | 1982-07-06 | B00000508038 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/raymond-mlain-war-hero-dead-first-national-guard-officer-to-be.html | RAYMOND MLAIN WAR HERO DEAD First National Guard Officer to Be Lieutenant General in Regular Army Was 64 | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/rev-e-r-sullivan.html | REV E R SULLIVAN | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/roosevelt-movie-to-be-permitted-widow-of-the-world-war-ii-president.html | ROOSEVELT MOVIE TO BE PERMITTED Widow of the World War II President Allows Agency to Consider Film Offers | By Thomas M Pryorspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/roy-h-burgess-jr.html | ROY H BURGESS JR | Special to he New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/royal-navy-replies-tells-critics-nuclear-arms-do-not-end-offensive.html | ROYAL NAVY REPLIES Tells Critics Nuclear Arms Do Not End Offensive Role | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sandburg-muses-on-goats-guitars-poet-here-to-accept-honor-thinks-a.html | SANDBURG MUSES ON GOATS GUITARS Poet Here to Accept Honor Thinks a Strong President Is Diabolically Cunning | By Russell Baker | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/scientists-score-action-on-condon-chicago-group-calls-on-nixon-and.html | SCIENTISTS SCORE ACTION ON CONDON Chicago Group Calls on Nixon and Secretary of Navy to Explain Bar on Clearance | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/scrap-pile-hunt-fails-to-uncover-bulk-of-states-historical-papers.html | Scrap Pile Hunt Fails to Uncover Bulk of States Historical Papers DATA NOW PULP STATE AIDE FEARS | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sheppards-trial-is-nearing-finale-may-go-to-jury-this-week-neck.html | SHEPPARDS TRIAL IS NEARING FINALE May Go to Jury This Week  Neck Injury Played Up as Accused Ends Testimony | By William M Farrellspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/solution-in-japan-held-tied-to-asia-u-s-mission-head-says-gains-in.html | SOLUTION IN JAPAN HELD TIED TO ASIA U S Mission Head Says Gains in Economies of Neighbors Would Benefit Tokyo | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/son-to-mrs-moore-gates-jr.html | Son to Mrs Moore Gates Jr | Special to Tre New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/spiders-web-in-london-new-agatha-christie-play-gets-mixed-reception.html | SPIDERS WEB IN LONDON New Agatha Christie Play Gets Mixed Reception at Opening | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/sports-of-the-times-farewell-to-the-preach.html | Sports of The Times Farewell to the Preach | By Arthur Daley | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/st-lawrence-power-slated-for-hearing.html | ST LAWRENCE POWER SLATED FOR HEARING | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/stevenson-partner-wirtz-of-northwestern-added-to-chicago-law-firm.html | STEVENSON PARTNER Wirtz of Northwestern Added to Chicago Law Firm | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/teenage-killers-guilty-face-life-two-youths-sob-at-verdict-brooklyn.html | TEENAGE KILLERS GUILTY FACE LIFE Two Youths Sob at Verdict  Brooklyn Jury Asks Mercy  Appeal Is Planned 2 Brooklyn Boys Guilty in Killing Jury Recommends Life Sentence | By Peter Kihss | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/television-in-review-correspondents-dateline-offers-sherwood-drama.html | Television in Review Correspondents Dateline Offers Sherwood Drama on Pyle and Rodgers Score | By Jack Gould | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/the-forrestal-evaluated-new-carrier-a-vessel-of-superlatives.html | The Forrestal Evaluated New Carrier a Vessel of Superlatives Embodying Latest Principles in Design | By Hanson W Baldwin | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/touch-of-norway-in-casual-styles-schnurer-collection-inspired-by.html | TOUCH OF NORWAY IN CASUAL STYLES Schnurer Collection Inspired by Colorful Norse Living Shown at Peck  Peck | By Virginia Pope | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/turks-free-u-s-airmen-on-bail.html | Turks Free U S Airmen on Bail | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/turks-want-atomic-aid-premier-tells-u-s-oficials-he-backs.html | TURKS WANT ATOMIC AID Premier Tells U S Oficials He Backs Eisenhower Pool | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/tvs-orson-bean-will-greet-1955-comedian-to-star-in-2hour-new-years.html | TVS ORSON BEAN WILL GREET 1955 Comedian to Star in 2Hour New Years Eve Show Over Channel 2  NBCs Plans | By Val Adams | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/two-petition-u-n-u-s-bars-trading-fliers-students.html | Two Petition U N U S BARS TRADING FLIERS STUDENTS | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-n-food-study-voted-fao-asked-to-report-on-steps-taken-toward.html | U N FOOD STUDY VOTED FAO Asked to Report on Steps Taken Toward World Pool | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-n-keeps-south-africa-unit.html | U N Keeps South Africa Unit | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-n-rebuffs-bid-on-cyprus-greece-set-back-on-cyprus-issue.html | U N Rebuffs Bid on Cyprus GREECE SET BACK ON CYPRUS ISSUE | By Thomas J Hamiltonspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-bars-trading-chinese-students-for-jailed-airmen-rejects.html | U S BARS TRADING CHINESE STUDENTS FOR JAILED AIRMEN Rejects Exchange Suggested by Peiping Radio Holding Cases Are Not Related DATA ON EXILES GIVEN State Department Says Only 35 Persons Out of 5000 Await Disposition | By Dana Adams Schmidtspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-names-dr-rabi-to-u-n.html | U S Names Dr Rabi to U N | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-target-of-athens-mob-u-s-is-the-target-of-athens-throng.html | U S Target of Athens Mob U S IS THE TARGET OF ATHENS THRONG | By A C Sedgwickspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-s-to-press-u-n-issue-will-again-ask-judicial-review-of-tribunals.html | U S TO PRESS U N ISSUE Will Again Ask Judicial Review of Tribunals Pay Awards | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/u-sguatemalan-visa-accord.html | U SGuatemalan Visa Accord | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/union-welfare-funds.html | Union Welfare Funds | ALFRED BAKER LEWIS | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/unions-in-britain-ask-wide-pay-rise-demands-cover-3000000-employes.html | UNIONS IN BRITAIN ASK WIDE PAY RISE Demands Cover 3000000 Employes in Shipbuilding and Engineering Trades | By Thomas P Ronanspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/upstate-highway-set-rochester-seeks-state-use-of-subway-on-canal.html | UPSTATE HIGHWAY SET Rochester Seeks State Use of Subway on Canal Site | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/vatican-newspaper-deplores-absence-of-religious-training-in-schools.html | Vatican Newspaper Deplores Absence Of Religious Training in Schools of U S | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/west-coast-pact-on-pay-is-reached-ship-owners-and-union-heads-agree.html | WEST COAST PACT ON PAY IS REACHED Ship Owners and Union Heads Agree on 11Cent Hourly Rise for Longshoremen | By Lawrence E Daviesspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/westchester-polio-up-rise-in-cases-baffles-county-176-reported-this.html | WESTCHESTER POLIO UP Rise in Cases Baffles County  176 Reported This Year | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/wheat-oats-rye-fall-corn-rises-slash-in-price-support-rates-on-the.html | WHEAT OATS RYE FALL CORN RISES Slash in Price Support Rates on the Small Feed Grains Causes Heavy Selling | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/wife-sues-peck-for-divorce.html | Wife Sues Peck for Divorce | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/william-t-brick.html | WILLIAM T BRICK | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/wood-field-and-stream-writer-ready-for-texans-to-bring-on-hoss.html | Wood Field and Stream Writer Ready for Texans to Bring on Hoss After Feasting on Broiled Rattlesnake | By Raymond R Campspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/writers-in-soviet-convening-today-nationwide-congress-first-since.html | WRITERS IN SOVIET CONVENING TODAY NationWide Congress First Since 1934 Will Define Role of Literature | By Clifton Danielspecial To the New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-15 | https://www.nytimes.com/1954/12/15/archives/yonkers-adopts-record-budget.html | Yonkers Adopts Record Budget | Special to The New York Times | RE0000131227 | 1982-07-06 | B00000508038 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/3-men-lost-as-drydock-holding-submarine-fails.html | 3 Men Lost as Drydock Holding Submarine Fails | Special to THE NEW YORK TIMES | RE0000131228 | 1982-07-06 | B00000509634 |

| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/abbe-dieqet-dies-literary-priest-i-i-philosopher-lecturer-and.html | ABBE DIEqET DIES LITERARY PRIEST i i Philosopher Lecturer and Author Was Former Canon of Cambrai Cathedral t i w | Special to The New York Zlmes | RE0000131228 | 1982-07-06 | B00000509634 |
|---|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/afl-bars-entry-for-fur-workers-but-it-fails-to-halt-proposed-merger.html | AFL BARS ENTRY FOR FUR WORKERS But It Fails to Halt Proposed Merger of Ousted C I O Group and Meat Union | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/air-traffic-clearings-set-high.html | Air Traffic Clearings Set High | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/alfred-w-a-eden.html | ALFRED W A EDEN | Specla to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/an-atom-bomb-problem-a-discussion-of-the-factors-involved-in.html | An Atom Bomb Problem A Discussion of the Factors Involved in Calling for Weapons Use in a Crisis | By James Restonspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/arab-arms-links-to-west-growing-british-expect-more-defense.html | ARAB ARMS LINKS TO WEST GROWING British Expect More Defense Cooperation  Iraqs Pact Proposal Is Welcomed | By Benjamin Wellesspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/asian-gains-noted-in-colombo-plan-3d-annual-report-cites-major.html | ASIAN GAINS NOTED IN COLOMBO PLAN 3d Annual Report Cites Major Progress in Food Output in South and Southeast | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/assogiates-laud-laii8-8ervige-i-national-security-trainlng-group.html | ASSOGIATES LAUD LAII8 8ERVIGE I National Security Trainlng Group Eulogizes General Rites Today in Fort Myer t | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/barbara-rolni3k-is-a-future-bride-bennington-student-engaged-to.html | BARBARA ROLNI3K IS A FUTURE BRIDE Bennington Student Engaged  to Robert Lincoln Love Union College Alumnus | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/barton-tufts-pevear.html | BARTON TUFTS PEVEAR | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/belfast-sentences-eight-from-republican-army.html | Belfast Sentences Eight From Republican Army | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/bonnet-retiring-as-ambassador-praises-press-of-the-united-states.html | Bonnet Retiring as Ambassador Praises Press of the United States Frances Envoy in Farewell Finds It Hard to Give Up Intellectual Feast | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/both-sides-sum-up-in-sheppard-trial-final-arguments-to-continue.html | BOTH SIDES SUM UP IN SHEPPARD TRIAL Final Arguments to Continue Today Crime Called Brutal  Detective Work Assailed | By William M Farrellspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/bundestag-opens-battle-on-pacts-socialists-firm-in-opposition.html | BUNDESTAG OPENS BATTLE ON PACTS Socialists Firm in Opposition Adenauer Admits a Rift With Paris on Saar Views | By M S Handlerspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
|---|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/case-picks-administrative-aide.html | Case Picks Administrative Aide | Special To The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/ce-hooper-killed-radio-rating-head-founder-of-popularity-survey.html | CE HOOPER KILLED RADIO RATING HEAD Founder of Popularity Survey Injured Fatally in Utah by a Boat Propeller | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/charge-of-bribes-in-congress-eyed-u-s-attorney-studies-report-of.html | CHARGE OF BRIBES IN CONGRESS EYED U S Attorney Studies Report of Money Offers to Support Pay Rise Measure | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/chicago-bank-picks-3-for-directorate.html | CHICAGO BANK PICKS 3 FOR DIRECTORATE | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/cincinnati-starlings-routed.html | Cincinnati Starlings Routed | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/citys-diverse-population.html | Citys Diverse Population | OTIS MOORE | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/clardy-says-reds-now-hold-us-jobs-congressman-cites-kingpin-who.html | CLARDY SAYS REDS NOW HOLD US JOBS Congressman Cites Kingpin Who Placed Communists in Strategic Federal Posts | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/columbia-opens-ivy-league-basketball-campaign-by-beating-yale.html | Columbia Opens Ivy League Basketball Campaign by Beating Yale Easily FORTE SETS PACE IN 7250 TRIUMPH Sophomore Gets 28 Points for Columbia Against Yale Quintet at New Haven | By Lincoln A Wardenspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/cowles-commission-to-be-moved-to-yale.html | COWLES COMMISSION TO BE MOVED TO YALE | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/december-bows-at-carnegie-hill-avantgarde-work-is-sung-by.html | DECEMBER BOWS AT CARNEGIE HILL AvantGarde Work Is Sung by Collegiate Chorale  All House Is the Stage | H C S | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/disaster-test-for-fairfield.html | Disaster Test for Fairfield | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/editor-killed-on-job-jersey-man-taking-safety-notes-is-run-down-by.html | EDITOR KILLED ON JOB Jersey Man Taking Safety Notes Is Run Down by Car | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/editor-resents-ghostwriting-by-u-s-quits-program-when-library-of.html | Editor Resents Ghostwriting by U S Quits Program When Library of Congress Pens Lines for Him CONGRESS LIBRARY ACCUSED ON SCRIPT | By Edith Evans Asbury | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/eh6ehe-dij-poht-4-a-sportsman-81-director-of-the-wilmington-company.html | EH6EHE DIJ POHT 4 A SPORTSMAN 81 Director of the Wilmington Company DiesBig Game Hunter Philanthropist | Splal to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/eisenhower-plans-to-cut-the-army-and-build-reserve-foresees-50.html | EISENHOWER PLANS TO CUT THE ARMY AND BUILD RESERVE Foresees 50 Years of Crisis  New Ground Force Drop of 100000 Is Expected DEFENSE PROBLEM CITED Wilson to Detail Program Tomorrow  He Concurs in Manpower Reduction PRESIDENT CHARTS DEFENSE PROGRAM | By W H Lawrencespecial To The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/elizabeth-kelly-to-be-wed.html | Elizabeth Kelly to Be Wed | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/evening-ensemble-of-italian-design.html | Evening Ensemble of Italian Design | V P | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/expenditures-during-cohn-trip.html | Expenditures During Cohn Trip | PHILIP POTTER | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/fascists-put-off-plans-in-germany-rift-in-us-on-foreign-policy-said.html | FASCISTS PUT OFF PLANS IN GERMANY Rift in US on Foreign Policy Said to Defer Formation of Refugee Unit in New Army | By Albion Rossspecial To The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/for-family-cookiemaking-tidbits-can-be-tasty-and-nutritious-and.html | For Family CookieMaking Tidbits Can Be Tasty and Nutritious and Also Fun to Make | By Jane Nickerson | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/fordham-abandons-football-citing-continuing-financial-loss-sport-is.html | Fordham Abandons Football Citing Continuing Financial Loss SPORT IS DROPPED AFTER 63 SEASONS Fordhams Defection Leaves Columbia as Citys Only Major College Eleven | By Joseph M Sheehan | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/french-minister-seeks-vindication-mitterand-suggests-to-bidault.html | FRENCH MINISTER SEEKS VINDICATION Mitterand Suggests to Bidault Honor Jury Rule on Leak Charge but Latter Refuses | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/gable-to-portray-aviation-official-actor-will-be-seen-in-role-of.html | GABLE TO PORTRAY AVIATION OFFICIAL Actor Will Be Seen in Role of Former Test Pilot in Lions Share for Warners | By Thomas M Pryorspecial To The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/general-posted-airmens-bail.html | General Posted Airmens Bail | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/greek-cabinet-revised-new-men-brought-in-and-posts-shifted-by.html | GREEK CABINET REVISED New Men Brought In and Posts Shifted by Premier Papagos | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/guatemala-gets-u-s-aid-first-armaments-shipments-announced-by.html | GUATEMALA GETS U S AID First Armaments Shipments Announced by Government | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/harriman-takes-oath-on-new-years-eve-formal-inauguration-set-for.html | Harriman Takes Oath on New Years Eve Formal Inauguration Set for Next Day | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/help-sought-for-kin-of-us-aides-abroad.html | HELP SOUGHT FOR KIN OF US AIDES ABROAD | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/hindu-divorce-pushed-upper-house-of-india-adopts-new-social.html | HINDU DIVORCE PUSHED Upper House of India Adopts New Social Legislation | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/iceland-may-seek-u-n-fish-ruling-trawler-owners-in-britain-worry.html | ICELAND MAY SEEK U N FISH RULING Trawler Owners in Britain Worry London by Stand Against NATO Member | By Peter D Whitneyspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/in-the-nation-testimony-of-experience-on-nonpartisanship.html | In The Nation Testimony of Experience on Nonpartisanship | By Arthur Krock | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/india-asks-nabobs-to-take-a-pay-cut-but-princes-are-slow-to-agree.html | INDIA ASKS NABOBS TO TAKE A PAY CUT But Princes Are Slow to Agree to Invest or Lend Some of Government Pensions | By A M Rosenthalspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/industrials-push-ahead-in-london-but-issues-of-britain-reach-to.html | INDUSTRIALS PUSH AHEAD IN LONDON But Issues of Britain Reach to BillRate Uncertainty  Store Shares Strong | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/interfaith-work-hailed.html | INTERFAITH WORK HAILED | Jewish War Veterans Awards Presented by Harriman | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/iraq-wants-early-termination.html | Iraq Wants Early Termination | Dispatch of The Times London | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/ismay-asks-action-on-nuclear-arms-says-nato-political-leaders-must.html | ISMAY ASKS ACTION ON NUCLEAR ARMS Says NATO Political Leaders Must Formulate Policy Now on Their Use in Defense | By Thomas F Bradyspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/jersey-mechanic-held-in-hoax.html | Jersey Mechanic Held in Hoax | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/jersey-rent-curb-set-for-extension-legislature-to-meet-monday-to.html | JERSEY RENT CURB SET FOR EXTENSION Legislature to Meet Monday to Continue Controls for 18 Months on Local Option | By George Cable Wright | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/jersey-shore-restaurant-burns.html | Jersey Shore Restaurant Burns | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/judas-case-implications-an-analysis-of-statutes-and-practice.html | Judas Case Implications An Analysis of Statutes and Practice Relating to Inducements to Testify | By Peter Kihss | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/liner-delayed-on-coast.html | Liner Delayed on Coast | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/major-issues-facing-nato-in-talk-today-vital-issues-face-nato.html | Major Issues Facing NATO in Talk Today VITAL ISSUES FACE NATO CHIEFS TODAY | By Harold Callendarspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/masters-school-adding-a-unit.html | Masters School Adding a Unit | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/miss-okeefe-engaged-design-school-graduate-will-be-wed-to-william.html | MISS OKEEFE ENGAGED Design School Graduate Will Be Wed to William McCue | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/misslillian-a-wills0n.html | MISSLILLIAN A WILLS0N | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/monopoly-suits-queried-records-of-industries-should-be-considered.html | Monopoly Suits Queried Records of Industries Should Be Considered It Is Felt | ARTHUR UPGREN | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/moses-rules-out-power-patronage-says-st-lawrence-project-will-be.html | MOSES RULES OUT POWER PATRONAGE Says St Lawrence Project Will Be Free of Politics  Scorns Pressure on Him | By Douglas Dales | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-george-j-schelz.html | MRS GEORGE J SCHELZ | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/mrs-julia-a-kull-dies-exhead-of-united-spanish-war-veterans.html | MRS JULIA A KULL DIES ExHead of United Spanish War Veterans Auxiliary Was 69 | Special to The New York Time | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/nehru-urges-meeting.html | Nehru Urges Meeting | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/new-radio-station-dedicated-in-seoul.html | NEW RADIO STATION DEDICATED IN SEOUL | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/newark-kickback-inquiry-more-longshoremen-say-they-had-to-pay-to.html | NEWARK KICKBACK INQUIRY More Longshoremen Say They Had to Pay to Work on Piers | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/no-policy-on-running-in-1956-president-says.html | No Policy on Running In 1956 President Says | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/not-alarmed-at-market-sen-bush-notes-differences-between-1929-and.html | NOT ALARMED AT MARKET Sen Bush Notes Differences Between 1929 and Today | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/novel-glassware-blown-in-sweden-modern-items-are-produced-at-kosta.html | NOVEL GLASSWARE BLOWN IN SWEDEN Modern Items Are Produced at Kosta Along With More Traditional Forms | Special to The New York TimesKOSTA Sweden | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/nylon-fuel-tank-cuts-plane-peril-new-device-is-demonstrated-reduces.html | NYLON FUEL TANK CUTS PLANE PERIL New Device Is Demonstrated Reduces Danger of Fire After Crash Impact | By Richard Witkinspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/opposition-chief-gets-karachi-bid-huq-ousted-chief-minister-of-east.html | OPPOSITION CHIEF GETS KARACHI BID Huq Ousted Chief Minister of East Pakistan May Receive High Post in Province | By John P Callahanspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/oscar-papa-celestin-is-dead-in-soifh-jazz-trumpeter-played-for.html | Oscar Papa Celestin Is Dead in SoIfh Jazz Trumpeter Played for Eisenhower | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/overpass-elimination-sought.html | Overpass Elimination Sought | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
|---|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/pakistani-airline-expands-service-triweekly-karachibombay-flights.html | PAKISTANI AIRLINE EXPANDS SERVICE TriWeekly KarachiBombay Flights Start Today  More Planes to Be Purchased | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/party-gives-line-to-soviet-writers-moscow-congress-told-duty-is-to.html | PARTY GIVES LINE TO SOVIET WRITERS Moscow Congress Told Duty Is to Serve Communism and Expose Imperialist Plans | By Clifton Danielspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/philco-distributive-setup-cited-in-antitrust-suit-begun-by-u-s.html | Philco Distributive SetUp Cited In AntiTrust Suit Begun by U S Exclusive Wholesale Territories and Ban on Sales by Retailers to Other Dealers Attacked  Concern Denies Violations PHILCO IS ACCUSED IN ANTITRUST SUIT | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/play-by-christie-to-open-tonight-witness-for-the-prosecution-at.html | PLAY BY CHRISTIE TO OPEN TONIGHT Witness for the Prosecution at Henry Millers Will Star Sullivan Patricia Jessel | By Louis Calta | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/pope-makes-gain-to-be-xrayed-today.html | POPE MAKES GAIN TO BE XRAYED TODAY | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/premature-babies-u-s-leaflet-topic.html | PREMATURE BABIES U S LEAFLET TOPIC | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/prepared-pianos-loaded-for-concert.html | PREPARED PIANOS LOADED FOR CONCERT | J B | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/president-discounts-saucer-from-space-president-brings-saucers-to.html | President Discounts Saucer From Space PRESIDENT BRINGS SAUCERS TO EARTH | By Anthony Levierospecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/president-to-give-bipartisan-order-to-cabinet-aides-tells-press.html | PRESIDENT TO GIVE BIPARTISAN ORDER TO CABINET AIDES Tells Press Parley He Will Direct Them to Cooperate With Congress Democrats CABINET WILL GET BIPARTISAN ORDER | By William S Whitespecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/president-urges-extension-of-corporate-excise-taxes-eisenhower.html | President Urges Extension Of Corporate Excise Taxes EISENHOWER URGES DELAY IN TAX CUTS | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rangers-and-red-wings-tie-in-hockey-game-at-garden-late-lewicki.html | Rangers and Red Wings Tie in Hockey Game at Garden LATE LEWICKI GOAL FORCES A 33 DRAW Rangers Tally Brings Third Deadlock of Game  Wings Pavelich Scores Twice | By Joseph C Nichols | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rev-clifford-e-eichner.html | REV CLIFFORD E EICHNER | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rev-francis-j-hegarty.html | REV FRANCIS J HEGARTY | Speelat to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
|---|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/rro-mao-homns-1-publisher-i_-_-n-ohio-79i.html | rRo MAo HOmnS 1 PUBLISHER I  N OHIO 79i | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/safe-driving-day-has-mixed-result-44-traffic-deaths-reported-in.html | SAFE DRIVING DAY HAS MIXED RESULT 44 Traffic Deaths Reported in Nation  City Has One Fatality Three in State IDEA OF DRIVE CRITICIZED Carefulness Held YearRound Task  Wiley Finds that the Experiment Did Not Work | By Joseph C Ingraham | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/salome-directed-by-mitropoulos-christel-goltz-bows-in-lead-role-at.html | SALOME DIRECTED BY MITROPOULOS Christel Goltz Bows in Lead Role at the Metropolitan  Orchestra Is Lauded | By Olin Downes | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/sanity-a-handicap-to-some-aged-poor-expert-calls-states-facilities.html | SANITY A HANDICAP TO SOME AGED POOR Expert Calls States Facilities for Caring for the Senile Woefully Inadequate | By Murray Illson | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/seton-hall-wins-7255.html | Seton Hall Wins 7255 | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/several-deals-pending.html | Several Deals Pending | By Charles E Eganspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/solovs-vittorio-is-danced-at-met-new-lavish-ballet-offered-in-grand.html | SOLOVS VITTORIO IS DANCED AT MET New Lavish Ballet Offered in Grand Manner by Troupe of Excellent Performers | By John Martin | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/soviet-abandons-proposal.html | Soviet Abandons Proposal | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/soviet-backs-chou-in-formosa-stand-proclaims-full-support-for.html | SOVIET BACKS CHOU IN FORMOSA STAND Proclaims Full Support for Demand That U S Forces Quit NationalistHeld Area SOVIET BACKS CHOU IN FORMOSA STAND | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/soviet-bid-to-japan-avoids-hitting-west.html | SOVIET BID TO JAPAN AVOIDS HITTING WEST | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/sports-of-the-times-a-longrange-look.html | Sports of The Times A LongRange Look | By Arthur Daley | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/state-c-i-o-asks-125-wage-floor-also-demands-fast-harriman.html | STATE C I O ASKS 125 WAGE FLOOR Also Demands Fast Harriman Fulfillment of His Pledges on Jobless Insurance | By A H Raskin | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/state-gop-balks-at-tax-increases-party-to-resist-any-harriman.html | STATE GOP BALKS AT TAX INCREASES Party to Resist Any Harriman Attempt at Rises Chairman Asserts After Meeting STATE GOP BALKS AT TAX INCREASES | By Warren Weaver Jrspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/teacher-shortage-denied-many-ph-ds-said-to-be-unable-to-find-jobs.html | Teacher Shortage Denied Many Ph Ds Said to Be Unable to Find Jobs at College Level | THEODORE E NICHOLS | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/terrorists-blast-7-tunisian-homes-explosions-are-believed-work-of.html | TERRORISTS BLAST 7 TUNISIAN HOMES Explosions Are Believed Work of Persons Opposing Move for More Autonomy | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/the-richard-berrys-have-child.html | The Richard Berrys Have Child | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/the-riddle-of-peiping-an-analysis-of-threats-and-propaganda-of-reds.html | The Riddle of Peiping An Analysis of Threats and Propaganda of Reds on the PrisonerofWar Issue | By Hanson W Baldwin | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/tight-press-curb-mapped-by-spain-bill-gives-franco-regime-power-not.html | TIGHT PRESS CURB MAPPED BY SPAIN Bill Gives Franco Regime Power Not Only to Control but to Manage Newspapers | By Camille M Cianfarraspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/times-reporter-honored.html | Times Reporter Honored | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/tributes-paid-educators.html | Tributes Paid Educators | EDWIN M OTTERBOURG | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/truck-concern-here-sold-to-hertz-corp.html | TRUCK CONCERN HERE SOLD TO HERTZ CORP | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/turnpike-wants-a-fog-jersey-mistchasers-set-up-in-october-still.html | TURNPIKE WANTS A FOG Jersey MistChasers Set Up in October Still Untested | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-n-to-discuss-fete-on-coast.html | U N to Discuss Fete on Coast | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-n-unit-opposes-cyprus-step-now-compromise-defers-dispute-for-time.html | U N UNIT OPPOSES CYPRUS STEP NOW Compromise Defers Dispute for Time Being Modifying Move to Block Greece U N UNIT OPPOSES CYPRUS STEP NOW | By Thomas J Hamiltonspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-butter-sales-to-russia-studied-benson-discloses-cabinet-will.html | U S BUTTER SALES TO RUSSIA STUDIED BENSON DISCLOSES Cabinet Will Discuss Matter Tomorrow  Revision of the Parity Formula Weighed U S BUTTER SALES TO RUSSIA STUDIED | By Charles Grutzner | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-citizenship-blocks-lotte-lehmann-pension.html | U S Citizenship Blocks Lotte Lehmann Pension | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archives/u-s-deposits-off-at-member-banks-reserve-board-reports-drop-of.html | U S DEPOSITS OFF AT MEMBER BANKS Reserve Board Reports Drop of 516000000 Loans to Business Are Up | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/u-s-in-pact-acts-to-aid-philippines-agreement-signed-viewed-as-big.html | U S IN PACT ACTS TO AID PHILIPPINES Agreement Signed  Viewed as Big Step Toward Better Balanced Economy TARIFF SHIFTS PROVIDED Accord Reached After Three Months Talks Now Up to the Two Congresses | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/u-s-now-indicates-it-is-open-to-deal-on-fliers-in-china-eases.html | U S NOW INDICATES IT IS OPEN TO DEAL ON FLIERS IN CHINA Eases Attitude on Proposed Trade of Chinese Students for 11 Imprisoned Airmen NO OFFER FROM PEIPING Meanwhile Nehru Urges Chou to Receive U N Head in Bid to Settle the Dispute U S CALLED OPEN TO DEAL ON FLIERS | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/union-buys-ward-stock-welfare-funds-of-teamsters-hold-1000000-worth.html | UNION BUYS WARD STOCK Welfare Funds of Teamsters Hold 1000000 Worth | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/w-m-clureweds-mrs-lois-h-ricker.html | W M CLUREWEDS MRS LOIS H RICKER | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/walker-reiner.html | Walker Reiner | Soecial to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/walter-w-lynn.html | WALTER W LYNN | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/wheat-edges-up-rye-slides-again-corn-futures-prices-ease-soybeans.html | WHEAT EDGES UP RYE SLIDES AGAIN Corn Futures Prices Ease  Soybeans for January Delivery Are Strong | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/white-sox-first-in-league-fielding-three-chicagoans-named-for.html | White Sox First in League Fielding THREE CHICAGOANS NAMED FOR TITLES Second Baseman Fox Pitcher Trucks and Shortstop Carrasquel Top Fielders | By John Drebinger | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/wilfred-schwab-68-handicapped-artist.html | WILFRED SCHWAB 68 HANDICAPPED ARTIST | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/william-leigh-cook.html | WILLIAM LEIGH COOK | special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/wood-field-and-stream-hunter-to-try-luck-in-texas-community-where.html | Wood Field and Stream Hunter to Try Luck in Texas Community Where Cattle Outnumber Voters | By Raymond R Campspecial To the New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-16 | https://www.nytimes.com/1954/12/16/archiv es/yale-trounces-fordham-eli-swimmers-win-768-for-eleventh-triumph-in.html | YALE TROUNCES FORDHAM Eli Swimmers Win 768 for Eleventh Triumph in Row | Special to The New York Times | RE0000131228 | 1982-07-06 | B00000509634 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archiv es/21-judges-to-get-orders-from-woman-colleague.html | 21 Judges to Get Orders From Woman Colleague | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/4-data-hunters-return-third-of-state-documents-sold-for-waste.html | 4 DATA HUNTERS RETURN Third of State Documents Sold for Waste Recovered | Special to the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/about-new-york-melancholy-pervades-wanamaker-staff-in-the-final.html | About New York Melancholy Pervades Wanamaker Staff in the Final Days  North Pole Letters Arrive | By Meyer Berger | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/active-ease-out-as-reserve-policy-board-drops-adjective-from.html | ACTIVE EASE OUT AS RESERVE POLICY Board Drops Adjective From Description  Adopts More Neutral Credit Stand SOUNDS NOTE OF CAUTION Loans May Become Slightly Harder to Get and Interest Rates May Edge Up | By John D Morrisspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/african-scientists-seeking-new-wheat.html | AFRICAN SCIENTISTS SEEKING NEW WHEAT | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/air-leader-urges-global-mobility-gen-twining-says-combat-units.html | AIR LEADER URGES GLOBAL MOBILITY Gen Twining Says Combat Units Might Be Hobbled by Obsolete Supply System | By Elie Abelspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/armed-manpower-a-discussion-of-impending-reductions-in-service.html | Armed Manpower A Discussion of Impending Reductions in Service Personnel Except in Air Force | By Hanson W Baldwin | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/army-shifts-nike-plans-will-seek-alternates-to-two-proposed-nassau.html | ARMY SHIFTS NIKE PLANS Will Seek Alternates to Two Proposed Nassau Bases | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/b-b-c-repeats-1984-despite-objections.html | B B C REPEATS 1984 DESPITE OBJECTIONS | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bankers-predict-55-business-rise-national-city-aide-reporting-on.html | BANKERS PREDICT 55 BUSINESS RISE National City Aide Reporting on Poll of A B A Guesses at 3 Gain in Output | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/belgians-hail-mcauliffe-on-battle-of-bulge-day.html | Belgians Hail McAuliffe On Battle of Bulge Day | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/big-area-in-west-shaken-by-quake-shocks-centered-in-northern-nevada.html | BIG AREA IN WEST SHAKEN BY QUAKE Shocks Centered in Northern Nevada Felt in 5 States  Damage Reported Minor | By Lawrence E Daviesspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/blaze-drives-1300-from-jersey-school.html | BLAZE DRIVES 1300 FROM JERSEY SCHOOL | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bombay-acclaims-tito-on-arrival-first-nonasian-head-of-state-to.html | BOMBAY ACCLAIMS TITO ON ARRIVAL First NonAsian Head of State to Visit Free India Gets Ceremonial Welcome | By A M Rosenthalspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bombings-denounced.html | Bombings Denounced | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/british-unworried.html | British Unworried | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/bundestag-vote-aids-paris-pacts-socialist-attempt-to-delay.html | BUNDESTAG VOTE AIDS PARIS PACTS Socialist Attempt to Delay Ratification Is Defeated  First Reading Is Done  BUNDESTAG VOTE AIDS PARIS PACTS | By M S Handlerspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/carloadings-rise-above-1953-level-653531-total-for-last-week-was-02.html | CARLOADINGS RISE ABOVE 1953 LEVEL 653531 Total for Last Week Was 02 Gain for Year 94 Below 52 Figure | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/child-to-mrs-h-d-hoffman.html | Child to Mrs H D Hoffman | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/churchill-makes-a-second-apology-regrets-remark-in-commons-that-a.html | CHURCHILL MAKES A SECOND APOLOGY Regrets Remark in Commons That a Laborite Achieved Acme of Ignorance | Special to the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/city-police-to-add-750-members-now-for-record-21628-750-more-to-be.html | CITY POLICE TO ADD 750 MEMBERS NOW FOR RECORD 21628 750 More to Be Appointed as Soon as Possible  Board Gives Adams New Aide NINE SCHOOLS APPROVED 75000000 Authorized in 54 for Buildings  Increases for Mayors Aides Withheld CITY POLICE TO ADD 750 MEMBERS NOW | By Charles G Bennett | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/club-quits-over-bias-st-paul-exchange-votes-to-end-ties-with.html | CLUB QUITS OVER BIAS St Paul Exchange Votes to End Ties With National Body | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/commissioner-to-join-bank.html | Commissioner to Join Bank | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/commons-expels-jailed-m-p.html | Commons Expels Jailed M P | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/conlins-22-points-enable-rams-to-vanquish-red-raiders-5551-fordham.html | Conlins 22 Points Enable Rams To Vanquish Red Raiders 5551 Fordham Rallies Near Close of the First Half to Capture Lead  Don Lyons Shines | By Lincoln A Werden | RE0000131229 | 1982-07-06 | B00000509635 |
|---|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/december-wheat-rises-in-squeeze-earlier-deliveries-of-grains-and.html | DECEMBER WHEAT RISES IN SQUEEZE Earlier Deliveries of Grains and Soybeans Are Firm Later Options Weak | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/defends-prisoner-jobs-suffolk-sheriff-calls-license-thefts-first-in.html | DEFENDS PRISONER JOBS Suffolk Sheriff Calls License Thefts First in 19 Years | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/delay-on-tunisia-voted-in-u-n-unit-ballot-is-55-to-0-as-us-shifts.html | DELAY ON TUNISIA VOTED IN U N UNIT Ballot Is 55 to 0 as US Shifts to Back Revised Resolution on French Protectorate | By Murray Schumachspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dewey-appoints-university-panel-names-15-trustees-of-state.html | DEWEY APPOINTS UNIVERSITY PANEL Names 15 Trustees of State Education Unit Harriman Approval Is Required | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/difficult-future-is-seen-for-young-air-force-chaplain-calls-for.html | DIFFICULT FUTURE IS SEEN FOR YOUNG Air Force Chaplain Calls for Close Cooperation Among Home School and Church | By Dorothy Barclay | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-albert-palmer-heade_semin____ary-751.html | DR ALBERT PALMER HEADESEMINARY 751 | Special To The New York Times I | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-dennistoun-bell.html | DR DENNISTOUN BELL | Special to The New York TIme | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-harry-b-corrigan.html | DR HARRY B CORRIGAN | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/dr-nestor-de-mendoza.html | DR NESTOR DE MENDOZA | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/duke-spurs-parley-on-industry-issues.html | DUKE SPURS PARLEY ON INDUSTRY ISSUES | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/east-hampton-smothers-itself-in-christmas-bells.html | East Hampton Smothers Itself in Christmas Bells | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/eastern-to-sell-norfolk-holdings-today-great-lakes-port-unit.html | Eastern to Sell Norfolk Holdings Today Great Lakes Port Unit Considered | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/edgar-m-guest.html | EDGAR M GUEST | Special to Tile New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/editors-charges-surprise-library-aides-say-smith-had-chance-to-redo.html | EDITORS CHARGES SURPRISE LIBRARY Aides Say Smith Had Chance to ReDo Speech He Held Was Ghostwritten MISUNDERSTANDING SEEN He Too Wants to Cooperate on Sinclair Lewis Program but in Own Words | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/edmund-m-leonard.html | EDMUND M LEONARD | Special to The New York Tmes | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ellis-islands-use-for-aged-is-asked-welfare-chiefs-plan-under-study.html | ELLIS ISLANDS USE FOR AGED IS ASKED Welfare Chiefs Plan Under Study Desmond Urges 7 TB Hospitals Be Adapted | By Murray Illson | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ernest-w-hanson.html | ERNEST W HANSON | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/exchange-sentiment-mounts.html | Exchange Sentiment Mounts | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ferrer-weighing-janus-direction-ubiquitous-theatre-man-may-stage.html | FERRER WEIGHING JANUS DIRECTION Ubiquitous Theatre Man May Stage the Comedy  Role Is Eyed by Margaret Sullavan | By Sam Zolotow | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/fishercahn.html | FisherCahn | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/french-are-undeterred.html | French Are Undeterred | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/g-o-p-set-to-scan-harrimans-aides-senate-leader-quotes-appleby.html | G O P SET TO SCAN HARRIMANS AIDES Senate Leader Quotes Appleby Paper on Reds as Basis for Thorough Investigation | By Warren Weaver Jrspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/goal-of-ethiopia-aid-and-autonomy-development-help-welcomed-but.html | GOAL OF ETHIOPIA AID AND AUTONOMY Development Help Welcomed but Effort Is Made to Have a Diversity of Advisers | By Robert C Dotyspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/great-lakes-unit-considered.html | Great Lakes Unit Considered | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/greek-stand-on-cyprus.html | Greek Stand on Cyprus | NICHOLAS G LELY | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/harriman-issues-warning-to-gop-says-he-will-carry-fight-to-people.html | HARRIMAN ISSUES WARNING TO GOP Says He Will Carry Fight to People as Did Truman if Legislature Balks Him | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/home-robbed-of-10172-gems.html | Home Robbed of 10172 Gems | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/house-unit-hires-officer-who-quit-flier-reportedly-gave-secret.html | HOUSE UNIT HIRES OFFICER WHO QUIT Flier Reportedly Gave Secret Document to UnAmerican Activities Committee | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/howell-concedes-election-of-case-democrat-drops-senatorial-recount.html | HOWELL CONCEDES ELECTION OF CASE Democrat Drops Senatorial Recount Felicitates Rival  May Get Jersey Post | By George Cable Wrightspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
|---|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/hunters-of-the-deep.html | Hunters of the Deep | A W | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/i-troth-made-known-i-of-amey-mackinney.html | I TROTH MADE KNOWN i OF AMEY MACKINNEY | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/improving-court-procedure-need-seen-for-action-in-regard-to-present.html | Improving Court Procedure Need Seen for Action in Regard to Present Judicial System | HENRY WALDMAN | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/in-the-nation-threat-to-a-great-function-of-government.html | In The Nation Threat to a Great Function of Government | By Arthur Krock | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/inquiry-on-jet-delay-barred-by-churchill.html | INQUIRY ON JET DELAY BARRED BY CHURCHILL | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/j-stanley-carter.html | J STANLEY CARTER | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/james-f-reilly.html | JAMES F REILLY | Sueclal to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/john-a-britton-jr.html | JOHN A BRITTON JR | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/karachi-offers-job-to-opposition-chief.html | KARACHI OFFERS JOB TO OPPOSITION CHIEF | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/knig-h-t-prophett.html | KNiG H T PROPHETT | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/laborites-strive-to-arouse-party-plan-organization-campaign-to.html | LABORITES STRIVE TO AROUSE PARTY Plan Organization Campaign to Fight Apathy as Election Is Expected in Britain | By Drew Middletonspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/lag-in-russian-studies-policy-on-clearances-believed-to-discourage.html | Lag in Russian Studies Policy on Clearances Believed to Discourage Government Careers | OTTO R REISCHER | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/m-e-idowell-60-a-tax-authority-former-standard-oil-aide-diesauthor-.html | M E IDOWELL 60 A TAX AUTHORITY Former Standard Oil Aide DiesAuthor Lecturer 1 Was olgate Trustee | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mantle-of-snow-in-the-northlands-awaiting-skiers-this-weekend.html | Mantle of Snow in the Northlands Awaiting Skiers This WeekEnd Adirondacks Green and White Mountains Among Areas With Sufficient Cover to Make Journey Worthwhile | By Michael Strauss | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mindszenty-reported-released-by-hungary.html | Mindszenty Reported Released by Hungary | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/miss-june-nelson-bride-in-florida-i-graduate-of-rollins-college-is.html | MISS JUNE NELSON BRIDE IN FLORIDA i Graduate of Rollins College Is Wed in Wintor Park to Richard W Glatthar | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/monopoly-in-jersey-laid-to-trade-group.html | MONOPOLY IN JERSEY LAID TO TRADE GROUP | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/montreal-record-set.html | Montreal Record Set | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/moscow-protests-u-s-generals-talk.html | MOSCOW PROTESTS U S GENERALS TALK | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/moscow-softens-stand-on-writers-soviet-author-congress-told.html | MOSCOW SOFTENS STAND ON WRITERS Soviet Author Congress Told Criticism of Errors Must Not Become Noisy Campaigns | By Clifton Danielspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-alfred-g-hobby.html | MRS ALFRED G HOBBY | Special to Tle New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-dering-j-sprague.html | MRS DERING J SPRAGUE | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-n-r-hopkins.html | MRS N R HOPKINS | SPecial to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-ralph-connor.html | MRS RALPH CONNOR | Special to The Ncv York Tlnles | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/mrs-theodore-t-pohlei.html | MRS THEODORE T POHLEi | Special to Tile New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/nato-asked-to-add-political-activities.html | NATO ASKED TO ADD POLITICAL ACTIVITIES | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/navy-gets-control-of-arms-aid-in-east.html | NAVY GETS CONTROL OF ARMS AID IN EAST | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/navy-to-remodel-forrestals-deck-shift-of-supercarrier-island.html | NAVY TO REMODEL FORRESTALS DECK Shift of Supercarrier Island 1000000 Job Will Widen Jet Area and Aid Visibility NAVY TO REMODEL FORRESTAL DECK | By the United Press | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/news-of-food-christmas-items-jam-grocers-shelves-turkey-prices-to.html | News of Food Christmas Items Jam Grocers Shelves  Turkey Prices to Match Thanksgivings | By Elizabeth Halsted | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/nicaragua-to-get-25-fighter-planes-purchase-of-mustangs-from.html | NICARAGUA TO GET 25 FIGHTER PLANES Purchase of Mustangs From Swedish Group Has Marked Effect on Central America | By Paul P Kennedyspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/nixon-remarks-cited-on-condon-case-role.html | NIXON REMARKS CITED ON CONDON CASE ROLE | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/not-concerned-u-s-says.html | Not Concerned U S Says | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/odaniel-hopeful-of-saving-vietnam-u-s-arms-mission-head-says-stake.html | ODANIEL HOPEFUL OF SAVING VIETNAM U S Arms Mission Head Says Stake Is Too High for Any Defeatism Against Reds ODANIEL HOPEFUL OF SAVING VIETNAM | By Henry R Liebermanspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ole-miss-gets-results-with-third-string-too-speedy-rebels-count-on.html | Ole Miss Gets Results With Third String Too Speedy Rebels Count on Depth and Spirit for Navy Game | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/owls-rally-tops-st-johns-by-7769-temple-pins-first-defeat-on-redmen.html | OWLS RALLY TOPS ST JOHNS BY 7769 Temple Pins First Defeat on Redmen Frankies Win by 8859 Snap Iona String | By Joseph M Sheehan | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/papagos-ousts-two-in-greek-disorders.html | PAPAGOS OUSTS TWO IN GREEK DISORDERS | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/pb-gruening-to-wudi1-r-nancy-monktont.html | PB GRUENING TO WuDi1 R NANCY MONKTONt | Speefal to The New York Tlme I | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/pier-union-chiefs-avert-a-walkout-rankandfile-moves-checked-as.html | PIER UNION CHIEFS AVERT A WALKOUT RankandFile Moves Checked as Leaders Agree to Fix a Deadline for Official Strike PIER UNION CHIEFS AVERT A WALKOUT | By A H Raskin | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/plea-for-jailed-nazis-german-groups-ask-release-of-war-criminals-at.html | PLEA FOR JAILED NAZIS German Groups Ask Release of War Criminals at Yule | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/popes-xray-finds-esophagus-hernia-doctors-rule-out-operation-at.html | POPES XRAY FINDS ESOPHAGUS HERNIA Doctors Rule Out Operation at Present  Vatican Says Pontiff Is in No Danger | By Arnaldo Cortesispecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/porgy-delights-belgrade-crowd-residents-of-catfish-row-are-seen-as.html | PORGY DELIGHTS BELGRADE CROWD Residents of Catfish Row Are Seen as Goodwill Envoys  Opening Is Festive | By Jack Raymondspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/post-office-power-as-censor-curbed-us-appeals-court-overrules.html | POST OFFICE POWER AS CENSOR CURBED US Appeals Court Overrules Orders Banning 3 Nudist Magazines From Mail | By Luther A Hustonspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/prediction-on-unemployment.html | Prediction on Unemployment | STANLEY H RUTTENBERG | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/prehistoric-find-in-israel.html | Prehistoric Find in Israel | Special to the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/radio-station-wgbb-sold.html | Radio Station WGBB Sold | Special to the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/reserve-bank-credit-up-by-629000000-float-shows-increase-of.html | Reserve Bank Credit Up by 629000000 Float Shows Increase of 567000000 | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/ribicoff-names-aides-he-rounds-out-his-official-military-naval.html | RIBICOFF NAMES AIDES He Rounds Out His Official Military Naval Staff | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/rockefeller-gets-white-house-post-president-bids-him-develop.html | ROCKEFELLER GETS WHITE HOUSE POST President Bids Him Develop Increased Cooperation Among All Peoples | By W H Lawrencespecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sarah-davison-becomes-bride.html | Sarah Davison Becomes Bride | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/secretary-of-commerce-gets-n-a-ms-award.html | Secretary of Commerce Gets N A Ms Award | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sheppard-jurors-to-get-case-today-osteopaths-attorneys-attack.html | SHEPPARD JURORS TO GET CASE TODAY Osteopaths Attorneys Attack States Claims in Final Murder Trial Debate | By William M Farrellspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sinatra-to-star-in-musical-film-he-will-appear-in-laskys-salute-to.html | SINATRA TO STAR IN MUSICAL FILM He Will Appear in Laskys Salute to Young America The Big Brass Band | By Thomas M Pryorspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/son-to-mrs-robert-rothstein.html | Son to Mrs Robert Rothstein | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/soviet-bids-japan-have-normal-ties-molotov-in-statement-presses-for.html | SOVIET BIDS JAPAN HAVE NORMAL TIES Molotov in Statement Presses for Action if Tokyo Is Free of Foreign Dependence | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/soviet-threatens-french-pacts-end-paris-told-1944-mutual-aid-treaty.html | SOVIET THREATENS FRENCH PACTS END Paris Told 1944 Mutual Aid Treaty Will Be Annulled if It Ratifies Bonn Arming | Special to the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sponsors-defend-safe-driving-day-differing-with-experts-they-say-it.html | SPONSORS DEFEND SAFE DRIVING DAY Differing With Experts They Say It Accomplished Its Aim  Eisenhower Gratified | By Joseph C Ingraham | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sports-of-the-times-from-rose-hill-to-oblivion.html | Sports of The Times From Rose Hill to Oblivion | By Arthur Daley | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/stocks-in-london-continue-strong-favorable-company-reports-on.html | STOCKS IN LONDON CONTINUE STRONG Favorable Company Reports on Profits Stimulate Buying of Selective Industrials | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/store-sales-rose-3-in-latest-week-atlanta-and-dallas-districts-with.html | STORE SALES ROSE 3 IN LATEST WEEK Atlanta and Dallas Districts With 9 Each Led Nation in Gains Over 53 Levels | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/sullivan-as-pinkerton-met-singer-takes-role-in-butterfly-for-first.html | SULLIVAN AS PINKERTON Met Singer Takes Role in Butterfly for First Time | J B | RE0000131229 | 1982-07-06 | B00000509635 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/television-in-review-reginald-rose-gets-a-for-attempt-but-d-for.html | Television in Review Reginald Rose Gets A for Attempt but D for Drama in 1232 A M on C B S | By Jack Gould | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/theatre-murder-play.html | Theatre Murder Play | By Brooks Atkinson | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/thomas-m-patterson.html | THOMAS M PATTERSON | SPecial to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tmrs-herman-b-davidson.html | tMRS HERMAN B DAVIDSON | SPecial to The New York Tmes J | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tokyo-doubts-speedy-action.html | Tokyo Doubts Speedy Action | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/tooloud-radios-and-televisions.html | TooLoud Radios and Televisions | JOSE M PIRI | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/transit-sessions-opened-to-press-klein-charges-force-change-but.html | TRANSIT SESSIONS OPENED TO PRESS Klein Charges Force Change but Executive Meetings Will Remain Secret | By Stanley Levey | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/two-are-soloists-for-philharmonic-irmgard-seefried-and-george.html | TWO ARE SOLOISTS FOR PHILHARMONIC Irmgard Seefried and George London Sing A German Requiem Brahms Work | By Olin Downes | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/u-n-fete-is-approved-assembly-unit-votes-100000-for-san-francisco.html | U N FETE IS APPROVED Assembly Unit Votes 100000 for San Francisco Session | Special To The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/u-s-training-plan-for-all-fit-youths-is-expected-today-program-is.html | U S TRAINING PLAN FOR ALL FIT YOUTHS IS EXPECTED TODAY Program Is Designed to Meet Needs of the World Crisis President Discussed TWO ALTERNATIVES OPEN 6 Months of Service and 9 12 Years in Reserve or 2Year Draft and 6Year Reserve US TRAINING PLAN IS EXPECTED TODAY | By Anthony Levierospecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/un-head-will-see-chinese-in-sweden-on-jailed-fliers-u-n-head-to.html | UN Head Will See Chinese In Sweden on Jailed Fliers U N HEAD TO MEET RED CHINESE AIDE | By Sydney Grusonspecial to the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/uniform-courts-for-youth-urged-24-at-a-hearing-in-albany-approve.html | UNIFORM COURTS FOR YOUTH URGED 24 at a Hearing in Albany Approve Plan to Improve Handling of Delinquents | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/us-to-shun-trade-study-body.html | US to Shun Trade Study Body | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/video-bests-radio-in-yearly-profits-fcc-report-puts-tv-ahead-first.html | VIDEO BESTS RADIO IN YEARLY PROFITS FCC Report Puts TV Ahead First Time  Industry Gross Nearing the Billion Mark | By Val Adams | RE0000131229 | 1982-07-06 | B00000509635 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/westchester-budget-up-committee-recommends-it-board-to-vote-monday.html | WESTCHESTER BUDGET UP Committee Recommends It Board to Vote Monday | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/western-big-3-map-stronger-defense-soviet-prods-paris-allies-look.html | WESTERN BIG 3 MAP STRONGER DEFENSE SOVIET PRODS PARIS Allies Look to Use of Nuclear Weapons  Moscow Says It May Void 44 French Pact WEST BIG 3 MAPS BETTER DEFENSES | By Harold Callenderspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/william-h-carragan.html | WILLIAM H CARRAGAN | Special to The New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/wood-field-and-stream-sportsman-wearing-cactus-makes-pointed.html | Wood Field and Stream Sportsman Wearing Cactus Makes Pointed Observations About Texas Hunting | By Raymond R Campspecial To the New York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-17 | https://www.nytimes.com/1954/12/17/archives/y-lv-diatsoh-dies-traffic-expert-51-rector-of-highway-bterau-at.html | Y IV DIATSOH DIES TRAFFIC EXPERT 51 rector of Highway Bterau at Yale Led Formation of  iational Cóntrol Policie i | Special to The NeW York Times | RE0000131229 | 1982-07-06 | B00000509635 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/11th-g-e-factory-in-south-planned-outdoor-lighting-department-to.html | 11TH G E FACTORY IN SOUTH PLANNED Outdoor Lighting Department to Move From Lynn Mass to Hendersonville N C | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/300000000-aid-likely.html | 300000000 Aid Likely | By Henry R Liebermanspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/54-tax-cuts-held-only-a-beginning-further-reductions-in-next.html | 54 TAX CUTS HELD ONLY A BEGINNING Further Reductions in Next Session Can Not Be Ruled Out Bankers Are Told  54 TAX CUTS HELD ONLY A BEGINNING | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/a-l-p-loses-name-as-official-party-ballot-status-gone-new-law-bars.html | A L P LOSES NAME AS OFFICIAL PARTY Ballot Status Gone  New Law Bars Use of American as a Future Designation | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/a-little-boy-takes-over-the-santa-claus-role-10yearold-creates-toys.html | A Little Boy Takes Over the Santa Claus Role 10YearOld Creates Toys of L I Plants Discarded Parts | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/about-art-and-artists-wood-triptych-by-barrett-dominates-exhibition.html | About Art and Artists Wood Triptych by Barrett Dominates Exhibition of Sculpture 1954 | S P | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/action-by-cabinet-on-butter-held-up-decision-on-selling-surplus-to.html | ACTION BY CABINET ON BUTTER HELD UP Decision on Selling Surplus to Russia Awaits Return of Members From Paris | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/adenauer-courts-labor-on-arming-appeals-to-federation-head-to-end.html | ADENAUER COURTS LABOR ON ARMING Appeals to Federation Head to End Union Opposition to Paris Agreements | By M S Handlerspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/all-grains-gain-soybeans-easier-december-wheat-especially-strong.html | ALL GRAINS GAIN SOYBEANS EASIER December Wheat Especially Strong  Rye Up 2 to 2 34c After Sharp Declines | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/american-u-scores.html | American U Scores | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/arthur-h-krauss.html | ARTHUR H KRAUSS | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/atlantic-pact-military-planners-to-stress-nuclear-arms-next-year.html | Atlantic Pact Military Planners To Stress Nuclear Arms Next Year Annual Review Indicates Reequipment With Conventional Weapons Has Ended  Only Air Forces Will Be Increased | By Thomas F Bradyspecial To The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/b-e-a-ousts-315-men-line-slashes-its-london-airport-engineer-staff.html | B E A OUSTS 315 MEN Line Slashes Its London Airport Engineer Staff for Defiance | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/baker-wins-decision-over-wallace-in-tenround-feature-in-garden-ring.html | Baker Wins Decision Over Wallace in TenRound Feature in Garden Ring PITTSBURGH BOXER UNANIMOUS VICTOR Baker Defeats Wallace for Third Time and Gains His Sixth Triumph in Row | By Joseph C Nichols | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bias-stand-criticized-one-methodist-group-urges-another-to-avoid.html | BIAS STAND CRITICIZED One Methodist Group Urges Another to Avoid Tension | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/both-sides-claim-u-n-cyprus-gain-briton-sees-the-issue-ended-greek.html | BOTH SIDES CLAIM U N CYPRUS GAIN Briton Sees the Issue Ended Greek Calls it Wide Open After 500 Shelving Vote | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bowl-football-drills-just-one-activity-in-full-sports-program-at.html | Bowl Football Drills Just One Activity in Full Sports Program at Navy MIDDIES MAINTAIN 20 VARSITY TEAMS Plebe and Intramural Sports Also Occupy Men Prepare Them for Future Tasks | By Joseph M Sheehanspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/bridges-files-denial-says-he-was-not-a-red-when-he-became-citizen.html | BRIDGES FILES DENIAL Says He Was Not a Red When He Became Citizen in 45 | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/britain-gets-protest.html | Britain Gets Protest | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/british-tea-price-rises-again.html | British Tea Price Rises Again | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/budget-requests-fixed-at-minimum-department-heads-are-told-to-ask.html | BUDGET REQUESTS FIXED AT MINIMUM Department Heads Are Told to Ask Just Enough to Keep Existing Services Going | By Paul Crowell | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/builders-in-soviet-urged-to-speed-up.html | BUILDERS IN SOVIET URGED TO SPEED UP | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cairo-trial-curb-urged-u-n-latin-bloc-asks-restraint-in-case-of-13.html | CAIRO TRIAL CURB URGED U N Latin Bloc Asks Restraint in Case of 13 Israelis | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/calcutta-police-on-strike-seized-army-troops-round-up-500-in-hunger.html | CALCUTTA POLICE ON STRIKE SEIZED Army Troops Round Up 500 in Hunger Protest After Plea by State Regime | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/canadian-confessed-to-reds-to-be-freed-freed-canadian-deceived.html | Canadian Confessed To Reds to Be Freed FREED CANADIAN DECEIVED CHINESE | By Raymond Daniellspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cantata-singers-in-yule-program-present-four-magnificats-in-order.html | CANTATA SINGERS IN YULE PROGRAM Present Four Magnificats in Order of Antiquity at St Michaels Church Here | J B | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cavanagh-begins-tough-policy-to-end-fire-perils-in-tenements.html | Cavanagh Begins Tough Policy To End Fire Perils in Tenements CAVANAGH BEGINS TENEMENT WAR | By Charles G Bennett | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/central-seeking-3-lines-it-leases-asks-icc-authority-to-buy-b-a-and.html | CENTRAL SEEKING 3 LINES IT LEASES Asks ICC Authority to Buy B A and 2 Other Roads That It Now Operates CENTRAL SEEKING 3 LINES IT LEASES | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ceylon-names-envoy-to-india.html | Ceylon Names Envoy to India | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/charles-f-lewis.html | CHARLES F LEWIS | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/charles-n-stahl-sr.html | CHARLES N STAHL SR | Special to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/chou-accepts-bid-by-hammarskjold-to-discuss-fliers-red-chinas.html | CHOU ACCEPTS BID BY HAMMARSKJOLD TO DISCUSS FLIERS Red Chinas Premier Couples Accord on Peiping Talk With Attack on U S and U N STICKS TO SPYING CHARGE He Also Denounces Assembly Condemnation Reaction in Washington Is Mixed CHOU ACCEPTS BID BY HAMMARSKJOLD | By Sydney Grusonspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/chouhammarskjold-texts.html | ChouHammarskjold Texts | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/churches-are-set-for-yule-services-week-of-drama-music-opens.html | CHURCHES ARE SET FOR YULE SERVICES Week of Drama Music Opens Tomorrow  Gift Gathering for Needy Children Due SHUTINS TO HEAR CAROLS Dickens Christmas Story to Be Read  A Hanukkah Toy Campaign Is Announced | By Preston King Sheldon | RE0000131230 | 1982-07-06 | B00000509636 |

| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/churchill-party-woos-electorate-publication-of-conservatives.html | CHURCHILL PARTY WOOS ELECTORATE Publication of Conservatives ThreeYear Record Spurs Talk of 1955 Election | By Drew Middletonspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/coast-hears-roussel-work.html | Coast Hears Roussel Work | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/cornell-is-victor-over-brown-5244-dartmouth-crushes-harvard-five.html | CORNELL IS VICTOR OVER BROWN 5244 Dartmouth Crushes Harvard Five 7457 in Another Ivy League Encounter | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/detroit-finds-itself-in-the-oil-business-when-strike-is-made-on.html | Detroit Finds Itself in the Oil Business When Strike Is Made on Leased City Site | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/development-of-iran-factors-in-program-of-countrys-social-advance.html | Development of Iran Factors in Program of Countrys Social Advance Outlined | JOHN S BADEAU | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dockers-summon-outport-leaders-l-a-sets-session-monday-to-discuss.html | DOCKERS SUMMON OUTPORT LEADERS L A Sets Session Monday to Discuss Their Moves in Event of Stoppage Here | By Stanley Levey | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-charles-n-pace.html | DR CHARLES N PACE | Special to The New York Tlms | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-g-j-oberlander.html | DR G J OBERLANDER | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dr-jonah-wise-is-honored-here-on-his-half-a-century-as-a-rabbi.html | Dr Jonah Wise Is Honored Here On His Half a Century as a Rabbi Tribute Is Paid to Son in Footsteps of Founder of Reform Judaism | By George Dugan | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/dual-jobs-approved.html | Dual Jobs Approved | MARTIN M HELLMAN | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/early-55-models-boom-car-sales-buying-rush-is-biggest-since-war.html | Early 55 Models Boom Car Sales Buying Rush Is Biggest Since War EARLY 55 MODELS BOOM AUTO SALES | By Foster Haileyspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/eisenhower-eases-buy-american-act-issues-order-reducing-bars-to-for.html | EISENHOWER EASES BUY AMERICAN ACT Issues Order Reducing Bars to Foreign Competition for Governments Business | By Charles E Egansspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/emotional-impact-of-words.html | Emotional Impact of Words | EDMUND W SINNOTT Jr | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ensign-will-marry-miss-ruth-l-betts.html | ENSIGN WILL MARRY MISS RUTH L BETTS | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/film-is-planned-on-babylonians-goetz-productions-to-start-its.html | FILM IS PLANNED ON BABYLONIANS Goetz Productions to Start Its Adaptation of Novel by Weinreb Next Spring | By Thomas M Pryorspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/finnish-regime-quits-cabinet-is-denied-authority-to-continue.html | FINNISH REGIME QUITS Cabinet Is Denied Authority to Continue Controls | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/foreign-affairs-the-new-look-in-german-generals.html | Foreign Affairs The New Look in German Generals | By C L Sulzberger | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/forte-breaks-columbia-record-in-77to70-triumph-over-navy-sophomore.html | Forte Breaks Columbia Record In 77to70 Triumph Over Navy Sophomore Scores on 17 Free Throws to Lead Unbeaten Lions to Fourth Victory | By John Rendel | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/gis-to-bomb-german-children.html | GIs to Bomb German Children | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/graoe-freeman-ehgaged-to-wed-ex-student-at-bennett-junior-college.html | GRAOE FREEMAN EHGAGED TO WED Ex Student at Bennett Junior College Fiancee of Nathaniel Reed a Senior st Yale | Special to lhe New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hartley-foresees-right-wing-power.html | HARTLEY FORESEES RIGHT WING POWER | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/harvard-hockey-victor-cleary-scores-6-goals-in-103-triumph-over.html | HARVARD HOCKEY VICTOR Cleary Scores 6 Goals in 103 Triumph Over Providence | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/harvard-teacher-is-indicted-by-u-s-furry-and-former-research.html | HARVARD TEACHER IS INDICTED BY U S Furry and Former Research Assistant Charged With Contempt of Senate | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/herbert-morrison-to-wed-retired-business-woman.html | Herbert Morrison to Wed Retired Business Woman | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/history-of-party-warfare.html | History of Party Warfare | ROBERT L BLOOM | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/home-g-o-p-picks-hall-national-chairman-gets-his-old-post-on-oyster.html | HOME G O P PICKS HALL National Chairman Gets His Old Post on Oyster Bay Board | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/hunter-to-write-kidnapping-play-author-of-blackboard-jungle-signs.html | HUNTER TO WRITE KIDNAPPING PLAY Author of Blackboard Jungle Signs With Richard Charlton to Do Kings Ransom | By Louis Calta | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/ill-humor-called-a-public-concern-conferees-on-family-life-are.html | ILL HUMOR CALLED A PUBLIC CONCERN Conferees on Family Life Are Warned Young of Unhappy Homes May End in Jail | By Dorothy Barclay | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/index-unchanged-in-primary-prices-slight-rise-in-quotations-for.html | INDEX UNCHANGED IN PRIMARY PRICES Slight Rise in Quotations for Meat Was Offset by Drops Elsewhere in Week | Special to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/initiation-fees-vanish-payments-never-reached-union-waterfront.html | INITIATION FEES VANISH Payments Never Reached Union Waterfront Board Hears | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/interfaith-group-may-lose-chapter-cleveland-unit-of-conference-of.html | INTERFAITH GROUP MAY LOSE CHAPTER Cleveland Unit of Conference of Christians and Jews Threatens to Secede | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/j-s-love-elected-by-pacific-mills-chairman-of-burlington-gets.html | J S LOVE ELECTED BY PACIFIC MILLS Chairman of Burlington Gets Similar Post on the Board of Recent Acquisition COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/james-k-hand-walking-club-collapses-last-two-members-forgo-yuletide.html | James K Hand Walking Club Collapses Last Two Members Forgo Yuletide Stroll | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/james-m-mdonald.html | JAMES M MDONALD | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/james-m-whalen.html | JAMES M WHALEN | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/jane-kelley-a-bride-wed-at-harvad-to-norman-holland-jr-tutor-there.html | JANE KELLEY A BRIDE Wed at Harvad to Norman Holland Jr Tutor There | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/jersey-to-close-allnegro-school-because-it-cant-get-white-pupils.html | Jersey to Close AllNegro School Because It Cant Get White Pupils | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/jury-deliberates-sheppards-fate-panel-fails-to-reach-decision-after.html | JURY DELIBERATES SHEPPARDS FATE Panel Fails to Reach Decision After DayNight Session  Will Resume Today | By William M Farrellspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/kings-point-wins-85-66.html | Kings Point Wins 85  66 | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/life-of-david-to-bow-in-us.html | Life of David to Bow in US | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/listing-is-sought-of-african-stocks-transvaal-mining-executive.html | LISTING IS SOUGHT OF AFRICAN STOCKS Transvaal Mining Executive Believes U S Public Ready to Invest in Gold Uranium | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/m-david-treatman.html | M DAVID TREATMAN | Special to The New Yolk Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/majors-players-meet-here-today-spokesmen-likely-will-renew-demands.html | MAJORS PLAYERS MEET HERE TODAY Spokesmen Likely Will Renew Demands Barred by Owners  Kiner Status a Topic | By John Drebinger | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/malcolm-b-mquade.html | MALCOLM B MQUADE | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/merger-is-effected-in-west-pakistan.html | MERGER IS EFFECTED IN WEST PAKISTAN | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/miller-play-hailed-in-french-version.html | MILLER PLAY HAILED IN FRENCH VERSION | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mopao-hearing-completed.html | Mopao Hearing Completed | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mrs-b-v-white-sr.html | MRS B V WHITE SR | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mrs-david-f-goodnow.html | MRS DAVID F GOODNOW | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
|---|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mrs-george-e-browne.html | MRS GEORGE E BROWNE | Special to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mrs-hewitt-remarried-former-griselda-higginson-wed-to-robert.html | MRS HEWITT REMARRIED Former Griselda Higginson Wed to Robert Cunningham | Special to The New York Time | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mrs-isadore-rosenson.html | MRS ISADORE ROSENSON | Special to The New York Tlme | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mrs-marco-diviovanni.html | MRS MARCO DIVIOVANNI | Speca to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/mrs-rstranahan-i-ole-clvcabrj.html | MRS rSTRANAHAN I oLE CIVCABRJ | Special to The New York Tlmc | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/nashville-leaders-oppose-rail-merger.html | NASHVILLE LEADERS OPPOSE RAIL MERGER | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/nato-tells-commanders-to-plan-nuclear-arms-use-civilians-will.html | NATO Tells Commanders To Plan Nuclear Arms Use Civilians Will Retain Control as Far as Possible  Dulles Says West Should Not Be Provoked Into Hasty Action  NATO TELLS CHIEFS TO PLAN ATOM USE | By Harold Callenderspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/nehru-welcomes-tito-greets-yugoslav-chief-as-he-arrives-from-bombay.html | NEHRU WELCOMES TITO Greets Yugoslav Chief as He Arrives From Bombay | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/news-of-food-westchester-restaurant-will-serve-reveillon.html | News of Food Westchester Restaurant Will Serve Reveillon on Christmas Day | By Jane Nickerson | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/parley-prods-u-s-on-information-unit.html | PARLEY PRODS U S ON INFORMATION UNIT | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/police-act-in-salonika.html | Police Act in Salonika | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/pope-has-setback-after-xray-tests.html | POPE HAS SETBACK AFTER XRAY TESTS | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/president-voices-plea-to-neutrals-he-questions-validity-of-their.html | PRESIDENT VOICES PLEA TO NEUTRALS He Questions Validity of Their Stand  Opens Christmas Pageant of Peace  PRESIDENT VOICES PLEA TO NEUTRALS | By Bess Furmanspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/princeton-six-wins-61-tigers-rout-m-i-t-at-boston-after-yielding.html | PRINCETON SIX WINS 61 Tigers Rout M I T at Boston After Yielding Early Goal | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/ralph-s-hill.html | RALPH S HILL | Special to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archiv es/rev-edward-r-james.html | REV EDWARD R JAMES | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/roadway-shows-core-in-germany-teahouse-of-august-moon-and-caine.html | ROADWAY SHOWS CORE IN GERMANY  Teahouse of August Moon and Caine Mutiny Court Martial Are Hits in Berlin | By Walter Sullivanspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/robert-h-sloan.html | ROBERT H SLOAN | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/robert-j-t-paul-jersey-bar-aide-first-vice-president-dies-estate.html | ROBERT J T PAUL JERSEY BAR AIDE First Vice President Dies Estate Lawyer Was Slated to Head Group in May | Special to The New York Tlme | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/role-of-german-magazine.html | Role of German Magazine | LOUIS P LOCHNER | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/rutgers-nips-bucknell.html | Rutgers Nips Bucknell | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/scope-of-u-n-action-problem-of-delineating-the-areas-domestic.html | Scope of U N Action Problem of Delineating the Areas Domestic Jurisdiction Discusse | GERARD BRAUTHAL | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/shopping-crowds-slow-bomb-test-yet-norwalk-exercise-proves-success.html | SHOPPING CROWDS SLOW BOMB TEST Yet Norwalk Exercise Proves Success  9 Fairfield Towns and Hartford Send Aid | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/six-players-excel-at-encore-concert.html | SIX PLAYERS EXCEL AT ENCORE CONCERT | H C S | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/snowdonkinney.html | SnowdonKinney | Special to Tile New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/solution-hunted-on-indochina-aid-u-s-seeks-to-undo-the-snarl-left.html | SOLUTION HUNTED ON INDOCHINA AID U S Seeks to Undo the Snarl Left by Armistice in French Financial Relations | By Michael L Hoffmanspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/spain-punishes-monarchist-paper-by-reducing-its-newsprint-quota.html | Spain Punishes Monarchist Paper By Reducing Its Newsprint Quota Action of FalangeRuled Organization Reflects Regimes Displeasure  Effect Is 4000 Annual Fine for A B C | By Camille M Cianfarraspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/st-lawrence-wins-121-tops-dartmouth-as-sophomore-line-tallies-seven.html | ST LAWRENCE WINS 121 Tops Dartmouth as Sophomore Line Tallies Seven Times | Special to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/st-pauls-sextet-gains-final-round-taft-also-wins-two-games-in-7th.html | ST PAULS SEXTET GAINS FINAL ROUND Taft Also Wins Two Games in 7th Annual Schoolboy Event at Lawrenceville | By Michael Straussspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/stamp-exhibit-opens-in-u-n.html | Stamp Exhibit Opens in U N | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/stocks-continue-to-gain-in-london-industrial-shares-stimulated-by.html | STOCKS CONTINUE TO GAIN IN LONDON Industrial Shares Stimulated by Heavy Holiday Shopping and Good Profit Reports | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/strauss-regrets-dixonyates-pact-involves-a-e-c-deplores-it-is-not.html | STRAUSS REGRETS DIXONYATES PACT INVOLVES A E C Deplores It Is Not Negotiated Directly Between T V A and Power Companies BUT DEFENDS CONTRACT In Press Conference He Says He Sees No Further Big Expansion in the Area STRAUSS REGRETS AEC IN CONTRACT | By Elie Abelspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/summary-of-major-actions-by-united-nations-general-assembly.html | Summary of Major Actions by United Nations General Assembly | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/test-vote-asked-by-mendesfrance-after-a-setback-confidence-ballot.html | TEST VOTE ASKED BY MENDESFRANCE AFTER A SETBACK Confidence Ballot in Assembly Set for Monday  Indochina Budget Draws Rebuff MendesFrance Asks Test Vote After Setback on Indochina Fund | By Lansing Warrenspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/trippe-envisages-new-plane-role-urges-air-transport-buildup-in.html | TRIPPE ENVISAGES NEW PLANE ROLE Urges Air Transport Buildup in Underdeveloped Nations as a Step in Cold War | By Alvin Shusterspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/troth-announced-ofmiss_-cushing-pelham-mahor-girl-will-be-married.html | TROTH ANNOUNCED OFMISS CUSHING Pelham Mahor Girl Will Be Married to John Burrows Alumnus of Amherst | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/two-hate-groups-here-condemned-house-panels-report-decries.html | TWO HATE GROUPS HERE CONDEMNED House Panels Report Decries Subversion From Right  Asks Smith Act Inquiry | Special to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-n-assembly-adjourns-backs-paying-ousted-aides-assembly-of-u-n.html | U N Assembly Adjourns Backs Paying Ousted Aides ASSEMBLY OF U N ENDS 1954 SESSION | By W Granger Blairspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-airlift-helps-ailing-alaskans-public-health-service-speeds.html | U S AIRLIFT HELPS AILING ALASKANS Public Health Service Speeds Indian Tubercular Cases to Mainland Hospitals | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/u-s-to-try-german-girl-as-spy.html | U S to Try German Girl as Spy | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/un-child-unit-aids-formosa.html | UN Child Unit Aids Formosa | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/unions-air-charges.html | Unions Air Charges | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/upsala-wins-82-to-80.html | Upsala Wins 82 to 80 | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/vest-to-suit-any-beau-brummell-is-patented-by-boston-inventor.html | Vest to Suit Any Beau Brummell Is Patented by Boston Inventor Wearer Has Choice of Four Color Schemes  Oil Distilled From Sagebrush Is Found Effective Against Gingivitis Pyorrhea PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/washington-reaction-mixed.html | Washington Reaction Mixed | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/what-a-youth-could-do-under-reserve-program.html | What a Youth Could Do Under Reserve Program | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/william-allen-luey.html | WILLIAM ALLEN LUEY | Special to the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/wilson-proposes-a-reserve-of-5000000-trained-men-wilson-proposes-u.html | Wilson Proposes a Reserve Of 5000000 Trained Men Wilson Proposes U S Reserve Of 5000000 Trained Youths | By Anthony Levierospecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/women-workers-ask-latin-rights-measures-to-improve-their-conditions.html | WOMEN WORKERS ASK LATIN RIGHTS Measures to Improve Their Conditions of Employment Adopted at ILO Parley | Special to The New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/wood-field-and-stream-hunter-finds-that-great-open-spaces-of-texas.html | Wood Field and Stream Hunter Finds That Great Open Spaces of Texas Are Closed to Public | By Raymond R Campspecial To the New York Times | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-18 | https://www.nytimes.com/1954/12/18/archives/worthington-sings-baritone-heard-on-program-of-composersconductors.html | WORTHINGTON SINGS Baritone Heard on Program of ComposersConductors Unit | J B | RE0000131230 | 1982-07-06 | B00000509636 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/champeaux-boivin-french-legislator.html | CHAMPEAUX BOIVIN FRENCH LEGISLATOR | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/-joan-goldsby-fiancee-senior-at-oberlin-engaged-to-pvt-homer-wolfe-.html | JOAN GOLDSBY FIANCEE Senior at Oberlin Engaged to Pvt Homer Wolfe U S A | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/-potterallan-.html | PotterAllan | Special to Tile New York TlmeZ | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/1-dead-3-hurt-in-crash-auto-skids-into-big-tree-at-woodmere-l-i.html | 1 DEAD 3 HURT IN CRASH Auto Skids Into Big Tree at Woodmere L I | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/10year-road-plan-is-found-feasible-100-billion-outlay-projected-by.html | 10YEAR ROAD PLAN IS FOUND FEASIBLE 100 Billion Outlay Projected by President Held Within Capacity of Economy | By J H Carmical | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/2-fliers-killed-in-westchester-girl-passenger-survives-as-private.html | 2 FLIERS KILLED IN WESTCHESTER Girl Passenger Survives as Private Plane Crashes Into Hill Near County Airport | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/2-slovak-aides-ousted-changes-in-regime-linked-to-dissatisfaction.html | 2 SLOVAK AIDES OUSTED Changes in Regime Linked to Dissatisfaction in Area | Special to the New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/26-killed-in-crash-of-rome-airliner-in-bay-at-idlewild-8-bodies.html | 26 KILLED IN CRASH OF ROME AIRLINER IN BAY AT IDLEWILD 8 Bodies Recovered as Only 6 of 32 Aboard Survive Fall and Then Fire | By Russell Porter | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/4-in-ketch-reach-nassau.html | 4 in Ketch Reach Nassau | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/60000-to-get-benefits-new-jersey-public-employes-go-under-social.html | 60000 TO GET BENEFITS New Jersey Public Employes Go Under Social Security | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/6wen-groves-wed-to-johlq-robinson-daughter-of-general-is-bride-in.html | 6WEN GROVES WED TO JOHIq ROBINSON Daughter of General Is Bride in Darien of BritonmCouple Attended by Eleven | special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/9-passengers-left-airliner-at-boston.html | 9 PASSENGERS LEFT AIRLINER AT BOSTON | Special to the New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/9month-profits-match-53-level-big-concerns-likely-to-push.html | 9MONTH PROFITS MATCH 53 LEVEL Big Concerns Likely to Push Manufacturers Net Ahead of 1953 in 4th Quarter | By Clare M Reckert | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-man-with-a-mission-the-life-and-times-of-a-happy-liberal-a.html | A Man With a Mission THE LIFE AND TIMES OF A HAPPY LIBERAL A Biography of Morris Llewellyn Cooke By Kenneth E Trombley 270 pp New York Harper Bros 4 | By Arthur M Schlesinger Jr | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-matter-of-thinking-the-ait-of-making-sense-a-guide-to-logical.html | A Matter Of Thinking THE AIT OF MAKING SENSE A Guide to Logical Thinking By Lionel Ruby 286 pp Philadelphia and New York J B Lippincott Company 375 | By T V Smith | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-program-for-latin-america-petropolis-resolutions-may-lead-to.html | A PROGRAM FOR LATIN AMERICA Petropolis Resolutions May Lead to Active Tourism Campaign | By Tad Szulc | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-soft-voice-rings-loud-in-fashions-tobes-sayso-affects-dress-of.html | A Soft Voice Rings Loud in Fashions Tobes SaySo Affects Dress of 50000000 American Women | By Gene Boyo | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/a-yuletide-symbol-southern-gardens-and-northern-homes-are-settings.html | A YULETIDE SYMBOL Southern Gardens and Northern Homes Are Settings for Poinsettias | By John V Watkins | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/about-kiwis.html | About  Kiwis | GEORGE A WOODS | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/actor-commended.html | Actor Commended | SADELLE HERSHEY | RE0000131231 | 1982-07-06 | B00000509637 |

| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/adams-sees-gains-after-year-on-job-commissioner-has-proved-his.html | ADAMS SEES GAINS AFTER YEAR ON JOB Commissioner Has Proved His Argument That More Police Mean Fewer Crimes | By Guy Passant | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/air-force-remains-calm-while-the-saucers-fly-it-doesnt-want-to.html | AIR FORCE REMAINS CALM WHILE THE SAUCERS FLY It Doesnt Want to Discourage People Who Might Some Day Spot a Missile | By Anthony Leviero | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/alfred-r-henderson.html | ALFRED R HENDERSON | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/alige-jnewlin-arriid-in-est-m-ss-peter-and-paul-church-in-tucson.html | ALIGE JNEWLIN ARRIID IN EST M SS Peter and Paul Church in Tucson Scene of Wedding to Leonilo Larriva 3d | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/allies-to-reduce-defense-budgets-delay-in-effect-of-atlantic-arms.html | ALLIES TO REDUCE DEFENSE BUDGETS Delay in Effect of Atlantic Arms Spending Is Linked to New Weapon Needs | By Michael L Hoffman | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/amherst-subdues-army-five-6850-for-fifth-in-row-unbeaten-lord-jeffs.html | AMHERST SUBDUES ARMY FIVE 6850 FOR FIFTH IN ROW Unbeaten Lord Jeffs Take Lead for Good With Game Three Minutes Old | By William J Briordy | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/among-the-new-picture-books.html | AMONG THE NEW PICTURE BOOKS | J D | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/angry-longshoremen-allow-port-no-peace-regard-right-to-strike-best.html | ANGRY LONGSHOREMEN ALLOW PORT NO PEACE Regard Right to Strike Best Defense Against Law and Leaders | By A H Raskin | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ann-abbey-hudson-married-to-ensign.html | ANN ABBEY HUDSON MARRIED TO ENSIGN | Soeelal tQ The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/anne-cooper-betrothed-teacher-in-london-will-be-wed-to-gerard.html | ANNE COOPER BETROTHED Teacher in London Will Be Wed to Gerard Leuikens | Special to Tile New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/appeal-of-empire-state-colleges.html | Appeal of Empire State Colleges | B F | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/art-of-robert-edmond-jones.html | ART OF ROBERT EDMOND JONES | By Jo Mielziner | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/atlanta.html | Atlanta | Special to the New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/atomic-project-freed-of-racket-strikes-at-joppa-ill-linked-to-labor.html | ATOMIC PROJECT FREED OF RACKET Strikes at Joppa Ill Linked to Labor Extortion Moves  Two Leaders Convicted | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/audreylee-carroll-becomes-betrothed.html | AUDREYLEE CARROLL BECOMES BETROTHED | Slelal to Tile New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/automobiles-55-cars-new-features-and-freight-rate-change-raise-some.html | AUTOMOBILES 55 CARS New Features and Freight Rate Change Raise Some Prices Over 1954s | By Anthony J Despagni | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/aviation-turboprops-first-british-plane-arrives-to-challenge-the.html | AVIATION TURBOPROPS First British Plane Arrives to Challenge The American Engine Builders | By Richard Witkin | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/b-joan-pulling-is-wed-ii-chapel-married-at-millbrook-school-to.html | B JOAN PULLING IS WED II CHAPEL Married at Millbrook School to William Adams Flanigan Jr Columbia Graduate | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/balcony-noisy.html | Balcony Noisy | CHRISTOPHER BIANCO | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/barbara-sh-uwall-troth-wellesley-junior-affianced-to-clifford-barr.html | BARBARA SH UWALL TROTH Wellesley Junior Affianced to Clifford Barr of Harvard | Special to The Nev York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/battleshearn.html | BattlesHearn | Special to The New York Time | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/beckereikin.html | BeckerEikin | Special to Theew Yorklme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bell-tolls-closing-of-wanamakers-as-saddened-staff-toils-to-the-end.html | Bell Tolls Closing of Wanamakers As Saddened Staff Toils to the End BELL TOLLS CLOSE OF WANAMAKERS | By Milton Bracker | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/biophysicist-honored-california-scientist-named-for-john-scott.html | BIOPHYSICIST HONORED California Scientist Named for John Scott Award | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/birthday-festivity-boston-symphony-at-75-will-commission-music.html | BIRTHDAY FESTIVITY Boston Symphony at 75 Will Commission Music | By Howard Taubman | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bizarre.html | Bizarre | ISADOR W KAHN | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/blastproof-incubator-is-gift.html | BlastProof Incubator Is Gift | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/boston.html | Boston | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/brazil-opens-refinery-sao-paulo-project-is-second-dedicated-in-2.html | BRAZIL OPENS REFINERY Sao Paulo Project Is Second Dedicated in 2 Weeks | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bridge-guesswork-there-are-still-no-infallible-rules-that-can.html | BRIDGE GUESSWORK There Are Still No Infallible Rules That Can Insure Correct Play | By Albert U Morehead | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/britons-see-trade-gains-missions-to-peiping-and-tokyo-report-on.html | BRITONS SEE TRADE GAINS Missions to Peiping and Tokyo Report on Pledges | Special to the New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/budgetary-woes-mount-in-jakarta-deficit-of-307000000-seen-for-the.html | BUDGETARY WOES MOUNT IN JAKARTA Deficit of 307000000 Seen for the Year  World Bank to Send Consultants | By Tillman Durdin | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/bulgaria-puts-soap-opera-off-air-as-heroine-changes-boy-friends.html | Bulgaria Puts Soap Opera Off Air As Heroine Changes Boy Friends SOAPOPERA BELLE SLIPS IN BULGARIA | By Albion Ross | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/c-i-o-intensifies-union-shop-drive-171page-handbook-to.html | C I O INTENSIFIES UNION SHOP DRIVE Issues 171Page Handbook to Promote Fight on State Right to Work Laws | By A H Raskin | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/canermehlnian.html | CanerMehlnian | Special to Tle New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/care-of-presidents-papers-poor-conditions-blamed-on-lack-of-library.html | Care of Presidents Papers Poor Conditions Blamed on Lack of Library of Congress Funds | IRVING BRANT | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/carla-mbride-is-wed-dalton-schools-aide-married-to-leonard-a.html | CARLA MBRIDE IS WED Dalton Schools Aide Married to Leonard A Stevens | Special to The New York Timer | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/carol-fete-due-in-jersey.html | Carol Fete Due in Jersey | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cars-vs-roads-an-expert-wonders-whether-highways-are-keeping-pace.html | CARS VS ROADS An Expert Wonders Whether Highways Are Keeping Pace With Horsepower | By Wilfred Owen | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/centuries-of-bachs-new-book-by-geiringer-examines-the-family.html | CENTURIES OF BACHS New Book by Geiringer Examines the Family | By Olin Downes | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/charges-unfold-berlin-spy-story-german-girl-accused-by-us-of-having.html | CHARGES UNFOLD BERLIN SPY STORY German Girl Accused by US of Having Served as Soviet Agent  Fell Into Trap | By Walter Sullivan | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/china-issue-casts-u-n-in-key-cold-war-role-its-prestige-will-rise.html | CHINA ISSUE CASTS U N IN KEY COLD WAR ROLE Its Prestige Will Rise or Fall With Success or Failure of Its Effort To Free the American Prisoners | By Thomas J Hamilton | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/christmas-roundup-observations-and-notes-on-seasonal-records.html | CHRISTMAS ROUNDUP Observations and Notes On Seasonal Records | RP | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/christmas-sales-setting-a-record-retail-volume-exceeding-52-mark-by.html | CHRISTMAS SALES SETTING A RECORD Retail Volume Exceeding 52 Mark by About 2 Per Cent Is Near 2500000000 | By Alfred R Zipser Jr | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/church-merger-vote-slated.html | Church Merger Vote Slated | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cio-plea-for-jersey-rent-bill.html | CIO Plea for Jersey Rent Bill | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/city-is-discussing-sale-of-bus-lines-pension-rights-held-main-bar.html | CITY IS DISCUSSING SALE OF BUS LINES Pension Rights Held Main Bar to Deals for Routes in Manhattan and Queens | By Stanley Levey | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/clarkson-six-victor-63-tops-dartmouth-as-gutzmans-two-scores-pace.html | CLARKSON SIX VICTOR 63 Tops Dartmouth as Gutzmans Two Scores Pace Attack | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/coffee-awakens-a-full-economy-el-salvador-is-stimulated-by.html | COFFEE AWAKENS A FULL ECONOMY El Salvador Is Stimulated by DollarEarning Bounty of Current Harvest | By Paul P Kennedy | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/colonialism-a-continuing-issue-u-n-finds-questions-of-peoples.html | COLONIALISM A CONTINUING ISSUE U N Finds Questions Of Peoples Rights Hard to Handle | By Sydney Gruson | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/condon-on-coast-for-new-career-physicist-plans-research-and.html | CONDON ON COAST FOR NEW CAREER Physicist Plans Research and Consultation  Bars Further Clearance Plea | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/conlins-34-counters-help-fordham-top-yale-7858-fordham-scores-over.html | Conlins 34 Counters Help Fordham Top Yale 7858 FORDHAM SCORES OVER YALE 7858 | By Joseph C Nichols | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/connecticut-judges-to-sit-an-extra-day.html | CONNECTICUT JUDGES TO SIT AN EXTRA DAY | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/crowds-hail-south-africa-chief.html | Crowds Hail South Africa Chief | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/cynthia-thompson-affianced-i.html | Cynthia Thompson Affianced I | Special to The Nev York Tlm | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/democrats-drop-chicagos-mayor-kennelly-sought-3d-term-bid-on-party.html | DEMOCRATS DROP CHICAGOS MAYOR Kennelly Sought 3d Term Bid on Party Slate  Daley Cook County Clerk Is Chosen | By Louther S Horne | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dewolfe-35-years-a-priest.html | DeWolfe 35 Years a Priest | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dies-in-auto-crash-mrs-william-holden-wife-of-ad-man-killed-in.html | DIES IN AUTO CRASH Mrs William Holden Wife of Ad Man Killed in Stamford | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/divisions-of-today-novelty-to-new-realism-in-current-shows.html | DIVISIONS OF TODAY Novelty to New Realism In Current Shows | By Stuart Preston | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/dr-warren-c-mercer.html | DR WARREN C MERCER | Spectal to tile New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/edith-m-white-affiancel.html | Edith M White Affiancel | Spectal to The New York rimes | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/education-in-review-colleges-follow-up-their-graduates-and-help.html | EDUCATION IN REVIEW Colleges Follow Up Their Graduates and Help Them to Make a Success of Teaching | By Benjamin Fine | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/eisenhower-hails-services-on-yule-president-and-defense-heads.html | EISENHOWER HAILS SERVICES ON YULE President and Defense Heads Dispatch Holiday Messages to the Armed Forces | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/elementary-dear-watson-science-the-super-sleuth-by-lynn-poole.html | Elementary Dear Watson SCIENCE THE SUPER SLEUTH By Lynn Poole Illustrated by Clifford N Gean 192 pp New York Whittlesey House 276 Io 16 For Ages 12 Io 16 | CREIGHTON PEET | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/eleven-girls-bow-at-scarborough-debutantes-presented-at-the-sleepy.html | ELEVEN GIRLS BOW AT SCARBOROUGH Debutantes Presented at the Sleepy Hollow Assembly Are Guests at Dinners | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/emily-pnndick-wed-in-jerseyi.html | Emily Pnndick Wed in JerseyI | Spectal to The Iew York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/eula-k-turtle-a-bride.html | Eula K Turtle a Bride | Suecial to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/exboxer-learns-to-parry-in-u-n-turkish-delegations-second-secretary.html | EXBOXER LEARNS TO PARRY IN U N Turkish Delegations Second Secretary Does Punching Now on Typewriter | By Murray Schumach | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/exploring-the-winter-world.html | Exploring the Winter World | By Dorothy Barclay | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/f-sisca-marries-elvira-leggiadro.html | F  SISCA MARRIES ELVIRA LEGGIADRO | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/facing-a-new-day-the-metropolitan-losing-its-director-has-come-far.html | FACING A NEW DAY The Metropolitan Losing Its Director Has Come Far With Much Still to Do | By Howard Devree | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/facts-for-fables-christmas-plants-retain-varied-significance.html | FACTS FOR FABLES Christmas Plants Retain Varied Significance | By Francis C Coulter | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/february-nuptials-for-miss-phillips.html | FEBRUARY NUPTIALS FOR MISS PHILLIPS | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/finishing-the-job-amateurs-achieve-gains-by-making-own-prints.html | FINISHING THE JOB Amateurs Achieve Gains By Making Own Prints | By Jacob Deschin | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/first-americans-famous-indian-tribes-by-wi-llam-moyers-and-david-c.html | First Americans FAMOUS INDIAN TRIBES By Wi llam Moyers and David C Cooke Illustrated by William Moyers 63 pp New York Random House 1 For Ages 6 to 9 THE GOLDEN BOOK OF INDIAN CRAFTS AND LORE By W Ben Hunt III pp New York Simon  Schuster 150 For Ages 8 fo 14 | PHYLLIS FENNER | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/flexible-monetary-policy-recent-statements-queried-relative-to.html | Flexible Monetary Policy Recent Statements Queried Relative to Methods Used in Recession | SIDNEY WEINTRAUB | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/frances-premier-renews-his-plea-for-soviet-talks-after-seeing.html | FRANCES PREMIER RENEWS HIS PLEA FOR SOVIET TALKS After Seeing Dulles and Eden He Repeats Call for Peace Parley of Big Four | By Harold Callender | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/frane-lauder-wed-in-suburbs-attended-by-8-at-marriage-in-christ.html | FRANE LAUDER WED IN SUBURBS Attended by 8 at Marriage  in Christ Church Greenwich to Franklin R Rainoa lr  r I | Bpeelal to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/frederick-van-wert.html | FREDERICK VAN WERT | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/fremont-and-carson-slept-here-bents-fort-by-david-lavender-450-pp.html | Fremont and Carson Slept Here BENTS FORT By David Lavender 450 pp New York Doubleday  Co 550 | By Hoffman Birney | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/french-opposition-launches-attack-position-of-mendesfrance-has.html | FRENCH OPPOSITION LAUNCHES ATTACK Position of MendesFrance Has Worsened Rapidly During Past Month | By Lansing Warren | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/french-reassert-might-in-algeria-vigor-against-rebels-revives.html | FRENCH REASSERT MIGHT IN ALGERIA Vigor Against Rebels Revives Confidence Especially of European Populace | By Michael Clark | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/g-o-p-feud-subsiding-but-battle-seen-in-56-white-house-hopes.html | G O P FEUD SUBSIDING BUT BATTLE SEEN IN 56 White House Hopes InFighting Can Be Kept at Minimum Now | By W H Lawrence | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/g-v-allen-leaves-turkey.html | G V Allen Leaves Turkey | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/garlickcarlson.html | GarlickCarlson | Special to The New York Tlme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/geraldine-gould-a-bride.html | Geraldine Gould a Bride | Spectal to The New Yotk Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/germans-ask-will-pacts-unite-our-country-paris-accords-are-being.html | GERMANS ASK WILL PACTS UNITE OUR COUNTRY Paris Accords Are Being Accepted But With Many Deep Misgivings | By M S Handler | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/giants-to-encounter-cleveland-18-times-giants-cleveland-to-meet-18.html | Giants to Encounter Cleveland 18 Times GIANTS CLEVELAND TO MEET 18 TIMES | By John Drebinger | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/goulinaldreany.html | GoulinAldreany | Special to The New York Ttme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/grace-dolid-married-bride-of-navy-lieut-john-l-greene-in-glen-cove.html | GRACE DOLID MARRIED Bride of Navy Lieut John L Greene in Glen Cove Church | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/grayknauss.html | GrayKnauss | Special to The New York Timea | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/group-will-seek-to-improve-craft-technical-sessions-planned-by-boat.html | GROUP WILL SEEK TO IMPROVE CRAFT Technical Sessions Planned by Boat and Yacht Council at Kingsbridge Armory | By Clarence E Lovejoy | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/gxmarine-to-ed1-miss-3-kilboijrlq-uane-hyde-newton-jr-and-former.html | gXMARINE TO ED1 MISS 3 KILBOIJRlq uane Hyde Newton Jr and Former Student at Mount Vernon Become Engaged | SDeclal to The New York Tlmea | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/half-century-of-peter-pans-the-boy-who-wouldnt-grow-up-is-50-this.html | Half Century Of Peter Pans The Boy Who Wouldnt Grow Up is 50 this month  as young and enchanting as ever | By Roger Lancelyn Green | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hardly-dogs-life-for-the-show-king-bang-away-winner-of-100-ace.html | HARDLY DOGS LIFE FOR THE SHOW KING Bang Away Winner of 100 Ace Honors Has Privacy and Travels in Style | By John Rendel | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/harriman-to-bare-dewey-failures-at-informal-woodbury-party-he-says.html | HARRIMAN TO BARE DEWEY FAILURES At Informal Woodbury Party He Says Administration Has Hidden Its Mistakes | By Richard Amper | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/headlamp-glare-research-laboratories-still-rule-out-the-use-of.html | HEADLAMP GLARE Research Laboratories Still Rule Out The Use of Polarized Glass in Cars | By Foster Hailey | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/heat-barrier-to-jetplane-speed.html | Heat Barrier to JetPlane Speed | W K | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/henry-wackdead-editor-lawyer-87.html | HENRY WACKDEAD  EDITOR LAWYER 87 | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/high-praise.html | High Praise | JOHN C FLEMING | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/holiday-programs-varied-christmas-broadcasts-scheduled-for.html | HOLIDAY PROGRAMS Varied Christmas Broadcasts Scheduled For Presentation on Radio and TV | By Val Adams | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hollywood-canvas-stanley-kramer-descants-on-his-first-directorial.html | HOLLYWOOD CANVAS Stanley Kramer Descants on His First Directorial Effort Other Matters | By Thomas M Pryor | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hopeful.html | Hopeful | AARON GOLDBLATT | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/horizon-alluring-to-alvin-johnson-educator-honored-on-80th-birthday.html | HORIZON ALLURING TO ALVIN JOHNSON Educator Honored on 80th Birthday Retains Lifetime Outlook With Serenity | By Clarence Dean | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/horwitzlerner.html | HorwitzLerner | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/how-much-aid-to-asia-dodge-sets-price-tag-former-budget-chief-now.html | HOW MUCH AID TO ASIA DODGE SETS PRICE TAG Former Budget Chief Now Drafting A Program for the President | By John D Morris | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/hypocrisy.html | Hypocrisy | J M B CHURCHILL Jr | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/i-elailqe-b-ru3io-engaged-to-wed-sophomore-at-marymount-is-fiancee.html | I ELAIlqE B RU3IO ENGAGED TO WED Sophomore at Marymount Is Fiancee of EJ Condreras aPredental Student | a Spatial to The New York Tlm | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-new-dress-cinderella-or-the-little-glass-slipper-ficely.html | In New Dress CINDERELLA or The Little Glass Slipper Ficely translated from fhe French of Charles Perrault end illustrated by Marcie Brown 29 pp New York Charles Scribners Sons 2 For Ages 5 to 8 | E L B | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-sunny-arizona-the-southwest-offers-bright-balmy-weather-to.html | IN SUNNY ARIZONA The Southwest Offers Bright Balmy Weather to Winter Visitors | By Gladwin Hill | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/in-the-classic-italian-manner-todays-versions.html | In the Classic Italian Manner TODAYS VERSIONS | By Betty Pepis | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/increased-police-force-will-fight-crime-in-city-saturation-patrols.html | INCREASED POLICE FORCE WILL FIGHT CRIME IN CITY Saturation Patrols Have Shown That More Men Mean Sharp Reduction in Crime | By Alexander Feinberg | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/indian-police-strike-ending.html | Indian Police Strike Ending | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/industry-sets-up-open-house-at-a-great-steel-plant-families-of-the.html | Industry Sets Up Open House At a great steel plant families of the workers  and their friends and neighbors  get a look at the way the product is turned out | By C B Palmer | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/initiative.html | Initiative | TIMOTHY J FLYNN | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/insleyjeffrey.html | InsleyJeffrey | special to The New York Tlmel | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/institutions-add-to-stock-holdings-their-stake-along-with-that-of.html | INSTITUTIONS ADD TO STOCK HOLDINGS Their Stake Along With That of Insiders Found to Top 50 of 102 Listed Issues | By Burton Crane | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/investigators-seek-canada-crash-cause.html | INVESTIGATORS SEEK CANADA CRASH CAUSE | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/iona-trounces-lafayette.html | Iona Trounces Lafayette | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/iron-curtain-parting-but-gap-is-not-wide-there-is-more-movement-in.html | IRON CURTAIN PARTING  BUT GAP IS NOT WIDE There Is More Movement In and Out But Many of the Barriers Remain | By Harry Schwartz | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/isallyann-jones-t-begone8-e-ngaged-student-in-boston-fiancee-of.html | ISALLYANN JONES t BEGONE8 E NGAGED Student in Boston Fiancee of Winthrop Sargent 4th Harvard Sophomore | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/iss-b-6ribwold-bride-of-veteran-wears-heirioomgown-at-her-wedding.html | ISS B 6RIBWOLD BRIDE OF VETERAN Wears HeirioomGown at Her Wedding in Old Lyme Conn o Joseph Whitley Jr | Speelat to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/iss-janeperry-i-wed-in-_bedford-i-marriedin-st-m-atthevdto-righard.html | ISS JANEPERRY I WED IN BEDFORD I Marriedin St M attheVdto RiGhard Holyday JrBride Attired in Satin | w peelal tohe New York Tlmea | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/jane-hiltabidle-officers-bride-she-is-married-in-washington-naval.html | JANE HILTABIDLE OFFICERS BRIDE She is Married in Washington Naval Chapel to Lieut Elmer Sheeley Jr USN | Spedal to The New York Timl j | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/jean-drummond-betrothed.html | Jean Drummond Betrothed | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/jeanne-des-craig-15bride-ih-50uthi-wears-ivory-taffeta-gown-at.html | JEANNE DES CRAIG 15BRIDE IH 50UTHI Wears Ivory Taffeta Gown at Wedding in Charleston S C to Lawrence Davis | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/jersey-bird-ends-an-88day-odyssey-racing-pigeon-reaches-home-after.html | JERSEY BIRD ENDS AN 88DAY ODYSSEY Racing Pigeon Reaches Home After 2 Voyages Abroad on 20000Mile Detour | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/joan-chamberlain-fiancee-of-officer.html | JOAN CHAMBERLAIN FIANCEE OF OFFICER | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/joan-dubois-to-be-wed-hartridge-teacher-engaged-to-robert-mckee.html | JOAN DUBOIS TO BE WED Hartridge Teacher Engaged to Robert McKee | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/joanna-smith-is-bride-married-in-fayetteville-n-yi-to-prosp_er_ee.html | JOANNA SMITH IS BRIDE Married in Fayetteville N Yi to Prosperee SVVirden Jr | Special to The New York Time | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/judges-and-prophets.html | JUDGES AND PROPHETS | ROGER POTOK | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/kenningtonermshaus.html | KenningtonErmshaus | Speci to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/khhe-toijhstohe-bride-of-officer-she-is-wed-in-cadet-chapel-at-west.html | kHHE TOIJHSTOHE BRIDE OF OFFICER She Is Wed in Cadet Chapel at West Point to 2d Lieut Oliver Bert Combs | Special to Tile New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/larchmont-team-tops-harvard-yc-skippers-home-first-in-all-5-races.html | LARCHMONT TEAM TOPS HARVARD YC Skippers Home First in All 5 Races of Dinghy Series to Triumph by 8945 | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lebanese-accord-seen-u-s-oil-concern-and-regime-to-end-long-price.html | LEBANESE ACCORD SEEN U S Oil Concern and Regime to End Long Price Dispute | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lebanon-battling-emigration-flow-education-center-sets-goal-to.html | LEBANON BATTLING EMIGRATION FLOW Education Center Sets Goal to Equip Students to Make Village Life Attractive | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/less-bette-tongr-ehgaged-to-wed-garnard-student-s-flanoee-of.html | IESS BETTE TONGR EHGAGED TO WED garnard Student s Flanoee of Richard Van Gytenbeek Senior at Prinocton | xclal to The New York Zlm4uf | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/liccarthyarehibald-sveclal.html | IlcCarthyArehibald Sveclal | to Tile Nev York Tlme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lois-e-shueys-nuptials.html | Lois E Shueys Nuptials | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/lva-jan-b-paul-i-wasin___ctoz-brtti-i.html | LVA JAN B PAUL I WASINCTOZ BRttI i | Special to Tile New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/majors-players-bar-40-pay-cut-to-indians-kiner-excubs-selfimposed.html | MAJORS PLAYERS BAR 40 PAY CUT TO INDIANS KINER ExCubs SelfImposed Slash With New Club Banned as Exceeding Legal Limit | By Louis Effrat | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/manhattan-routs-hartwick-10562-sets-two-scoring-marks-in-kingston.html | MANHATTAN ROUTS HARTWICK 10562 Sets Two Scoring Marks in Kingston Test  Lombardo Excels With 19 Points | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mary-jane-parker-betrothed.html | Mary Jane Parker Betrothed | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mary-r-mpherson-married-in-jersey.html | MARY R MPHERSON MARRIED IN JERSEY | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/massielohrbach.html | Massielohrbach | 8pecld to The Ne York Tlm | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/maureen-e-moher-wed-in-bay-state.html | MAUREEN E MOHER WED IN BAY STATE | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mazaikaboylan.html | MazaikaBoylan | Special to The New York Time | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/medical-tv.html | MEDICAL TV | ROBERT ALLYN KRAMER | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/military-morale.html | MILITARY MORALE | MOSES A BERMAN | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/minor-incidents-in-athens.html | Minor Incidents in Athens | Special to THE NEW YORK TIMES | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/miss-ann-c-baxter.html | MISS ANN C BAXTER | pccial to Tile New Ymk rimes | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-bijffington-becomes-engaged-8uckinghan-school-graduate-will-be.html | MISS BIJFFINGTON BECOMES ENGAGED 8uckinghan School Graduate Will Be Wed to Robert Bolt  Aiumhus of Harvard | Special to Tile ew York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-courts-betrothed-iskidmore-graduate-fiancee-of-david-coleville.html | MISS COURTS BETROTHED iskidmore Graduate Fiancee of David Coleville Procter | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-miss-cutti-married-llv-charlottesville.html | MISS CuTTI MARRIED llV CHARLOTTESVILLE | gpecial to The New York Tlme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-devereux-engaged-manhasset-girl-to-be-married-1o-james.html | MISS DEVEREUX ENGAGED  Manhasset Girl to Be Married 1o James Henderson Dorsey | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-gayle-butcher-prospective-bride.html | MISS GAYLE BUTCHER PROSPECTIVE BRIDE | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-ina-selnfeld-engaged.html | Miss Ina Selnfeld Engaged | Special to Tle New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-j-williams-is-future-bride-member-of-plainfield-n-j-junior.html | MISS J WILLIAMS IS FUTURE BRIDE Member of Plainfield N J Junior League Engaged to John Lloyd Harbeck Jr | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-joan-hadly-will-be-married-honor-graduate-of-cazenovia-engaged.html | MISS JOAN HADLY WILL BE MARRIED Honor Graduate of Cazenovia Engaged to ClintonBlume Jr Student at Colgate | Special to The New York Tlmel | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-kenderdine-wed-bride-of-hugh-s-pershing-in-st-pauls-doylestown.html | MISS KENDERDINE WED Bride of Hugh S Pershing in St Pauls Doylestown Pa | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-miry-limb-bride-in-boston-trinity-episcopal-church-is-setting.html | MISS MIRY LIMB BRIDE IN BOSTON Trinity Episcopal Church Is Setting for Her Marriage to Noyes T Powers | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-miss-phyllis-joyce-is-wed.html | Miss Phyllis Joyce Is Wed | Special to The New Yrk Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-miss-richardson-wed.html | Miss Richardson Wed | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-susan-savage-engaged-to-pastor.html | MISS SUSAN SAVAGE ENGAGED TO PASTOR | pcclal to The New Tork Tlme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-webb-engagedi-to-r-a-hammond.html | MISS WEBB ENGAGEDI TO R A HAMMOND | 3Di Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-modern-stir-in-rome.html | MODERN STIR IN ROME | By Dore Ashton | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives-moment-of-truth-gala-day-by-robert-de-vries-352-pp-new-york-the.html | Moment of Truth GALA DAY By Robert de Vries 352 pp New York The Vanguard Press 395 | KENNETH FEARING | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/moscow-line-shifts-to-bonn-arms-peril-soviet-line-shifts-to-german.html | Moscow Line Shifts To Bonn Arms Peril SOVIET LINE SHIFTS TO GERMAN PERIL | By Clifton Daniel | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-carl-a-evans.html | MRS CARL A EVANS | Secial to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-english-rewed-former-joanne-t-johnson-married-to-a-w-turnbull.html | MRS ENGLISH REWED Former Joanne T Johnson Married to A W Turnbull | Soecla to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/mrs-thomas-strahan.html | MRS THOMAS STRAHAN | Special to The New York Tzme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/n-l-r-b-is-facing-lag-in-operation-vacancy-in-general-counsels.html | N L R B IS FACING LAG IN OPERATION Vacancy in General Counsels Office Tomorrow Will Halt Action on New Cases | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/naguibs-brother-out-as-envoy.html | Naguibs Brother Out as Envoy | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/nato-has-cast-the-die-for-an-atomic-defense-formidable-arsenal-of.html | NATO HAS CAST THE DIE FOR AN ATOMIC DEFENSE Formidable Arsenal of New Weapons Now Available to Western Europe | By Hanson W Baldwin | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/nehru-assails-reds-opposition-attempt-to-censure-house-speaker.html | NEHRU ASSAILS REDS Opposition Attempt to Censure House Speaker Rejected | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/new-titles-in-the-field-of-religion-new-titles-in-the-field-of.html | New Titles in the Field of Religion New Titles in the Field of Religion | By Nash K Burger | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/new-yorks-first-airport-hotel-it-meets-the-problem-of-muffling.html | NEW YORKS FIRST AIRPORT HOTEL It Meets the Problem Of Muffling Noise Of Cars and Planes | By Paul J C Friedlander | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/newcomers-to-the-16-mm-film-field.html | NEWCOMERS TO THE 16 MM FILM FIELD | By Howard Thompson | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Arthur Gelb | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/news-of-the-world-of-stamps-last-marian-year-issue-of-vatican-city.html | NEWS OF THE WORLD OF STAMPS Last Marian Year Issue Of Vatican City Based On Missing Picture | By Kent B Stiles | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/no-link-to-war-seen.html | No Link to War Seen | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/no-perjury-found-in-mcarthy-case-u-s-bars-any-prosecutions-in-army.html | No PERJURY FOUND IN MCARTHY CASE U S Bars Any Prosecutions in Army Hearings Despite Inconsistent Testimony | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/nona-m-angel-is-a-bride.html | Nona M Angel Is a Bride | Special to The New York Tlme | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/northeastern-nips-princetons-six-32.html | NORTHEASTERN NIPS PRINCETONS SIX 32 | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/northwest-will-get-gas-from-2-areas-northwest-to-get-gas-from-2.html | Northwest Will Get Gas From 2 Areas NORTHWEST TO GET GAS FROM 2 AREAS | By Thomas P Swift | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/noted-on-the-london-screen-scene-doctor-proves-to-be-a-bonanza.html | NOTED ON THE LONDON SCREEN SCENE Doctor Proves to Be A Bonanza Command Film Show Panned | By Stephen Watts | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/notes-on-science-fluidization-studied-by-xray-a-new-antibiotic.html | NOTES ON SCIENCE Fluidization Studied by Xray  A New Antibiotic | WK | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/oddities-of-the-year-being-u-chronicle-of-some-of-the-more-unlikely.html | Oddities of the Year Being u chronicle of some of the more unlikely incidents and developments of the past twelvemonth | By W E Farbstein | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/of-pictures-and-people-archy-and-mehitabel-intrigues-movie-men.html | OF PICTURES AND PEOPLE archy and mehitabel Intrigues Movie Men  Kellys Progress  Addenda | By A H Weiler | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/oldage-aid-due-in-westchester-102000-study-is-slated-for-1955-with.html | OLDAGE AID DUE IN WESTCHESTER 102000 Study Is Slated for 1955 With Health Housing and Hobby Help to Follow | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/oldtime-christmas-in-mexico-city.html | OLDTIME CHRISTMAS IN MEXICO CITY | By Dick Hayman | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/ore-e-vadll-i-tovtrani.html | ORE E VADLL I TOVTRANI | Special to The New York Times j | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/parkway-link-is-opened-twomile-section-of-palisades-interstate-put.html | PARKWAY LINK IS OPENED TwoMile Section of Palisades Interstate Put in Use | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pearl-bailey-collapses-house-of-flowers-staged-in-philadelphia.html | PEARL BAILEY COLLAPSES House of Flowers Staged in Philadelphia Without Star | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pearl-sales-due-to-break-record-queen-mothers-visit-helped-ftc.html | PEARL SALES DUE TO BREAK RECORD Queen Mothers Visit Helped  FTC Criticized as Lax on Abuses in Trade | By George Auerbach | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/physician-objects.html | Physician Objects | J MINKIN M D | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poinsettia-growers-make-the-holiday-gay-florists-greenhouse-effort.html | POINSETTIA GROWERS MAKE THE HOLIDAY GAY Florists Greenhouse Effort Bears Fruit For Public Home Care Is Similar | JOAN LEE FAUST | RE0000131231 | 1982-07-06 | B00000509637 |

| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poles-in-exile-form-london-parliament.html | POLES IN EXILE FORM LONDON PARLIAMENT | Special to the New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poll.html | Poll | NATHAN WIEDER | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/polly-weeks-is-fiancee-she-will-be-married-to-walter-cook-graduate.html | POLLY WEEKS IS FIANCEE She Will Be Married to Walter Cook Graduate of Brown | Spectl to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/pope-walks-in-garden-improvement-continues.html | Pope Walks in Garden Improvement Continues | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/portrait-of-a-stagestruck-lady-portrait-of-a-stagestruck-lady.html | PORTRAIT OF A STAGESTRUCK LADY PORTRAIT OF A STAGESTRUCK LADY | By Milton Bracker | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/poverty-despair.html | Poverty Despair | NORTH OF WELFARE By William Krasner 306 Pp New York Harper  Bros 350 | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/power-bond-issue-of-state-at-hand-335000000-to-be-raised-tuesday-to.html | POWER BOND ISSUE OF STATE AT HAND 335000000 to Be Raised Tuesday to Finance Huge St Lawrence Project | By Paul Heffernan | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/program-offered-by-trapp-singers-traditional-yule-concert-is.html | PROGRAM OFFERED BY TRAPP SINGERS Traditional Yule Concert Is Presented at Town Hall  To Be Repeated Today | R P | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/quaker-journey-aids-world-ties-2-women-one-a-negro-make-tour-of-11.html | QUAKER JOURNEY AIDS WORLD TIES 2 Women One a Negro Make Tour of 11 Nations to Spread U S Spirit of Friendship | By William G Weart | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/quotes-anderson.html | Quotes Anderson | GEORGE YOUNG | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/raaan-maasca-i-mariied-in-jerseyi.html | raaAN MAaSCa I MARIIED IN JERSEYi | Special to The New olk Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rangers-lose-31-on-torontos-rink-kennedy-assists-on-winning-goal.html | RANGERS LOSE 31 ON TORONTOS RINK Kennedy Assists on Winning Goal and Also Scores in ThirdPeriod Rally | By the United Press | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/real-religion-and-false-a-plea-for-a-religious-revival-which-would.html | Real Religion  and False A plea for a religious revival which would use Western plenty to relieve want in the world which would restore charity and trust among citizens | By Barbara Ward | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rebuilding-plan-set-in-new-haven-area-between-union-station-and.html | REBUILDING PLAN SET IN NEW HAVEN Area Between Union Station and Main Business District Slated for Redeveloping | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/records-operas-by-menotti-and-others.html | RECORDS OPERAS BY MENOTTI AND OTHERS | By John Briggs | RE0000131231 | 1982-07-06 | B00000509637 |

| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/reliving-maggie-helen-hayes-recalls-the-first-time-she-played.html | RELIVING MAGGIE Helen Hayes Recalls the First Time She Played Barries Heroine | By Lewis Nichols | RE0000131231 | 1982-07-06 | B00000509637 |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/reports-on-ski-conditions-new-york-state.html | Reports on Ski Conditions NEW YORK STATE | By the United Press | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/return-to-the-wild-the-phantom-deer-by-joseph-wharton-lyplnool.html | Return to the Wild THE PHANTOM DEER By Joseph Wharton LyplnooL Illustrated by Paul Bransom 192 pp Philadelphia J B Upplnco Company 3 For Ages 12 to 18 | HENRY B LENT | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rev-cuthbert-fowler.html | REV CUTHBERT FOWLER | Specla to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rosalee-i-barnes-bride-in-baystate-uncle-performs-ceremony-at-her.html | ROSALEE I BARNES BRIDE IN BAYSTATE Uncle Performs Ceremony at Her Wedding in Mansfield to David G McCullough | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/rosalind-sawyer-becoieg-fiancee-oberlin-graduate-engaged-to-george-.html | ROSALIND SAWYER  BECOIEg FIANCEE Oberlin Graduate Engaged to George S pringsteen Jr Alumnus of Dartmouth | I1x clal to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sally-v-borland-affianced.html | Sally V Borland Affianced | Special to The Nev York Time | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/school-tax-study-in-its-last-phases-states-board-of-assessors-seeks.html | SCHOOL TAX STUDY IN ITS LAST PHASES States Board of Assessors Seeks Data to Be Used in New Aid Formula | By Warren Weaver Jr | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/science-in-review-russians-report-rapid-progress-in-the-use-of.html | SCIENCE IN REVIEW Russians Report Rapid Progress in the Use Of Solar Power in Their Asian Territory | By Waldemar Kaempffert | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/seas-also-swept-by-united-nations-its-experts-go-over-world.html | SEAS ALSO SWEPT BY UNITED NATIONS Its Experts Go Over World Developing Ports Aiding Shipping and Seamen | By Richard F Shepard | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/selfrule-of-the-aging-a-report-on-the-collective-security-that.html | SelfRule of the Aging A Report on the Collective Security That Marks East Harlem Day Center | By Howard A Rusk M D | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/sheppard-jurors-locked-up-again-vote-recess-for-second-night-after.html | SHEPPARD JURORS LOCKED UP AGAIN Vote Recess for Second Night After 18 Hours Debate on Wife Killing Charge | By William M Farrell | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/shield-14821-cop-confessor-crimebuster-a-night-in-the-life-of.html | Shield 14821 Cop Confessor CrimeBuster A night in the life of Patrolman Big Fitz  one of the citys 20104 policemen  shows how the continuing war against lawbreakers is waged on the infantrymans level | By George Barrett | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/shortcut-to-paradise-the-big-ball-of-wax-the-story-of-tomorrows.html | ShortCut to Paradise THE BIG BALL OF WAX The Story of Tomorrows Happy World By Shepherd Mead 246 pp New York Simon Schuster 350 | SAMUEL T WILLIAMSON | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/sixstate-planning-new-england-building-new-superhighways.html | SIXSTATE PLANNING New England Building New Superhighways | By John Fenton | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/snowflaketime-a-smash-hit-in-spite-of-production-costs-and-47.html | Snowflaketime  A Smash Hit In spite of production costs and 47 candidates for the lead the school play is still boxoffice Only what of the mother who must costume a Back Tire | By Jean Kerr | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/sometimes-the-poet-spoke-in-prose-from-squib-to-satire-a-collection.html | SOMETIMES THE POET SPOKE IN PROSE From Squib to Satire  a Collection Of the Varied Writing of Dylan Thomas | BY Louis MacNeice | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/sound.html | Sound | GUNNAR DYBWAD | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/southern-stars.html | Southern Stars | By Virginia Pope | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/soviet-socialist-version-of-the-red-carpet.html | SOVIET SOCIALIST VERSION OF THE RED CARPET | By Clifton Daniel | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/sparked-by-meditative-lyricism-selected-poems-by-marya-zaturenska.html | Sparked by Meditative Lyricism SELECTED POEMS By Marya Zaturenska 130 pp New York Grove Press 350 | By Chad Walsh | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/sports-of-the-times-dress-rehearsal.html | Sports of The Times Dress Rehearsal | By Arthur Daley | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/squash-racquets-postponed.html | Squash Racquets Postponed | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/story-of-a-censor-without-blue-pencils.html | STORY OF A CENSOR WITHOUT BLUE PENCILS | By J P Shanley | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/study-of-hatred-see-it-now-documentary-in-two-parts-shows-south.html | STUDY OF HATRED See It Now Documentary in Two Parts Shows South African Racial Clash | By Jack Gould | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archiv es/suggestion.html | Suggestion | GILBERT H SALOMON | RE0000131231 | 1982-07-06 | B00000509637 |

| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/susan-logan-betrothed.html | Susan Logan Betrothed | qpeclal tn The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/symbolic-narrative-mortal-summer-by-mark-van-doren-65-pp-iowa-city.html | Symbolic Narrative MORTAL SUMMER By Mark Van Doren 65 pp Iowa City The Prairie Press 3 PSYCHE By August Derleth 72 pp Iowa City The Prairie Press 5 | By Robert Hillyer | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/taft-sextet-takes-princeton-tourney-taft-sextet-wins-princeton.html | Taft Sextet Takes Princeton Tourney TAFT SEXTET WINS PRINCETON EVENT | By Michael Strauss | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/tea-and-secretaries.html | TEA AND SECRETARIES | CONSTANCE CUNNINGHAM | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-adams-family-in-word-thought-and-deed-the-adams-family.html | The Adams Family in Word Thought and Deed The Adams Family | By Lewis Nichols | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-bad-seed-maxwell-anderson-makes-horror-drama-from-the-novel-by.html | THE BAD SEED Maxwell Anderson Makes Horror Drama From the Novel by William March | By Brooks Atkinson | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-dance-afield-escudero-in-rehearsal-sadlers-wells-notes.html | THE DANCE AFIELD Escudero in Rehearsal  Sadlers Wells Notes | By John Martin | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-economics-at-the-bottom-of-it-all-man-motives-and-money.html | The Economics at the Bottom of It All MAN MOTIVES AND MONEY Psychological Frontiers of Economics By Albert Lauterbach 366 pp Ithaca Cornell University Press 5 | By John Dollard | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-financial-week-stock-market-resumes-advance-after-early.html | THE FINANCIAL WEEK Stock Market Resumes Advance After Early Hesitation Prices Near Record Highs | By John G Forrest | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-puritan-approach-yankees-and-god-by-chard-powers-smith-528-pp.html | The Puritan Approach YANKEES AND GOD By Chard Powers Smith 528 pp New York Hermitage House 650 | By Walter Muir Whitehill | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-quest-to-know-a-character-invented-by-leroy-smith-jr-48-pp-new.html | The Quest to Know A CHARACTER INVENTED By LeRoy Smith Jr 48 pp New York The Macmillan Company 3 REPRIEVE AND OTHER POEMS By Marguerite Walbridge Truslow 61 pp New York The WilliamFrederick Press 2 | By Maurice H Irvine | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-seasons-all-the-year-round-by-mabel-louise-robinson-decorations.html | The Seasons ALL THE YEAR ROUND By Mabel Louise Robinson Decorations by Afclren A Watson 150 pp New Yorl Harper Bros 250 For Aqes 12ancl Up | ELLEN LEWIS BUELL | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/the-spices-that-mean-christmas.html | The Spices that Mean Christmas | By Ruth P CasaEmellos | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/theatre-league-head-explains-increase-in-ticket-prices-other-views.html | Theatre League Head Explains Increase In Ticket Prices  Other Views | HERMAN LEVIN | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/time-out-to-dream-a-treasury-of-irish-folklore-the-stories.html | Time Out to Dream A TREASURY OF IRISH FOLKLORE The Stories Traditions Legends Humor Wisdom Ballads and Songs of the Irish People Edited with an introduction by Padraic Colum 630 pp New York Crown Publishers 5 | By Horace Reynolds | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/to-amalgamate-medical-appeals.html | To Amalgamate Medical Appeals | JOHN B ROTHROCK | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/trade-law-shift-held-aid-to-u-s-buy-american-revision-seen-as-help.html | TRADE LAW SHIFT HELD AID TO U S Buy American Revision Seen as Help to Business and Officials in Europe | Special to the New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/trotanounged-of-mary-s-lyman-mount-holyoke-alumna-will-be-wed-to.html | TRoTANOUNGED OF MARY S LYMAN Mount Holyoke Alumna Will Be Wed to Hans chreiber an Amherst Graduate | Special to Tire New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/turkey-proposes-better-greek-tie-premier-sees-end-of-cyprus-rift-as.html | TURKEY PROPOSES BETTER GREEK TIE Premier Sees End of Cyprus Rift as Basis for Accord  Yugoslav Aim Studied | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/turks-inflation-is-worrying-u-s-ankara-failing-to-carry-out.html | TURKS INFLATION IS WORRYING U S Ankara Failing to Carry Out Stabilization Pledge to the FOA and Monetary Fund | By Welles Hangen | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/tv-can-solve-our-educational-problem-the-pressure-of-large.html | TV Can Solve Our Educational Problem The pressure of large enrollments on our colleges is increasing steadily One answer says an observer may be televised higher learning | By Constance Warren | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-birthdays-hamiltons-bicentenary-is-set-but-what-year-should-it.html | Two Birthdays Hamiltons bicentenary is set but what year should it be held | By Irving Brant | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-die-in-auto-crash-four-others-injured-in-a-skid-in-deal-n-j.html | TWO DIE IN AUTO CRASH Four Others Injured in a Skid in Deal N J | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/two-ships-crash-in-delaware-bay-tanker-and-fruit-vessel-in-ballast.html | TWO SHIPS CRASH IN DELAWARE BAY Tanker and Fruit Vessel in Ballast Collide in Rain and Fog  No One Is Hurt | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-n-find-invests-in-u-s-securities-pension-report-shows-94-of-bonds.html | U N FIND INVESTS IN U S SECURITIES Pension Report Shows 94 of Bonds All Stock Holdings Are American Issues | By J E McMahon | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-s-farming-aide-in-tokyo-ousted-russianborn-expert-helped-draft.html | U S FARMING AIDE IN TOKYO OUSTED RussianBorn Expert Helped Draft MacArthur Program  Security Called Factor | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/u-s-soon-to-share-atomic-arms-data-allies-will-receive-information.html | U S SOON TO SHARE ATOMIC ARMS DATA Allies Will Receive Information on Use and Effect Under NATO Council Accord | By Dana Adams Schmidt | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/un-head-cautious-on-peiping-mission-hammarskjold-in-stockholm-is.html | UN HEAD CAUTIOUS ON PEIPING MISSION Hammarskjold in Stockholm Is Reserved on Prospects of Talks With Chou | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/under-the-wire-two-films-of-exceptional-quality-enter-the-years.html | UNDER THE WIRE Two Films of Exceptional Quality Enter The Years Best Sweepstake | By Bosley Crowther | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/us-chamber-predicts-big-year-for-business-but-some-idleness-u-s.html | US Chamber Predicts Big Year For Business but Some Idleness U S CHAMBER SEES BIG BUSINESS YEAR | By Charles E Egan | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/values-under-study-cornell-sociologists-comparing-foreign-and-u-s.html | VALUES UNDER STUDY Cornell Sociologists Comparing Foreign and U S Students | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/veteran-to-wed-florengesithi-andrewj-bruderex-marine-and-daughter.html | VETERAN TO WED FLORENGESITHI AndrewJ BruderEx Marine and Daughter of Jersey Judge Are Betrothed 4 | Specıal to TheNew York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/vietminh-getting-arms-french-say-continued-influx-from-red-china.html | VIETMINH GETTING ARMS FRENCH SAY Continued Influx From Red China Charged  Truce Unit to Reconnoiter Border | By Henry R Lieberman | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/walgrovecollister.html | WalgroveCollister | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/walkerlaw-.html | WalkerLaw | pecial to Th New York Time | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wallachkasper.html | WallachKasper | gpecıal to The Nw YorkTimes | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/walton-opera-a-hit-in-london.html | WALTON OPERA A HIT IN LONDON | By Stephen Williams | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/war-whoops-and-treason-the-golden-wildcat-by-margaret-widdemer-314.html | War Whoops and Treason THE GOLDEN WILDCAT By Margaret Widdemer 314 pp New York Doubleday  Co 395 | ANN F WOLFE | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/washington-a-good-experiment-if-it-works.html | Washington A Good Experiment If It Works | By James Reston | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/who-will-operate-new-giant-press-companies-fight-for-big-extruder.html | Who Will Operate New Giant Press COMPANIES FIGHT FOR BIG EXTRUDER | By Jack R Ryan | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wide-bipartisan-field-set-by-the-president-his-efforts-to-avoid-a.html | WIDE BIPARTISAN FIELD SET BY THE PRESIDENT His Efforts to Avoid a Clash Over Foreign Policies Run Counter to Natural Course of Politics | By Arthur Krock | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/williams-fund-at-121588.html | Williams Fund at 121588 | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wilson-sparks-williams.html | Wilson Sparks Williams | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/with-fervor-and-belief-among-the-islands.html | With Fervor and Belief AMONG THE ISLANDS | By James Johnson Sweeney | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wood-field-and-stream-texas-blind-provides-easy-way-to-hunt-until.html | Wood Field and Stream Texas Blind Provides Easy Way to Hunt Until Problem ou Aiming Gun Arises | By Raymond R Camp | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/words-and-music-wandering-minstrels-we-the-story-of-gilbert-and.html | Words and Music WANDERING MINSTRELS WE The Story of Gilbert and Sullivan By Sigmund A Lavlne Illustrated with Photgraphs 303 pp New York Dodd Mead  Co 350 For Ages 12 to 16 | IRIS VINTON | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/world-of-music-met-cast-for-arabella-many-leading-singers-will-be.html | WORLD OF MUSIC MET CAST FOR ARABELLA Many Leading Singers Will Be Heard In Strauss Opera Given February 10 | By Ross Parmenter | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/wreck-kills-14-germans-60-hurt-as-trains-one-with-500-children.html | WRECK KILLS 14 GERMANS 60 Hurt as Trains One With 500 Children Collide | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/yale-wrestlers-beat-hofstra.html | Yale Wrestlers Beat Hofstra | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/yugoslavs-in-new-talks-first-tito-trade-mission-there-since-1948-is.html | YUGOSLAVS IN NEW TALKS First Tito Trade Mission There Since 1948 Is in Moscow | Special to The New York Times | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-19 | https://www.nytimes.com/1954/12/19/archives/yule-in-jail-aids-safety-in-detroit-traffic-court-adopts-policy-of.html | YULE IN JAIL AIDS SAFETY IN DETROIT Traffic Court Adopts Policy of No Delay of Sentences for Serious Offenders | By Foster Hailey | RE0000131231 | 1982-07-06 | B00000509637 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/-i-cornelius-h-halsted.html | i CORNELIUS H HALSTED | Special to The New York TIRes | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/1000000-for-israel-proceeds-of-bond-drive-given-in-boston-garden.html | 1000000 FOR ISRAEL Proceeds of Bond Drive Given in Boston Garden Fete | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/2-children-die-in-blaze-parents-detect-bedroom-fire-too-late-to-aid.html | 2 CHILDREN DIE IN BLAZE Parents Detect Bedroom Fire Too Late to Aid Them | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/3-chosen-to-star-in-kismet-movie-howard-keel-ann-blyth-and-dolores.html | 3 CHOSEN TO STAR IN KISMET MOVIE Howard Keel Ann Blyth and Dolores Gray Set in Metro Adaptation of Musical | By Thomas M Pryorspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/3way-strife-rips-stamford-police-quarrels-in-department-tiffs-with.html | 3WAY STRIFE RIPS STAMFORD POLICE Quarrels in Department Tiffs With City and Civic Censure Embroil Entire Staff POLITICIAN HEADS FORCE Chiefs Right to Appoint Men and Qualifications of 3 for Promotion Being Tested | Special to the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |

| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/7-eastern-locals-ratify-truck-pact-threat-of-strike-is-ended-35-to.html | 7 EASTERN LOCALS RATIFY TRUCK PACT Threat of Strike Is Ended 35 to 55 Cent Rises Granted  Working Hours Reduced | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/about-new-york-tb-ward-blinker-greets-ships-in-narrows-with-sea.html | About New York TB Ward Blinker Greets Ships in Narrows With Sea Talk  Carols for the Bedridden | By Meyer Berger | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/all-israel-lights-hanukkah-candle-feast-begins-in-aura-of-good.html | ALL ISRAEL LIGHTS HANUKKAH CANDLE Feast Begins in Aura of Good Cheer and of Concern for Those in New Villages | By Harry Gilroyspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/allied-unity-firm-as-france-starts-bonn-arms-debate-western.html | ALLIED UNITY FIRM AS FRANCE STARTS BONN ARMS DEBATE Western Ministers Talks End With Agreement on Need to Base Policy on Strength REALISM IS THE THEME Soviet Moves Appear to Have Failed to Weaken Resolve to Ratify Paris Accords FRENCH DEBATING BONN ARMS TODAY | By Harold Callenderspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/andrews-dinghy-first.html | Andrews Dinghy First | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/another-show-set-by-amos-n-andy-tv-film-series-on-tuesdays-to.html | ANOTHER SHOW SET BY AMOS N ANDY TV Film Series on Tuesdays to Augment Casts 3 Other Radio Video Programs | By Val Adams | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/argentine-paper-in-plea-catholic-publication-asks-its-readers-for.html | ARGENTINE PAPER IN PLEA Catholic Publication Asks Its Readers for Financial Aid | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/article-1-no-title.html | Article 1  No Title | West Germany Beats Portugal | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/athens-quotes-dulles-misunderstanding-and-also-reds-involved-in.html | ATHENS QUOTES DULLES Misunderstanding and Also Reds Involved in Cyprus Rift | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/blakeslee-fund-established.html | Blakeslee Fund Established | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/bonn-arms-plans-worrying-swiss-big-rise-in-budget-provision-would.html | BONN ARMS PLANS WORRYING SWISS Big Rise in Budget Provision Would Threaten Europes Equilibrium They Say | By George H Morisonspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131232 | 1982-07-06 | B00000509638 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/britain-to-offer-cyprus-new-code-would-follow-lines-of-puerto-rican.html | BRITAIN TO OFFER CYPRUS NEW CODE Would Follow Lines of Puerto Rican Ties to US  47 More Held in Island Violence BRITAIN TO OFFER CYPRUS NEW CODE | By Sydney Grusonspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/byron-haryrn-restaurateur-7s-chairman-of-chain-founded-by-his.html | BYRON  HARYRN RESTAURATEUR 7S Chairman of Chain Founded by His Father Along Route of the Santo Fo IS Dead | Slclal to The New York ThneB | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/c-joseph-gooch.html | C JOSEPH GOOCH | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/cairo-pushes-spy-case-witness-says-he-was-told-to-attend-espionage.html | CAIRO PUSHES SPY CASE Witness Says He Was Told to Attend Espionage Course | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/captain-refuses-rescue-and-goes-down-with-ship.html | Captain Refuses Rescue And Goes Down With Ship | Special to the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/central-america-planning-parley-organization-of-states-meets-in.html | CENTRAL AMERICA PLANNING PARLEY Organization of States Meets in March in Guatemala Once Again a Member | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/charity-supplies-british-lifeboats-and-heroic-volunteers-man-them.html | Charity Supplies British Lifeboats And Heroic Volunteers Man Them Crews Serve the Worlds Busiest Coastal Waters in Hazardous Rescues  Pay Is Only a Few Shillings an Hour | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/city-hopes-to-avoid-levying-new-taxes-mayor-is-hoping-to-avoid-new.html | City Hopes to Avoid Levying New Taxes MAYOR IS HOPING TO AVOID NEW TAX | By Paul Crowell | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/civil-servants-in-india-work-extra-as-protest.html | Civil Servants in India Work Extra as Protest | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/composers-forum-presents-concert.html | COMPOSERS FORUM PRESENTS CONCERT | H C S | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/congressional-group-releases-52-report-that-split-two-federal.html | Congressional Group Releases 52 Report That Split Two Federal Reserve Leaders | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/crash-into-tree-fatal-ancient-trafficscarred-maple-felled-as.html | CRASH INTO TREE FATAL Ancient TrafficScarred Maple Felled as Motorists Is Killed | Special to the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/december-wheat-attracts-demand-spurt-in-january-soybeans-also-a.html | DECEMBER WHEAT ATTRACTS DEMAND Spurt in January Soybeans Also a LateWeek Feature of Trading in Chicago | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/devlin-triumphs-in-ski-jumping-with-leaps-of-130-and-146-feet-sno.html | Devlin Triumphs in Ski Jumping With Leaps of 130 and 146 Feet Sno Birds Competitor Takes Torger Tokle Memorial Event at Bear Mountain With 2064 Points  Art Tokle Is Second | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dewey-harriman-tilt-over-budget-both-disown-role-each-lays.html | DEWEY HARRIMAN TILT OVER BUDGET BOTH DISOWN ROLE Each Lays Groundwork to Put Blame on the Other for Any Increased Fiscal Burden DEWEY HARRIMAN TILT OVER BUDGET | By Douglas Dales | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dr-david-j-davis.html | DR DAVID J DAVIS | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/dutch-executives-well-pleased-with-54-moderately-optimistic-on.html | Dutch Executives Well Pleased With 54 Moderately Optimistic on Months Ahead | By Paul Catzspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/economics-and-finance-the-philippine-agreement-economics-and.html | ECONOMICS AND FINANCE The Philippine Agreement ECONOMICS AND FINANCE | By Edward H Collins | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/eden-back-in-london-encouraged-by-paris-meetings-foreign-secretary.html | EDEN BACK IN LONDON Encouraged by Paris Meetings Foreign Secretary Says | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/efforts-pressed-to-end-saar-rift-ministers-conferring-in-paris-hold.html | EFFORTS PRESSED TO END SAAR RIFT Ministers Conferring in Paris Hold LastMinute Talks European Parley Ends EFFORTS PRESSED TO END SAAR RIFT | By Lansing Warrenspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/elected-as-the-chairman-of-daily-princetonian.html | Elected as the Chairman Of Daily Princetonian | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/excerpts-from-reports-on-congressional-investigation-of-taxexempt.html | Excerpts From Reports on Congressional Investigation of TaxExempt Foundations | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/foreign-affairs-indirect-aggression-and-the-threat-of-total-war.html | Foreign Affairs Indirect Aggression and the Threat of Total War | By C L Sulzberger | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/formosa-would-use-pressure-hammarskjold-sees-red-chinas-envoy.html | Formosa Would Use Pressure HAMMARSKJOLD SEES RED CHINAS ENVOY | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/foundations-call-charges-untrue-assert-house-group-failed-to-print.html | FOUNDATIONS CALL CHARGES UNTRUE Assert House Group Failed to Print Their Answers to Public Testimony FOUNDATIONS CALL CHARGES UNTRUE | By Charles Grutzner | RE0000131232 | 1982-07-06 | B00000509638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/foundations-help-subvert-country-house-study-says-report-charges.html | FOUNDATIONS HELP SUBVERT COUNTRY HOUSE STUDY SAYS Report Charges Some Funds Foster Causes Inimical to American System TWO DEMOCRATS DISSENT Denounce a Crackpot View One Republican Tells of Strong Reservations FUNDS HARM U S HOUSE STUDY SAYS | By C P Trussellspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/franco-puts-off-new-press-curb-spain-to-consider-publishers.html | FRANCO PUTS OFF NEW PRESS CURB Spain to Consider Publishers Protests on Bill to Impose Approved Editors in Chief | By Camille M Cianfarraspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/french-and-turks-weigh-trade-pact-increased-sales-of-cotton-to.html | FRENCH AND TURKS WEIGH TRADE PACT Increased Sales of Cotton to Paris May Help Ankara Reduce Its Deficit FRENCH AND TURKS WEIGH TRADE PACT | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/frostbite-honors-taken-by-sutphen-he-wins-final-regatta-of-the-fall.html | FROSTBITE HONORS TAKEN BY SUTPHEN He Wins Final Regatta of the Fall Series  Laurels for Season Go to Knapp | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/g-a-eans-wed-oarolybi-b-kneei-united-churchonthegreen-new-haven-is.html | G A EANS WED OAROLYbI B KNEEI United ChurchontheGreen New Haven Is Setting for Their Marriage | Seial to The New York Tlmel | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/gay-forsythe-wed-bride-in-chappaqua-church-of-lieut-alan-reich-army.html | GAY FORSYTHE WED Bride in Chappaqua Church of Lieut Alan Reich Army | Special to The New York Ttme | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/george-foerner.html | GEORGE FOERNER | Special to The New York Tlme | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/guatemala-opens-u-s-aid-projects-pacific-highway-construction-will.html | GUATEMALA OPENS U S AID PROJECTS Pacific Highway Construction Will Begin the Spending of Stabilization Funds | By Paul P Kennedyspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/heivian-gifford.html | HEIVIAN GIFFORD | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/henry-schleichkorn.html | HENRY SCHLEICHKORN | Spectat to Tle New York Ttme | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/hugh-h-clark.html | HUGH H CLARK | SPecter to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/india-hunts-down-surplus-tigers-to-give-space-to-vanishing-lions.html | India Hunts Down Surplus Tigers To Give Space to Vanishing Lions India Hunts Down Surplus Tigers To Give Space to Vanishing Lions | By A M Rosenthalspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/indonesia-cutting-her-food-deficit-nation-nearly-selfsufficient-in.html | INDONESIA CUTTING HER FOOD DEFICIT Nation Nearly SelfSufficient in Rice After FourYear Drive to Raise Output | By Tillman Durdinspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/involvement-in-war-foreign-policy-based-on-avoidance-of-local-wars.html | Involvement in War Foreign Policy Based on Avoidance of Local Wars Favored | ROSWELL L GILPATRIC | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/irrigation-a-boon-to-crops-in-south-but-u-s-soil-expert-warns-that.html | IRRIGATION A BOON TO CROPS IN SOUTH But U S Soil Expert Warns That Farm Management Is More Vital Factor | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/joan-w-stromenger-bride.html | Joan W Stromenger Bride | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/kidnapping-reported-german-intelligence-exaide-says-russians-freed.html | KIDNAPPING REPORTED German Intelligence ExAide Says Russians Freed Him | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/knicks-turn-back-celtics-9381-as-felix-excels-with-24-tallies-12846.html | Knicks Turn Back Celtics 9381 As Felix Excels With 24 Tallies 12846 Basketball Seasons Top Garden Crowd See Test  Royals Beat Warriors | By Gordon S White Jr | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/kovenklipstein.html | KovenKlipstein | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/l-ottin6er-die-led-u-s-plywood-founder-and-chairman-of-the.html | L OTTIN6ER DIE LED U S PLYWOOD Founder and Chairman of the Corporation Wits Brother of Late State Officials | Special o The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/landau-shares-links-honors.html | Landau Shares Links Honors | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/lard-drops-20-to-50c-liberal-hog-receipts-in-west-presage-rise-in.html | LARD DROPS 20 TO 50c Liberal Hog Receipts in West Presage Rise in Stocks | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/lockheed-rise-accepted-production-workers-vote-on-6c-offer-and.html | LOCKHEED RISE ACCEPTED Production Workers Vote on 6c Offer and Insurance Benefits | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/london-markets-offer-contrasts-giltedge-securities-continue-to-fall.html | LONDON MARKETS OFFER CONTRASTS GiltEdge Securities Continue to Fall but Industrials Stage Sharp Recovery 1955 HOLDS CONFIDENCE Talk of Inflation and Boom in Production Are Keys to Striking Differences | By Lewis L Nettletonspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mass-fight-marks-play-as-rangers-deadlock-leafs-tally-by-lewicki.html | Mass Fight Marks Play as Rangers Deadlock Leafs TALLY BY LEWICKI TIES CONTEST 33 Ranger Nets With 6 Seconds Remaining to Play Against Toronto on Garden Ice | By Joseph C Nichols | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/miss-geddes-eyes-cat-on-tin-roof-actress-reported-considering-role.html | MISS GEDDES EYES CAT ON TIN ROOF Actress Reported Considering Role in Drama About South by Tennessee Williams | By Sam Zolotow | RE0000131232 | 1982-07-06 | B00000509638 |

| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/miss-joan-stuart-lyman-of-englewood-fiancee-of-geoffrey-whitmore.html | Miss Joan Stuart Lyman of Englewood Fiancee of Geoffrey Whitmore Disston | Special to Tile New York Time | RE0000131232 | 1982-07-06 | B00000509638 |
|---|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mme-pandit-arrives-in-london.html | Mme Pandit Arrives in London | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/moon-of-cardinals-is-named-national-league-rookie-of-year-by.html | Moon of Cardinals Is Named National League Rookie of Year by Writers OUTFIELDER POLLS 17 OF THE 24 VOTES Moon Is Rated Outstanding FirstYear Player  Banks of Chicago Runnerup | By William J Briordy | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/more-labor-strife-is-feared-in-london.html | MORE LABOR STRIFE IS FEARED IN LONDON | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mrs-a-j-armstrong.html | MRS A J ARMSTRONG | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/mrs-james-f-cooke.html | MRS JAMES F COOKE | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/nebraska-adopts-two-tax-reforms-voters-approve-amendments-on.html | NEBRASKA ADOPTS TWO TAX REFORMS Voters Approve Amendments on Property Levies  New Evaluation Method Set | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/need-seen-for-collective-security.html | Need Seen for Collective Security | RODERICK STEPHENS | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/new-wing-opened-by-coast-museum-max-fleischmann-foundation-financed.html | NEW WING OPENED BY COAST MUSEUM Max Fleischmann Foundation Financed Natural History Unit in Mission Canyon | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/opera-don-carlo-back-2d-version-of-work-by-verdi-returns-to-met.html | Opera Don Carlo Back 2d Version of Work by Verdi Returns to Met | By Olin Downes | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/oratorio-society-offers-messiah-sings-its-131st-performance-of-work.html | ORATORIO SOCIETY OFFERS MESSIAH Sings Its 131st Performance of Work  Audience Joins in Hallelujah Chorus | R P | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/parking-for-doctors.html | Parking for Doctors | M C FISCHMAN | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/peaceful-aims-avowed-egypts-premier-israels-chief-of-staff-write-of.html | PEACEFUL AIMS AVOWED Egypts Premier Israels Chief of Staff Write of Policies | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/plan-group-urges-economic-reform-proposals-center-on-more-effective.html | PLAN GROUP URGES ECONOMIC REFORM Proposals Center on More Effective Coordination of Governmental Policies | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/plot-with-naguib-laid-to-sudanese-cairo-aide-says-3-officials-tried.html | PLOT WITH NAGUIB LAID TO SUDANESE Cairo Aide Says 3 Officials Tried to Place General in Presidency in Khartum | By Kennett Lovespecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/pope-said-to-gain-despite-bad-night-hiccups-persist-he-walks-again.html | POPE SAID TO GAIN DESPITE BAD NIGHT Hiccups Persist  He Walks Again Still Uncertain on Giving His Yule Talk | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/prairie-busters-rip-british-tombs-plows-destruction-of-ancient.html | PRAIRIE BUSTERS RIP BRITISH TOMBS Plows Destruction of Ancient Graves Provokes Wrath of Archaeologists | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/prep-school-sports-hockey-managers-switch-to-playing-roles-as-all.html | Prep School Sports Hockey Managers Switch to Playing Roles as All Get Chance on New Rinks | By Michael Strauss | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/program-is-given-by-concert-choir-margaret-hillis-leads-group-in-4.html | PROGRAM IS GIVEN BY CONCERT CHOIR Margaret Hillis Leads Group in 4 Poulenc Motets Haydn Work and Bach Magnificat | H C S | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/public-library-is-begun-long-beach-breaks-ground-for-234000.html | PUBLIC LIBRARY IS BEGUN Long Beach Breaks Ground for 234000 Building | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/random-notes-from-washington-a-young-rockefeller-makes-good-nelson.html | Random Notes From Washington A Young Rockefeller Makes Good Nelson Considered One of the Rising Stars of Eisenhower Team Hoovers Son Also a Bulwark of GOP LineUp | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/rans-c-sso-i-swo_s-aor-or-60t.html | RANS C SSO I SWOS Aor oR 60t | Special to The Now York Times I | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/samoyed-chosen-best-in-dog-show-silver-spray-an-entry-from.html | SAMOYED CHOSEN BEST IN DOG SHOW Silver Spray an Entry From Manhasset Selected First In Worcester Club Test | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/satellites-drive-to-win-over-youth-east-european-broadcasts-cite.html | SATELLITES DRIVE TO WIN OVER YOUTH East European Broadcasts Cite Campaign to Eliminate Political Indifference | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/senators-find-fha-culpable-in-scandals-f-h-a-is-scored-in-senate.html | Senators Find FHA Culpable in Scandals F H A IS SCORED IN SENATE REPORT | By Alvin Shusterspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/sheppard-jurors-locked-up-3d-time-judge-is-expected-to-confer-today.html | SHEPPARD JURORS LOCKED UP 3D TIME Judge Is Expected to Confer Today With Both Sides on Possible Discharge | By William M Farrellspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/somers-m-rtledge.html | SOMERS M RTLEDGE | Slett to The New Nok Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/soviet-evaluates-stalin-in-history-comment-on-coming-birthday.html | SOVIET EVALUATES STALIN IN HISTORY Comment on Coming Birthday Places Him With Marx Engels and Lenin | By Clifton Danielspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/sports-of-the-times-more-honors-for-willie.html | Sports of The Times More Honors for Willie | By Arthur Daley | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stanford-nuptials-for-azilda-gosney.html | STANFORD NUPTIALS FOR AZILDA GOSNEY | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/state-gets-35127454-from-horse-racing-commission-hits-15-per-cent.html | State Gets 35127454 From Horse Racing COMMISSION HITS 15 PER CENT TAKE Decline in Flat Racing Here Laid to Big Tax Bite Drop in Attendance | By James Roach | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/steels-recovery-seems-basic-now-auto-demand-and-inventory-building.html | STEELS RECOVERY SEEMS BASIC NOW Auto Demand and Inventory Building Held Insufficient to Explain Rise in Orders Outlook for First Half of 1955 Now Viewed in Pittsburgh as More Than Promising | MANY INDUSTRIES BUYINGSpecial to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/stephanie-r-gerard-wed.html | Stephanie R Gerard Wed | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/store-holding-to-be-repatriated-to-germany-by-stock-deal-here.html | Store Holding to Be Repatriated To Germany by Stock Deal Here 19Unit Emil Koester Company Is Sold to Helmut Horten of Duisburg  Price Is Put at 1500000020000000 | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/studies-expanded-by-dental-school.html | STUDIES EXPANDED BY DENTAL SCHOOL | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/sullivangerold.html | SullivanGerold | Special to Tile New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/television-in-review-baird-puppets-march-off-with-honors-on-n-b-cs.html | Television in Review Baird Puppets March Off With Honors on N B Cs Babes in Toyland | By Jack Gould | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/tennessee-maps-prison-revisions-reforms-in-parole-and-penal-system.html | TENNESSEE MAPS PRISON REVISIONS Reforms in Parole and Penal System Asked in Report After 8Month Study | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/tokyos-waiting-irks-the-leftists-but-japanese-leaders-stand-on-no.html | TOKYOS WAITING IRKS THE LEFTISTS But Japanese Leaders Stand on No Change Policy for Reds Pending Election | By William J Jordenspecial To the New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/turbulent-year-on-the-waterfront-brings-sharp-drop-in-trade-here.html | Turbulent Year on the Waterfront Brings Sharp Drop in Trade Here PORT AUTHORITY WARNS ON TRADE | By George Horne | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-n-chief-sees-red-envoy-in-sweden-on-peiping-talks.html | U N Chief Sees Red Envoy In Sweden on Peiping Talks | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-n-guide-service-work-efforts-of-committee-members-are-commended.html | U N Guide Service Work Efforts of Committee Members Are Commended in Growth of Program | OSCAR A DE LIMA | RE0000131232 | 1982-07-06 | B00000509638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-20 | https://www.nytimes.com/1954/12/20/archives/u-s-forces-in-france-will-get-new-housing.html | U S Forces in France Will Get New Housing | Special to The New York Times | RE0000131232 | 1982-07-06 | B00000509638 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/10000-loot-in-jersey-theft.html | 10000 Loot in Jersey Theft | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/18-bow-in_washington.html | 18 Bow inWashington | speclsl to The iVew York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/23-held-in-strike-fight-pickets-and-bridgeport-police-battle-at.html | 23 HELD IN STRIKE FIGHT Pickets and Bridgeport Police Battle at Underwood Plant | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/3-faiths-to-move-a-tree-retired-episcopal-minister-to-get.html | 3 FAITHS TO MOVE A TREE Retired Episcopal Minister to Get Replacement for Spruce | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/310172-vote-won-by-mendesfrance-in-assembly-test-policy-on.html | 310172 VOTE WON BY MENDESFRANCE IN ASSEMBLY TEST Policy on Indochina Backed After a Bitter Clash Led by Popular Republicans BONN PACT DEBATE IS ON Premiers Victory Over Foes Said to Presage an Early Ratification of Accords 310172 VOTE WON BY MENDESFRANCE | By Harold Callenderspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/afrd-kenzei-on-laborboardi.html | AFRD KENZEI ON LABORBOARDI | Brooklyn Lawyer Member of State Panel Dies at 53 Was Attorney for u s | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/alaska-housing-designed-to-sink-submarinelike-units-settle-in-snow.html | ALASKA HOUSING DESIGNED TO SINK SubmarineLike Units Settle in Snow Evenly and Slowly Until Below the Surface | BIG AIR DROP IS PLANNEDManeuver Starting in Month to Be Test of Endurance in Arctic Conditions | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/alexis-thompson-sportsman-dies-at-43-once-an-owner-of-eagles.html | Alexis Thompson Sportsman Dies at 43 Once an Owner of Eagles Football Team | Special o The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/ankara-has-hopes-of-close-cairo-tie-egyptians-moves-to-counter.html | ANKARA HAS HOPES OF CLOSE CAIRO TIE Egyptians Moves to Counter Extremism Viewed as Gain for Middle East Defense | By Welles Hangenspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/arms-plan-shift-denied-by-wilson-marshalls-program-of-broad.html | ARMS PLAN SHIFT DENIED BY WILSON Marshalls Program of Broad Production Base Has Not Been Rescinded He Says | By Ellie Abelspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/atoms-for-peace-aim-of-group-organization-set-up-to-carry-out.html | ATOMS FOR PEACE AIM OF GROUP Organization Set Up to Carry Out Eisenhowers Plan on PeopletoPeople Basis | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/barbara-hunt-betrothed.html | Barbara Hunt Betrothed | Special 0 The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/big-grant-is-given-for-sea-research-1000000-rockefeller-fund-to-be.html | BIG GRANT IS GIVEN FOR SEA RESEARCH 1000000 Rockefeller Fund to Be Used By California U on FoodPotential Study | By Lawrence E Daviesspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/bonn-pacts-death-after-unity-seen-legal-adviser-to-adenauer-says.html | BONN PACTS DEATH AFTER UNITY SEEN Legal Adviser to Adenauer Says New Accords Do Not Specify Link to West | By M S Handlerspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/borrowing-costs-rise-to-1333-on-us-bills.html | Borrowing Costs Rise To 1333 on US Bills | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/britain-restricts-formosa-defense-spokesmen-reaffirm-position-that.html | BRITAIN RESTRICTS FORMOSA DEFENSE Spokesmen Reaffirm Position That Aid to Nationalists Is Limited to U N Action BRITAIN RESTRICTS FORMOSA DEFENSE | By Drew Middletonspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/british-officials-unperturbed.html | British Officials Unperturbed | Special to the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/british-sign-pact-with-pool-today-accord-gives-london-a-voice-on.html | BRITISH SIGN PACT WITH POOL TODAY Accord Gives London a Voice on Europes Coal and Steel  Own Industry Left Free | By Benjamin Wellesspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/brownell-javits-pledge-joint-aid-full-cooperation-is-promised-in.html | BROWNELL JAVITS PLEDGE JOINT AID Full Cooperation is Promised in AntiTrust Field Under New Federal Policy | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cabinet-of-japan-gets-burma-pacts-final-step-in-the-ratification-of.html | CABINET OF JAPAN GETS BURMA PACTS Final Step in the Ratification of Peace and Reparations Agreements Is at Hand | By Robert Trumbullspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/chiang-aide-sees-release.html | Chiang Aide Sees Release | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/clarkson-six-wins-51-halts-boston-college-skein-6-players.html | CLARKSON SIX WINS 51 Halts Boston College Skein  6 Players Disqualified | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/col-f-t-woodbury-exarmy-physician.html | COL F T WOODBURY EXARMY PHYSICIAN | Special to The New York TIme | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/connecticut-g-o-p-lists-18650-deficit.html | CONNECTICUT G O P LISTS 18650 DEFICIT | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/connecticut-genungs-robbed.html | Connecticut Genungs Robbed | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cottons-superior-in-55-collections-special-praise-won-by-warp.html | COTTONS SUPERIOR IN 55 COLLECTIONS Special Praise Won by Warp Prints Among the Paris Fabrics for Summer | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cudahy-packing-co-loss-of-7162254-reported-for-year-as-sales-drop.html | CUDAHY PACKING CO Loss of 7162254 Reported for Year as Sales Drop | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/cyprus-decision-queried-injury-to-u-n-prestige-seen-in-trend-toward.html | Cyprus Decision Queried Injury to U N Prestige Seen in Trend Toward Silencing Debate | CARLOS P ROMUL0 | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/dr-charles-m-child.html | DR CHARLES M CHILD | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/durban-has-a-problem-cannot-enforce-city-law.html | Durban Has a Problem Cannot Enforce City Law | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/early-deliveries-of-grains-push-up-tightness-in-the-december.html | EARLY DELIVERIES OF GRAINS PUSH UP Tightness in the December Options Continues to Spur Covering by Shorts | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/edward-everetto-croll.html | EDWARD EVERETTo CROLL | Speelat to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/eisenhower-dines-52-wheel-horses-guest-list-indicates-subject-is.html | EISENHOWER DINES 52 WHEEL HORSES Guest List Indicates Subject Is Whether Hell Run Again  Javits Also Sees Him EISENHOWER DINES 152 WHEEL HORSES | By W H Lawrencespecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/elizet-hbake-r-engiedtioiwed-2-wellesley-alumna-fiancee-of-william.html | ELIZET HBAKE R ENGIEDTiOiWED 2 Wellesley Alumna Fiancee Of William H armn Loete  HarYardLaw tudent | ptal | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/exile-talks-close-with-plea-to-free-assembly-calls-on-countries-to.html | EXILE TALKS CLOSE WITH PLEA TO FREE Assembly Calls on Countries to End Recognition of the Captive Nations | By Kathleen McLaughlin | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/exiles-start-life-in-south-vietnam-northern-refugees-adjusting-to.html | EXILES START LIFE IN SOUTH VIETNAM Northern Refugees Adjusting to Unfamiliar Conditions in Uplands Near Saigon | By Henry R Liebermanspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/firetrap-owners-rush-repair-jobs-to-avoid-closings-10-rooming.html | FIRETRAP OWNERS RUSH REPAIR JOBS TO AVOID CLOSINGS 10 Rooming Houses Work on WeekEnd to Get Sprinkler Systems Ready for Use CAVANAGH HAILS RESULTS State Orders Rent Cut for 3 Places Failing to Comply With CleanUp Demand FIRETRAP OWNERS RUSH REPAIR JOBS | By Alexander Feinberg | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/french-youth-to-travel-government-to-finance-trip-for-a-group-of-50.html | FRENCH YOUTH TO TRAVEL Government to Finance Trip for a Group of 50 | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/german-reds-hail-delaying-of-ban-declare-sixweek-suspension-of-case.html | GERMAN REDS HAIL DELAYING OF BAN Declare SixWeek Suspension of Case by Court Victory Over Adenauer Regime | By Albion Rossspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |

| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/girl-3-killed-by-truck.html | Girl 3 Killed by Truck | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
|---|---|---|---|---|---|---|
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/gleason-is-signed-to-6-million-pact-comedian-and-buick-agree-on.html | GLEASON IS SIGNED TO 6 MILLION PACT Comedian and Buick Agree on 2Year Series of 78 Films on CBSTV With Option | By Val Adams | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/governor-praised-in-london.html | Governor Praised in London | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/hammarskjold-inducted.html | Hammarskjold Inducted | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/harry-shoemaker-i-of-ar-oil82t.html | HARRY SHOEMAKER I oF AR oIL82t | Special to The NewYk TlmeSo I | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/herbert-b-sliger.html | HERBERT B SLIGER | Spectl to The New York Ttmos | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/home-housewives-are-adept-at-woodworking-carpentry-project-for.html | Home Housewives Are Adept at Woodworking Carpentry Project for Women Proves Big Success in Suffolk | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/in-the-nation-in-support-of-a-paradox-of-politics.html | In The Nation In Support of a Paradox of Politics | By Arthur Krock | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/independents-buy-two-new-stories-theodora-purchases-storm-fear-and.html | INDEPENDENTS BUY TWO NEW STORIES Theodora Purchases Storm Fear and Reinhardt Gets The Tower of Ivory | By Thomas M Pryorspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/india-is-treading-fine-fiscal-line-policy-offered-in-parliament.html | INDIA IS TREADING FINE FISCAL LINE Policy Offered in Parliament Expands State Controls but Seeks More Investment | By A M Rosenthalspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/indonesia-chiefs-threaten-force-assert-it-may-be-necessary-to-use.html | INDONESIA CHIEFS THREATEN FORCE Assert It May Be Necessary to Use Power to Gain West New Guinea From Dutch | By Tillman Durdinspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/israel-pushes-fight-in-u-n-on-suez-curb.html | ISRAEL PUSHES FIGHT IN U N ON SUEZ CURB | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/janewrussell-i-bridein-ront-nursing-student-is-married-in-ceremony.html | JANEWRUSSELL i BRIDEIN RONT Nursing Student Is Married in Ceremony at Woodstogk to Christopher Stoneman | Special to The New YOrk Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/jersey-extends-control-on-rent-law-continued-for-18-months-will.html | JERSEY EXTENDS CONTROL ON RENT Law Continued for 18 Months  Will Apply Only in the 65 Cities It Is Now Effective | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/jersey-pike-to-be-widened-carrying-1981s-load-now-jersey-turnpike.html | Jersey Pike to Be Widened Carrying 1981s Load Now JERSEY TURNPIKE WILL BE WIDENED | By Joseph C Ingraham | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/judge-steps-out-of-case-wyzanski-harvard-overseer-quits-bench-for.html | JUDGE STEPS OUT OF CASE Wyzanski Harvard Overseer Quits Bench for Contempt Case | Special to the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/king-urging-calm-sees-cyprus-victory-greek-king-asks-calm-on-cyprus.html | King Urging Calm Sees Cyprus Victory GREEK KING ASKS CALM ON CYPRUS | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/levitt-resigning-school-board-job-will-quit-as-president-on.html | LEVITT RESIGNING SCHOOL BOARD JOB Will Quit as President on Thursday  4 Other Members Mentioned as Successor | By Leonard Buder | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/lockman-signs-with-giants-gets-same-salary-despite-slump-in-54.html | Lockman Signs With Giants Gets Same Salary Despite Slump in 54 Season PAY FOR ONE YEAR SAID TO BE 26000 Lockman Highly Regarded by Giants Though His Batting Average Dropped to 251 | By Louis Effrat | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/manila-treaty-talk-slated-for-thailand-in-february-diplomats-reveal.html | Manila Treaty Talk Slated For Thailand in February Diplomats Reveal Plans as Dulles Returns From Paris  Secretary Will Give Data Today on Atlantic Alliance Treaty MANILA PACT TALK DUE IN FEBRUARY | By Dana Adams Schmidtspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/markmcclumph.html | MarkMcClumph | Special to The New ork Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/massachusetts-acts-to-aid-handicapped.html | MASSACHUSETTS ACTS TO AID HANDICAPPED | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mauliffe-is-promoted-hero-of-bastogne-to-command-u-s-forces-in.html | MAULIFFE IS PROMOTED Hero of Bastogne to Command U S Forces in Europe | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/mindszenty-report-of-release-backed.html | MINDSZENTY REPORT OF RELEASE BACKED | By Religious News Service | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/minister-off-to-dakota-pastor-leaving-mount-vernon-for-pulpit-in.html | MINISTER OFF TO DAKOTA Pastor Leaving Mount Vernon for Pulpit in Oil Boom Town | Special to the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/miss-wilson-steps-into-figaro-role-soprano-sings-first-susanna-at.html | MISS WILSON STEPS INTO FIGARO ROLE Soprano Sings First Susanna at Met on HalfDays Notice Replacing Nadine Conner | J B | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/moscow-noisy-u-s-calm-an-appraisal-of-washingtons-mood-amid-tirade.html | Moscow Noisy U S Calm An Appraisal of Washingtons Mood Amid Tirade of Threats by Molotov | By James Restonspecial to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/moves-are-mixed-in-london-market-industrials-end-irregular-as.html | MOVES ARE MIXED IN LONDON MARKET Industrials End Irregular as Issues of Britain Soften  AngloLautaro Up | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nassau-due-to-get-p-r-voting-setup-no-opposition-is-expected-at-dec.html | NASSAU DUE TO GET P R VOTING SETUP No Opposition Is Expected at Dec 27 Hearing  County Chosen to Test System | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nasser-pledges-constitution.html | Nasser Pledges Constitution | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/news-of-food-christmas-delicacies-of-many-countries-are-available.html | News of Food Christmas Delicacies of Many Countries Are Available in City | By June Owen | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/nlrb-in-predicament-as-counsels-term-ends.html | NLRB in Predicament As Counsels Term Ends | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/opposition-gains-karachi-ministry-united-front-leader-is-given.html | OPPOSITION GAINS KARACHI MINISTRY United Front Leader Is Given Law Portfolio  He Urges West Zone Elections | By John P Callahanspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/ouster-disturbs-japan.html | Ouster Disturbs Japan | By William J Jordenspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/perdunpeterson.html | PerdunPeterson | Special to ne NewYms | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/poor-mail-delivery.html | Poor Mail Delivery | ELSIE SCOTT | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/pope-forced-to-abandon-christmas-eve-message.html | Pope Forced to Abandon Christmas Eve Message | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/portrait-of-lady-in-debut-tonight-jennifer-jones-will-bow-on.html | PORTRAIT OF LADY IN DEBUT TONIGHT Jennifer Jones Will Bow on Broadway in Adaptation of Henry James Novel | By Louis Calta | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/powerhouse-explosion-cuts-chicago-electricity.html | Powerhouse Explosion Cuts Chicago Electricity | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/premiers-support-is-wide-some-members-of-every-group-but-reds-vote.html | PREMIERS SUPPORT IS WIDE Some Members of Every Group but Reds Vote for Him | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/president-hails-scouts-sends-christmas-greetings-to-all-in-boys.html | PRESIDENT HAILS SCOUTS Sends Christmas Greetings to All in Boys Organization | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/president-to-start-yule-trip-thursday.html | PRESIDENT TO START YULE TRIP THURSDAY | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/prisoners-dropped-as-janitors.html | Prisoners Dropped as Janitors | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/reds-assail-thai-regime-chinese-and-koreans-score-ban-on-soviet.html | REDS ASSAIL THAI REGIME Chinese and Koreans Score Ban on Soviet Exhibit | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/rehiring-is-begun-in-london-dispute-more-than-100-of-ousted-men-get.html | REHIRING IS BEGUN IN LONDON DISPUTE More Than 100 of Ousted Men Get Jobs Back After Pledges to Abide by Union Pact | Special to the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/republican-gets-u-s-housing-post-hunter-of-california-loser-in.html | REPUBLICAN GETS U S HOUSING POST Hunter of California Loser in Election for House Replaces a Democrat | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/resigns-school-post-principal-of-new-rochelle-high-is-facing-grave.html | RESIGNS SCHOOL POST Principal of New Rochelle High Is Facing Grave Charges | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/review-on-ouster-of-farm-aide-due-ladejinsky-case-discussed-by.html | REVIEW ON OUSTER OF FARM AIDE DUE Ladejinsky Case Discussed by Agriculture Officials Removal Stirs Tokyo | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/routine-altered-track-aide-says-yonkers-assistant-starter-testifies.html | ROUTINE ALTERED TRACK AIDE SAYS Yonkers Assistant Starter Testifies in Hearing on Drivers Suspensions | By William J Flynn | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/safe-in-lighted-window-robbed-its-done-with-painting-and-tools.html | Safe in Lighted Window Robbed Its Done With Painting and Tools | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/sheppard-jurors-in-4day-deadlock-locked-up-again-for-night-judge.html | SHEPPARD JURORS IN 4DAY DEADLOCK Locked Up Again for Night Judge Says He Will Not Interrupt Deliberation | By William M Farrellspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/soviet-threatens-to-kill-pact-if-british-ratify-bonn-arms-soviet.html | Soviet Threatens to Kill Pact If British Ratify Bonn Arms SOVIET THREATENS BRITISH ON TREATY | By Clifton Danielspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/split-widens-in-sudan-dissident-minister-sees-threat-to-dominate.html | SPLIT WIDENS IN SUDAN Dissident Minister Sees Threat to Dominate Lands Policy | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times Practice Makes Perfect | By Arthur Daley | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/state-civil-service-body-meets.html | State Civil Service Body Meets | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/suffolk-to-buy-building-site.html | Suffolk to Buy Building Site | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/the-squash-story-and-a-man-from-pakistan-hashim-khan-is-no-1-in.html | The Squash Story and a Man From Pakistan Hashim Khan Is No 1 in Court Game That Has Boomed Here | By Allison Danzig | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/town-hall-concert-by-string-ensemble.html | TOWN HALL CONCERT BY STRING ENSEMBLE | R P | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/transit-service-criticized-dissent-voiced-to-recent-opinion-that-it.html | Transit Service Criticized Dissent Voiced to Recent Opinion That It Had Improved | WILLIAM B SAPHIRE | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/tugmen-here-quit-lewis-mine-union-4000-key-harbor-workers-join-a-f.html | TUGMEN HERE QUIT LEWIS MINE UNION 4000 Key Harbor Workers Join A F L Meany Hails Them Bradley Dismayed TUGMEN HERE QUIT LEWIS MINE UNION | By Stanley Levey | RE0000131233 | 1982-07-06 | B00000509639 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/u-s-to-speed-cut-in-armed-forces-and-reduce-draft-manpower-trim-to.html | U S TO SPEED CUT IN ARMED FORCES AND REDUCE DRAFT Manpower Trim to 2815000 by Mid1956 Will Affect All Services but Air U S TO SPEED CUT IN ARMED FORCES | By Allen Druryspecial To the New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/un-gets-us-aid-fund-check.html | UN Gets US Aid Fund Check | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/use-of-atomic-arms-analysis-of-factors-involved-in-question-of.html | Use of Atomic Arms Analysis of Factors Involved in Question Of Immediate Retaliation Against Attack | By Hanson W Baldwin | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/vienna-meeting-called-russians-ask-for-extraordinary-session-of.html | VIENNA MEETING CALLED Russians Ask for Extraordinary Session of Control Body | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/walter-marvin.html | WALTER MARVIN | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/west-shore-line-scored-railroad-accused-of-attempt-to-discourage.html | WEST SHORE LINE SCORED Railroad Accused of Attempt to Discourage Commuters | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/westchester-board-adopts-1955-budget.html | WESTCHESTER BOARD ADOPTS 1955 BUDGET | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/window-breaking-studied.html | Window Breaking Studied | Special to The New York Times | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/wood-field-and-stream-new-remington-rifle-is-an-improvement-over.html | Wood Field and Stream New Remington Rifle Is an Improvement Over Old Autoloading Models | By Raymond R Camp | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-21 | https://www.nytimes.com/1954/12/21/archives/zeugnerbaldwin.html | ZeugnerBaldwin | Specialto The New York Time | RE0000131233 | 1982-07-06 | B00000509639 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/-murphysmith.html | MurphySmith | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/28-dewey-named-frozen-into-jobs-action-by-civil-service-unit-balks.html | 28 DEWEY NAMED FROZEN INTO JOBS Action by Civil Service Unit Balks Ouster by Democrats  Move Is Protested | By Warren Weaver Jrspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/about-art-and-artists-christmas-week-brings-contemporary-norwegians.html | About Art and Artists Christmas Week Brings Contemporary Norwegians to Brownstone Gallery | S P | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/about-new-york-carols-bring-glow-to-rockefeller-center-canyon-an.html | About New York Carols Bring Glow to Rockefeller Center Canyon  An Auction With Yule Spirit | By Meyer Berger | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/allied-logistics-post-goes-to-general-besson.html | Allied Logistics Post Goes to General Besson | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ancient-feud-with-englishmen-exacerbated-by-parliament-decision-on.html | Ancient Feud With Englishmen Exacerbated by Parliament Decision on the Guga | By Drew Middletonspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ane-gouvernuri-wed-in-roghester1-wears-peau-de-soie-gown-at.html | ANE GOUVERNURI WED IN ROGHESTER1 Wears Peau de Soie Gown at Marriage in St Paulsto t BenjaminL BTen Eyck | Special to The New York Ttme | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/antonelli-first-on-pitching-list-giant-hurlers-earnedrun-average-of.html | ANTONELLI FIRST ON PITCHING LIST Giant Hurlers EarnedRun Average of 229 Best in National League | By John Drebinger | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/australian-refinery-built.html | Australian Refinery Built | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/australian-wheat-crop-off.html | Australian Wheat Crop Off | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/avery-gives-his-side-in-lumber-suit-deal.html | AVERY GIVES HIS SIDE IN LUMBER SUIT DEAL | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/big-refugee-aid-given-to-vietnam-2857142858-u-s-check-presented-by.html | BIG REFUGEE AID GIVEN TO VIETNAM 2857142858 U S Check Presented by Gen Collins to Saigon Premier | By Henry R Liebermanspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bishop-celebrates-de-wolfe-observes-35th-year-since-joining.html | BISHOP CELEBRATES De Wolfe Observes 35th Year Since Joining Priesthood | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bomb-scares-empty-2-schools-in-jersey.html | BOMB SCARES EMPTY 2 SCHOOLS IN JERSEY | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bonn-to-dissolve-tie-to-australians-bill-voiding-hitler-anschluss.html | BONN TO DISSOLVE TIE TO AUSTRALIANS Bill Voiding Hitler Anschluss to Give German Status to Those Who Choose It | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/bonns-output-up-100-in-five-years-doubling-of-production-laid.html | BONNS OUTPUT UP 100 IN FIVE YEARS Doubling of Production Laid Largely to Big Influx of Refugees From East | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/britain-jordan-in-talks-amman-wishes-to-amend-pact-concluded-in.html | BRITAIN JORDAN IN TALKS Amman Wishes to Amend Pact Concluded in 1948 | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/britain-may-revive-aircraft-ministry.html | BRITAIN MAY REVIVE AIRCRAFT MINISTRY | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/british-rail-union-set-to-strike-jan-9.html | BRITISH RAIL UNION SET TO STRIKE JAN 9 | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/butler-asks-empire-city-dates-offers-plan-to-improve-tracks.html | Butler Asks Empire City Dates Offers Plan to Improve Tracks Suggests Authority SetUp Progress Is Reported on Jockey Club Proposal | By Frank M Blunk | RE0000131234 | 1982-07-06 | B00000510448 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/cairo-defendant-commits-suicide-one-of-13-accused-in-zionist-spy.html | CAIRO DEFENDANT COMMITS SUICIDE One of 13 Accused in Zionist Spy Ring Dies in Cell  No Other Way Note Says | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/capital-budget-of-717686653-adopted-for-city-91600000-item-to-start.html | CAPITAL BUDGET OF 717686653 ADOPTED FOR CITY 91600000 Item to Start Upstate Reservoir Stirs 2Hour Council Debate  53 CAPITAL BUDGET VOTED BY COUNCIL | By Charles G Bennett | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/charles-w-repcka.html | CHARLES W REPCKA | special To The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/charlese-st-john.html | CHARLESE ST JOHN | Special toThe New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/city-bar-to-study-loyalty-reviews-100000-ford-grant-to-pay-for.html | CITY BAR TO STUDY LOYALTY REVIEWS 100000 Ford Grant to Pay for Independent Inquiry by Committee of 7 to 9 CITY BAR TO STUDY LOYALTY INQUIRIES | By Peter Kihss | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/city-finances-coming-up-leading-republicans-to-weigh-them-here-next.html | CITY FINANCES COMING UP Leading Republicans to Weigh Them Here Next Week | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/coalsteel-pool-tie-is-signed-by-britain.html | COALSTEEL POOL TIE IS SIGNED BY BRITAIN | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/coast-exchange-act-to-add-seats-25-dividend-is-proposed-in-san.html | COAST EXCHANGE ACT TO ADD SEATS 25 Dividend Is Proposed in San Francisco  Drive for Members to Follow COAST EXCHANGE ACTS TO ADD SEATS | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/color-film-curbs-ended-by-eastman-concern-settles-u-s-suit-by.html | COLOR FILM CURBS ENDED BY EASTMAN Concern Settles U S Suit by Agreeing to Halt Alleged Monopoly on Processing Eastman Ends Color Film Curbs Under Consent Decree With US | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/coral-sea-commander-to-head-carrier-group.html | Coral Sea Commander To Head Carrier Group | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/democrats-list-deficit-ribicoff-connecticut-campaign-went-22075-in.html | DEMOCRATS LIST DEFICIT Ribicoff Connecticut Campaign Went 22075 in Red | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dewey-press-secretary-gets-state-g-o-p-job.html | Dewey Press Secretary Gets State G O P Job | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/diminishing-competition-specter-of-statism-believed-to-lie-in.html | Diminishing Competition Specter of Statism Believed to Lie in Government TakeOvers | MORRIS L ERNST | RE0000131234 | 1982-07-06 | B00000510448 |

| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/doctors-analyze-duty-of-secrecy-some-britons-for-breaching.html | DOCTORS ANALYZE DUTY OF SECRECY Some Britons for Breaching Confidences of Patients if It Will Protect Others | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
|---|---|---|---|---|---|---|
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dr-jere-j-mevilln.html | DR JERE J MEVILLN | Special to The New York Times T | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dr-john-a-donnellon.html | DR JOHN A DONNELLON | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/draft-press-law-withdrawn.html | Draft Press Law Withdrawn | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/dulles-for-using-atom-tactically-to-hit-aggression-reporting-on.html | DULLES FOR USING ATOM TACTICALLY TO HIT AGGRESSION Reporting on Paris Parley He Says Allies Will Gear Defense to New Arms SEES NO WANE IN DANGER But Declares Atlantic Allies Now Have Means to Parry Attack at Threshold DULLES FOR USING ATOM TACTICALLY | By Elie Abelspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/exiles-visit-dulles-to-present-plaint.html | EXILES VISIT DULLES TO PRESENT PLAINT | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/fashion-unit-trustee-named.html | Fashion Unit Trustee Named | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/field-stores-near-records.html | Field Stores Near Records | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/first-heraldry-trial-in-217-years-finds-manchester-arms-infringed.html | First Heraldry Trial in 217 Years Finds Manchester Arms Infringed Court of Chivalry Is Revived With Glittering Regalia as Theatre Loses Crest HERALDRYS COURT CURBS CREST USER | By Peter D Whitneyspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/for-more-tolerance-of-others.html | For More Tolerance of Others | I M LANDON | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/foreign-affairs-the-ghost-of-stalinism-now-reappears.html | Foreign Affairs The Ghost of Stalinism Now Reappears | By C L Sulzberger | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/frahktompkihs-i-officer-teacit-er-retired-army-colone-8-who-i-wa.html | FRAHKTOMPKIHS i OFFICER TEACIt ER Retired Army Colone 8 Who i Wa Trustee of Norwich University IsDead | speelaxto e New York nmea | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/franco-in-accord-on-princes-role-plans-for-education-of-juan-carlos.html | FRANCO IN ACCORD ON PRINCES ROLE Plans for Education of Juan Carlos May Pave Way for Return of Monarchy FRANCO IN ACCORD ON PRINCES ROLE | By Camille M Cianfarraspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/frank-h-gale.html | FRANK H GALE | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |

| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/frank-rosen-dies-at-67-philadelphia-manufacturer-had-owned-racing.html | FRANK ROSEN DIES AT 67 Philadelphia Manufacturer Had Owned Racing Stable | Spelal to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
|---|---|---|---|---|---|---|
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/front-page-1-no-title.html | Front Page 1  No Title | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/funeral-for-hilton-0-coast-tomorrow.html | FUNERAL FOR HILTON 0 COAST TOMORROW | Special to The New York rimes | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/gaullist-scores-arms-pacts-as-putting-bonn-over-paris-soustelle-in.html | Gaullist Scores Arms Pacts As Putting Bonn Over Paris Soustelle in Sharp Attack Says Germans Would Become First Allies of U S but Calls Plan Possible as Last Resort GAULLIST ATTACKS BONN ARMS PACTS | By Harold Callenderspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/gleason-company-will-do-new-show-comedians-production-unit-plans.html | GLEASON COMPANY WILL DO NEW SHOW Comedians Production Unit Plans Live Variety Series Over C B S Saturdays | By Val Adams | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/grim-of-yankees-is-named-american-leagues-rookie-of-year-20game.html | Grim of Yankees Is Named American Leagues Rookie of Year 20GAME WINNER TALLIES 15 VOTES Grims Pitching Brings Him Honor  RunnerUp Finigan Selected on 8 Ballots | By Joseph M Sheehan | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/guatemala-to-free-50-political-suspects-not-indicted-to-be-released.html | GUATEMALA TO FREE 50 Political Suspects Not Indicted to Be Released This Week | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/haven-granted-envoy-former-peruvian-ambassador-is-in-brazilian.html | HAVEN GRANTED ENVOY Former Peruvian Ambassador Is in Brazilian Embassy | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/heads-northeastern-steel.html | Heads Northeastern Steel | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/hearing-stirred-by-i-l-a-charge-assertion-that-a-f-l-used.html | HEARING STIRRED BY I L A CHARGE Assertion That A F L Used Waterfront Unit Facilities Draws Sharp Rebuke | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/high-yugoslav-aides-said-to-face-purge.html | HIGH YUGOSLAV AIDES SAID TO FACE PURGE | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/i-i-t-stellibwes-becomestbride-wears-gown-of-silk-satin-at-wedding-.html | i i  T STELLIBWES  BECOMEStBRIDE Wears GoWn of Silk Satin at Wedding in Philadelphia to David Auld Lowry Jr i | SPecial to 3 | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ingrid-fllgar-is-wed-married-in-sweden-to-roderio-oconnor-aide-to.html | INGRID FLLGAR IS WED  Married in Sweden to Roderio OConnor Aide to Dulles | Special toThe New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/jobs-for-accountants-air-force-offers-european-work-at-4205-to-8360.html | JOBS FOR ACCOUNTANTS Air Force Offers European Work at 4205 to 8360 | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/john-a-ptaszy-nski.html | JOHN A PTASZY NSKI | Special tO The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |

| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/john-m-jan-son.html | JOHN M JAN SON | Specl to The New Yrk Times | RE0000131234 | 1982-07-06 | B00000510448 |
|---|---|---|---|---|---|---|
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/joseph-w-knapp.html | JOSEPH W KNAPP | Special o Tile New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/light-amplified-by-new-principle-phosphors-on-glass-screen-is-used.html | LIGHT AMPLIFIED BY NEW PRINCIPLE Phosphors on Glass Screen Is Used  Device May Lead to PictureonWall TV | By Robert K Plumb | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/london-is-quieted-by-seasonal-lag-rubber-tea-mining-shares-are-firm.html | LONDON IS QUIETED BY SEASONAL LAG Rubber Tea Mining Shares Are Firm Issues of Britain Hit by Money Rates Fears | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/madrid-excludes-2-issues-of-times-reports-on-a-proposed-press-law-a.html | MADRID EXCLUDES 2 ISSUES OF TIMES Reports on a Proposed Press Law and Curb on Monarchist Newspaper Are Held Cause | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/miss-hayes-stars-at-center-tonight-8week-winter-play-festival-opens.html | MISS HAYES STARS AT CENTER TONIGHT 8Week Winter Play Festival Opens With Barries What Every Woman Knows | By Sam Zolotow | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/miss-regina-mmahon.html | MISS REGINA MMAHON | Special to The New York Time | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mossshober-.html | MossShober | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/mrs-thomas-mack.html | MRS THOMAS MACK | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/nehru-proclaims-indias-stability-prime-minister-rejects-reds.html | NEHRU PROCLAIMS INDIAS STABILITY Prime Minister Rejects Reds Urgings to Begin Program of Nationalizing Industry | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/north-carolina-state-and-connecticut-beat-new-york-rivals-in.html | North Carolina State and Connecticut Beat New York Rivals in Basketball WOLFPACK SCORES IN OVERTIME 7675 North Carolina State Downs St Johns  Connecticut Tops Manhattan 9079 | By Louis Effrat | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ofiger-mrries-bernua-lieut-herberte3maclea-ot-air-force-weds-jersey.html | OFIGER MRRIES BERNUA Lieut HerbertE3MacLea ot Air Force Weds Jersey Girl in Short Hills Ceremony | Special to The Iew York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/old-bequest-of-flannel-petticoats-elicits-no-yule-cheers-in-britain.html | Old Bequest of Flannel Petticoats Elicits No Yule Cheers in Britain | North American Newspaper Alliance | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/opera-55-stages-tenor-premiere-oneact-comic-work-by-hugo-weisgall.html | OPERA 55 STAGES TENOR PREMIERE OneAct Comic Work by Hugo Weisgall Performed at the Provincetown Playhouse | J B | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/ottawa-parliament-to-be-on-tv.html | Ottawa Parliament to Be on TV | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/parkways-chief-ousted-in-jersey-authority-votes-to-discharge-r-j.html | PARKWAYS CHIEF OUSTED IN JERSEY Authority Votes to Discharge R J Abbott After His Fitness Is Questioned | Special to THE NEW YORK TIMES | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pastels-enhance-summer-woolens-dumasmaury-also-produces-tweeds-in.html | PASTELS ENHANCE SUMMER WOOLENS DumasMaury Also Produces Tweeds in Pale Daffodil Rose or Blue Colors | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/phoebe-doh-on-ted-.html | Phoebe doh on ted | Sp eclal toThe ew York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/police-radio-cars-and-radar-taking-motorcycle-role-use-of-newest.html | POLICE RADIO CARS AND RADAR TAKING MOTORCYCLE ROLE Use of Newest Device in Drive Against Speeders Starting Here Early Next Year AUTOS TO WORK IN PAIRS Detecting Machines Will Cost 1200 Each  Cycles to Be Cut From 336 to 150 POLICE WILL TEAM RADARRADIO CARS | By Joseph C Ingraham | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/policeman-arrests-son-jersey-father-cites-oath-he-took-27-years-ago.html | POLICEMAN ARRESTS SON Jersey Father Cites Oath He Took 27 Years Ago | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pope-is-still-gaining-but-cold-weather-bars-stroll-in-vatican.html | POPE IS STILL GAINING But Cold Weather Bars Stroll in Vatican Gardens | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/president-exudes-gettysburg-look-inspecting-prize-cattle-herd-he.html | PRESIDENT EXUDES GETTYSBURG LOOK Inspecting Prize Cattle Herd He Gives the Air of a Man Dreaming of Retirement | By W H Lawrencespecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/price-will-be-reduced.html | Price Will Be Reduced | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/prices-of-grains-decline-sharply-rye-falls-as-much-as-5c-demand-is.html | PRICES OF GRAINS DECLINE SHARPLY Rye Falls as Much as 5c  Demand Is Generally Poor  Soybeans Hold Firm | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/pupil-accuses-coach-new-rochelle-boy-alleges-he-was-beaten-in-class.html | PUPIL ACCUSES COACH New Rochelle Boy Alleges He Was Beaten in Class | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/quake-rocks-coast-damage-in-millions-quake-rips-coast-with-heavy.html | Quake Rocks Coast Damage in Millions QUAKE RIPS COAST WITH HEAVY LOSS | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/radio-in-review-n-b-c-salutes-hemingway-as-man-who-lived-it-up-to.html | Radio in Review N B C Salutes Hemingway as Man Who Lived It Up to Write It Down | By Jack Gould | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/rakosi-is-hailed-in-hungarian-fete-red-leaders-speech-belies.html | RAKOSI IS HAILED IN HUNGARIAN FETE Red Leaders Speech Belies Reports of His Eclipse  He Backs Policy Shift | Dispatch of The Times London | RE0000131234 | 1982-07-06 | B00000510448 |

| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/reds-in-indochina-get-pakistani-tie-recognition-also-is-extended-to.html | REDS IN INDOCHINA GET PAKISTANI TIE Recognition Also Is Extended to Other States in Region in Bid for Asian Leadership | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/republic-employes-play-santa.html | Republic Employes Play Santa | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/restricted-fifth-avenue-traffic.html | Restricted Fifth Avenue Traffic | JOHN SERSHEN | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/richard-r-thomas.html | RICHARD R THOMAS | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/russell-w-stovel.html | RUSSELL W STOVEL | Special to The New York Tinges | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/russian-in-vienna-accuses-the-u-s-says-it-is-illegally-expanding.html | RUSSIAN IN VIENNA ACCUSES THE U S Says It Is Illegally Expanding Austrian Zone Western Allies Reject Charge | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/sheppard-convicted-gets-life-sentence-sheppard-guilty-gets-a-life.html | Sheppard Convicted Gets Life Sentence SHEPPARD GUILTY GETS A LIFE TERM | By William M Farrellspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/socialists-chide-czechs-council-protests-persecution-of-democratic.html | SOCIALISTS CHIDE CZECHS Council Protests Persecution of Democratic Groups | Dispatch of The Times London | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/soviet-writers-return-to-favor-some-works-once-criticized-are-now.html | SOVIET WRITERS RETURN TO FAVOR Some Works Once Criticized Are Now Being Praised at Literary Congress | By Clifton Danielspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/sports-of-the-times-a-look-down-under.html | Sports of The Times A Look Down Under | By Arthur Daley | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/states-harness-racing-rules-are-challenged-argument-halts-drivers.html | States Harness Racing Rules Are Challenged ARGUMENT HALTS DRIVERS HEARING Horsemens Attorney Insists on Questioning Validity of Suspension Action | By William J Flynn | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/strijdom-hints-goslow-policy-denies-south-africa-drifts-toward.html | STRIJDOM HINTS GOSLOW POLICY Denies South Africa Drifts Toward Police State  Bars Racial Partition Now | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/the-new-look-in-southern-resort-fashions.html | The New Look in Southern Resort Fashions | D ON | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/theatre-of-henry-james.html | Theatre Of Henry James | By Brooks Atkinson | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/thruway-design-queried-shortcomings-seen-in-new-highway-suggestions.html | Thruway Design Queried Shortcomings Seen in New Highway Suggestions Offered for Future | G E KIDDER SMITH | RE0000131234 | 1982-07-06 | B00000510448 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/tito-says-moscow-has-new-policies-new-delhi-talk-indicates-he.html | TITO SAYS MOSCOW HAS NEW POLICIES New Delhi Talk Indicates He Thinks Soviet Is Now Trying to Get Along With Others | By A M Rosenthalspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/to-microfilm-documents.html | To Microfilm Documents | ARTHUR OHLMAN | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/tokyo-envoy-to-britain-to-quit.html | Tokyo Envoy to Britain to Quit | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/turks-actions-scored-greece-to-protest-language-of-ankaras-u-n.html | TURKS ACTIONS SCORED Greece to Protest Language of Ankaras U N Delegate | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/u-n-chiefs-visit-to-china-now-expected-after-jan-1.html | U N Chiefs Visit to China Now Expected After Jan 1 | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/u-s-negroes-defied-plot-for-red-revolt-u-s-negroes-beat-red-revolt.html | U S Negroes Defied Plot for Red Revolt U S NEGROES BEAT RED REVOLT PLANS | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/us-acts-to-revise-factfinding-plan-slates-review-early-in-55-aimed.html | US ACTS TO REVISE FACTFINDING PLAN Slates Review Early in 55 Aimed at Better Program for Gathering Statistics | By Charles E Eganspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/warners-to-star-lanza-in-picture-singer-will-be-seen-in-cains.html | WARNERS TO STAR LANZA IN PICTURE Singer Will Be Seen in Cains Serenade His First Film Since Leaving MGM | By Thomas M Pryorspecial To the New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/william-rafferty-exjudge-injersey.html | WILLIAM RAFFERTY EXJUDGE INJERSEY | Special to Tlje New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/wood-field-and-stream-reports-on-salmon-season-are-gloomy-new.html | Wood Field and Stream Reports on Salmon Season Are Gloomy  New Brunswick Has New Plan | By Raymond R Camp | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-22 | https://www.nytimes.com/1954/12/22/archives/yugoslavs-sing-praise-of-porgy-u-s-troupe-earns-gratitude-and.html | YUGOSLAVS SING PRAISE OF PORGY U S Troupe Earns Gratitude and Affection of Nation in OneWeek Stand | Special to The New York Times | RE0000131234 | 1982-07-06 | B00000510448 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/-robert-richards.html | ROBERT RiCHARDS | spectal to New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/3-parkway-tolls-weighed-by-panel-10-cents-on-northern-state-and.html | 3 PARKWAY TOLLS WEIGHED BY PANEL 10 Cents on Northern State and Taconic Proposed  Reorganization Urged | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/a-tf-cuts-out-plant-wont-reopen-strikebound-factory-at-mr-vernon.html | A TF CUTS OUT PLANT Wont Reopen StrikeBound Factory at Mr Vernon | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/a-w-dannenbaum.html | A W DANNENBAUM | Special tolnefNew York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/action-on-1955-racing-dates-delayed-empire-city-asks-20day-fall.html | Action on 1955 Racing Dates Delayed EMPIRE CITY ASKS 20DAY FALL MEET Conflicting Jamaica Request Causes State Commission to Defer Setting Dates | By Joseph M Sheehan | RE0000131235 | 1982-07-06 | B00000510449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/aides-near-feud-in-titos-absence-party-liberalization-issue-plagues.html | AIDES NEAR FEUD IN TITOS ABSENCE Party Liberalization Issue Plagues Yugoslavias Red Leadership Once Again | By Jack Raymondspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/artur0-casiglia-dead-founder-and-head-of-pacific-opera-company-was.html | ARTUR0 CASIGLIA DEAD Founder and Head Of Pacific Opera Company was 63 | Special to The New York Time | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/baldwinearnshaw.html | BaldwinEarnshaw | special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bank-proposes-5for1-split.html | Bank Proposes 5for1 Split | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/barbara-fdrrer-en6a6ed-t0wed-radciiffe-alumna-fiancee-of-lieut-g.html | BARBARA FDRRER EN6A6ED T0WED Radciiffe Alumna Fiancee of Lieut g Roy Goodman GiadUte of Harvard | Special to The New York Time | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/beirut-opens-memorial-fund.html | Beirut Opens Memorial Fund | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/benjamin-j-eldred.html | BENJAMIN J ELDRED | Special to TheNew york Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/bonn-is-cautioned-to-slow-its-boom-economic-experts-predict.html | BONN IS CAUTIONED TO SLOW ITS BOOM Economic Experts Predict Overproduction in Certain Branches of Industry | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/briton-sentenced-to-5-years-as-spy-exsoldier-is-convicted-of.html | BRITON SENTENCED TO 5 YEARS AS SPY ExSoldier Is Convicted of Recording Secret Defense Data for the Russians | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/busy-guest-year-for-blair-house-mrs-geaney-who-tends-to-visiting.html | BUSY GUEST YEAR FOR BLAIR HOUSE Mrs Geaney Who Tends to Visiting Dignitaries Finds Little Time to Relax | By Bess Furmanspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/charlbs-sherma-of-ahrst-didi-professor-of-history-an_d-political.html | CHARLBS SHERMA OF aHRST DiDI Professor of History and Political Science Since 1940 Was Auiliorand Editot | SpeeIal to The lleW YorkTimes | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/child-to-mrs-w-s-davis-jr.html | Child to Mrs W S Davis Jr | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/christmas-season-on-at-white-house-eisenhowers-open-presents-before.html | CHRISTMAS SEASON ON AT WHITE HOUSE Eisenhowers Open Presents Before Going to Georgia  Staff to Get Gifts TREES IN MANSION AGLOW Unusually Pretty Decorations Are Credited to First Lady Creche Is Displayed | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/churchill-rejects-new-air-inquiry-bid.html | CHURCHILL REJECTS NEW AIR INQUIRY BID | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |

| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/clarkson-six-wins-72-boston-university-is-seventh-victim-of.html | CLARKSON SIX WINS 72 Boston University Is Seventh Victim of Unbeaten Team | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
|---|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/daniel-w-ivioos.html | DANIEL W iViOOS | Seelal to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/democrats-plan-to-act-guardedly-in-new-congress-slow-and-cautious.html | DEMOCRATS PLAN TO ACT GUARDEDLY IN NEW CONGRESS Slow and Cautious Approach to Administration Program Is Urged by Johnson HASTY CRITICISM BARRED Leaders Seek Unity in Party to Establish Issues in 56  Foreign Policy Apart DEMOCRATS PLAN TIMED OPPOSITION | By William S Whitespecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/dulles-vs-wilson-an-appraisal-of-the-divergence-in-the-cabinet-on.html | Dulles vs Wilson An Appraisal of the Divergence in the Cabinet on PoliticoMilitary Policies | By Hanson W Baldwin | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/educators-warn-on-security-plan-report-sees-danger-program-might-be.html | EDUCATORS WARN ON SECURITY PLAN Report Sees Danger Program Might Be Used to Dictate School Personnel Choices | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/electing-education-board-head.html | Electing Education Board Head | INEZ C POLLAK | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/elmer-e-fairchild-sr.html | ELMER E FAIRCHILD SR | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/exfrench-aide-defects-exagent-says-in-prague-she-learned-wests-real.html | EXFRENCH AIDE DEFECTS ExAgent Says in Prague She Learned Wests Real Aim | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fairfield-v-f-w-in-arms-over-art-joins-the-hue-and-cry-over.html | FAIRFIELD V F W IN ARMS OVER ART Joins the Hue and Cry Over Grandmothers Offer to Paint School Murals | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fall-off-ladder-fatal-war-veteran-in-jersey-was-building-house-for.html | FALL OFF LADDER FATAL War Veteran in Jersey Was Building House for Family | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fined-1-a-mile-jersey-driver-admits-going-100-m-p-h-on-turnpike.html | FINED 1 A MILE Jersey Driver Admits Going 100 M P H on Turnpike | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/fined-again-total-now-4445.html | Fined Again Total Now 4445 | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/frances-premier-terms-big-margin-for-accords-vital-small-vote-for.html | FRANCES PREMIER TERMS BIG MARGIN FOR ACCORDS VITAL Small Vote for German Arms Pacts as Bad as Rejection He Warns the Assembly 2 DANGERS THREATENING Extensive Strings Worry MendesFrance FRANCES PREMIER APPEALS FOR PACTS | By Harold Callenderspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/frederick-stone-83i-wilmigto___-n_banker.html | FREDERICK STONE 83I wILMIGTO NBANKER | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/gatt-talks-lack-christmas-cheer-low-point-reached-in-parley-to.html | GATT TALKS LACK CHRISTMAS CHEER Low Point Reached in Parley to Revise Trade Accord  Holiday Recess Taken | By Michael L Hoffmanspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/generosity-is-key-to-a-30000-theft-robbers-take-cadillac-from.html | GENEROSITY IS KEY TO A 30000 THEFT Robbers Take Cadillac From Garage to Haul Away Its Owners Gems and Furs | By Philip Benjamin | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/george-irlisle-ifrignetorer-tj-i-conservatlonistwhotookpart-in-1928.html | GEORGE IRLISLE iFRIGNEtORER tJ  I ConservatlonistWhoTookPart in 1928 Expedition Dies Was Mining Engineer | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hammarskjold-lauds-exaide.html | Hammarskjold Lauds ExAide | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hammarskjold-not-to-beg-for-fliers-release-in-china-u-n-chief-rules.html | Hammarskjold Not to Beg For Fliers Release in China U N Chief Rules Out Begging For Fliers Release in Peiping | By Thomas J Hamiltonspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/hillerhodgins.html | HillerHodgins | peclal toe New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/i-mis-joan-levering-becomes-affianced.html | i MIS JOAN LEVERING BECOMES AFFIANCED | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/impressive-rally-scored-in-wheat-corn-also-gains-moderately-as.html | IMPRESSIVE RALLY SCORED IN WHEAT Corn Also Gains Moderately as Other Grains Move Up  Soybeans Close Lower | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/in-the-nation-some-warning-signals-for-the-political-pros.html | In The Nation Some Warning Signals for the Political Pros | By Arthur Krock | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/italy-due-to-vote-today-large-majority-for-pacts-is-seen-debate-has.html | ITALY DUE TO VOTE TODAY Large Majority for Pacts Is Seen  Debate Has Been Calm | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/jersey-utility-seeks-increase-in-bus-fare-higher-bus-fares-sought.html | Jersey Utility Seeks Increase in Bus Fare HIGHER BUS FARES SOUGHT IN JERSEY | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/john-c-devlin.html | JOHN C DEVLIN | Slfecilto The New York Tlmez | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/lettice-von-selzam-bride-ofair-officer.html | LETTICE VON SELZAM BRIDE OFAIR OFFICER | Soelal to The lVew York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/loans-to-business-jump-104000000-u-s-security-holdings-gain.html | LOANS TO BUSINESS JUMP 104000000 U S Security Holdings Gain 422000000 in the Week Reserve Board Says | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/lois-goldsmith-affianced.html | Lois Goldsmith Affianced | Secial to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/london-is-cooler-to-soviet-parley-officials-feel-talks-now-would-be.html | LONDON IS COOLER TO SOVIET PARLEY Officials Feel Talks Now Would Be Futile  Eden Calls Unity of West the First Essential LONDON IS COOLER TO SOVIET PARLEY | By Drew Middletonspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mayor-of-larchmont-new-county-prosecutor.html | Mayor of Larchmont New County Prosecutor | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/meyner-signs-law-on-rent-controls.html | MEYNER SIGNS LAW ON RENT CONTROLS | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/meyner-to-go-to-miami.html | Meyner to Go to Miami | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/middle-east-arming-upheld-united-states-decision-seen-as-defense.html | Middle East Arming Upheld United States Decision Seen as Defense Against Soviet Aggression | ALFRED M LILIENTHAL | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mint-error-looses-rare-silver-dollars-3-million-valued-at-2-to-17-a.html | Mint Error Looses Rare Silver Dollars 3 Million Valued at 2 to 17 Are Issued  Some Found Here A COIN TREASURE GETS OUT OF MINT | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-robinson-fiancee-syracuse-alumna-will-be-wed-toalbert-c-ewert.html | MISS ROBINSON FIANCEE Syracuse Alumna Will Be Wed toAlbert C Ewert Jr | Slelal to 3he NeT York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/miss-sarah-r-lewis.html | MISS SARAH R LEWIS | Special to The New York Time | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/missbrock-betrothed-she-will-be-bride-of-caleb-f-gates-jr-princeton.html | MISSBROCK BETROTHED She Will Be Bride of Caleb F Gates Jr Princeton 53 | Seclal to The NeW York Tlmeq | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/more-jobs-abroad-for-civil-service-plan-would-add-41000-to-federal.html | MORE JOBS ABROAD FOR CIVIL SERVICE Plan Would Add 41000 to Federal System  31000 of 83500 Overseas Are in It | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mother-of-3-shot-dead-husband-accused-of-firing-at-her-on-dare-in.html | MOTHER OF 3 SHOT DEAD Husband Accused of Firing at Her on Dare in Quarrel | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mrs-charles-sheparo.html | MRS CHARLES SHEPARO | Special to The NeYork Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/mrs-henry-c-lewis.html | MRS HENRY C LEWIS | Special to The Nev YorkTlmes | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-music-is-heard-in-bennington-series.html | NEW MUSIC IS HEARD IN BENNINGTON SERIES | H C S | RE0000131235 | 1982-07-06 | B00000510449 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/new-setup-to-aid-financing-in-india-funds-to-come-from-private.html | NEW SETUP TO AID FINANCING IN INDIA Funds to Come From Private Investors in 3 Countries World Bank and F O A | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/oil-workers-get-award-two-share-12000-for-saving-in-fuel-at-esso.html | OIL WORKERS GET AWARD Two Share 12000 for Saving in Fuel at Esso Plant | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/otto-w-brach.html | OTTO W BRACH | Sueelal toThe New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/ousted-farm-aide-dropped-as-a-risk-agriculture-department-says.html | OUSTED FARM AIDE DROPPED AS A RISK Agriculture Department Says Ladejinsky Failed to Meet Its Security Standards OUSTED FARM AIDE DROPPED AS RISK | By William M Blairspecial To The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pacific-shipping-urges-u-s-act-to-restore-normal-operations-head-of.html | Pacific Shipping Urges U S Act To Restore Normal Operations Head of Owners Group Appeals to Labor Secretary to Start Inquiry on Demands by Unions That Snag Traffic | By Lawrence E Daviesspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/palmerhauser.html | PalmerHauser | Special to The New York Tlm | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pierre-sergescu.html | PIERRE SERGESCU | Special to The Nev York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pisarro-painting-brings-2571.html | Pisarro Painting Brings 2571 | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pop-bids-chinese-fight-schism-plan-encyclical-says-foes-of-faith.html | POP BIDS CHINESE FIGHT SCHISM PLAN Encyclical Says Foes of Faith Seek National Church  Pontiff Fails to Gain | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/pope-regresses-a-bit-but-doctors-are-not-alarmed-and-and-takes.html | POPE REGRESSES A BIT But Doctors Are Not Alarmed and And Takes Another Walk | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/premiers-to-plan-africaasia-talks-whom-to-invite-to-conference-next.html | PREMIERS TO PLAN AFRICAASIA TALKS Whom to Invite to Conference Next Spring Is Prime Topic for Indonesia Meeting | By Tillman Durdinspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/quake-city-faced-by-water-famine-lining-of-reservoir-at-eureka.html | QUAKE CITY FACED BY WATER FAMINE Lining of Reservoir at Eureka Calif Cracked  Crews Repair Supply Line | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/radford-on-scene-to-study-vietnam-begins-talks-with-premier.html | RADFORD ON SCENE TO STUDY VIETNAM Begins Talks With Premier Vietminh Chief Stresses Country Must Be Unified RADFORD ON SCENE TO STUDY VIETNAM | By Henry R Liebermanspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rail-strike-fears-hit-london-stocks-industrials-turn-steadier-in.html | RAIL STRIKE FEARS HIT LONDON STOCKS Industrials Turn Steadier in Afternoon  British Funds Still Falling Near Close | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rail-union-prepares-british-strike-plan.html | RAIL UNION PREPARES BRITISH STRIKE PLAN | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rangers-are-tied-by-red-wings-on-pavelichs-late-goal-in-garden.html | Rangers Are Tied by Red Wings on Pavelichs Late Goal in Garden Hockey DETROIT RALLIES FOR 22 DEADLOCK Skov Pavelich Match Goals of Rangers Chrystal and Laprade on Garden Ice | By Joseph C Nichols | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/recital-is-played-by-eugene-haynes-pianist-heard-at-town-hall-in.html | RECITAL IS PLAYED BY EUGENE HAYNES Pianist Heard at Town Hall in Debut  3 Sonatas of Scarlatti Open Program | J B | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/reds-report-asylum-denied-bonn-exaide-denial-of-asylum-reported-by.html | Reds Report Asylum Denied Bonn ExAide DENIAL OF ASYLUM REPORTED BY REDS | By Walter Sullivanspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/release-backed-in-mental-cases-study-for-governor-asserts-present.html | RELEASE BACKED IN MENTAL CASES Study for Governor Asserts Present Policy in State Is Fundamentally Sound | By Warren Weaver Jrspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/report-is-issued-in-hoffman-case-jersey-urged-to-prosecute-9.html | REPORT IS ISSUED IN HOFFMAN CASE Jersey Urged to Prosecute 9 Persons and 3 Concerns on Charges of Fraud | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/retail-index-rise-laid-to-new-cars-01-increase-in-consumer-prices.html | RETAIL INDEX RISE LAID TO NEW CARS 01 Increase in Consumer Prices Last Month Is First Upturn in Three Months RETAIL INDEX RISE LAID TO NEW CARS | By Charles E Eganspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/rev-j-i-mconaughey.html | REV J I MCONAUGHEY | Specialio The New YorkTimes | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/robert-war-6s-nsurance-oioial-.html | ROBERT WAR 6S NSURANCE OIoIAL | Special to The New York Tlm | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/scholarships-awarded-100-win-regents-study-prizes-in-medicine.html | SCHOLARSHIPS AWARDED 100 Win Regents Study Prizes in Medicine Chemistry | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/sheppards-trial-lauded-attacked-lawyers-divided-on-errors-admission.html | SHEPPARDS TRIAL LAUDED ATTACKED Lawyers Divided on Errors Admission of Hearsay and Effect of Publicity | By William M Farrellspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/shiffrin-comedy-arrives-tonight-blackeyed-susan-to-be-at-playhouse.html | SHIFFRIN COMEDY ARRIVES TONIGHT BlackEyed Susan to Be at Playhouse Vincent Price Stars as a Neurologist | By Louis Calta | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/shrimp-and-chicken-recipes-given-for-holiday-dishes.html | Shrimp and Chicken Recipes Given for Holiday Dishes | By Jane Nickerson | RE0000131235 | 1982-07-06 | B00000510449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/snider-accepts-dodgers-contract-yankees-sign-lopat-for-next-season.html | Snider Accepts Dodgers Contract Yankees Sign Lopat for Next Season BROOK STARS PAY REPORTED 33000 Snider Receives Substantial Rise  Lopat to Get Same Salary as Last Season | By John Drebinger | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/south-africa-eases-ban-cancels-order-voiding-laws-stated-in-english.html | SOUTH AFRICA EASES BAN Cancels Order Voiding Laws Stated in English Only | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/sports-of-the-times-another-step-forward.html | Sports of The Times Another Step Forward | By Arthur Daley | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/swiss-ask-czechs-to-go-military-attache-and-2-aides-accused-of.html | SWISS ASK CZECHS TO GO Military Attache and 2 Aides Accused of Improper Acts | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/theatre-hayes-and-barrie-at-center-what-every-woman-knows-is.html | Theatre Hayes and Barrie at Center What Every Woman Knows Is Revived | By Brooks Atkinson | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/to-speed-mail-delivery.html | To Speed Mail Delivery | MARION HART | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tourists-in-egypt-set-record-in-1954.html | TOURISTS IN EGYPT SET RECORD IN 1954 | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tree-trimmer-asks-50000.html | Tree Trimmer Asks 50000 | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tribute-to-mr-hays-characteristics-of-arthur-garfield-hays-are.html | Tribute to Mr Hays Characteristics of Arthur Garfield Hays Are Recalled | CLIFFORD FORSTER | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/tunisia-is-uneasy-over-paris-talks-home-rule-parley-hits-snag-on.html | TUNISIA IS UNEASY OVER PARIS TALKS Home Rule Parley Hits Snag on Demand for Full Control of Internal Security | By Michael Clarkspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/u-s-panama-set-new-canal-pact-1500000-additional-fee-return-of.html | U S PANAMA SET NEW CANAL PACT 1500000 Additional Fee Return of Certain Areas Provided in Agreement | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/underground-parking-urged.html | Underground Parking Urged | JEB LEWIS | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/uzbekistan-premier-rebuked-by-moscow.html | UZBEKISTAN PREMIER REBUKED BY MOSCOW | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/visa-to-russian-prelate-u-s-admitting-archbishop-boris-on-60day.html | VISA TO RUSSIAN PRELATE U S Admitting Archbishop Boris on 60Day Permit | By Religious News Service | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archives/wanger-changes-production-plan-he-will-put-body-snatchers-ahead-of.html | WANGER CHANGES PRODUCTION PLAN He Will Put Body Snatchers Ahead of Two Other Films  Buys Magazine Serial | By Thomas M Pryorspecial To the New York Times | RE0000131235 | 1982-07-06 | B00000510449 |

| 1954-12-23 | https://www.nytimes.com/1954/12/23/archiv es/water-rate-rise-denied-psc-orders-hearing-jan-12-on-port-chester.html | WATER RATE RISE DENIED PSC Orders Hearing Jan 12 on Port Chester Application | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
|---|---|---|---|---|---|---|
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archiv es/william-a-fisher.html | WILLIAM A FISHER | Special to The Nev York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archiv es/william-h-storey.html | WILLIAM H STOREY | Special to Tte New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archiv es/wood-field-and-stream-cold-weather-brings-good-duck-shooting-to.html | Wood Field and Stream Cold Weather Brings Good Duck Shooting to Long Island and Barnegat Bay | By Raymond R Camp | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-23 | https://www.nytimes.com/1954/12/23/archiv es/woodbridgedevine.html | WoodbridgeDevine | Special to The New York Times | RE0000131235 | 1982-07-06 | B00000510449 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/2d-computer-for-goettingen.html | 2d Computer for Goettingen | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/3d-bloc-spurned-by-nehru-and-tito-peaceful-coexistence-called-key.html | 3D BLOC SPURNED BY NEHRU AND TITO Peaceful Coexistence Called Key to Civilization Survival in a Joint Statement 3D BLOC SPURNED BY NEHRU AND TITO | By A M Rosenthalspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/4-security-aides-executed-by-soviet-as-beria-plotters-exhead-of.html | 4 Security Aides Executed By Soviet as Beria Plotters ExHead of Ministry and Three Assistants Shot Two Others Get Jail on Charges of Extorting False Confessions Soviet ExSecurity Head Shot With 3 Aides as Beria Plotters | By Clifton Danielspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/50000-gift-to-harvard-honors-a-banker-here.html | 50000 Gift to Harvard Honors a Banker Here | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/about-art-and-artists-dorothy-sturms-collages-of-lingerie-and.html | About Art and Artists Dorothy Sturms Collages of Lingerie and Towels Bring Quilting Up to Date | S P | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/about-new-york-creche-has-three-meanings-and-all-apply-to-the-new.html | About New York Creche Has Three Meanings and All Apply to the New York Foundling Hospital | By Meyer Berger | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/aden-unrest-role-denied-by-yemen-reply-to-british-charge-says.html | ADEN UNREST ROLE DENIED BY YEMEN Reply to British Charge Says Protectorates Tribes Fight Londons Federation Plan | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/alleghany-corp-rebuffs-icc-aide-says-it-does-not-need-to-ask.html | ALLEGHANY CORP REBUFFS ICC AIDE Says It Does Not Need to Ask Permission to Continue Its Control of Central | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/article-2-no-title.html | Article 2  No Title | By Harry Schwartz | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archiv es/article-3-no-title.html | Article 3  No Title | By Harrison E Salisbury | RE0000131236 | 1982-07-06 | B00000510450 |

| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
|---|---|---|---|---|---|---|
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/barbara-a-hoggsoiv-becomes-affianced.html | BARBARA A HOGGSOIV BECOMES AFFIANCED | I Sctalto The le York Times i | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/bethlehem-focus-of-yule-pilgrims-sightseers-from-many-lands.html | BETHLEHEM FOCUS OF YULE PILGRIMS Sightseers From Many Lands Converge on Town for Rites Commemorating Nativity | By Harry Gilroyspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/britain-acts-on-strike-announces-court-of-inquiry-in-rail-wage.html | BRITAIN ACTS ON STRIKE Announces Court of Inquiry in Rail Wage Dispute | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/charles-anderson.html | CHARLES ANDERSON | Spectal to he New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/charles-harding.html | CHARLES HARDING | Special to The Mew York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/closer-ties-asked-by-shostakovich-wider-cultural-relations-with-u-s.html | CLOSER TIES ASKED BY SHOSTAKOVICH Wider Cultural Relations With U S Favored by Composer  He Scores Times Editorial | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/conservative-is-victor-government-candidate-holds-inverness.html | CONSERVATIVE IS VICTOR Government Candidate Holds Inverness  Majority Cut | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/dollarshort-colombia-obtains-25000000-from-world-fund-exchange-for.html | DollarShort Colombia Obtains 25000000 From World Fund Exchange for Pesos Arranged to Enable Payment of Bills for U S Goods  Bogota Removes Import Curbs FUND AIDS BOGOTA IN DOLLAR DEARTH | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/educational-tv-delay.html | Educational TV Delay | LEONARD W INGRAHAM | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/egypt-will-release-israeli-crew-jan-1.html | EGYPT WILL RELEASE ISRAELI CREW JAN 1 | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/eisenhowers-off-to-georgia-cadet-thumbs-air-ride-eisenhower-gives.html | Eisenhowers Off to Georgia Cadet Thumbs Air Ride EISENHOWER GIVES CADET A FREE RIDE | By Charles E Eganspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/excerpts-from-court-decision-holding-reds-have-to-register.html | Excerpts From Court Decision Holding Reds Have to Register | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/fonda-to-be-host-of-drama-on-tv-actor-will-be-seen-in-film-series.html | FONDA TO BE HOST OF DRAMA ON TV Actor Will Be Seen in Film Series Star and Story  Live Program Will Bow | By Val Adams | RE0000131236 | 1982-07-06 | B00000510450 |

| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/football-coach-denies-assault.html | Football Coach Denies Assault | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
|---|---|---|---|---|---|---|
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/foundations-work-appraised.html | Foundations Work Appraised | NILS Y WESSELL | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/french-assembly-rejects-german-rearming-in-test-but-approves.html | FRENCH ASSEMBLY REJECTS GERMAN REARMING IN TEST BUT APPROVES SOVEREIGNTY BLOW TO PREMIER MendesFrance Calls for Confidence Votes on Pacts Monday FRENCH ASSEMBLY BARS BONN ARMS | By Harold Callenderspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/george-cook-atkins.html | GEORGE COOK ATKINS | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/greeting-recorded-by-pope-for-today.html | GREETING RECORDED BY POPE FOR TODAY | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/greetings-from-england.html | Greetings From England | JOHN OWENS | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/guy-chapin-allen.html | GUY CHAPIN ALLEN | Special to The New York TInles | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hallinan-pays-50000-fine-deposited-as-leftwing-lawyer-seeks-parole.html | HALLINAN PAYS 50000 Fine Deposited as LeftWing Lawyer Seeks Parole | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/harriman-places-4-in-state-posts-woman-is-named-dr-persia-campbell.html | HARRIMAN PLACES 4 IN STATE POSTS WOMAN IS NAMED Dr Persia Campbell G A Mooney C W Halloran and H B Evans Are Picked Harriman Appoints Four to Positions With State HARRIMAN PLACES 4 IN STATE POSTS | By Richard Amper | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/herman-wendt.html | HERMAN WENDT | Special toThe New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/holiday-spending-in-britain-marked-money-in-circulation-is-20-above.html | HOLIDAY SPENDING IN BRITAIN MARKED Money in Circulation Is 20 Above 53 Total  High Price of Turkey Shocks Buyers | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hundreds-of-gis-to-pass-holiday-as-guests-of-french-families.html | Hundreds of GIs to Pass Holiday As Guests of French Families Arrangements Are Result of Efforts of Friendship Chain Formed in Paris to Better Ties to Americans | By Lansing Warrenspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/hunter-b3arletti-eye-speialisti-691-bryn-mawr-hospital-aide.html | HUNTER B3ARLETTI EYE SPEIALISTi 691 Bryn Mawr Hospital Aide Football Star at Penn and 1908 AllAmeri0a Dies | Special to The iew YOrk Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/in-the-nation-the-sparse-school-vote-in-mississippi.html | In The Nation The Sparse School Vote in Mississippi | By Arthur Krock | RE0000131236 | 1982-07-06 | B00000510450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/indias-income-up-it-gained-35-during-fiscal-52-to-55-per-capita.html | INDIAS INCOME UP It Gained 35 During Fiscal 52 to 55 Per Capita | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/inquiries-opened-in-quieted-cyprus-islanders-arrested-in-rioting.html | INQUIRIES OPENED IN QUIETED CYPRUS Islanders Arrested in Rioting Against Britain Get Bail ProGreek Aim Holds | By A C Sedgwickspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/irvin-of-giants-and-erskine-of-dodgers-sign-contracts-for-next.html | Irvin of Giants and Erskine of Dodgers Sign Contracts for Next Season EACH TO RECEIVE 25000 PAY AGAIN Giants Rely on Irvin to Make Comeback  Brooks Erskine Ready for Strong Start | By John Drebinger | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/italian-chamber-votes-paris-pacts-ratification-is-backed-by-335-to.html | ITALIAN CHAMBER VOTES PARIS PACTS Ratification Is Backed by 335 to 215 Reds Move for Delay Is Rejected ITALIAN CHAMBER VOTES PARIS PACTS | By Arnaldo Cortesispecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/italians-get-contract-army-award-goes-to-concern-over-domestic.html | ITALIANS GET CONTRACT Army Award Goes to Concern Over Domestic Bidders | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/j-b-vandaworker-89-founder-of-the-indianapolis-news-carriers-band.html | J B VANDAWORKER 89 Founder of The Indianapolis News Carriers Band Dies | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/j-edward-patterson.html | J EDWARD PATTERSON | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/jersey-city-inquiry-court-ends-public-hearings-in-financial.html | JERSEY CITY INQUIRY Court Ends Public Hearings in Financial Investigation | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/john-f-barry-.html | JOHN F BARRY | Special to The New York TImeB | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/killed-as-auto-strikes-a-tree.html | Killed as Auto Strikes a Tree | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ladejinsky-firing-queried-his-contribution-to-noncommunist-land.html | Ladejinsky Firing Queried His Contribution to NonCommunist Land Reform System Noted | JAMES A MICHENER | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/lambert-ennis.html | LAMBERT ENNIS | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/land-defenses-hold-in-north-sea-storm.html | LAND DEFENSES HOLD IN NORTH SEA STORM | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/left-retains-grip-on-jakarta-party-nationalists-assail-dutch-hold.html | LEFT RETAINS GRIP ON JAKARTA PARTY Nationalists Assail Dutch Hold on West New Guinea and Ask for Economic Sanctions | By Tillman Durdinspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/lollipopnipping-puts-prancer-etc-out-of-business-nip-at-lollipop.html | LollipopNipping Puts Prancer Etc Out of Business NIP AT LOLLIPOP TRAPS REINDEER | By Byron Porterfieldspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/man-held-in-plot-to-kill-union-aide-plan-to-slay-hall-of-seafarers.html | MAN HELD IN PLOT TO KILL UNION AIDE Plan to Slay Hall of Seafarers Laid in Jersey to Floridian Armed With Shotgun | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mechanized-work-urged-in-u-s-units.html | MECHANIZED WORK URGED IN U S UNITS | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/meekschneidewind.html | MeekSchneidewind | SPecial to The New York Tlmez | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mint-error-drops-olddollar-price-release-of-coins-from-1880s.html | MINT ERROR DROPS OLDDOLLAR PRICE Release of Coins From 1880s Tumbles Market for All but Rarest Specimens | By Robert K Plumb | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/money-in-circulation-gains-173000000-at-reserve-banks-for-week-to.html | Money in Circulation Gains 173000000 At Reserve Banks for Week to Dec 22 | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/morton-van-raalte-ofdog-supply-firm.html | MORTON VAN RAALTE OFDOG SUPPLY FIRM | Special to The ew York Tlme | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-g-g-mdonald.html | MRS G G MDONALD | Special to The NeW York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-george-h-webber.html | MRS GEORGE H WEBBER | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/mrs-richard-w-tryon.html | MRS RICHARD W TRYON | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/navy-aide-going-to-alaska.html | Navy Aide Going to Alaska | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/negro-group-head-scores-mrs-hobby-naacp-director-charges-secretary.html | NEGRO GROUP HEAD SCORES MRS HOBBY NAACP Director Charges Secretary Forced Aide Out Because of Racial Issues | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/news-of-food-tomatoes-winter-varieties-lack-color-and-flavor-but.html | News of Food Tomatoes Winter Varieties Lack Color and Flavor but Are in Demand Trend Is Toward Bulk Sales  Policing Urged to Assure Quality | By June Owen | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ohio-rails-shift-view-on-port-act-roads-once-opposed-now-say-seaway.html | OHIO RAILS SHIFT VIEW ON PORT ACT Roads Once Opposed Now Say Seaway Plan Requires Harbor Development | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/ouster-rift-heads-for-white-house-gop-chiefs-concerned-over.html | OUSTER RIFT HEADS FOR WHITE HOUSE GOP Chiefs Concerned Over Ladejinsky Case  Fear Democrats May Use It OUSTER RIFT HEADS FOR WHITE HOUSE | By William M Blairspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/pact-signature-delayed.html | Pact Signature Delayed | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/pakistan-opposes-bloc.html | Pakistan Opposes Bloc | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/parents-santa-clauses-come-in-small-sizes-too-classrooms-turn-into.html | Parents Santa Clauses Come in Small Sizes Too Classrooms Turn Into Workshops as Young Produce Yule Gifts | By Cynthia Kellogg | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/philadelphia-in-flurry-liberty-head-dollar-market-collapses.html | PHILADELPHIA IN FLURRY Liberty Head Dollar Market Collapses Completely | By William G Weartspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/president-firm-on-easing-trade-he-refuses-to-raise-tariff-on.html | PRESIDENT FIRM ON EASING TRADE He Refuses to Raise Tariff on Japanese Silk Scarves or Limit WoodScrew Imports | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/prices-of-wheat-up-sharply-again-futures-rise-3-to-3-34-cents-rye.html | PRICES OF WHEAT UP SHARPLY AGAIN Futures Rise 3 to 3 34 Cents  Rye Also Gains as Corn and Soybeans End Firm | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/prince-akihito-is-21-bride-reported-sought.html | Prince Akihito Is 21 Bride Reported Sought | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/rally-brightens-market-in-london-british-government-issues-rise-as.html | RALLY BRIGHTENS MARKET IN LONDON British Government Issues Rise as Much as 35 Cents Followed by Industrials | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/russell-in-plea-on-nuclear-bomb-philosopher-urges-neutrals-impress.html | RUSSELL IN PLEA ON NUCLEAR BOMB Philosopher Urges Neutrals Impress on East and West Weapons Peril to Mankind | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/sailors-delight-will-bow-jan-13-comedy-with-eva-gabor-and-paul.html | SAILORS DELIGHT WILL BOW JAN 13 Comedy With Eva Gabor and Paul McGrath Booked at Imperial Until 29th | By Sam Zolotow | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/skiing-conditions-for-weekend-are-fair-to-good-in-many-areas.html | Skiing Conditions for WeekEnd Are Fair to Good in Many Areas Several Catskill Resorts Ready for Action  New Hampshire Vermont Eastern Canada Await Holiday Throngs | By Michael Strauss | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/soviet-agrees-to-return-27-naval-craft-to-us.html | Soviet Agrees to Return 27 Naval Craft to U S | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/soviet-overture-splits-japanese-some-hold-softened-red-bid-for-pact.html | SOVIET OVERTURE SPLITS JAPANESE Some Hold Softened Red Bid for Pact Worthy of Study  Others Are Skeptical | By Robert Trumbullspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/spellman-is-in-seoul-cardinal-will-spend-4th-yule-with-u-s-troops.html | SPELLMAN IS IN SEOUL Cardinal Will Spend 4th Yule With U S Troops in Korea | By Religious News Service | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/sports-of-the-times-waiting-for-santa.html | Sports of The Times Waiting for Santa | By Arthur Daley | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/archives/staff-receives-gifts.html | Staff Receives Gifts | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |

| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/state-offices-close-in-jersey.html | State Offices Close in Jersey | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/story-of-buddha-planned-as-film-robert-h-andrews-worked-two-years.html | STORY OF BUDDHA PLANNED AS FILM Robert H Andrews Worked Two Years on the Religious Leaders Life for Metro | By Thomas M Pryorspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/subway-riders-may-get-schedules-to-help-avoid-long-waits-at-night.html | Subway Riders May Get Schedules To Help Avoid Long Waits at Night SUBWAYS MAY GET NIGHT TIMETABLES | By Stanley Levey | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/swedes-get-tax-refunds.html | Swedes Get Tax Refunds | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/szigeti-is-soloist-for-philharmonic-violinist-plays-bach-concerto.html | SZIGETI IS SOLOIST FOR PHILHARMONIC Violinist Plays Bach Concerto in G Minor  Walter Leads Carnegie Hall Program | By Olin Downes | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/television-in-review-lineup-though-like-dragnet-lets-its-actors.html | Television in Review Lineup Though Like Dragnet Lets Its Actors Give More Than Just the Facts | By Jack Gould | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/theatre-foul-ball-all-goes-well-in-blackeyed-susan-until-first.html | Theatre Foul Ball All Goes Well in BlackEyed Susan Until First Actor Steps on Stage | By Brooks Atkinson | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/thruway-bidders-cut-estimate-22-stiff-competition-sends-down.html | THRUWAY BIDDERS CUT ESTIMATE 22 Stiff Competition Sends Down Tenders for Westchester Job on New England Route THRUWAY BIDDERS CUT ESTIMATE 22 | By Merrill Folsomspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/to-curb-street-parking-change-in-regulations-considered-move-in.html | To Curb Street Parking Change in Regulations Considered Move in Wrong Direction | JACOB M FRIEDLAND | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/traffic-idea-proposed.html | Traffic Idea Proposed | JAMES A CURRAN | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/tucker-takes-role-in-andrea-chenier.html | TUCKER TAKES ROLE IN ANDREA CHENIER | H C S | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-carloadings-eased-last-week-18-decline-was-more-than-seasonal.html | U S CARLOADINGS EASED LAST WEEK 18 Decline Was More Than Seasonal and Indexes Fell  YearAgo Total Topped | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-literature-reviewed-critique-ignores-most-important-american.html | U S LITERATURE REVIEWED Critique Ignores Most Important American Writers | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-orders-canadian-planes.html | U S Orders Canadian Planes | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-store-sales-3-above-53-level-kansas-city-led-nation-with-gain.html | U S STORE SALES 3 ABOVE 53 LEVEL Kansas City Led Nation With Gain of 8 Last Week  New York Dipped 1 | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/u-s-woman-exred-told-to-quit-britain.html | U S WOMAN EXRED TOLD TO QUIT BRITAIN | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/un-head-sees-lodge-on-peiping-mission.html | UN HEAD SEES LODGE ON PEIPING MISSION | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/us-court-upholds-the-mcarran-act-on-reds-registry-appeals-bench-2.html | US COURT UPHOLDS THE MCARRAN ACT ON REDS REGISTRY Appeals Bench 2 to 1 Backs Controls on Communists as Agents of Moscow FIRST TEST OF 1950 LAW Statute Violates Guarantees Against SelfIncrimination Dissenting Judge Says COURT RULES REDS HAVE TO REGISTER | By Luther A Hustonspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/vernon-w-foster.html | VERNON W FOSTER | Special to The New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/wagner-revives-bid-for-un-shuttle-line-wagner-revives-u-n-shuttle.html | Wagner Revives Bid For UN Shuttle Line WAGNER REVIVES U N SHUTTLE BID | By Sydney Grusonspecial To the New York Times | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/wood-field-and-stream-hounds-lift-voices-in-catskills-calling.html | Wood Field and Stream Hounds Lift Voices in Catskills Calling Snowshoe Hare to Holiday Menus | By Raymond R Camp | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/yule-eve-customs-vary-over-world-germany-france-poland-and-other.html | YULE EVE CUSTOMS VARY OVER WORLD Germany France Poland and Other Lands to Mark Holy Occasion in Own Ways | By Faith Corrigan | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-24 | https://www.nytimes.com/1954/12/24/archives/zachariah-rhallock.html | ZACHARIAH RHALLOCK | Special to The ew York Tlm | RE0000131236 | 1982-07-06 | B00000510450 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/3-indian-parties-join-against-reds-congress-people-and-farm-groups.html | 3 INDIAN PARTIES JOIN AGAINST REDS Congress People and Farm Groups to Pool Candidates and Votes in Andhra State | By A M Rosenthalspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/5-british-m-ps-protest-deporting-of-american.html | 5 British M Ps Protest Deporting of American | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/americans-aid-to-town-in-italy-wins-92-vote-for-democracy-americans.html | Americans Aid to Town in Italy Wins 92 Vote for Democracy Americans Aid to Town in Italy Wins 92 Vote for Democracy | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/asian-talks-seen-reducing-tension-jakarta-aide-cites-colombo.html | ASIAN TALKS SEEN REDUCING TENSION Jakarta Aide Cites Colombo Conferences Contribution to Peace in Indochina | By Tillman Durdinspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/barbaraballou-wed-she-is-bride-in-orange-n-j-of-eugene-a-schwarz-j.html | BARBARABALLOU WED She Is Bride in Orange N J of Eugene A Schwarz J | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bermuda-santas-like-cassava-pie-prepared-from-oldtime-recipe.html | Bermuda Santas Like Cassava Pie Prepared From OldTime Recipe | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/bonn-is-alarmed-by-paris-decision-defeat-of-adenauers-policy-feared.html | BONN IS ALARMED BY PARIS DECISION Defeat of Adenauers Policy Feared  Social Democrats Voice Exultation | By M S Handlerspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/border-traffic-high-for-german-holiday.html | BORDER TRAFFIC HIGH FOR GERMAN HOLIDAY | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/britain-seeks-rail-peace-she-sets-up-panel-to-inquire-into-threat.html | BRITAIN SEEKS RAIL PEACE She Sets Up Panel to Inquire Into Threat of Strike | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/british-release-war-criminal.html | British Release War Criminal | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/british-warn-cyprus-schools-over-rioting-greek-groups-angered-at.html | British Warn Cyprus Schools Over Rioting Greek Groups Angered at Interference | By A C Sedgwickspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/capital-mansion-gains-new-fame-the-story-of-decatur-house-to-become.html | CAPITAL MANSION GAINS NEW FAME The Story of Decatur House to Become Shrine Is Told by Its Present Owner | By Bess Furmanspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/christmas-finds-moscow-church-in-land-that-marks-holiday-jan-7-mass.html | CHRISTMAS FINDS MOSCOW CHURCH In Land That Marks Holiday Jan 7 Mass Fills Roman Catholic Institution | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/churches-gather-gifts-for-the-ill-adventist-sabbath-schools-to-aid.html | CHURCHES GATHER GIFTS FOR THE ILL Adventist Sabbath Schools to Aid Formosa Hospital  2 Boy Choirs to Sing Here | By Preston King Sheldon | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/clean-street-campaign-urged.html | Clean Street Campaign Urged | GERTRUDE TALLEY | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/coasts-seafarers-plan-3day-layoff.html | COASTS SEAFARERS PLAN 3DAY LAYOFF | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/cotton-goal-increased-pakistan-plans-2500000bale-crop-to-meet.html | COTTON GOAL INCREASED Pakistan Plans 2500000Bale Crop to Meet Rising Demand | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/courtaulds-plant-to-triple-capacity.html | COURTAULDS PLANT TO TRIPLE CAPACITY | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/cultural-ties-with-india-formation-of-a-society-advocated-to.html | Cultural Ties With India Formation of a Society Advocated to Arrange Activities | J J SINGH | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/daughter-could-be-key-noel-fields-get-hungarian-haven.html | Daughter Could Be Key NOEL FIELDS GET HUNGARIAN HAVEN | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/death-creek-fenced-mother-of-boy-who-drowned-there-heartened-by.html | DEATH CREEK FENCED Mother of Boy Who Drowned There Heartened by Present | Special to THE NEW YORK TIMES | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/delay-of-3-years-in-justice-decried-man-jailed-7-years-in-error.html | DELAY OF 3 YEARS IN JUSTICE DECRIED Man Jailed 7 Years in Error Awaits Washington Action on Clemency Petition | By Edward Ranzal | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/dr-fremont-chandler.html | DR FREMONT CHANDLER | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/dr-gge-stanwx-yonkers-specialist.html | DR GGE STANWX YONKERS SPECIALIST | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/draper-program-opens-tomorrow-ruth-ending-long-absence-from.html | DRAPER PROGRAM OPENS TOMORROW Ruth Ending Long Absence From Broadway and Dancer Nephew Return at Bijou | By Louis Calta | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/edgar-mkai-8attorney-is-de-ad-cmo-leader-in-philadellphia-was.html | EDGAR MKAI 8ATTORNEY IS DE AD CMo Leader in Philadellphia Was Former President of Convention Hall There | L t  Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/eisenhower-is-disturbed.html | Eisenhower Is Disturbed | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/elizabeth-woman-101-dies.html | Elizabeth Woman 101 Dies | Spectal to The New York Ttmea | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/eobinsondevor.html | EobinsonDevor | Special to The New Yrk Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/exaide-of-clay-dies-col-raymond-cheseldine-62-served-on-general.html | EXAIDE OF CLAY DIES Col Raymond Cheseldine 62 Served on General Staff | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/f-o-a-job-studied-for-negro-aide-exassistant-to-mrs-hobby-figure-in.html | F O A JOB STUDIED FOR NEGRO AIDE ExAssistant to Mrs Hobby Figure in NAACP Charge Considered for Post in India | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/ff-icial-of-seabury-press-i-deadexpresident-of-photographio-soolety.html | ff icial of Seabury Press I DeadExPresident of  Photographio Soolety | By The Asoclated Press | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/film-star-traffic-to-tv-on-increase-general-electric-theatre-in.html | FILM STAR TRAFFIC TO TV ON INCREASE General Electric Theatre in 195455 Season Personifies Shift of Acting Talent | By Thomas M Pryorspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archiv es/foreign-affairs-a-thermonuclear-christmas-and-the-strategy-of.html | Foreign Affairs A Thermonuclear Christmas and the Strategy of Terror | By C L Sulzberger | RE0000131237 | 1982-07-06 | B00000510451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/frances-premier-faces-vital-test-fate-of-regime-is-involved-in-bid.html | FRANCES PREMIER FACES VITAL TEST Fate of Regime is Involved in Bid Monday For Reversal of Vote on Arming Bonn FRANCES PREMIER FACES VITAL TEST | By Harold Callenderspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/g-is-celebrate-noel-with-french-boys-are-cautioned-to-mind-manners.html | G IS CELEBRATE NOEL WITH FRENCH Boys Are Cautioned to Mind Manners  Hosts Urged to Spare the Alcohol | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/girl-4-kidnapped-in-50-is-found-dublin-boy-too-traced-in-belfast.html | Girl 4 Kidnapped in 50 Is Found Dublin Boy Too Traced in Belfast | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/guards-penalties-cut-jersey-eases-punishment-for-3-in-death-house.html | GUARDS PENALTIES CUT Jersey Eases Punishment for 3 in Death House Break | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/hayworth-issue-is-dropped.html | Hayworth Issue Is Dropped | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/house-decorations-bring-cheer-to-the-passer-by-city-is-all-bedecked.html | House Decorations Bring Cheer to the Passer by City Is All Bedecked From Basement Flats to the Penthouses | By Cynthia Kellogg | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/irish-rebels-denounced-cardinal-appeals-for-restraint-of.html | IRISH REBELS DENOUNCED Cardinal Appeals for Restraint of AntiBritish Violence | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/italian-plant-elections-deal-2-defeats-to-reds.html | Italian Plant Elections Deal 2 Defeats to Reds | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/james-h-clark.html | JAMES H CLARK | Special To The New York TIres | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/japans-relations-with-south-korea-improve-in-talks-over-detained.html | Japans Relations With South Korea Improve in Talks Over Detained Citizens | By Robert Trumbullspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/john-caswell.html | JOHN CASWELL | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/kathryn-graysons-mother-dies.html | Kathryn Graysons Mother Dies | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/keep-sports-unit-ribicoff-is-asked-connecticut-reporters-urge.html | KEEP SPORTS UNIT RIBICOFF IS ASKED Connecticut Reporters Urge Governor Not to Abolish Athletic Commission | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/keith-korn-to-wed-ratricia-rafferty.html | KEITH KORN TO WED RATRICIA RAFFERTY | Specia To Tile New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/killed-in-headon-collision.html | Killed in HeadOn Collision | Special To The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/kindelberger-industrialist-gets-patent-for-a-onehanded-camera.html | Kindelberger Industrialist Gets Patent for a OneHanded Camera Controls Are Within Reach of Thumb  Gadget to Produce Warbling Birdcalls Devised PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/ladejinsky-gets-offer-of-farm-job-benson-asserts-post-hinges-on.html | LADEJINSKY GETS OFFER OF FARM JOB Benson Asserts Post Hinges on Security Clearance  Pledges Fair Hearing OUSTED AIDE GETS CHANCE AT A JOB | By William M Blairspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/left-jabs-such-stuff-as-dreams-are-made-on-patterson-promises.html | Left Jabs  Such Stuff as Dreams Are Made On Patterson Promises Family a Home Out of Ring Earnings | By Frank M Blunk | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/london-is-blunt-declares-west-germans-will-be-armed-over-french.html | LONDON IS BLUNT Declares West Germans Will Be Armed Over French Opposition BRITAIN IS BITTER IN WARNING PARIS | By Drew Middletonspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/london-stocks-up-in-sparse-trading-most-store-shares-go-ahead-on.html | LONDON STOCKS UP IN SPARSE TRADING Most Store Shares Go Ahead on Record Yule Volume Diamonds Rubbers Rise AIDED BY PRICE ADVANCES Toronto Market Is Irregular Montreal a Little Higher in Short Quiet Sessions | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/low-rent-homes-in-india-government-houses-workers-for-73-cents-a.html | LOW RENT HOMES IN INDIA Government Houses Workers for 73 Cents a Month | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/major-defeat-rome-says.html | Major Defeat Rome Says | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/major-ship-supply-contractor-began-as-insurance-salesman-n-d-arnot.html | Major Ship Supply Contractor Began as Insurance Salesman N D Arnot Started Business in 1941  Has Written More Than 200000000 Business | By Joseph J Ryan | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mays-of-giants-first-in-slugging-in-national-league-on-667-mark.html | Mays of Giants First in Slugging In National League on 667 Mark Dodgers Snider in Second Place Though Ahead on Total Bases Kluszewski of Cincinnati HomeRun King Next | By John Drebinger | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/michael-korcheck-dies-shortstop-for-dodgers-farm-team-in-texas-was.html | MICHAEL KORCHECK DIES Shortstop for Dodgers Farm Team in Texas Was 24 | Seial to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/miss-gall-f-read-betrothed.html | Miss Gall F Read Betrothed | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/montreal-home-to-yield-to-11-34in-quebec-foot.html | Montreal Home To Yield To 11 34In Quebec Foot | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/moscow-in-denial-of-bread-crisis-khrushchev-says-shortages-in.html | MOSCOW IN DENIAL OF BREAD CRISIS Khrushchev Says Shortages in Economy Reflect Rise in Purchasing Power | By Clifton Danielspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mr-adams-praised-appreciation-voiced-for-direction-of-new-yorks.html | Mr Adams Praised Appreciation Voiced for Direction of New Yorks Police Department | THOMAS JEFFERSON MILEY | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-b-w-bacon-has-a-son.html | Mrs B W Bacon Has a Son | SpeCial toThe New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-howard-gould.html | MRS HOWARD GOULD | Special to Th NW York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-lesliev-marks.html | MRs LESLIEV MARKS | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-louis-measnikoff.html | MRS LOUIS MEASNIKOFF | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-preston-hunt.html | MRS PRESTON HUNT | Speelat to The New YOrk TimeS | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/mrs-robert-miller.html | MRS ROBERT MILLER | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/nathan-l-krueger.html | NATHAN L KRUEGER | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/new-highs-are-set-by-wheat-futures-southwests-continued-lack-of.html | NEW HIGHS ARE SET BY WHEAT FUTURES Southwests Continued Lack of Moisture Spurs Buying  Prices Up 1 141 78c | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/no-press-coverage-planned-at-peiping.html | NO PRESS COVERAGE PLANNED AT PEIPING | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/noel-fields-given-hungarian-haven-american-and-wife-to-stay-despite.html | NOEL FIELDS GIVEN HUNGARIAN HAVEN American and Wife to Stay Despite 5 Years in Prison on Espionage Charges | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/north-sea-gale-abates-patrols-are-reduced-on-british-coast-as.html | NORTH SEA GALE ABATES Patrols Are Reduced on British Coast as Danger Passes | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/otto-t-benzing.html | OTTO T BENZING | Sleclal to The New York TimeS | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/outlook-on-budget-given-to-harriman-budget-outlook-given-harriman.html | Outlook on Budget Given to Harriman BUDGET OUTLOOK GIVEN HARRIMAN | By Richard Amper | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/parliament-ends-session-measures-approved-are-said-to-advance.html | PARLIAMENT ENDS SESSION Measures Approved Are Said to Advance Socialistic Trend | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/peripatetic-dr-finley.html | Peripatetic Dr Finley | JEAN DICKINSON POTTER | RE0000131237 | 1982-07-06 | B00000510451 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/pope-broadcasts-yuletide-blessing-pontiffs-voice-sounds-firm.html | POPE BROADCASTS YULETIDE BLESSING Pontiffs Voice Sounds Firm Confirming Reports of His Improvement POPE BROADCASTS YULETIDE MESSAGE | By Arnaldo Cortesispecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/president-surprises-wife-with-painting-of-3-grandchildren-for-yule.html | President Surprises Wife With Painting of 3 Grandchildren for Yule PRESIDENT GIVES WIFE A PORTRAIT | By Charles E Eganspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/president-unaware-of-dispute.html | President Unaware of Dispute | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/president-uneasy-hopes-defeat-of-pact-on-arms-for-bonn-will-not-be.html | PRESIDENT UNEASY Hopes Defeat of Pact on Arms for Bonn Will Not Be Final PRESIDENT UNEASY OVER FRENCH VOTE | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/provisions-for-single-occupants.html | Provisions for Single Occupants | MORRIS ROTHSTEIN | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/purged-yugoslav-asks-two-parties-more-democracy-djilas-former-vice.html | PURGED YUGOSLAV ASKS TWO PARTIES MORE DEMOCRACY Djilas Former Vice President Expelled by Reds Calls for New Socialist Grouping OUSTED YUGOSLAV ASKS TWO PARTIES | By Jack Raymondspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/rare-dollars-bring-1-coins-cause-a-brief-flurry-at-christmas.html | RARE DOLLARS BRING 1 Coins Cause a Brief Flurry at Christmas Parties | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/reds-map-appeal-on-registry-law-plan-to-carry-mccarran-act-case-to.html | REDS MAP APPEAL ON REGISTRY LAW Plan to Carry McCarran Act Case to Supreme Court  Expect a Reversal | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/report-on-foundations.html | Report on Foundations | CHARLES C PLATT | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/soviet-army-role-stressed-in-purge-executions-ordered-by-court.html | SOVIET ARMY ROLE STRESSED IN PURGE Executions Ordered by Court Headed by General Also on Panel That Doomed Beria | By Harrison E Salisbury | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/star-over-bronxville-street-lights-give-way-to-the-annual-pageant.html | STAR OVER BRONXVILLE Street Lights Give Way to the Annual Pageant of Nativity | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/the-bells-of-bethlehem-ring-out-lifting-hope-of-peace-in-holy-land.html | The Bells of Bethlehem Ring Out Lifting Hope of Peace in Holy Land Pilgrims Cross a Quiet Border and Kneel at Midnight in Church Above the Cave Where Christ Was Born | By Harry Gilroyspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/toys-from-the-president.html | Toys from the President | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/tunisia-move-due-by-paris-premier-attempt-to-break-deadlock-in.html | TUNISIA MOVE DUE BY PARIS PREMIER Attempt to Break Deadlock in Autonomy Negotiations Likely Next Week | By Henry Ginigerspecial To the New York Times | RE0000131237 | 1982-07-06 | B00000510451 |

| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/u-s-aid-is-arriving-for-east-europeans.html | U S AID IS ARRIVING FOR EAST EUROPEANS | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
|---|---|---|---|---|---|---|
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/united-fruit-contract-ratified.html | United Fruit Contract Ratified | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/walter-f-milburn.html | WALTER F MILBURN | Special to The New York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/wilfred-l-scheifley.html | WILFRED L SCHEIFLEY | Special to The t4ew York Times | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/william-s-baird.html | WILLIAM S BAIRD | Bpeclal to The Nev York u1m4 | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/winanschance.html | WinansChance | Special to he New York Timez | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-25 | https://www.nytimes.com/1954/12/25/archives/wood-field-and-stream-gift-of-gun-should-include-instruction-in-use.html | Wood Field and Stream Gift of Gun Should Include Instruction In Use of Firearms by Donor | By Raymond R Camp | RE0000131237 | 1982-07-06 | B00000510451 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/miss-jackson-engaged-rosemont-graduate-fiancee-of-lieut-jj-p.html | MISS JACKSON ENGAGED Rosemont Graduate Fiancee of Lieut JJ P rendergast Jr | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/50-bills-on-hard-for-connecticut-general-assembly-will-meet-jan-5.html | 50 BILLS ON HARD FOR CONNECTICUT General Assembly Will Meet Jan 5 and Spend 30 Days Receiving Other Drafts | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-half-century-selected-work-in-whitney-collection-points-up-change.html | A HALF CENTURY Selected Work in Whitney Collection Points Up Change in American Art | By Howard Devree | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-talent-for-turbulence-stormy-ben-butler-by-robert-s-holzman.html | A Talent for Turbulence STORMY BEN BUTLER By Robert S Holzman Illustrated 297 pp New York The Macmillan Company 5 | By Henry F Graff | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/a-turning-point-in-mans-destiny-as-we-enter-1955-we-face-a-fateful.html | A Turning Point in Mans Destiny As we enter 1955 we face a fateful decision says Toynbee to substitute a new spiritual vision for the secular ideals that have guided as for 250 years | By Arnold J Toynbee | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/actress-in-action-new-is-the-word-for-olivia-de-havilland.html | ACTRESS IN ACTION New Is the Word for Olivia de Havilland | By Howard Thompson | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/adores-fanny.html | Adores Fanny | FRED WETERICK | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/agriculture-plan-started-in-south-35-schools-restudy-facilities-for.html | AGRICULTURE PLAN STARTED IN SOUTH 35 Schools Restudy Facilities for Turning Out More and Better Farm Scientists | By John N Popham | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/alfred-a-cyr.html | ALFRED A CYR | pelal to The New Y6r Time | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/alice-chamberlin-prospective-bride.html | ALICE CHAMBERLIN PROSPECTIVE BRIDE | Special to The New York TLmel | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/alice-draper-prospectiw-brije.html | Alice Draper Prospectiw BriJe | Specla to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/american-export-opera-stars-not-so-long-ago-american-singers.html | American Export Opera Stars Not so long ago American singers couldnt hold their own even in America Now says Mr Bing they are welcomed in all the worlds great opera centers | By Rudolf Bing | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/amos-ball.html | AMOS BALL | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/angry-at-fanny.html | Angry at Fanny | JEAN LAMAREAUX | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/anne-murchison-a-bride.html | Anne murchison a Bride | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/art-despite-paralysis-the-story-behind-an-unusual-yule-card-painted.html | Art Despite Paralysis The Story Behind an Unusual Yule Card Painted by Almost Immobilized Woman | By Howard A Rusk M D | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/article-7-no-title-surplus-may-lift-lid-on-us-outlay.html | Article 7  No Title SURPLUS MAY LIFT LID ON U S OUTLAY | By J H Carmical | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/as-problems-multiplied-a-history-of-technology-edited-by-charles.html | As Problems Multiplied A HISTORY OF TECHNOLOGY Edited by Charles Singer E J Holmyard and A R Hall Volume I From Early Times to Fall of Ancient Empires Illustrated 827 pp 36 plates New York Oxford University Press 2355 | By George Sarton | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/atrigiawilon-yillbe-married-mount-holyoke-alumna-and-stanley.html | ATRIGIAWiLON YILLBE MARRIED Mount Holyoke Alumna and Stanley Westberg 6raduate of Dartmouth Engaged | Special o The New York TIme | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/audrey-lawson-affiancedi.html | Audrey Lawson AffiancedI | SPecial to Tile Hew York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/authors-query.html | Authors Query | HAMMETT WORTHINGTON SMITH | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/automobiles-upkeep-women-encouraged-to-learn-mechanics-of-cars-as.html | AUTOMOBILES UPKEEP Women Encouraged to Learn Mechanics Of Cars as an Added Safety Measure | By Bert Pierce | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/aviation-new-patterns-traffic-system-for-chicago-airport-is-planned.html | AVIATION NEW PATTERNS Traffic System for Chicago Airport Is Planned and Tested in Advance | By Richard Witkin | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/barbara-a-bach-will-be-married-vassar-junicr-s-betrothed-to-sherman.html | BARBARA A BACH WILL BE MARRIED Vassar Junicr s Betrothed to Sherman Hopkins Damon Student at Boston U | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/barbara-fentons-troth-she-will-be-maried-in-june-to-william-robert.html | BARBARA FENTONS TROTH She Will Be Maried in June to William Robert Buettner | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/baseball.html | Baseball | By John Drebinger | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/basketball-la-salle-outstanding-in-college-basketball-wings.html | Basketball La Salle Outstanding in College Basketball Wings Dominant in Hockey | By Louis Effrat | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/becomes-fianobe-m-pembroke-senior-betrothed-to-robert-barry.html | BECOMES FIANOBE m   Pembroke Senior Betrothed to Robert Barry Hamilton AnnaPolis Midshipman | tpeelal to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/behind-the-barbed-wire-the-battle-done-by-s-leonard-rubinstein-244.html | Behind the Barbed Wire THE BATTLE DONE By S Leonard Rubinstein 244 pp New York William Morrow  Co 350 | DAVID DEMPSEY | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bethlehem-usa-celebrates-dec-25-nine-towns-hail-saviours-birth-some.html | BETHLEHEM USA CELEBRATES DEC 25 Nine Towns Hail Saviours Birth  Some Holiday Mail Gets Special Postmark | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/big-plywood-boat-to-go-on-display-luders-will-exhibit-sloop-of.html | BIG PLYWOOD BOAT TO GO ON DISPLAY Luders Will Exhibit Sloop of Molded Mahogany at Show Here Next Month | By Clarence E Lovejoy | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bigger-turnpikes-traffic-far-exceeding-estimates-has-brought-new.html | BIGGER TURNPIKES Traffic Far Exceeding Estimates Has Brought New Problems for Builders | By Joseph C Ingraham | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/blending-beauty-brookgreen-gardens-is-a-landscape-guide.html | BLENDING BEAUTY Brookgreen Gardens Is A Landscape Guide | By Edna Gantner | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/bonn-maps-export-of-technical-help-seeks-new-trade-accords-under.html | BONN MAPS EXPORT OF TECHNICAL HELP Seeks New Trade Accords Under Which It Can Send Brains to Poorer Lands | By Albion Ross | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/borrowing-season-at-hand-for-canner-borrowing-time-near-for.html | Borrowing Season At Hand for Canner BORROWING TIME NEAR FOR CANNER | By James J Nagle | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/boston.html | Boston | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/boxing-ed-furgols-golf-victory-miss-connollys-net-success-among.html | Boxing Ed Furgols Golf Victory Miss Connollys Net Success Among 1954 Feats | By Joseph C Nichols | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/bridge-highlights-of-the-year-players-spared-changes-in-scoring-a.html | BRIDGE HIGHLIGHTS OF THE YEAR Players Spared Changes In Scoring a New Card Game | By Albert H Morehead | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/britain-weighing-shift-oh-formosa-recognition-of-nationalist-island.html | BRITAIN WEIGHING SHIFT OH FORMOSA Recognition of Nationalist Island as Separate State Discussed in London | By Drew Middleton | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/british-subjects-hailed-by-queen-she-extols-men-and-women-of.html | BRITISH SUBJECTS HAILED BY QUEEN She Extols Men and Women of Commonwealth in Annual Christmas Broadcast | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/brownslions-rosters.html | BrownsLions Rosters | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/bulge-liaison.html | BULGE LIAISON | CARLTON B TRACEY | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/bulge-logistics.html | BULGE LOGISTICS | THOMAS L SULLIVAN | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/burnhamrada.html | BurnhamRada | Splal fo The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/business-outlook-good-but-soft-spots-remain-despite-improvement-in.html | BUSINESS OUTLOOK GOOD BUT SOFT SPOTS REMAIN Despite Improvement in Many Lines Unemployment May Bc Higher | By A H Raskin | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/butlerstandish.html | ButlerStandish | Special to The New York Tlme | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/campbellashby.html | CampbellAshby | SpecIal to The New York rimes | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/carol-o-lightfoot-affianced.html | Carol O Lightfoot Affianced | Speelat to The New York Ttme | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/carol-sweezy-a-bride-married-in-glen-ridge-n-j-to-william-h-thorne.html | CAROL SWEEZY A BRIDE Married in Glen Ridge N J to William H Thorne 2d | Splal to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/carols-sung-in-new-hampshire.html | Carols Sung in New Hampshire | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/carols-sung-in-west-virginia.html | Carols Sung in West Virginia | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/carolyn-sugden-troth-wellesley-alumna-fiancee-of-hugh-schreiner.html | CAROLYN SUGDEN TROTH Wellesley Alumna Fiancee of Hugh Schreiner Morris | Special o Tile New York Tlme | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/central-america-beset-by-tension-upheaval-feared-period-before.html | CENTRAL AMERICA BESET BY TENSION UPHEAVAL FEARED Period Before Conference of Republics in March Viewed as Crucial | By Paul P Kennedy | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |

| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/child-to-mrs-thomas-m-king.html | Child to Mrs Thomas M King | Special to The New York Tlme | RE0000131238 | 1982-07-06 | B00000510452 |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/city-is-extending-cancer-detection-dr-baumgartner-spurs-use-of-mass.html | CITY IS EXTENDING CANCER DETECTION Dr Baumgartner Spurs Use of Mass Techniques for Earlier Diagnosis | By Farnsworth Fowle | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/citystate-relations-now-approaching-a-new-phase-with-democrats-in-a.html | CITYSTATE RELATIONS NOW APPROACHING A NEW PHASE With Democrats in Albany Negotiations for State Aid Will Be on Different Basis | By Douglas Dales | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/college-football.html | College Football | By Allison Danzig | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/college-lists-benefits-5268707-foundation-funds-received-by-n-c.html | COLLEGE LISTS BENEFITS 5268707 Foundation Funds Received by N C State | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/communists-find-asia-ripe-for-subversion-propaganda-and.html | COMMUNISTS FIND ASIA RIPE FOR SUBVERSION Propaganda and Infiltration Are Their Means to Win Without War | By Henry R Lieberman | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/company-increases-fund-at-princeton.html | COMPANY INCREASES FUND AT PRINCETON | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/critics-function-his-vital-role-outlined-by-jacques-barzun.html | CRITICS FUNCTION His Vital Role Outlined By Jacques Barzun | By Stuart Preston | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/cult-of-the-machine-crash-of-airliner-related-to-our-veneration-of.html | Cult of the Machine Crash of Airliner Related to Our Veneration of Gadgets | WILLIAM FAULKNER | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/davisgoodwin.html | DavisGoodwin | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/deborah-adelsoi-bride-in-newpori-u-tours-syqagogue-is-scone-o.html | DEBORAH ADELSOI BRIDE IN NEWPORI u Tours Syqagogue Is Scone o Marriage to Harvey Spear Former U S Law Aide i | 8oecl to The New York Tmw | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dedicated-to-a-citys-past-knickerbocker-birthday-a-sesquicentennial.html | Dedicated to a Citys Past KNICKERBOCKER BIRTHDAY A SesquiCentennial History of the NewYork Historical Society 18041954 By R W G Vail Illustrated 597 pp New York The NewYork Historical Society 6 | By H I Brock | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/defeats-embroil-iowa-democrats-club-leader-calls-for-ouster-of.html | DEFEATS EMBROIL IOWA DEMOCRATS Club Leader Calls for Ouster of State Chairman and Participates a Quarrel | By Seth S King | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/delegate-reports-rio-meeting-paved-way-for-economic-gains-u-s.html | Delegate Reports Rio Meeting Paved Way for Economic Gains U S Policy Clarified for Latins  Outlook for Tax Reform Regarded Promising | By Brendan M Jones | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dependable-members-of-the-clan-begonia-fibrousrooted-kinds-are.html | DEPENDABLE MEMBERS OF THE CLAN BEGONIA FibrousRooted Kinds Are Rated Tops As House Plants for Easy Blooming | By Martha Pratt Haislip | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dixonyates-fight-unites-tennessee-entire-state-behind-drive-to.html | DIXONYATES FIGHT UNITES TENNESSEE Entire State Behind Drive to Block Power Contract New Laws Considered | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/don-carlo-editions-three-versions-of-work-create-some-problems.html | DON CARLO EDITIONS Three Versions of Work Create Some Problems | By Olin Downes | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/donna-robb-fiancee-of-j-p-showerman.html | DONNA ROBB FIANCEE OF J P SHOWERMAN | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dr-arthur-e-s-kasey.html | DR ARTHUR E S KASEY | Special tO TheNew York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dr-walter-phelaivli-elizabeth-surguoni.html | DR WALTER PHELAIVlI ELIZABETH SURGuONI | Special to the New York times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/dynamic-searcher-for-the-truth-the-embattled-philosopher-a.html | Dynamic Searcher for the Truth THE EMBATTLED PHILOSOPHER A Biography of Denis Diderot By Lester G Crocker 442 pp East Lansing Michigan State College Press 650 | By Albert Guerard | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ehrenburg-lifts-the-iron-curtain-a-bit-the-russian-writers-recent.html | Ehrenburg Lifts the Iron Curtain a Bit The Russian writers recent story The Thaw stirs controversy in the Soviet Union and gives the West a vivid picture of conflicts in the Communist state | By Thomas P Whitney | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eisenhower-in-1956-g-o-p-rallying-cry-but-president-is-likely-to.html | EISENHOWER IN 1956 G O P RALLYING CRY But President Is Likely to Keep Mum On a Second Term Until Well Into the Campaign Year | By Arthur Krock | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/eisenhower-republicans-planning-party-shakeup-in-south-by-1956.html | Eisenhower Republicans Planning Party Shakeup in South by 1956 SHAKEUP IS AHEAD FOR GOP IN SOUTH | By W H Lawrence | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/english-modern.html | English Modern | By Betty Pepis | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/festival-in-caracas-recent-venezuelan-event-was-devoted-to.html | FESTIVAL IN CARACAS Recent Venezuelan Event Was Devoted To Composers of Latin America | By Aaron Copland | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/fire-kills-trenton-widow.html | Fire Kills Trenton Widow | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/fitzwaternixon-.html | FitzwaterNixon | Special to The New York TImeg | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/former-trawler-set-for-research-floating-laboratory-will-seek.html | FORMER TRAWLER SET FOR RESEARCH Floating Laboratory Will Seek Answers to Problems of New England Fishing | By John H Fenton | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/french-see-allied-threat-in-reaction-to-vote-on-pact-u-sbritish.html | French See Allied Threat In Reaction to Vote on Pact U SBritish Alarm Viewed as Pressure  MendesFrance Faces Task of Winning Action Counter to Public Opinion | By Harold Callender | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/froth-jeinhilips-istudhntb-fi4ncee-sweet-briar-junior-engaged-to-o-.html | fROTH JEINHILIps ISTUDHNTB FI4NCEE Sweet Briar Junior Engaged to O Weems Hollowell Who is atYale Medical | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/georgia-mail-volume-up.html | Georgia Mail Volume Up | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gladys-george.html | Gladys George | O G GASMAN | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gloriana-elizabeth-tudor-sovereign-lady-by-marguerite-vance.html | Gloriana ELIZABETH TUDOR Sovereign Lady By Marguerite Vance Illustrated by Nedda Walker 156 pp New York E P Dutton Co 275 | ISABELLE LAWRENCE | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/golf.html | Golf | By Lincoln A Werden | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/gottllebgoldstein.html | GottllebGoldstein | Special to The New York Time | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/harringtondobbln.html | HarringtonDobbln | Special to The New York Tlm | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/harvard-library-gets-poets-mss-dylan-m-thomas-collection-is.html | HARVARD LIBRARY GETS POETS MSS Dylan M Thomas Collection Is Presented by New York Friend of British Writer | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/helen-d-mccarthy-to-wed.html | Helen d McCarthy to Wed | Special to Tile New York TimeR | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/henri-de-korab-63-parisian-journalist.html | HENRI DE KORAB 63 PARISIAN JOURNALIST | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hindu-play-leads-to-censorship-act-sellout-satire-on-religious-epic.html | HINDU PLAY LEADS TO CENSORSHIP ACT Sellout Satire on Religious Epic Spurs Passage by Madras Legislature | By A M Rosenthal | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hollywood-annual-artistic-and-commercial-gains-shown-by-the-yearly.html | HOLLYWOOD ANNUAL Artistic and Commercial Gains Shown By the Yearly Industry Inventory | By Thomas M Pryor | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/holy-cross-to-travel-quintet-to-leave-tomorow-for-sugar-bowl.html | HOLY CROSS TO TRAVEL Quintet to Leave Tomorow For Sugar Bowl Tourney | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/horse-racing.html | Horse Racing | By James Roach | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/how-he-got-the-news.html | HOW HE GOT THE NEWS | SAMUEL COHEN | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hugh-bayne-dies-retired-attorney-former-partner-in-strong.html | HUGH BAYNE DIES RETIRED ATTORNEY Former Partner in Strong Cadwalader Here 84 Was Decorated in World War I | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/hunter-shot-in-hand-jersey-youth-loses-a-finger-and-thumb-in.html | HUNTER SHOT IN HAND Jersey Youth Loses a Finger and Thumb in Accident | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/i-georgeakre55-b-ank-is-dad-o-moy-trust-company-figured-in-hoffman.html | I GEORGEAKRE55 B ANK Is DAD o moy Trust COmpany Figured in Hoffman Fund Inquiry | tal to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/i-i-son-to-mrs-reynold-goodman.html | I i Son to Mrs Reynold Goodman | Special to The New York Tlmez | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/iancn-kaqsten-to-wed-ljlliam-smitfi-senior-fiancee-of-rev-joseph-l-.html | IANCN KAqSTEN TO WED lJlliam Smitfi Senior Fiancee of Rev Joseph L Iredale | Special to The New York Time | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/in-a-raveled-world-love-endures-the-postwar-novelists-says-mr-davis.html | IN A RAVELED WORLD LOVE ENDURES The PostWar Novelists Says Mr Davis See Affection as the Dependable Truth | By Robert Gorham Davis | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/india-after-the-day-of-the-titans-the-guardians-vol-2-of-the-men.html | India  After the Day of the Titans THE GUARDIANS Vol 2 of The Men Who Ruled India By Philip Woodruff Illustrated 385 pp New York 5t Martins Press 5 | By Robert Trumbull | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/inquiry-launched-in-scotland-crash-airline-head-praises-rescue-aid.html | INQUIRY LAUNCHED IN SCOTLAND CRASH Airline Head Praises Rescue Aid of U S Air Force in Wreck That Killed 28 | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/into-the-unknown-white-continent-the-mysteries-of-vast-and.html | Into the Unknown White Continent The mysteries of vast and littleexplored Antarctica again draw the attention of scientists | By Walter Sullivan | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/is-afuturebrid-louisville-girl-engaged-toi-william-mce-tare-who-is.html | IS AFUTUREBRID Louisville Girl Engaged toI William McE Tare Who Is Alumnus of Princeton | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/isabel-dempsey-a-bridetobe.html | Isabel Dempsey a BridetoBe | Special to the New York Ttmes | RE0000131238 | 1982-07-06 | B00000510452 |

| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jan-1-is-key-date-for-pension-plans-social-security-amendments-go.html | JAN 1 IS KEY DATE FOR PENSION PLANS Social Security Amendments Go Into Effect Then  New Look at Programs Urged | By J E McMahon | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/japanese-culinary-art-for-the-new-year.html | Japanese Culinary Art for the New Year | By Jane Nickerson | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jefferson-in-france-the-papers-of-thomas-jefferson-vol-10-22-june.html | Jefferson in France THE PAPERS OF THOMAS JEFFERSON Vol 10 22 June to 31 December 1786 Julian P Boyd Editor Mina R Bryan and Fredrick Aandahl Associate Editors Illustrated 654 pp Princeton Princeton University Press 10 | By Dumas Malone | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/jersey-pike-rich-but-tolls-remain-earnings-far-over-agencys.html | JERSEY PIKE RICH BUT TOLLS REMAIN Earnings Far Over Agencys Expectations Will Amortize Bonds Pay for Extensions | By George Cable Wright | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/josetu-ruucttun-to-wed-miss-dennei.html | JOSEtU ruucttuN TO WED MISS DENNEI | Special to The New York Ttmu | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/kennelly-fights-party-in-chicago-lively-contest-for-mayoralty-seen.html | KENNELLY FIGHTS PARTY IN CHICAGO Lively Contest for Mayoralty Seen as GOP Chiefs Pick Merriam as Candidate | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/knicks-turn-back-syracuse-109101-take-eastern-division-lead-with.html | KNICKS TURN BACK SYRACUSE 109101 Take Eastern Division Lead With Victory at Garden | By Joseph M Sheehan | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lady-in-white-greer-garson-has-field-day-as-medico-in-western.html | LADY IN WHITE Greer Garson Has Field Day as Medico In Western Strange Lady in Town | By William H Brownell Jr | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lalormcnerney.html | LalorMcNerney | Special to The New York Tlme | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/landing-blind-on-runway-4-instrument-approaches-in-bad-weather.html | LANDING BLIND ON RUNWAY 4 Instrument Approaches in Bad Weather Challenge Pilot Skill Even With Idlewilds Three GroundAid Systems | By Richard Witkin | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/last-buffalo-hunt-powder-and-hides-by-val-gendron-decorations-by.html | Last Buffalo Hunt POWDER AND HIDES By Val Gendron Decorations by Rus Anderson 230 pp New York Longmans Green  Co 3 | GEORGE A WOODS | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/laughton-to-get-honor-franklin-institute-to-hail-him-as-it-unveils.html | LAUGHTON TO GET HONOR Franklin Institute to Hail Him as It Unveils Nickelodeon | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lawyers-reject-100-membership-philadelphias-bar-votes-against-any.html | LAWYERS REJECT 100 MEMBERSHIP Philadelphias Bar Votes Against Any Compulsory Joining of Association | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/leaving-home-moving-day-by-helen-train-hilles-illustrated-by-jean.html | Leaving Home MOVING DAY By Helen Train Hilles Illustrated by Jean Tamburine 63 pp Philadelphia J B Lippincott Company 2 | MIRIAM JAMES | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GEORGE MIDDLETON | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lilianbibrgteker-be3ome5-en6a6ed-member-of-martha-graham-troupe.html | LILIANBIBRgTEKER BE3OME5 EN6A6ED Member of Martha Graham Troupe Fianoee of John  Newlin Trinity Senior | Special to The New York Tlmu | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/lions-are-picked-to-down-browns-for-title-today-detroit-eleven-is-2.html | LIONS ARE PICKED TO DOWN BROWNS FOR TITLE TODAY Detroit Eleven Is 2 12Point Choice to Win Third Crown in Row at Cleveland | By Louis Effrat | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/louxse-mull-beoes-fanee-alumna-of-ursuline-academy-will-be-married.html | LOUXSE MULL BEOES FANEE  Alumna of Ursuline Academy Will Be Married to William Walsh Aide of U S Judge | Special to The New YorkTlmel | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/low-tide-for-the-high-hat-time-taste-and-the-growing-popularity-of.html | Low Tide for the High Hat Time taste and the growing popularity of the Homburg are breaking up that old threesome  top hat white tie and tails | By John Willig | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ltuiskinghanavan.html | ltuiskingHanavan | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/man-who-makes-hit-parade-move.html | MAN WHO MAKES HIT PARADE MOVE | By J P Shanley | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/margaret-abell-to-be-wed.html | Margaret Abell to Be Wed | Special to The New Ymk Tlme | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/marie-5pellmann-engaged-to-wed-niece-of-cardinal-is-fiancee-of.html | MARIE 5PELLMANN  ENGAGED TO WED Niece of Cardinal is Fiancee of Philip G Gllagher Tufls Medical | Senior Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/martenssantangelo.html | MartensSantangelo | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mary-mnelis-engaged-u-of-pennsylvania-alumna-to-be-wed-to-thomas.html | MARY MNELIS ENGAGED U of Pennsylvania Alumna to Be Wed to Thomas Myer Jr | Special to The New York TlmeB | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mary-sue-onstott-engaged.html | Mary Sue Onstott Engaged | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/mary-talbotts-troth-long-island-girl-is-engaged-to-cadet-robert-s-s.html | MARY TALBOTTS TROTH Long Island Girl Is Engaged to Cadet Robert S Sorley | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/maryjanb-coyne-becowie5-fianoee-daughter-of-state-supreme-court.html | MARYJANB COYNE BECOWiE5 FIANOEE Daughter of State Supreme Court Justice Engaged to M F McManus Student | 1cial to 211e New Yok Tiul | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/mccurdyschultz.html | McCurdySchultz | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/milk-sales-soar-but-profits-drop-industry-none-too-hopeful-but-u-s.html | MILK SALES SOAR BUT PROFITS DROP Industry None Too Hopeful but U S Launches Drive to Lift Dairy Income | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/miss-diana-weeks-is-betrothed.html | Miss Diana Weeks Is Betrothed | SPecial to The New York TImeJ j | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/miss-hoblitzelle.html | MISS HOBLITZELLE | spe a t T e ew Yorg rimes I | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/miss-melhinney-engaged-to-wed-i-student-at-u-of-connecticut-will-be.html | MISS MELHINNEY ENGAGED TO WED i Student at U of Connecticut Will Be Married to George Sperry Weaver Jr | Speclal to The New York mes | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/miss-mulvehills-troth-she-will-becom.html | MISS MULVEHILLS TROTH She Will Becom | Bride of | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/miss-sally-morss-is-a-future-bridei-a-fijturb-bride-aide-at-harvard.html | MISS SALLY MORSS IS A FUTURE BRIDEI A FIJTURB BRIDE Aide at Harvard Engaged to C ChesneN McCracken an Alumnus of Yale | Specl to The New York mt | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/miss-willis-engaged-penn-hall-alumna-will-beconi-bride-of-robert.html | Miss WILLIS ENGAGED   Penn Hall Alumna Will Beconi Bride of Robert Windsor | Special to The New York Timeg | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/mississippi-hamlet-quite.html | Mississippi Hamlet Quite | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/moderns-seen-again-in-moscow.html | MODERNS SEEN AGAIN IN MOSCOW | By Clifton Daniel | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/molly-stakpole-to-be-wed-in-may-daughter-of-army-reserve-t.html | MOLLY STAKPOLE TO BE WED IN MAY  Daughter of Army Reserve t Brigadier General Engaged to Rev James B Trost | Special to TheNew York Thnea | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/morale-and-draftees.html | MORALE AND DRAFTEES | BERTRAND BOUCHARD | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/more-than-just-a-texan-the-autobiography-of-sam-houston-edited-by.html | More Than Just a Texan THE AUTOBIOGRAPHY OF SAM HOUSTON Edited by Donald Day and Harry Herbert Ullom Illustrated 298 pp Norman University of Oklahoma Press 5 | By Marquis James | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archiv es/mr-punch-picks-his-ten-best.html | Mr Punch Picks His Ten Best | Introduction and comments by Malcolm Muggeridge | RE0000131238 | 1982-07-06 | B00000510452 |

| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/munich-planning-elevated-roads-old-german-city-plagued-by-traffic.html | MUNICH PLANNING ELEVATED ROADS Old German City Plagued by Traffic Maps Arteries Like West Side Highway | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/murder-will-out-witness-for-the-prosecution-ably-plays-the-game-of.html | MURDER WILL OUT Witness for the Prosecution Ably Plays The Game of Crime Mystification | By Brooks Atkinson | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/murthaavond.html | MurthaAvond | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/nabbed-the-insidious-infiltrator-that-menaced-titanium-industry.html | Nabbed The Insidious Infiltrator That Menaced Titanium Industry TITANIUM CROSSES HYDROGEN HURDLE | By Jack R Ryan | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/national-survey-concludes-that-schools-are-doing-better-job-than-in.html | National Survey Concludes That Schools Are Doing Better Job Than in Good Old Days | By Benjamin Fine | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/neutralist-countries-take-a-firmer-stand-u-n-assembly-votes-show-a.html | NEUTRALIST COUNTRIES TAKE A FIRMER STAND U N Assembly Votes Show a Strong Tendency to Hold Out Against Proposals of U S and Allies | By Thomas J Hamilton | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-business-manager-appointed-by-radcliffe.html | New Business Manager Appointed by Radcliffe | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-ideals-and-new-ways-early-victorian-architecture-in-britain-by.html | New Ideals and New Ways EARLY VICTORIAN ARCHITECTURE IN BRITAIN By HenryRussell Hitchcock Vol I Text 635 pp Vol II 521 illustrations on 177 plates New Haven Yale University Press 20 the set | By Talbot Hamlin | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-life-for-julie-moonflower-by-mebane-holoman-burgwyn-186-pp.html | New Life for Julie MOONFLOWER By Mebane Holoman Burgwyn 186 pp Philadelphia J B Lippincott Company 250 For Ages 12 to 16 | | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-manpower-policy-based-on-big-reserve-pentagon-proposes-to-cut.html | NEW MANPOWER POLICY BASED ON BIG RESERVE Pentagon Proposes to Cut the Active Forces but Provide Wide Training | By Hanson W Baldwin | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/new-synagogue-to-be-begun.html | New Synagogue to Be Begun | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-of-the-world-of-stamps-firstday-sales-covers-for-1954s-issues.html | NEWS OF THE WORLD OF STAMPS FirstDay Sales Covers For 1954s Issues Are Tabulated | By Kent B Stiles | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/news-of-tv-and-radio-nbc-network-to-offer-princeton-55-items.html | NEWS OF TV AND RADIO NBC Network to Offer Princeton 55  Items | By Val Adams | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/norway-may-seek-dollar-loan-here-success-in-u-s-bond-market-of.html | NORWAY MAY SEEK DOLLAR LOAN HERE Success in U S Bond Market of Australia and Belgium Is Spurring Other Nations | By Paul Heffernan | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/notes-on-science-unexpected-findings-on-blood-pressure-atoms-for.html | NOTES ON SCIENCE Unexpected Findings on Blood Pressure  Atoms for Peace | W K | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/obscured-by-realism-walter-savage-landor-a-biography-by-r-h-super.html | Obscured by Realism WALTER SAVAGE LANDOR A Biography By R H Super Illustrated 654 pp New York New York University Press 750 | By Geoffrey Moore | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/odets-goes-to-genesis-adapting-genesis.html | ODETS GOES TO GENESIS ADAPTING GENESIS | By Herbert Mitgang | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/outlook-for-kodachrome-processing.html | OUTLOOK FOR KODACHROME PROCESSING | By Jacob Deschin | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/oyster-war-is-revived-in-potomac-area-maryland-patrols-and-virginia.html | Oyster War Is Revived in Potomac Area Maryland Patrols and Virginia Boats Clash | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pacifist-quits-race-pledge-of-silence-on-views-is-spurned-by.html | PACIFIST QUITS RACE Pledge of Silence on Views Is Spurned by Laborite | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pakistan-premier-off-to-indonesia-mohammed-ali-will-attend-colombo.html | PAKISTAN PREMIER OFF TO INDONESIA Mohammed Ali Will Attend Colombo Power Talks on AfricanAsian Meeting | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/papers-to-be-merged-by-presbyterians.html | PAPERS TO BE MERGED BY PRESBYTERIANS | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/patricia-a-geiger-engaged.html | Patricia A Geiger Engaged | Special to The New York Timea | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pawtici-ililrke-arried-senorat-smith-engaged-to-charles-henry.html | PAwTiCI ILilRKE ARRIED Senorat Smith Engaged to Charles Henry Seeger  Who Served in Navy r | Special to The ltew York Tlns | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/peekskill-lacks-budget-and-levy-electorates-refusal-to-accept.html | PEEKSKILL LACKS BUDGET AND LEVY Electorates Refusal to Accept Council Proposals Creates Fiscal Enigma for 1955 | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pennsylvania-keeps-customs.html | Pennsylvania Keeps Customs | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/philosophers-to-meet-about-400-are-expected-at-goucher-college.html | PHILOSOPHERS TO MEET About 400 Are Expected at Goucher College Sessions | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/pope-blesses-rome-throng-despite-extreme-weakness-pope-gives-crowd.html | Pope Blesses Rome Throng Despite Extreme Weakness POPE GIVES CROWD HIS BENEDICTION | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/portrait-of-a-spry-old-new-jersey-centenarian.html | PORTRAIT OF A SPRY OLD NEW JERSEY CENTENARIAN | By Armand Schwab Jr | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/president-to-put-trade-plan-first-in-jan-10-message-will-seek-3year.html | PRESIDENT TO PUT TRADE PLAN FIRST IN JAN 10 MESSAGE Will Seek 3Year Extension of Reciprocal Agreements and Tariff Reductions | By Charles E Egan | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/prib3illa-betts-is-future-bride-pembroke-junior-betrothed-to-donald.html | PRIB3ILLA BETTS IS FUTURE BRIDE Pembroke Junior Betrothed to Donald M Seifert Who Is a Senior at Brown | special to The New York Tlme3 | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/progress-in-medical-research.html | Progress in Medical Research | W K | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/promissory-notes-of-the-past-twelvemonth.html | PROMISSORY NOTES OF THE PAST TWELVEMONTH | By A H Weiler | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/purintonhazzal.html | PurintonHazzal | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/quiet-observance-in-iowa.html | Quiet Observance in Iowa | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rangers-downed-by-canadiens-41-marshall-registers-twice-in-contest.html | RANGERS DOWNED BY CANADIENS 41 Marshall Registers Twice in Contest on Montreal Ice | By the United Press | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/records-1954-in-retrospective-survey.html | RECORDS 1954 IN RETROSPECTIVE SURVEY | By Harold C Schonberg | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/recreation-leaders-for-the-south.html | Recreation Leaders for the South | B F | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/red-cross-outlay-in-year-87973387-report-for-fiscal-1954-cites.html | RED CROSS OUTLAY IN YEAR 87973387 Report for Fiscal 1954 Cites 37183581 Aid in Armed Forces and to Veterans | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/red-threat-cited-in-issue-of-cyprus-british-say-their-rule-is-bar.html | RED THREAT CITED IN ISSUE OF CYPRUS British Say Their Rule Is Bar to It Greeks That It Grows in Colonialism | By A C Sedgwick | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/residents-resist-roslyn-rezoning-bar-apartment-plan-in-their-fight.html | RESIDENTS RESIST ROSLYN REZONING Bar Apartment Plan in Their Fight to Keep the Villages Early American Air | Special to THE NEW YORK TIMES | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rialto-gossip-lincolndouglas-debates-being-adapted-for-broadway-and.html | RIALTO GOSSIP LincolnDouglas Debates Being Adapted For Broadway and the Road Items | By Arthur Gelb | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/richard-borchers.html | RICHARD BORCHERS | Specla to The New York Time | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rises-in-pensions-start-next-year-social-security-act-widened-to.html | RISES IN PENSIONS START NEXT YEAR Social Security Act Widened to Cover More Workers Tax Rates to Increase | By John D Morris | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/riss-endnckson-b-ecesfzncei-srnlthalumna-will-be-marriedi-inapril.html | rIss ENDnCKSON B ECESFZNCEI SrnlthAlumna Will Be MarriedI inApril to Wdliam Taylor   a Graduate of Brown I | peciai to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/rtaot-annoogdf-ofiss-m-bnglisltj-teacher-in-groton-conn-to-be-bride.html | rTaOT aNNOOGDf OFISS M BNGLISltJ Teacher in Groton Conn to Be Bride o Lieut Robert C Carmichael Navy | Ipecial to The New York Tlmea | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/russia-recasting-policy-for-europe-rearming-of-germans-would-be.html | RUSSIA RECASTING POLICY FOR EUROPE Rearming of Germans Would Be Answered by Raising New Forces in East | By Clifton Daniel | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/samuel-b-lincoln.html | SAMUEL B LINCOLN | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/school-districts-reject-merger.html | School Districts Reject Merger | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/second-best-day-tis-the-day-after-christmas-and-all-through-the.html | Second Best Day Tis the day after Christmas and all through the house the family hardly stirs | By C B Palmer | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sense-of-failure-in-pakistan-scored.html | SENSE OF FAILURE IN PAKISTAN SCORED | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/services-held-in-kentucky.html | Services Held in Kentucky | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/shantytown-blues-morning-noon-and-night-by-lars-lawrence-340-pp-new.html | Shantytown Blues MORNING NOON AND NIGHT By Lars Lawrence 340 pp New York G P Putnams Sons 395 | LEWIS NORDYKE | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/shirley-oneill-to-be-bride.html | Shirley ONeill to Be Bride | Special to The New York Timem | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/son-to-the-edwin-a-bernsteinsi.html | Son to the Edwin A BernsteinsI | Special to The New York Times I | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/soviet-turn-hints-voznesensky-rise-explanning-chiefs-return-from.html | SOVIET TURN HINTS VOZNESENSKY RISE ExPlanning Chiefs Return From Red Limbo Possible in Beria Development | By Harry Schwartz | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/sports-world-hit-hard-in-1954-by-deaths-of-leading-figures-football.html | Sports World Hit Hard in 1954 By Deaths of Leading Figures Football Mourns Passing of Heffelfinger and Warner  Maranville Bender Lost to Baseball  Campbell Succumbs | By Peter Brandwein | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/star-over-maryland-tree.html | Star Over Maryland Tree | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/stock-market-advance.html | Stock Market Advance | R MINTURN SEDGWICK | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/stunned-autoist-watches-his-car-burn-after-crash.html | Stunned Autoist Watches His Car Burn After Crash | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/suffolk-lecturer-once-was-shy-boy-john-veltman-learned-to-enjoy.html | SUFFOLK LECTURER ONCE WAS SHY BOY John Veltman Learned to Enjoy Speaking in Public While in South America | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/televisions-offspring-giveaway-by-steve-fisher-276-pp-new-york.html | Televisions Offspring GIVEAWAY By Steve Fisher 276 pp New York Random House 350 | ALDEN WHITMAN | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ten-best-of-1954-comedy-and-color-featured-the-top-cinema.html | TEN BEST OF 1954 Comedy and Color Featured the Top Cinema Achievements of the Year | By Bosley Crowther | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tennessee-plans-shift-decides-to-give-up-auto-plate-shaped-like-map.html | TENNESSEE PLANS SHIFT Decides to Give Up Auto Plate Shaped Like Map of State | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tennis.html | Tennis | By Allison Danzig | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/that-first-drink-by-the-teenager.html | That First Drink by the TeenAger | By Dorothy Barclay | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-battlefield-was-his-forte-general-kirby-smith-c-s-a-by-joseph-h.html | The Battlefield Was His Forte GENERAL KIRBY SMITH C S A By Joseph H Parks Southern Biography Series Edited by T Harry Williams 537 pp Baton Rouge Louisiana State University Press 6 | By Bell I Wiley | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-dance-in-1954-quick-glance-backward-at-the-years-doings.html | THE DANCE IN 1954 Quick Glance Backward At the Years Doings | By John Martin | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-financial-week-stock-market-turns-lethargic-after-strong-start.html | THE FINANCIAL WEEK Stock Market Turns Lethargic After Strong Start  Short Position Is Whittled Further | By John G Forrest | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-part-they-played-a-jewish-tourists-guide-to-the-u-s-by-bernard.html | The Part They Played A JEWISH TOURISTS GUIDE TO THE U S By Bernard Postal and Lionel Koppman with a Foreword by Dr Jacob R Marcus Illustrated 705 pp Philadelphia Jewish Publication Society of America 5 | By Paul J C Friedlander | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-riddle-of-anastasia-play-deals-with-famous-case-of-resurrected.html | THE RIDDLE OF ANASTASIA Play Deals With Famous Case of Resurrected Russian Princess | By Guy Bolton | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-senate-expelled-him-william-blount-by-william-h-masterson.html | The Senate Expelled Him WILLIAM BLOUNT By William H Masterson Illustrated 378 pp Baton Rouge Louisiana State University Press 6 | By Thomas Perkins Abernethy | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-struggle-to-unite-european-union-and-united-states-foreign.html | The Struggle to Unite EUROPEAN UNION AND UNITED STATES FOREIGN POLICY A Study in Sociological Jurisprudence By F S C Northrop 230 pp New York The Macmillan Co 475 | By Drew Middleton | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-time-after-life-of-holiday-plants-may-be-prolonged.html | THE TIME AFTER Life of Holiday Plants May Be Prolonged | By Elizabeth Turner | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-world-of-music-wahons-new-troilus-and-cressida-may-be-heard-in.html | THE WORLD OF MUSIC Wahons New Troilus and Cressida May Be Heard in New York and Cincinnati | By Ross Parmenter | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-year-in-review-events-and-trends-in-a-time-of-change-eastwest.html | THE YEAR IN REVIEW EVENTS AND TRENDS IN A TIME OF CHANGE EastWest Conflict Was Intense but Fear of Hot War Receded U S Pursued Moderate Course in World and Home Affairs | By Robert G Whalen | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/the-year-in-science-some-of-the-notable-achievements-in-fields-of.html | THE YEAR IN SCIENCE Some of the Notable Achievements in Fields Of Physics Astronomy and Chemistry | By Waldemar Kaempffeet | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/theatre-parties.html | Theatre Parties | JOSEPH M HYMAN | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/titos-biographer-faces-red-ouster-dedijer-is-expected-to-lose.html | TITOS BIOGRAPHER FACES RED OUSTER Dedijer Is Expected to Lose Communist Post  Djilas May Be Curbed Anew | By Jack Raymond | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/to-ban-atomic-weapons-unilateral-action-in-scrapping-bomb-urged-on.html | To Ban Atomic Weapons Unilateral Action in Scrapping Bomb Urged on All Nations | C RAJAGOPALACHARI | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/track-and-field.html | Track and Field | By Joseph M Sheehan | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/turkey-sentences-2-for-press-insults.html | TURKEY SENTENCES 2 FOR PRESS INSULTS | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/tv-its-business-jackie-gleasons-new-contract-follows-involved.html | TV ITS BUSINESS Jackie Gleasons New Contract Follows Involved Sequence of Negotiations | By Jack Gould | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/u-n-names-ecuadorian-to-head-bogota-center.html | U N Names Ecuadorian To Head Bogota Center | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/u-s-envoy-is-silent-on-aid-to-ceylonese.html | U S ENVOY IS SILENT ON AID TO CEYLONESE | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/u-s-would-give-church-in-spain-veto-on-marriages-of-americans-u-s.html | U S Would Give Church in Spain Veto on Marriages of Americans U S BOWS TO SPAIN ON WEDDING CURB | By Camille M Cianfarra | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/union-to-ethiopia-gains-in-rritrea-african-areas-now-federated.html | UNION TO ETHIOPIA GAINS IN ERITREA African Areas Now Federated Copts and Italians Favor Step but Moslems Do Not | By Robert C Doty | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/up-from-angello-street-harvest-of-the-heart-by-may-mellinger-277-pp.html | Up From Angello Street HARVEST OF THE HEART By May Mellinger 277 pp New York David McKay Company 350 | WHITNEY BETTS | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/up-st-peters-way-hound-dog-moses-and-the-promised-land-by-walter-d.html | Up St Peters Way HOUND DOG MOSES AND THE PROMISED LAND By Walter D Edmonds Illustrated by William Gropper 84 pp New York Dodd Mead  Co 250 | For Ages 12 and Up | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/upsets-mark-1954-bannister-landy-mile-runs-giants-surge-dominate.html | UPSETS MARK 1954 Bannister Landy Mile Runs Giants Surge Dominate Picture | By John Drebinger | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/vietnams-embassy-assails-imposter.html | VIETNAMS EMBASSY ASSAILS IMPOSTER | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/washington-not-optimistic-on-arms-reversal-by-paris-washington-view.html | Washington Not Optimistic On Arms Reversal by Paris Washington View Not Optimistic On Reversal of Paris Arms Vote | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/washington-o-hush-the-noise-ye-men-of-strife.html | Washington O Hush the Noise Ye Men Of Strife | By James Reston | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/water-on-the-land-big-dam-foolishness-the-problem-of-modern-flood.html | Water on the Land BIG DAM FOOLISHNESS The Problem of Modern Flood Control and Water Storage By Elmer T Peterson Introduction by Paul B Sears Illustrated 224 pp New York The DevinAdair Company 350 | By R L Duffus | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/water-plan-is-set-for-chicago-area-governor-pledges-state-action-in.html | WATER PLAN IS SET FOR CHICAGO AREA Governor Pledges State Action in Handling Supply Flood Control and Sanitation | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/west-coast-workshops-musicians-and-critics-gather-in-los-angeles.html | WEST COAST WORKSHOPS Musicians and Critics Gather in Los Angeles | By Howard Taubman | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/white-house-tension-eased.html | White House Tension Eased | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/whitlock-engaged-to-marry.html | WHITLOCK ENGAGED TO MARRY | Slaecfal to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wind-birds-the-story-of-the-kite-by-harry-edward-neal-illustrated.html | Wind Birds THE STORY OF THE KITE By Harry Edward Neal Illustrated by John Moment 64 pp New York The Vanguard Press 275 | ELLEN LEWIS BUELL | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/with-a-longing-to-be-born-anew-paul-klee-by-will-grohmann-481.html | With a Longing to Be Born Anew PAUL KLEE By Will Grohmann 481 Illustrations Including 40 Color Plates 441 pp New York Harry N Abrams Distributed by Garden City Books 1250 | By Thomas B Hess | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/women-in-key-jobs-gain-report-issued-on-radcliffe-management.html | WOMEN IN KEY JOBS GAIN Report Issued on Radcliffe Management Graduates | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wood-field-and-stream-overeagerness-and-carelessness-cause-most.html | Wood Field and Stream OverEagerness and Carelessness Cause Most Accidents Hunting Survey Shows | By Raymond R Camp | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/world-finds-hope-in-joy-and-spirit-of-christmas-day-observances.html | WORLD FINDS HOPE IN JOY AND SPIRIT OF CHRISTMAS DAY Observances Vary Widely but Keynote Is the Grateful Sharing of Blessings | By Milton Bracker | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/wz-t-flower-to-wed-misseanbthomas-.html | Wz T FLOWER TO WED MISSEANBTHOMAS | Special to The New York Tlme | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/yachting.html | Yachting | By John Rendel | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-26 | https://www.nytimes.com/1954/12/26/archives/ybil-coe-engaged-to-d-v-darbeloff.html | YBIL COE ENGAGED TO D V DARBELOFF | Special to The New York Times | RE0000131238 | 1982-07-06 | B00000510452 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/3-soviet-writers-return-to-favor-authors-formerly-criticized-named.html | 3 SOVIET WRITERS RETURN TO FAVOR Authors Formerly Criticized Named to Board of Union by Literary Congress | By Clifton Danielspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/6500-g-is-attend-overseas-college-ustroops-in-britain-europe-north.html | 6500 G IS ATTEND OVERSEAS COLLEGE USTroops in Britain Europe North Africa and Arabia Take Varied Courses MOST GET GOOD GRADES Maryland University Directs 115 Study Centers  Credits Recognized at Home | By Albion Rossspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/a-future-broe-niece-of-air-secretary-to-bematrie-next-spnng-to-fr-a.html | A FUTURE BROE  Niece of Air Seoretary to  BeMatrie Next Spnng  to Fr ank OBrien Jr  t | Speblall to The Rew York Times | RE0000131239 | 1982-07-06 | B00000510453 |

| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/about-new-york-gold-memorial-for-war-dead-of-wanamakers-to-go-to.html | About New York Gold Memorial for War Dead of Wanamakers To Go to Philadelphia Disloyal Smoker | By Meyer Berger | RE0000131239 | 1982-07-06 | B00000510453 |
|---|---|---|---|---|---|---|
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/agathaschulz-a-bride-wed-at-rosemary-hall-to-lieut-richard-schaefer.html | AGATHASCHULZ A BRIDE Wed at Rosemary Hall to Lieut Richard Schaefer | Special o he Near York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/benta-wins-snobird-golf.html | Benta Wins Snobird Golf | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/big-span-planned-in-san-francisco-link-with-alameda-county-may-be.html | BIG SPAN PLANNED IN SAN FRANCISCO Link With Alameda County May Be Under Way in 56  Project Is Outlined | By Lawrence E Daviesspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/blast-ovens-roar-through-holidays-many-plants-omit-seasonal.html | BLAST OVENS ROAR THROUGH HOLIDAYS Many Plants Omit Seasonal Shutdown  Steel Outlook for 1955 Still Improving | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bonn-weighs-other-means.html | Bonn Weighs Other Means | By M S Handlerspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/bradley-predicts-pact-tomorrow-for-harbor-peace-i-l-a-head-expects.html | BRADLEY PREDICTS PACT TOMORROW FOR HARBOR PEACE I L A Head Expects Men to Approve a Contract Much Like One They Rejected HE DEFENDS UNION STAND Controversial NoStrike and Arbitration Clauses to Be Clarified for Members BRADLEY PREDICTS QUICK PIER PEACE | By Stanley Levey | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/british-assessing-status-of-france-weighing-value-and-viability-of.html | BRITISH ASSESSING STATUS OF FRANCE Weighing Value and Viability of West European Alliance Without Role for Paris BRITISH ASSESSING STATUS OF FRANCE | By Drew Middletonspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/broekman-opera-has-concert-bow-barbara-allen-in-one-act-with.html | BROEKMAN OPERA HAS CONCERT BOW  Barbara Allen in One Act With FolkTune Motif Is Offered by Y Workshop | H C S | RE0000131239 | 1982-07-06 | B00000510453 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/browns-trounce-lions-ending-4year-jinx-and-gain-pro-football-title.html | Browns Trounce Lions Ending 4Year Jinx and Gain Pro Football Title GRAHAM SETS PACE IN 5610 TRIUMPH Browns Star Ends League Career Figuring in All 8 Tallies Against Detroit | By Louis Effratspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/cabinet-promises-peace-drive-in-55-but-members-see-obstacles-and-in.html | CABINET PROMISES PEACE DRIVE IN 55 But Members See Obstacles and Insist U S Should Not Appear Weak to World | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/cairo-plans-retraining-will-seek-to-rehabilitate-jailed-brotherhood.html | CAIRO PLANS RETRAINING Will Seek to Rehabilitate Jailed Brotherhood Fanatics | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/capital-eyes-1955-with-mixed-views-stassen-predicts-eisenhower-boom.html | CAPITAL EYES 1955 WITH MIXED VIEWS Stassen Predicts Eisenhower Boom Lobbyist Believes Tariff Plan Is Doomed CAPITAL EYES 1955 WITH MIXED VIEWS | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/caroline-a-shelden-fiancee-of-lawyer.html | CAROLINE A SHELDEN FIANCEE OF LAWYER | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/chou-says-britain-hurts-peiping-tie-by-supporting-us-red-chinas.html | CHOU SAYS BRITAIN HURTS PEIPING TIE BY SUPPORTING US Red Chinas Premier Warns London Stand Encourages Seizure of Formosa Chou Says Britain Hurts Relations With Red China by Backing U S | By Henry R Liebermanspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/church-bids-members-shun-new-year-orgies.html | Church Bids Members Shun New Year Orgies | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/city-jails-called-schools-of-crime-crowding-blamed-built-for-4200.html | CITY JAILS CALLED SCHOOLS OF CRIME CROWDING BLAMED Built for 4200 Inmates They Average 6685 This Year Greater Jam Is Feared CITY JAILS CALLED SCHOOLS OF CRIME Cure Sought for a Chronic Disease Overcrowded Conditions That Turn City Jails Into Schools of Crime | By Russell Porter | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/city-man-building-worldtrip-ketch-college-points-jeers-end-as.html | CITY MAN BUILDING WORLDTRIP KETCH College Points Jeers End as Welded Hull Floats  Year Needed to Finish Boat | By Edith Evans Asbury | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/clarence-e-bauer.html | CLARENCE E BAUER | Specla to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/clement-vautel-78-uhor-columnist.html | CLEMENT VAUTEL 78 UHOR COLuMNISt | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/coexistence-evaluated-persuasion-and-social-experiment-not.html | Coexistence Evaluated Persuasion and Social Experiment Not Settlement by Force Seen | RALPH BARTON PERRY | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/conductor-is-killed-by-train.html | Conductor Is Killed by Train | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/corelliberlin.html | CorelliBerlin | Speclat to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/dewey-names-21-to-school-parley-committee-will-represent-state-at.html | DEWEY NAMES 21 TO SCHOOL PARLEY Committee Will Represent State at Fall White House Education Conference | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/drought-stiffens-prices-for-wheat-old-and-newcrop-deliveries-set.html | DROUGHT STIFFENS PRICES FOR WHEAT Old and NewCrop Deliveries Set Seasonal Highs  Rise for Week Is 4 586 78c | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/dual-jobs-opposed.html | Dual Jobs Opposed | GEORGE LUNN | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/economics-and-finance-the-rediscovery-of-monetary-policy-i.html | ECONOMICS AND FINANCE The Rediscovery of Monetary Policy  I ECONOMICS AND FINANCE | By Edward H Collins | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/eugene-j-gregory.html | EUGENE J GREGORY | Speclt to The New York Tlms | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/flori-brettlprwed-in-jersey.html | Flori BrettlprWed in Jersey | 8peela to The New york lmes | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/food-news-dining-in-moscow-caucasian-cooking-and-music-are-served.html | Food News Dining in Moscow Caucasian Cooking and Music Are Served at Aragva Restaurant Establishment Close by the Kremlin Caters to RubleFlush Trade | By Harrison Salisbury | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/foreign-affairs-mendes-frances-not-so-merry-christmas.html | Foreign Affairs Mendes  Frances Not So Merry Christmas | By C L Sulzberger | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/frances-premier-given-slim-chance-to-win-test-today-small-assembly.html | FRANCES PREMIER GIVEN SLIM CHANCE TO WIN TEST TODAY Small Assembly Margin Seen for MendesFrance on Pact Arming West Germans FIRST VOTE WILL DECIDE Shift by Some of His Backers May Yield Victory but Not the One He Has Sought FRANCES PREMIER FACES TEST TODAY | By Harold Callenderspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/franksilverstein.html | FrankSilverstein | qpeclai to Th York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/french-family-allotments-rise.html | French Family Allotments Rise | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/hope-brightening-for-jordan-tva-better-than-even-chance-seen-for.html | HOPE BRIGHTENING FOR JORDAN TVA Better Than Even Chance Seen for Johnstons New Mission to Middle East on Plan | By Dana Adams Schmidtspecial To The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/israeli-attempts-to-restrict-use-of-pork-hampered-as-legal.html | Israeli Attempts to Restrict Use of Pork Hampered as Legal Obstacles Develop | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/james-findlay.html | JAMES FINDLAY | Speoat to Tle New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jane-walker-becomes-bride.html | Jane Walker Becomes Bride | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/john-h-bruii8-881t-u-sl-foreign-aide-diplomat-most-recntlyin.html | JOHN H BRUII8 881t U Sl FOREIGN AIDE Diplomat Most Recntlyin LebanonPost  i IsDead Had Served in Prague London | S | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/john-j-bodenlo.html | JOHN J BODENLO | Speeta to The | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/jubilee-marked-by-abbey-theatre-program-today-to-feature-two-plays.html | JUBILEE MARKED BY ABBEY THEATRE Program Today to Feature Two Plays Given at Debut 50 Years Ago in Dublin | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/junk-mail-stirs-ire-of-congress-action-is-forecast-to-outlaw.html | JUNK MAIL STIRS IRE OF CONGRESS Action Is Forecast to Outlaw CutRate Delivery of NoName and NoAddress Items | By C P Trussellspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/lard-prices-hold-up-steadiness-in-vegetable-oils-stimulates-futures.html | LARD PRICES HOLD UP Steadiness in Vegetable Oils Stimulates Futures Buying | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/libertyh-bailey-i-rbotanstgs-deadi-author-educator-and-world.html | LIBERTYH BAILEY I rBOTANSTgS DEaDI Author    Educator and World Traveler 96 WasEneritus  Dean 9f Cornel College | Special to The New York TIme | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/lufthansa-plans-focus-on-u-s-run-rest-of-german-airlines-program.html | LUFTHANSA PLANS FOCUS ON U S RUN Rest of German Airlines Program Cut Sharply  Start Set for April | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mariner-first-in-sail-triumphs-with-party-party-in-regatta-at-sea.html | MARINER FIRST IN SAIL Triumphs With Party Party in Regatta at Sea Cliff | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/marsha-cohen-married-wed-to-morton-goldstein-in-glen-cove-l-i-home.html | MARSHA COHEN MARRIED Wed to Morton Goldstein in Glen Cove L I Home | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mcarthy-to-push-china-blockade-speaking-campaign-to-back-aid.html | MCARTHY TO PUSH CHINA BLOCKADE Speaking Campaign to Back Aid Embargo on Nations That Trade With Reds | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |

| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/miss-faith-b-lamb-becomes-affianced.html | MISS FAITH B LAMB BECOMES AFFIANCED | Speelal to The Ne York Tlme | RE0000131239 | 1982-07-06 | B00000510453 |
|---|---|---|---|---|---|---|
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mmichael-ties-for-sailing-lead-shields-rallies-to-deadlock-for.html | MMICHAEL TIES FOR SAILING LEAD Shields Rallies to Deadlock for Honors Off Larchmont After 14thPlace Finish | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mrs-henry-perry-dies-t-taught-mathematics-in-abilene-to-president.html | MRS HENRY PERRY DIES t Taught Mathematics in Abilene to President Eisenhower | Special to The Ne NorkTlmel | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/mrs-vincent-p-keuper.html | MRS VINCENT P KEUPER | Spclal to The Ne York Ttme | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/msgeoq-ti-wckes.html | MSGEOQ Ti WCKES | I Sleelal to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/neglecting-socialsciences-surplus-of-teachers-in-humanities.html | Neglecting SocialSciences Surplus of Teachers in Humanities Attributed to Cultural Lag | LAWRENCE H LEDER | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/no-air-force-comment.html | No Air Force Comment | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/pakistan-backed-on-kashmir-issue-moslem-leaders-in-14-lands-endorse.html | PAKISTAN BACKED ON KASHMIR ISSUE Moslem Leaders in 14 Lands Endorse Karachi Demand for Early Settlement | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/prep-school-sports-st-marks-and-hill-hockey-series-built-on.html | Prep School Sports St Marks and Hill Hockey Series Built on Friendship of Rival Coaches | By Michael Strauss | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/president-and-mrs-eisenhower-attend-augusta-church.html | President and Mrs Eisenhower Attend Augusta Church | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/president-set-to-cut-holiday-if-french-reject-arms-pact.html | President Set to Cut Holiday If French Reject Arms Pact | By Charles E Eganspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/quota-decrease-in-france-fought-manufacturers-of-autos-and-textiles.html | QUOTA DECREASE IN FRANCE FOUGHT Manufacturers of Autos and Textiles Oppose Lifting of Restrictions in January QUOTA DECREASE IN FRANCE FOUGHT | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/rail-strike-hints-worrying-london-continued-nervousness-about-money.html | RAIL STRIKE HINTS WORRYING LONDON Continued Nervousness About Money Rates Also Causes Stock Market Concern CHRISTMAS TRADE GOOD Note Circulation Increases in Holiday Season Rubber Prices Register Gain RAIL STRIKE HINTS WORRYING LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |

| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ralph-seward-weds-mrs-smith.html | Ralph Seward Weds Mrs Smith | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
|---|---|---|---|---|---|---|
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/random-notes-from-washington-president-seeks-a-liberal-g-o-p-taking.html | Random Notes From Washington President Seeks a Liberal G O P Taking Greater Interest in Party Politics Pentagon to Build Up Lines Through Low Countries  Junket for 2Month Senator | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/rangers-tied-by-hawks-at-garden-mickoski-marker-gains-4to4-draw-new.html | Rangers Tied By Hawks at Garden MICKOSKI MARKER GAINS 4TO4 DRAW New Yorkers Held to Fifth Deadlock in Row at Home by FinalPeriod Tally | By Joseph C Nichols | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ribicoff-to-stress-progress-in-state-message-as-new-connecticut.html | RIBICOFF TO STRESS PROGRESS IN STATE Message as New Connecticut Governor Expected to Ask Political Cooperation | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/seoul-church-dedicated-spellman-presides-and-gives-new-st-patricks.html | SEOUL CHURCH DEDICATED Spellman Presides and Gives New St Patricks 5000 | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/ship-burns-on-coast-united-nations-flag-craft-is-damaged-at-long.html | SHIP BURNS ON COAST United Nations Flag Craft Is Damaged at Long Beach | Special to THE NEW YORK TIMES | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/snydergarfunkel.html | SnyderGarfunkel | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times One for the Book | By Arthur Daley | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/stewartwarner-to-end-u-s-output-sale-of-home-radio-tv-sets-and.html | StewartWarner to End U S Output Sale Of Home Radio TV Sets and Phonographs | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/synagogue-is-started-north-shore-group-breaks-the-ground-in-syosset.html | SYNAGOGUE IS STARTED North Shore Group Breaks the Ground in Syosset | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/talk-of-new-rate-stiffens-guilder-rumors-of-revaluation-are.html | TALK OF NEW RATE STIFFENS GUILDER Rumors of Revaluation Are Persistent Report Zurich Foreign Exchange Men TALK OF NEW RATE STIFFENS GUILDER | By George H Morisonspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/television-let-sleeping-parents-lie-herb-sheldon-performs-noble.html | Television Let Sleeping Parents Lie Herb Sheldon Performs Noble Public Service Christmas Morn Kept Quite Still and Clear | By Jack Gould | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/the-netherlands-will-issue-40year-loan-to-refinance-foreign-and.html | The Netherlands Will Issue 40Year Loan To Refinance Foreign and Domestic Debt | By Paul Catzspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/theatre-the-drapers.html | Theatre The Drapers | A G | RE0000131239 | 1982-07-06 | B00000510453 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/theron-johnson-named-he-will-run-states-program-on-fighting-bias.html | THERON JOHNSON NAMED He Will Run States Program on Fighting Bias for Colleges | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/thurber-tale-set-as-film-cartoon-white-deer-first-of-three.html | THURBER TALE SET AS FILM CARTOON  White Deer First of Three FullLength Color Movies to Be Made by U P A | By Thomas M Pryorspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/tosca-back-at-met-licia-albanese-takes-title-role-opera-missed-a.html | TOSCA BACK AT MET Licia Albanese Takes Title Role  Opera Missed a Season | H C S | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/trade-of-canada-assayed-by-howe-minister-in-ottawa-notes-54.html | TRADE OF CANADA ASSAYED BY HOWE Minister in Ottawa Notes 54 Inventory Recession but Is Hopeful for Next Year | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/turkey-granted-credit-by-israel-ankara-in-turn-pledges-amity-in.html | TURKEY GRANTED CREDIT BY ISRAEL Ankara in Turn Pledges Amity in Spite of Growing Ties With Arab Nations | By Welles Hangenspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/two-twin-bills-at-garden-today-niagara-and-u-c-l-a-fives-to-meet-in.html | TWO TWIN BILLS AT GARDEN TODAY Niagara and U C L A Fives to Meet in Opening Game of Holiday Festival | By William J Briordy | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/vatican-says-pope-is-getting-on-well.html | VATICAN SAYS POPE IS GETTING ON WELL | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/virginia-clowes-troth-she-will-be-married-to-william-johns-army.html | VIRGINIA CLOWES TROTH She Will Be Married to William Johns Army Reservist | Special to The New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/wi-lliam-bi-tucker.html | WI LLIAM Bi TUCKER | Special toThe lew York mes | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/work-by-menotti-arriving-tonight-saint-of-bleecker-street-a-music.html | WORK BY MENOTTI ARRIVING TONIGHT  Saint of Bleecker Street a Music Drama to Open at the Broadway at 8 | By Sam Zolotow | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-27 | https://www.nytimes.com/1954/12/27/archives/yugoslavs-query-top-woman-red-former-wife-of-djilas-called-to.html | YUGOSLAVS QUERY TOP WOMAN RED Former Wife of Djilas Called to Account by Party Unit for Political Attitude | By Jack Raymondspecial To the New York Times | RE0000131239 | 1982-07-06 | B00000510453 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-issues-of-times-banned-by-spain-action-brings-to-20-the-total.html | 3 ISSUES OF TIMES BANNED BY SPAIN Action Brings to 20 the Total Censored During Year 5 in the Last 2 Weeks | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-prime-ministers-hailed-in-jakarta-arrive-for-talks-of-5-asian.html | 3 PRIME MINISTERS HAILED IN JAKARTA Arrive for Talks of 5 Asian Powers Starting Today on Wider 1955 Parley 3 PRIME MINISTERS HAILED IN JAKARTA | By Tillman Durdinspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/3-youths-with-3-cars-illegally-acquired-have-bangup-time-before.html | 3 Youths With 3 Cars Illegally Acquired Have BangUp Time Before Police Arrive | By Milton Esterow | RE0000131240 | 1982-07-06 | B00000510454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/632-m-p-h-to-a-stop-in-15-seconds-officer-in-rocket-sled-sets.html | 632 M P H to a Stop in 15 Seconds Officer in Rocket Sled Sets Record Gets Black Eyes in Halt ROCKET SLED SETS MARK OF 632 MPH | By the United Press | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/a-powerful-work-of-the-theatre-returns-christianity-to-the-common.html | A Powerful Work of the Theatre Returns Christianity to the Common People | By Brooks Atkinson | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/abram-metz-kulp.html | ABRAM METZ KULP | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/administration-to-ask-14-billion-foreign-aid.html | Administration to Ask 14 Billion Foreign Aid | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/alexander-smith-moves-rug-concerns-offices-leave-white-plains-for.html | ALEXANDER SMITH MOVES Rug Concerns Offices Leave White Plains for Manhattan | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/appointed-by-harvard-to-new-slavic-chair.html | Appointed by Harvard To New Slavic Chair | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bar-study-delays-city-gratuity-bill-but-mayor-believes-ways-can-be.html | BAR STUDY DELAYS CITY GRATUITY BILL But Mayor Believes Ways Can Be Found to Overcome Lawyers Objections | By Peter Kihss | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/beatrice-binger-troth-alumna-of-radcliffe-will-be-wed-to-norman.html | BEATRICE BINGER TROTH Alumna of Radcliffe Will Be Wed to Norman Pettit | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/big-moscow-snow-keeps-crews-busy-vast-removal-setup-getting-work.html | BIG MOSCOW SNOW KEEPS CREWS BUSY Vast Removal SetUp Getting Work After Unusual Mild Spell in Soviet Capital | By Clifton Danielspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/birth-of-universe-traced-to-blast-u-s-scientists-told-of-data-in.html | BIRTH OF UNIVERSE TRACED TO BLAST U S Scientists Told of Data in Observations on Speed of Receding Galaxies | By William L Laurencespecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bonn-aides-watch-paris-resingedly-west-german-officials-delay.html | BONN AIDES WATCH PARIS RESINGEDLY West German Officials Delay Holiday Trips Feeling Fate of Regime Is at Stake | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/bookshops-enjoy-boom-in-germany-critics-view-new-preference-for.html | BOOKSHOPS ENJOY BOOM IN GERMANY Critics View New Preference for Unheroic Literature as Reaction to Fascism | By Albion Rossspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/boy-7-rescued-in-pond-by-a-nassau-patrolman.html | Boy 7 Rescued in Pond By a Nassau Patrolman | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/brion-is-winner-in-bucceroni-bout-argentine-boxer-takes-split.html | BRION IS WINNER IN BUCCERONI BOUT Argentine Boxer Takes Split Decision in 10Rounder at St Nicholas Arena | By Michael Strauss | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/charles-broadwater.html | CHARLES BROADWATER | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/city-prison-head-fights-crowding-mrs-kross-says-she-found-her.html | CITY PRISON HEAD FIGHTS CROWDING Mrs Kross Says She Found Her Agency Penologically in HorseandBuggy Age | By Russell Porter | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/citys-yule-sales-go-6-above-1953-merchants-see-a-new-record-for-the.html | CITYS YULE SALES GO 6 ABOVE 1953 Merchants See a New Record for the Holiday Season CITYS YULE SALES GO 6 ABOVE 1953 | By Gene Boyo | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/clyde-yards-set-postwar-record-477204-tons-turned-out-in-54-but.html | CLYDE YARDS SET POSTWAR RECORD 477204 Tons Turned Out in 54 but Orders Fail to Keep Pace in Britain | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/col-g-s-brownell.html | COL G S BROWNELL | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/contributors-to-porgys-success.html | Contributors to Porgys Success | JUSTUS J SCHIFFERES | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dental-time-off-urged-for-pupils-public-health-service-cites.html | DENTAL TIME OFF URGED FOR PUPILS Public Health Service Cites Benefits  Many of Schools Already Follow Practice | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dewey-lists-council-of-maritime-school.html | DEWEY LISTS COUNCIL OF MARITIME SCHOOL | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/dominck-arace.html | DOMINCK ARACE | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/economic-experts-brief-eisenhower-hauge-and-burns-at-augusta-report.html | ECONOMIC EXPERTS BRIEF EISENHOWER Hauge and Burns at Augusta Report President Will Send Budget Message Jan 17 | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/edgar-p-kastner.html | EDGAR P KASTNER | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/eleanor-thomas-web-she-is-bride-in-weston-mass-of-arthur-h-nelson.html | ELEANOR THOMAS WEB She Is Bride in Weston Mass of Arthur H Nelson | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/europe-distributing-american-flood-aid.html | EUROPE DISTRIBUTING AMERICAN FLOOD AID | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fashions-for-the-skier-on-the-slope-or-by-the-fireside.html | Fashions for the Skier on the Slope or by the Fireside | D ON | RE0000131240 | 1982-07-06 | B00000510454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/five-oars-found-on-cheops-ship-sternpost-of-the-solar-vessel-near.html | FIVE OARS FOUND ON CHEOPS SHIP Sternpost of the Solar Vessel Near Pyramid Is in Form of Papyrus Reed Bundle | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/flettner-fliers-know-the-name-planning-novel-copter-for-army.html | Flettner Fliers Know the Name Planning Novel Copter for Army | By Richard Witkin | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fowler-piane.html | Fowler  Piane | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/fred-perlmutter.html | FRED PERLMUTTER | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/french-assembly-approves-289251-arming-of-bonn-as-partner-in-nato.html | FRENCH ASSEMBLY APPROVES 289251 ARMING OF BONN AS PARTNER IN NATO VOTES ON EUROPEAN UNION TOMORROW NEW SNAG APPEARS Premier Alters Tactics to Win Ratification of Key Defense Accord FRENCH ASSEMBLY BACKS BONN ARMS | By Harold Callenderspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gettysburg-hove-expected.html | Gettysburg Hove Expected | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gian-carlo-menotti-music-drama-bows-at-the-broadway.html | Gian  Carlo Menotti Music Drama Bows at the Broadway | By Olin Downes | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/golf-experiment-nears-westchester-board-to-consider-one-course-for.html | GOLF EXPERIMENT NEARS Westchester Board to Consider One Course for Residents | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/gop-chiefs-meet-chart-state-plan-new-policy-committee-aims-to.html | GOP CHIEFS MEET CHART STATE PLAN New Policy Committee Aims to Formulate an Alternative to Harrimans Program GOP CHIEFS MEET CHART STATE PLAN | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hall-of-couture-a-vionnet-ideal-museum-of-costumes-a-must-for-paris.html | HALL OF COUTURE A VIONNET IDEAL Museum of Costumes a Must for Paris Says PreWar Leader Still Active | By Dorothy Vernonspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/harriman-hones-his-axe-for-hanleys-23000-post-harriman-hones-axe.html | Harriman Hones His Axe For Hanleys 23000 Post Harriman Hones Axe for Hanley 23000 Post May Be Eliminated | By Leo Eganspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/harry-s-oneill.html | HARRY S ONEILL | Special to Th New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hatoyama-urges-communist-ties-sees-way-to-offset-japanese.html | HATOYAMA URGES COMMUNIST TIES Sees Way to Offset Japanese Unfriendliness to U S HATOYAMA URGES COMMUNIST TIES | By Robert Trumbullspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/health-research-in-states-aided-institutions-get-2446926-national.html | HEALTH RESEARCH IN STATES AIDED Institutions Get 2446926 National Grants List Is Topped by Columbia | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/high-court-urged-to-set-safeguard-in-loyalty-cases-labor-group-says.html | HIGH COURT URGED TO SET SAFEGUARD IN LOYALTY CASES Labor Group Says Due Process of Law Rights Must Apply on Federal Job Security EDUCATORS POST CITED Brief Holds Very Guts of Fair Hearing Was Denied Peters  Sees Danger to Scientists Labor Group Bids Supreme Court Set Safeguards in Loyalty Cases | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hines-and-miss-rigal-in-don-carlo-roles.html | HINES AND MISS RIGAL IN DON CARLO ROLES | H C S | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hofstra-delaware-reach-semifinals.html | HOFSTRA DELAWARE REACH SEMIFINALS | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/hospital-in-chicago-quits-the-blue-cross.html | HOSPITAL IN CHICAGO QUITS THE BLUE CROSS | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/illinois-is-set-back-on-toll-road-issue.html | ILLINOIS IS SET BACK ON TOLL ROAD ISSUE | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/in-the-nation-one-boom-which-nothing-will-abate.html | In The Nation One Boom Which Nothing Will Abate | By Arthur Krock | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/italians-restore-assisi-frescoes-famous-angels-in-st-francis-church.html | ITALIANS RESTORE ASSISI FRESCOES Famous Angels in St Francis Church Also Protected Against Deterioration | By Paul Hofmannspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/james-b-brooks.html | JAMES B BROOKS | Special to The New York TIme | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/japan-gets-peiping-bid-invitation-to-fisheries-parley-part-of-amity.html | JAPAN GETS PEIPING BID Invitation to Fisheries Parley Part of Amity Drive Accepted | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/japans-premier-praised-promise-of-stability-democratic-rule-seen.html | Japans Premier Praised Promise of Stability Democratic Rule Seen Under Hatoyama | M KATSUMATA | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-formichella.html | JOHN FORMICHELLA | Special to The New Yorl Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-j-finnegan.html | JOHN J FINNEGAN | jSpeela to The New York TJme | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-j-popaca.html | JOHN J POPACA | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/john-monaghan-former-judgb-84-prosecutor-in-philadelphia-in-the1928.html | JOHN MONAGHAN FORMER JUDGB 84 Prosecutor in Philadelphia in the1928 Racketeering and Police Graft Inquiry Dies | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/kardelj-assails-2-for-blackmail-vice-president-of-yugoslavia.html | KARDELJ ASSAILS 2 FOR BLACKMAIL Vice President of Yugoslavia Attacks Djilas and Dedijer at Congress of Party | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/l-i-transit-unit-says-job-is-done-but-it-must-stay-in-existence.html | L I TRANSIT UNIT SAYS JOB IS DONE But It Must Stay in Existence Because of Citys Law Suits Authority Tells Dewey | By Stanley Levey | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/la-salle-duquesne-u-c-l-a-and-dayton-reach-semifinals-at-garden.html | La Salle Duquesne U C L A and Dayton Reach SemiFinals at Garden EXPLORERS CRUSH SYRACUSE 10354 Duquesne Defeats Villanova 8768  Uclan Five Upsets Niagara  St Johns Bows | By Louis Effrat | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/martha-bullock-bride-wed-in-sage-chapel-at-cornell-to-john-m-sayles.html | MARTHA BULLOCK BRIDE Wed in Sage Chapel at Cornell to John M Sayles 2d | Special To The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/martin-f-plunkett.html | MARTIN F PLUNKETT | Special To The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mary-a-daley-is-married.html | Mary A Daley Is Married | Special to the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mary-merchant-bride-in-capital-wears-chinese-silk-gown-at-wedding.html | MARY MERCHANT BRIDE IN CAPITAL Wears Chinese Silk Gown at Wedding in St Albans to Robert W Jasperson | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/michael-a-mguire.html | MICHAEL A MGUIRE | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mildred-michel-j-m-ohara-wed-daughter-of-film-executive-married-to.html | MILDRED MICHEL J M OHARA WED Daughter of Film Executive Married to Law Student in Falls Village Conn | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-anna-c-cromwell.html | MISS ANNA C CROMWELL | Speca to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-dominguez-becomes-a-bride-married-at-mothers-home-in-newport-r.html | MISS DOMINGUEZ BECOMES A BRIDE Married at Mothers Home in Newport R I to Peter Rawlinson of England | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/miss-mary-major-married-in-jersey.html | MISS MARY MAJOR MARRIED IN JERSEY | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mneece-defeats-dykes-on-points-captures-split-decision-in-10round.html | MNEECE DEFEATS DYKES ON POINTS Captures Split Decision in 10Round Eastern Parkway Bout With Miami Boxer | By William J Briordy | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/morven-study-planned-group-of-12-to-offer-plan-for-jersey-executive.html | MORVEN STUDY PLANNED Group of 12 to Offer Plan for Jersey Executive Mansion | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/moslem-youths-to-meet-soon.html | Moslem Youths to Meet Soon | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-boyd-trescott.html | MRS BOYD TRESCOTT | SpecMl t The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-lipman-duckat.html | MRS LIPMAN DUCKAT | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/mrs-thomas-amis.html | MRS THOMAS AMIS | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/nassau-county-adopts-permanent-registration.html | Nassau County Adopts Permanent Registration | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/news-of-food-2-former-waiters-open-french-restaurant-armandos-new.html | News of Food 2 Former Waiters Open French Restaurant  Armandos New Cafe | By Jane Nickerson | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/odets-new-play-opening-tonight-flowering-peach-based-on-story-of.html | ODETS NEW PLAY OPENING TONIGHT Flowering Peach Based on Story of Noah Bows at the Belasco  Skulnik Is Star | By Louis Calta | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/pier-peace-terms-expected-today-both-sides-are-optimistic-meyner.html | PIER PEACE TERMS EXPECTED TODAY Both Sides Are Optimistic  Meyner Dissatisfied With BiState Commission | By A H Raskin | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/play-group-grows-up-nassau-nursery-school-begun-in-firehouse-gets-a.html | PLAY GROUP GROWS UP Nassau Nursery School Begun in Firehouse Gets a Charter | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/popes-gain-is-marked-vatican-news-service-comments-on-his-recent.html | POPES GAIN IS MARKED Vatican News Service Comments on His Recent Progress | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/president-gratified-by-vote-capital-still-wary-on-paris-capital.html | President Gratified by Vote Capital Still Wary on Paris CAPITAL RELIEVED BUT NOT JUBILANT | By Dana Adams Schmidtspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/primary-prices-are-unchanged-farm-products-rise-balanced-by-decline.html | PRIMARY PRICES ARE UNCHANGED Farm Products Rise Balanced by Decline in Meat Leaving Index at Previous 1094 | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/puerto-rico-voids-50bus-g-m-deal-governor-acts-as-rival-bidder.html | PUERTO RICO VOIDS 50BUS G M DEAL Governor Acts as Rival Bidder Charges Secret Talks Were Instrumental in Contract | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rca-victor-cuts-price-of-records-industry-caught-unaware-by-first.html | RCA VICTOR CUTS PRICE OF RECORDS Industry Caught Unaware by First Major Shift Since LPs Came Out in 48 | By Harold C Schonberg | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/restricting-scholarship-reece-attack-on-foundations-said-to-deter.html | Restricting Scholarship Reece Attack on Foundations Said to Deter Financing of Needed Works | ALVIN JOHNSON | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/rio-heat-wave-in-4th-day.html | Rio Heat Wave in 4th Day | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/school-coach-cleared-new-rochelle-judge-dismisses-assault-charge-by.html | SCHOOL COACH CLEARED New Rochelle Judge Dismisses Assault Charge by Pupil | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/southwest-rains-cut-wheat-prices-scattered-showers-and-snow.html | SOUTHWEST RAINS CUT WHEAT PRICES Scattered Showers and Snow Flurries Result in Declines Up to 4c on New Crop | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |

| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/soviet-textbook-quoted.html | Soviet Textbook Quoted | SAMSON SOLOVEITCHIK | RE0000131240 | 1982-07-06 | B00000510454 |
|---|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/sports-of-the-times-revenge-is-sweet.html | Sports of The Times Revenge Is Sweet | By Arthur Daley | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/stanford-checks-seton-hall-6563-basket-by-lawler-at-final-buzzer.html | STANFORD CHECKS SETON HALL 6563 Basket by Lawler at Final Buzzer Halts Pirates SevenGame Streak | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/stevenson-label-on-mail-is-legal-post-office-sanctions-use-of.html | STEVENSON LABEL ON MAIL IS LEGAL Post Office Sanctions Use of Quotations After Employe Called Them Advertising | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/store-here-drops-greenwich-unit-oppenheim-collins-closes-its-branch.html | STORE HERE DROPS GREENWICH UNIT Oppenheim Collins Closes Its Branch in a Very Poor Business Community | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/sue-schuster-married-bride-in-east-douglas-mass-of-ensign-david-b.html | SUE SCHUSTER MARRIED Bride in East Douglas Mass of Ensign David B Cave | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/teachers-alerted-on-rights.html | Teachers Alerted on Rights | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/tension-holds-in-augusta-eisenhower-spends-day-close-to-little.html | TENSION HOLDS IN AUGUSTA Eisenhower Spends Day Close to Little White House Desk | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/time-called-key-in-malaria-fight-as-asia-mosquitoes-gain-on-ddt.html | Time Called Key in Malaria Fight As Asia Mosquitoes Gain on DDT | By A M Rosenthalspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/treasury-bill-rate-declines-to-1175.html | TREASURY BILL RATE DECLINES TO 1175 | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/turks-turn-down-an-arab-alliance-rebuff-bid-of-egypt-telling-region.html | TURKS TURN DOWN AN ARAB ALLIANCE Rebuff Bid of Egypt Telling Region It Must Work With West to Build Defense | By Welles Hangenspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/u-s-s-instructors-teach-ethiopians-oklahoma-college-and-point-four.html | U S INSTRUCTORS TEACH ETHIOPIANS Oklahoma College and Point Four Sponsor Farm School to Develop Coffee | By Robert C Dotyspecial To the New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/united-fruit-signs-guatemala-accord.html | UNITED FRUIT SIGNS GUATEMALA ACCORD | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/us-to-review-accord-with-spain-on-americans-marriage-rights-state.html | US to Review Accord With Spain On Americans Marriage Rights State and Defense Department Officials Act to Nip Controversy Catholic Bishop Here Sees No Basis for Protests | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/vienna-choir-boys-sing-in-town-hall-1540-warmly-receive-unit-of-22.html | VIENNA CHOIR BOYS SING IN TOWN HALL 1540 Warmly Receive Unit of 22 The Apothecary by Haydn on Program | R P | RE0000131240 | 1982-07-06 | B00000510454 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/westchester-orders-inquiry.html | Westchester Orders Inquiry | Special to The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/wood-field-and-stream-sailfish-event-at-palm-beach-next-month-will.html | Wood Field and Stream Sailfish Event at Palm Beach Next Month Will Open Southern Angling Season | By Raymond R Camp | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/young-acrobats-to-be-seen-in-film-john-barrymore-jr-will-star-in.html | YOUNG ACROBATS TO BE SEEN IN FILM John Barrymore Jr Will Star in Walker Dick and His AllAmerican Boys | By Thomas M Pryorspecial To The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-28 | https://www.nytimes.com/1954/12/28/archives/yugoslavs-to-get-more-u-s-wheat-tito-aide-reports-help-doubled.html | YUGOSLAVS TO GET MORE U S WHEAT TITO AIDE REPORTS Help Doubled After Economic Chiefs Washington Visit  Economic Plight Stressed YUGOSLAVS TO GET MORE U S WHEAT | By Jack Raymondspecial To The New York Times | RE0000131240 | 1982-07-06 | B00000510454 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/1100-in-union-buy-deepfreeze-stock-group-seeks-to-balk-general.html | 1100 IN UNION BUY DEEPFREEZE STOCK Group Seeks to Balk General Tires Bid to Gain Control of Motor Products Corp | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/25-rise-sought-in-military-pay-mansfield-proposes-increase-to-help.html | 25 RISE SOUGHT IN MILITARY PAY Mansfield Proposes Increase to Help Build a Volunteer Force of 3000000 | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/about-new-york-radios-in-pockets-or-handbags-tell-people-for-a-fee.html | About New York Radios in Pockets or Handbags Tell People for a Fee That Phones Are Ringing | By Meyer Berger | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/albany-prepares-for-inauguration-lehman-poletti-and-dewey-to.html | ALBANY PREPARES FOR INAUGURATION Lehman Poletti and Dewey to Witness State Ceremony for Harriman Saturday | By Leo Eganspecial To The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/alexander-wilson-dies-operated-export-concern-here-although-blind.html | ALEXANDER WILSON DIES Operated Export Concern Here Although Blind Many Years | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/anastasia-bows-tonight-in-lyceum-viveca-lindfors-and-eugenie.html | ANASTASIA BOWS TONIGHT IN LYCEUM Viveca Lindfors and Eugenie Leontovich to Star in Bolton Adaptation of Melodrama | By Sam Zolotow | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/anetb-renhart-i.html | ANETB RENHART I | Special to THE NEW YORK TIMEs | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/apartment-dispute-lost-by-greenwich.html | APARTMENT DISPUTE LOST BY GREENWICH | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/appointing-school-board-members.html | Appointing School Board Members | LILLIAN H ASHE | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/asiaafrica-talks-are-set-for-april-colombo-powers-impose-veil-of.html | ASIAAFRICA TALKS ARE SET FOR APRIL Colombo Powers Impose Veil of Secrecy on Preparatory Conference in Indonesia | By Tillman Durdinspecial To The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |

| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/banker-arrested-in-atlantic-city-48500-embezzlements-laid-to.html | BANKER ARRESTED IN ATLANTIC CITY 48500 Embezzlements Laid to Executive a Church and Civic Leader | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
|---|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bogart-will-sell-his-film-company-to-get-reported-1000000-from.html | BOGART WILL SELL HIS FILM COMPANY To Get Reported 1000000 From Columbia  Actor Also Weighs 6Movie Proposal | By Thomas M Pryorspecial To The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bonn-is-checking-its-uranium-sites-research-unit-seeks-material-for.html | BONN IS CHECKING ITS URANIUM SITES Research Unit Seeks Material for Atomic Pile Allowed by Paris Agreements | By Albion Rossspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/boston-director-named.html | Boston Director Named | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bowl-holds-a-navy-plan-and-new-orleans-touchdowns-are-only-part-of.html | BOWL HOLDS A NAVY PLAN And New Orleans Touchdowns Are Only Part of a Design | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/briie-bigelow-brown-u-officeri-x-vice-president-and-director.html | BRIIE BIGELOW BROWN U OFFICERI x Vice President and Director ofAdmissions Dies at 51 Also Hst0rY Professor | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/britain-buys-u-s-coal-will-pay-in-pounds-sterling-for-2250000.html | BRITAIN BUYS U S COAL Will Pay in Pounds Sterling for 2250000 Purchase | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/british-rail-men-wont-drop-strike-cool-to-bid-to-wait-for-report-by.html | BRITISH RAIL MEN WONT DROP STRIKE Cool to Bid to Wait for Report by Panel Studying Dispute  Airline in Labor Rift | By Thomas P Ronanspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/bunche-gets-peace-award.html | Bunche Gets Peace Award | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/burning-danish-ship-beached.html | Burning Danish Ship Beached | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/buy-american-act-is-likely-to-stand-white-house-abandons-plans-to.html | BUY AMERICAN ACT IS LIKELY TO STAND White House Abandons Plans to Ask Congress Revision  Opposition Is Strong BUY AMERICAN ACT IS LIKELY TO STAND | By John D Morrisspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cap-w-van-brunt.html | CAP W VAN BRUNT | Special to The New York Time | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/catalogues-trim-mail-order-prices-sears-announces-35-cut-on-average.html | CATALOGUES TRIM MAIL ORDER PRICES Sears Announces 35 Cut on Average Spiegel 25  Menagerie for Sale | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ccny-five-wins-8768-mcguire-shorr-pace-beavers-in-victory-over.html | CCNY FIVE WINS 8768 McGuire Shorr Pace Beavers in Victory Over Scranton | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |

| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/consultant-quits-scores-u-n-group-adviser-asserts-association-is.html | CONSULTANT QUITS SCORES U N GROUP Adviser Asserts Association Is Undemocratic Inefficient  Mrs Roosevelt Shocked | By Peter Kihss | RE0000131241 | 1982-07-06 | B00000511455 |
|---|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/critics-best-goes-to-waterfront-brando-and-grace-kelly-in-top.html | CRITICS BEST GOES TO WATERFRONT Brando and Grace Kelly in Top Acting Honors  Kazan Is Outstanding Director | By A H Weiler | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/cruelty-charged-in-child-institute-arm-twisting-paddling-cited-in.html | CRUELTY CHARGED IN CHILD INSTITUTE Arm Twisting Paddling Cited in Welfare Report on New Haven County Home | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/debate-topic-upheld-speech-groups-back-discussion-of-recognizing.html | DEBATE TOPIC UPHELD Speech Groups Back Discussion of Recognizing Red China | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/democrats-widen-plan-for-inquiry-on-risk-ousters-senate-group-to.html | DEMOCRATS WIDEN PLAN FOR INQUIRY ON RISK OUSTERS Senate Group to Begin Study In January of All Phases of Job Screening Program LADEJINSKY CASE CITED Bensons Action Criticized  Science Group Head Scores Curbs on Dr Condon DEMOCRATS TO ACT ON RISK OUSTERS | By William M Blairspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dewey-appoints-9-to-new-paltz-unit.html | DEWEY APPOINTS 9 TO NEW PALTZ UNIT | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dewey-freezes-28-appointees-on-payroll-shifts-to-civil-service.html | Dewey Freezes 28 Appointees on Payroll Shifts to Civil Service Thwart Democrats | By Warren Weaver Jrspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dies-of-burns-lighting-cigar.html | Dies of Burns Lighting Cigar | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/dock-parleys-are-recessed-as-new-issues-create-snag-union.html | Dock Parleys Are Recessed As New Issues Create Snag Union Interjects Holidays and Other Items Into Negotiations  Fresh Session Is Planned for This Afternoon DOCK CONFEREES RECESS PARLEYS | By A H Raskin | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/du-mont-cutting-its-tv-network-financial-burden-of-coaxial-cable.html | DU MONT CUTTING ITS TV NETWORK Financial Burden of Coaxial Cable Facilities Blamed Personnel to Be Dropped | By Val Adams | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/edwardtownsend.html | EDWARDTOWNSEND | 1  Noi | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/egypt-seeks-archaeologists-help-in-saving-threatened-antiquities-in.html | Egypt Seeks Archaeologists Help In Saving Threatened Antiquities Invites Experts to Join Study of Remains in Path of Nile Irrigation Project | By Kennett Lovespecial to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/eugene-f-verga.html | EUGENE F VERGA | Si3eclal t The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/everett-g-speyer.html | EVERETT G SPEYER | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/exotic-beasts-provide-fashion-fibers-alpaca-llama-vicuna-and.html | Exotic Beasts Provide Fashion Fibers Alpaca Llama Vicuna and Guanaco Yield Fleece for Coats | BY Elizabeth Halsted | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/farm-tool-drive-planned-by-ford-company-expands-implement-and.html | FARM TOOL DRIVE PLANNED BY FORD Company Expands Implement and Tractor Division to Get Fair Share of Business | Special To The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/foreign-affairs-mendesfrance-avoids-the-grave-he-dug-for-himself.html | Foreign Affairs MendesFrance Avoids the Grave He Dug for Himself | By C L Sulzberger | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/forest-a-haight.html | FOREST A HAIGHT | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/franco-due-to-see-pretender-today-meeting-reported-arranged-near.html | FRANCO DUE TO SEE PRETENDER TODAY Meeting Reported Arranged Near Portuguese Border on Spanish Succession Issue FRANCO DUE TO SEE PRETENDER TODAY | By Camille M Cianfarraspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/frank-hake-weds-anne-ainsworth-nuptials-take-place-in-chris1-ch-o.html | FRANK HAKE WEDS ANNE AINSWORTH Nuptials Take Place in Chris1 ch o Tow Bride Attired in Taffeta | Special to THE NEW YORK TIMES | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/frank-l-murray.html | FRANK L MURRAY | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-a-miller.html | GEORGE A MILLER | Special to The New York Tlms | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-d-brennan.html | GEORGE D BRENNAN | Special to Theew York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/george-k-martin.html | GEORGE K MARTIN | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/globetrotters-in-front-harlem-group-downs-phas-by-7244-at-white.html | GLOBETROTTERS IN FRONT Harlem Group Downs Sphas by 7244 at White Plains | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/gov-lodge-to-be-envoy-to-spain-and-dunn-ambassador-to-brazil-white.html | Gov Lodge to Be Envoy to Spain And Dunn Ambassador to Brazil White House Sends Regrets to Kemper Who Quit Rio Post After Criticism GOV LODGE PICKED AS ENVOY TO SPAIN | By Charles E Eganspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/growth-fund-grows-net-assets-of-masachusetts-concern-exceed-60.html | GROWTH FUND GROWS Net Assets of Masachusetts Concern Exceed 60 Million | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/herbert0rey82-ewsmanis-deadi-war-gorrespondent-author-of-articles.html | HERBERT0REY82 EWSMANIS DEADI war gorrespOndent Author  of Articles and Books Led Overseas Writers Twice | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hollywood-taft-building-sold.html | Hollywood Taft Building Sold | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/homeric-greeks-found-to-be-tall-boston-archaeological-parley-also.html | HOMERIC GREEKS FOUND TO BE TALL Boston Archaeological Parley Also Hears Ancient Princes Were Heavy Eaters | By Sanka Knoxspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/hospital-cornerstone-laid.html | Hospital Cornerstone Laid | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/howell-c-cunningham.html | HOWELL C CUNNINGHAM | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/i-mrsjames-h-sullivan.html | I MRSJAMES H SULLIVAN | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/incidents-recalled.html | Incidents Recalled | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/j-harvey-rodgers.html | J HARVEY RODGERS | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/james-r-rooney.html | JAMES R ROONEY | Special to The Nev York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/john-sltrbuan-bi-jailagency-ttiai-president-of-sheehanzari-motors.html | JOHN SltRBUAN Bi JAIlAGENCY ttIAI President of SheehanZari Motors Dies A Former Consultant to WPB | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/kennedy-absence-not-factor.html | Kennedy Absence Not Factor | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/key-shifts-aided-premier-some-in-parties-opposed-to-him-changed.html | KEY SHIFTS AIDED PREMIER Some in Parties Opposed to Him Changed Votes on Pacts | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/ladejinskys-contribution.html | Ladejinskys Contribution | FRANK N TRAGER | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/light-in-bastogne-crypt-torch-carried-from-u-s-by-relays-enshrined.html | LIGHT IN BASTOGNE CRYPT Torch Carried From U S by Relays Enshrined in Memorial | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/lisbon-reports-threat-sees-move-in-india-to-invade-portuguese.html | LISBON REPORTS THREAT Sees Move in India to Invade Portuguese Settlement | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/lost-30-millions-back-in-u-s-till-recoveries-from-civil-cases-set.html | LOST 30 MILLIONS BACK IN U S TILL Recoveries From Civil Cases Set Annual Record  542 Tax Violators Prosecuted | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/louis-hoelzel.html | LOUIS HOELZEL | Special to The New ork Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/marietta-downs-wagner-by-6963-lafayette-beats-st-peters-7854-in.html | MARIETTA DOWNS WAGNER BY 6963 Lafayette Beats St Peters 7854 in Another Hofstra Tourney QuarterFinal | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mental-health-head-out-gruenberg-resigns-state-post-to-join-milbank.html | MENTAL HEALTH HEAD OUT Gruenberg Resigns State Post to Join Milbank Fund | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/merger-of-two-textile-concerns-in-new-england-being-arranged-plan.html | Merger of Two Textile Concerns In New England Being Arranged Plan Calls for a Stock Deal by Berkshire Fine Spinning Associates of Providence and Hathaway of New Bedford | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/milstein-excels-in-dvorak-work-veteran-displays-mastery-in-violin.html | MILSTEIN EXCELS IN DVORAK WORK Veteran Displays Mastery in Violin Concerto New Symphony by Persichetti | By Olin Downes | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/miss-jane-cotton-married.html | Miss Jane Cotton Married | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/miss-parke-perkins-pros_p_mv-brid.html | MISS PARKE PERKINS PROSPmV BRID | SIecial to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/missbryson-married-she-is-bride-innew-milford-corm-of-peter-van.html | MISSBRYSON MARRIED She Is Bride inNew Milford Corm of Peter Van Pelt | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-c-d-eccleston.html | MRS C D ECCLESTON | Secial to Tile New York Time | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-hal-e-seagraves.html | MRS HAL E SEAGRAVES | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-john-barton.html | MRS JOHN BARTON | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-john-schoolfield.html | MRS JOHN SCHOOLFIELD | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-kross-offers-a-prison-program-commissioner-would-salvage.html | MRS KROSS OFFERS A PRISON PROGRAM Commissioner Would Salvage Inmates as a Permanent Solution to Overcrowding BUDGET INCREASE SOUGHT Diversified Penal System and Therapy Urged to Handle Varieties of Offenders | By Russell Porter | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-luce-flying-home-envoy-may-arange-visit-to-u-s-by-premier.html | MRS LUCE FLYING HOME Envoy May Arange Visit to U S by Premier Scelba | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/mrs-michael-mullins.html | MRS MIcHAEL MULLINS | pectai to The llfw York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/murder-plotting-laid-to-10-by-jury-indictments-voted-in-jersey-in.html | MURDER PLOTTING LAID TO 10 BY JURY Indictments Voted in Jersey in Alleged Conspiracy to Shoot Official of Marine Union | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/muriel-tennis-wed-in-jersey.html | Muriel Tennis Wed in Jersey | Spectat to The New Yfrk Ttmes | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/nancy-evans-becomes-bride.html | Nancy Evans Becomes Bride | Specla to The New York mes | RE0000131241 | 1982-07-06 | B00000511455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/navy-at-physical-peak-for-sugar-bowl-contest-with-mississippi.html | Navy at Physical Peak for Sugar Bowl Contest With Mississippi Saturday TEAMS ATTITUDE BOTHERS ERDELATZ Middie Coach Concerned Over Whether Navy Can Regain Spirit of Army Game | By Allison Danzigspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/neighbors-rail-at-signal-bid-jersey-central-head-take-semaphore-off.html | NEIGHBORS RAIL AT SIGNAL Bid Jersey Central Head Take Semaphore Off His Lawn | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-comic-books-to-be-out-in-week-first-approved-issues-put-more.html | NEW COMIC BOOKS TO BE OUT IN WEEK First Approved Issues Put More Clothing on Heroines and Tone Down Violence | By Dorothy Barclay | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/new-problem-for-nato-an-analysis-of-effects-of-french-arms-debate.html | New Problem for NATO An Analysis of Effects of French Arms Debate on the Wests Strategic Plans | By Hanson W Baldwin | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/nuptials-march-i2-or-sbllerrng.html | NUPTIALS MARCH i2  oR SBLLERRNG | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/official-of-holyoke-fights-mginnis-bid.html | OFFICIAL OF HOLYOKE FIGHTS MGINNIS BID | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/oliver-f-taylor.html | OLIVER F TAYLOR | Seclal to The New York Tlme | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/opposition-assails-indonesias-policies.html | OPPOSITION ASSAILS INDONESIAS POLICIES | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/pakistani-curb-charged-refusal-of-newsprint-to-paper-reported-by.html | PAKISTANI CURB CHARGED Refusal of Newsprint to Paper Reported by Opposition | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/partial-selfrule-near-for-british-west-indies.html | Partial SelfRule Near For British West Indies | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/peiping-tightens-ties-to-vietminh-accords-on-railway-aviation-and.html | PEIPING TIGHTENS TIES TO VIETMINH Accords on Railway Aviation and Water Projects Aim to Strengthen North Vietnam Peiping Tightens Vietminh Ties With Rail and Aviation Accords | By Henry R Liebermanspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/pink-is-a-favorite-in-resort-styles-designs-with-greek-motifs-and.html | PINK IS A FAVORITE IN RESORT STYLES Designs With Greek Motifs and Others of West Coast Are Shown at Bests | By Virginia Pope | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/quebec-plans-toil-roads.html | Quebec Plans Toil Roads | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/record-industry-scans-price-cuts-major-companies-silent-on-victor.html | RECORD INDUSTRY SCANS PRICE CUTS Major Companies Silent on Victor Move  Columbia Cancels Guarantee | By Harold C Schonberg | RE0000131241 | 1982-07-06 | B00000511455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/red-party-meets-in-west-germany-congress-resolutions-attack-paris.html | RED PARTY MEETS IN WEST GERMANY Congress Resolutions Attack Paris Pacts and Call for Nations Reunification | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/republicans-ease-threat-to-reject-tax-rise-in-state-conference-here.html | REPUBLICANS EASE THREAT TO REJECT TAX RISE IN STATE Conference Here Admits Need for a Balanced Budget but Bars Higher Income Levy REPUBLICANS EASE STATE TAX STAND | By Douglas Dales | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/rmighwazer.html | RmighWazer | spal to The e orktimeS | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/robert-a-decker.html | ROBERT A DECKER | Special to The NewYork Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/samuel-c-berry.html | SAMUEL C BERRY | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/scientist-decries-curb-on-condon-physicist-a-victim-of-rumor-and.html | SCIENTIST DECRIES CURB ON CONDON Physicist a Victim of Rumor and Anxiety New Head of National Group Says | By William L Laurencespecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/slim-paris-vote-perturbing-bonn-officials-believe-victory-was-won.html | SLIM PARIS VOTE PERTURBING BONN Officials Believe Victory Was Won Under Pressure and Leaves Key Issue Open | By M S Handlerspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/soviet-ban-on-skyscrapers-likely-in-drive-to-cut-waste-in-building.html | Soviet Ban on Skyscrapers Likely In Drive to Cut Waste in Building SYKSCRAPER BAN IN SOVIET LIKELY | By Clifton Danielspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/sports-of-the-times-return-of-the-cup.html | Sports Of The Times Return of the Cup | By Arthur Daley | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/stocks-in-london-rise-moderately-improvement-is-general-good.html | STOCKS IN LONDON RISE MODERATELY Improvement Is General Good Christmas Results Aid Shares of Retailers | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/surplus-food-available-to-institutions-in-state.html | Surplus Food Available To Institutions in State | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/syrian-motion-fails-bid-to-censure-israel-over-plane-seizure-is.html | SYRIAN MOTION FAILS Bid to Censure Israel Over Plane Seizure Is Nullified | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/teacher-union-hopeful-head-of-afl-group-expects-congress-showdown.html | TEACHER UNION HOPEFUL Head of AFL Group Expects Congress Showdown on Aid | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/television-in-review-gobel-turns-vocalist-on-christmas-show.html | Television in Review Gobel Turns Vocalist on Christmas Show | By Jack Gould | RE0000131241 | 1982-07-06 | B00000511455 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/theatre-family-life-in-noahs-ark-the-flowering-peach-opens-at.html | Theatre Family Life in Noahs Ark  The Flowering Peach Opens at Belasco | By Brooks Atkinson | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/thinner-edge-seen-for-paris-accords-in-todays-voting-assembly.html | THINNER EDGE SEEN FOR PARIS ACCORDS IN TODAYS VOTING Assembly Expected to Display Little Enthusiasm for Pact to Arm West Germany BLOW TO UNION IS FEARED Net Result Is Likely to Give Setback to Hopes for Close FrenchGerman Links French Deputies Expected to Give Premier a Smaller Margin Today | By Harold Callenderspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/titos-biographer-to-be-prosecuted-party-ousting-him-dedijer-faces.html | TITOS BIOGRAPHER TO BE PROSECUTED PARTY OUSTING HIM Dedijer Faces Imprisonment for Hostile Propaganda  Whereabouts in Doubt TITOS BIOGRAPHER TO BE PROSECUTED | By Jack Raymondspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/to-limit-physician-parking-imposition-of-time-restrictions-in-no.html | To Limit Physician Parking Imposition of Time Restrictions in No Parking Areas Upheld | GEORGE H HALLETT Jr | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/trade-educators-meet-business-teachers-seek-to-fit-courses-to.html | TRADE EDUCATORS MEET Business Teachers Seek to Fit Courses to Individuals | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/turkey-tries-556-for-strike-action-dockworkers-in-izmir-walked-out.html | TURKEY TRIES 556 FOR STRIKE ACTION Dockworkers in Izmir Walked Out Last July Though Work Stoppages Are Illegal | By Welles Hangenspecial To the New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-n-parley-on-bias-tuesday.html | U N Parley on Bias Tuesday | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-s-had-no-response.html | U S Had No Response | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/u-s-role-in-asian-plan-urged.html | U S Role in Asian Plan Urged | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/un-agency-head-off-for-beirut.html | UN Agency Head Off for Beirut | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/united-fruit-pact-gains-in-guatemala.html | UNITED FRUIT PACT GAINS IN GUATEMALA | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/uzaberh-monrossl-wsrct-brdi.html | UZABErH MONROSSl wsrcT BRDI | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/uzbek-premier-ousted-in-soviet-cotton-slump.html | Uzbek Premier Ousted In Soviet Cotton Slump | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/vital-statistics-setting-54-marks-death-rate-expected-to-be-lowest.html | VITAL STATISTICS SETTING 54 MARKS Death Rate Expected to Be Lowest  Divorces Decline Sharply From 46 Peak | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/voting-in-france-on-pacts-assemblys-confusion-attributed-in-part-to.html | Voting in France on Pacts Assemblys Confusion Attributed in Part to Recent Pronouncements | GEORGE L POWELL | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/warren-bennett.html | WARREN BENNETT | Sleial to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/warriors-halt-knicks-and-nationals-top-royals-before-14813-at.html | Warriors Halt Knicks and Nationals Top Royals Before 14813 at Garden RALLY SETS BACK NEW YORK 8478 Philadelphias Last  Quarter Surge Wins Syracuse Nips Rochester Five 8482 | By Joseph M Sheehan | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wheat-prices-rise-as-rainfall-ends-long-lines-are-reinstated-other.html | WHEAT PRICES RISE AS RAINFALL ENDS Long Lines Are Reinstated  Other Grains and Soybeans Are Also Higher at Close | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wiley-condemns-trend-to-big-cars-sheer-madness-seen-by-city-traffic.html | WILEY CONDEMNS TREND TO BIG CARS  Sheer Madness Seen by City Traffic Head in Increases in Size and Power INDUSTRY AIDE CONCURS Reeves Finds Autos Getting Out of Hand and Ruining Garages Parking Lots WILEY CONDEMNS TREND TO BIG CARS | By Joseph C Ingraham | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/william-atwood-dies-at-101.html | William Atwood Dies at 101 | Special to The New York Ttmes | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/william-b-stein.html | WILLIAM B STEIN | SpecIal to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/wood-field-and-stream-record-number-of-deer-killed-in-state-with.html | Wood Field and Stream Record Number of Deer Killed in State With Figure Likely to Reach 39000 | By Raymond R Camp | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-29 | https://www.nytimes.com/1954/12/29/archives/zoologist-s-name-president.html | Zoologist s Name President | Special to The New York Times | RE0000131241 | 1982-07-06 | B00000511455 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/-s-6riaso-6-ltlllt3-ilotriell-t-i-i-i-exvice-presidentot-brooks.html |  S 6RIASO 6 ltTllt3 ILOTRIEll t i i i ExVice Presidentot Brooks Brother is DeadMayr i of Larchmont 194648 | Special toThe New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/10-levittown-houses-robbed.html | 10 Levittown Houses Robbed | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/2-drug-makers-accused-102-fatalities-in-france-laid-to-new.html | 2 DRUG MAKERS ACCUSED 102 Fatalities in France Laid to New Preparation | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/33-safe-in-belly-landing.html | 33 Safe in Belly Landing | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/age-limits-on-employment.html | Age Limits on Employment | L B MCKAY | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/aiding-the-middle-east-economic-aid-not-arms-shipments-to-arab.html | Aiding the Middle East Economic Aid Not Arms Shipments to Arab Nations Advocated | HAROLD P MANSON | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/army-plebes-triumph-beat-kent-91-for-sweep-in-3day-hockey.html | ARMY PLEBES TRIUMPH Beat Kent 91 for Sweep in 3Day Hockey Tournament | Special to THE NEW YORK TIMES | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/article-4-no-title-companies-issue-earning-figures.html | Article 4  No Title COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/avis-hedges-is-married-bride-in-havana-ceremony-of-antonio-navarro.html | AVIS HEDGES IS MARRIED Bride in Havana Ceremony of Antonio Navarro | Special to Tile New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/avocados-called-outstanding-buy-oranges-from-california-and-florida.html | AVOCADOS CALLED OUTSTANDING BUY Oranges From California and Florida Also Are Values  Meat Prices Show Dip | By Elizabeth Halsted | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/banker-shot-to-death-r-clyde-williams-of-atlanta-60-had-retired.html | BANKER SHOT TO DEATH R Clyde Williams of Atlanta 60 Had Retired Last Year | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/barge-traffic-declines-shipments-in-state-fall-14-erie-section.html | BARGE TRAFFIC DECLINES Shipments in State Fall 14  Erie Section Loses 25 | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bible-scholar-honored-chapel-window-at-college-is-dedicated-to.html | BIBLE SCHOLAR HONORED Chapel Window at College Is Dedicated to Morgenstern | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/blight-strikes-roger-williams-elm.html | Blight Strikes Roger Williams Elm | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/blockade-urged-in-captive-issue-joy-negotiator-in-korea-says-u-n.html | BLOCKADE URGED IN CAPTIVE ISSUE Joy Negotiator in Korea Says U N Should Study Action if Reds Retain Prisoners | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bonn-acts-to-cut-capital-imports-business-barred-from-going-abroad.html | BONN ACTS TO CUT CAPITAL IMPORTS Business Barred From Going Abroad for Funds Without Special Permission | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bonn-arming-tied-to-austrian-pact-moscow-tells-vienna-plans-for.html | BONN ARMING TIED TO AUSTRIAN PACT Moscow Tells Vienna Plans for Germans Would End All Hope for State Treaty | By John MacCormac | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bonn-sets-marks-in-coal-and-steel-output-of-key-industrial-raw.html | BONN SETS MARKS IN COAL AND STEEL Output of Key Industrial Raw Materials at the Highest PostWar Level in 54 | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bragalini-due-to-be-named-harrimans-taxation-chief-in-line-for.html | Bragalini Due to Be Named Harrimans Taxation Chief In Line for Appointment to High State Positions | By Douglas Dales | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/british-rail-inquiry-on-strike-due-today.html | BRITISH RAIL INQUIRY ON STRIKE DUE TODAY | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/british-skeptical-on-peiping-mission-doubt-hammarskjold-will-be.html | BRITISH SKEPTICAL ON PEIPING MISSION Doubt Hammarskjold Will Be Successful in Bid to Free Captive U N Personnel | By Benjamin Welles | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/broadway-greets-two-plays-today-the-troublemakers-bows-at-130-p-m.html | BROADWAY GREETS TWO PLAYS TODAY The Troublemakers Bows at 130 P M and House of Flowers Opens at 8 | By Louis Calta | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/brownell-terms-group-red-front-asks-federal-board-to-order.html | BROWNELL TERMS GROUP RED FRONT Asks Federal Board to Order Registration by Pension Union on West Coast | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/bruised-hip-may-keep-royer-big-navy-tackle-out-of-sugar-bowl.html | Bruised Hip May Keep Royer Big Navy Tackle Out of Sugar Bowl Contest 3 MIDDIES LAMED IN FOOTBALL DRILL | By Allison Danzig | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/cairo-and-belgrade-in-air-pact.html | Cairo and Belgrade in Air Pact | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/carmen-staged-at-metropolitan-first-production-of-season-has-rise.html | CARMEN STAGED AT METROPOLITAN First Production of Season Has Rise Stevens in Title Role  Rudolf Conducts | By Olin Downes | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/churchill-fund-grows-birthday-gift-near-1000000-as-contributions.html | CHURCHILL FUND GROWS Birthday Gift Near 1000000 as Contributions Mount | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/cocoa-price-issue-splits-gold-coast-native-regimes-first-major.html | COCOA PRICE ISSUE SPLITS GOLD COAST Native Regimes First Major Crisis Has Coastal Province Aligned Against Interior | Special to THE NEW YORK TIMES | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/constance-e-reoch-prospective-bride.html | CONSTANCE E REOCH PROSPECTIVE BRIDE | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/cushing-issues-plea-boston-prelate-urges-parents-to-exercise.html | CUSHING ISSUES PLEA Boston Prelate Urges Parents to Exercise Authority | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/defense-credits-asked-french-bill-for-first-quarter-of-1955-is.html | DEFENSE CREDITS ASKED French Bill for First Quarter of 1955 Is Submitted | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/drjalnin-stone-a-psygtiologist-62-stanford-facuty-member-dies-noted.html | DRJALNIN STONE A PSYGtIOLOGIST 62 Stanford Facuty Member Dies Noted for Research on  Sex Behavior of Rats | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/duquesne-and-la-salle-advance-to-garden-basketball-tournament-final.html | Duquesne and La Salle Advance to Garden Basketball Tournament Final RICKETTS EXCELS IN 9075 TRIUMPH | By Joseph M Sheehan | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/durkeepotter.html | DurkeePotter | Sueclal to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ethel-van-devanter-wed-to-john-soule.html | ETHEL VAN DEVANTER WED TO JOHN SOULE | Special to The New York Titues | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/face-loss-of-licenses-seven-undertakers-accused-of-fraud-called-for.html | FACE LOSS OF LICENSES Seven Undertakers Accused of Fraud Called for State Hearings | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fair-trial-vowed-for-titos-exaide-prosecutor-ties-proceedings-in.html | FAIR TRIAL VOWED FOR TITOS EXAIDE Prosecutor Ties Proceedings in Dedijer Case to U Ns Human Rights Statute | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/faith-b-benhett-begomes-fangef-stamford-girl-s-engaged-to-howard.html | FAITH B BENHETT BEGOMES FANGEF Stamford Girl s Engaged to Howard Carter Judd Jr aGraduate of Lehigh | Special to Tile New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/farm-subsidies-opposed.html | Farm Subsidies Opposed | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fined-for-boatyard-gaming.html | Fined for Boatyard Gaming | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fnma-to-market-500000000-notes-mortgage-agency-will-repay-part-of.html | FNMA TO MARKET 500000000 NOTES Mortgage Agency Will Repay Part of Debt to Treasury Following Jan 11 Sale | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/food-poisoning-case-puzzles-officials.html | FOOD POISONING CASE PUZZLES OFFICIALS | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/france-increases-tonnage-of-fleet.html | FRANCE INCREASES TONNAGE OF FLEET | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/franco-confers-with-pretender-in-luncheon-meeting-they-agree-on.html | FRANCO CONFERS WITH PRETENDER In Luncheon Meeting They Agree on Juan Carloss Education in Spain | By Camille M Cianfarra | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/frank-a-aucsbury-i-an-industrialist-89t.html | fRANK A AUCSBURY I AN INDUSTRIALIST 89t | Special to Tire New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/fur-flies-in-mt-vernon-mayor-dismisses-public-safety-chief-in.html | FUR FLIES IN MT VERNON Mayor Dismisses Public Safety Chief in Police SetTo | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/giants-feats-return-to-life-in-film-of-series-deletions-make-tribe.html | Giants Feats Return to Life in Film of Series Deletions Make Tribe Appear Stronger in Cleveland Games | By John Drebinger | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/grain-gains-cut-by-profit-taking-rye-alone-ends-day-higher-wheat.html | GRAIN GAINS CUT BY PROFIT TAKING Rye Alone Ends Day Higher  Wheat Drops After Setting Peaks in Two Positions | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/guaranteed-annual-wage-backed-by-economist-at-detroit-meeting-u-a-w.html | Guaranteed Annual Wage Backed By Economist at Detroit Meeting U A W to Press Demand for Plan  Aid to Jobless Is Criticized by Larson | By Foster Hailey | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/h-iv-paul-dies-at-91-shakespeare-expert-.html | H IV PAUL DIES AT 91 SHAKESPEARE EXPERT | Slclal to The New Yorl Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/hammarskjold-leaving-today.html | Hammarskjold Leaving Today | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/harris-p-scott-sr.html | HARRIS P SCOTT SR | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/head-of-child-home-says-he-wont-quit.html | HEAD OF CHILD HOME SAYS HE WONT QUIT | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/helen-fort-e-is-bride-married-in-waban-mass-to-john-maclean-dupont.html | HELEN FORT E IS BRIDE Married in Waban Mass to John MacLean DuPont | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/hofstra-lafayette-move-to-last-round.html | HOFSTRA LAFAYETTE MOVE TO LAST ROUND | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/homeric-heroes-called-literate-deciphering-of-greek-script-of.html | HOMERIC HEROES CALLED LITERATE Deciphering of Greek Script of Prehistoric Era Sheds New Light on Achaeans | By Sanka Knox | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/i-miss-audrey-m-cox-wed_____in-tarrytowni.html | I MISS AUDREY M COX WEDIN TARRYTOWNI | Special to The New Yoik Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/in-the-nation-some-loud-echoes-from-the-adamson-decision.html | In The Nation Some Loud Echoes From The Adamson Decision | By Arthur Krock | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/indochina-states-sign-pacts-giving-economic-freedom-indochina.html | Indochina States Sign Pacts Giving Economic Freedom INDOCHINA STATES SIGN FRENCH PACTS | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/indonesian-talks-on-chinese-gain-peiping-reports-progress-on-issue.html | INDONESIAN TALKS ON CHINESE GAIN Peiping Reports Progress on Issue of Citizenship of Overseas Nationals | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/iona-tops-fairfield.html | Iona Tops Fairfield | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/israelis-flee-floods-army-and-navy-called-out-to-aid-raininundated.html | ISRAELIS FLEE FLOODS Army and Navy Called Out to Aid RainInundated Areas | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/japan-to-acquire-u-s-arms-stocks-expects-to-take-formal-title-soon.html | JAPAN TO ACQUIRE U S ARMS STOCKS Expects to Take Formal Title Soon to Stores That Include Jet Craft  Talks Going On | By William J Jorden | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/john-e-berrian.html | JOHN E BERRIAN | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/judith-l-slooum-is-ensi6ns-brtdei-wears-italian-taffeta-gown-at.html | JUDITH L SLOOUM IS ENSI6NS BRtDEI Wears Italian Taffeta Gown at Marriage in Bryn MaWr to Stephen B ODonnell | gleclal to The Ne YorkTlme | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/killing-laid-to-israelis-egypt-says-border-guards-shot-refugee-in.html | KILLING LAID TO ISRAELIS Egypt Says Border Guards Shot Refugee in Gaza Area | Special to The Hew York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/labor-suit-is-settled-second-jersey-action-against-auto-union-may.html | LABOR SUIT IS SETTLED Second Jersey Action Against Auto Union May Be Dropped | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/loans-to-brokers-down-112000000-reserve-balances-show-drop-of.html | LOANS TO BROKERS DOWN 112000000 Reserve Balances Show Drop of 188000000 Treasury Bills Up 78000000 | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/lois-wann-presents-program-for-oboe.html | LOIS WANN PRESENTS PROGRAM FOR OBOE | R P | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/lottery-decides-winner-in-philadelphia-election.html | Lottery Decides Winner In Philadelphia Election | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/marcia-motley-engaged-to-marry.html | MARCIA  MOTLEY ENGAGED TO MARRY | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/market-in-london-sets-high-for-1954-stocks-advance-on-reports-of.html | MARKET IN LONDON SETS HIGH FOR 1954 Stocks Advance on Reports of Wall St Gains Recede Under Profit Taking | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mcarthy-seeking-voice-in-us-policy-asks-foreign-relations-post-in.html | MCARTHY SEEKING VOICE IN US POLICY Asks Foreign Relations Post in Senate but Assignment Is Regarded as Unlikely | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mccormick-sells-florida-tract.html | McCormick Sells Florida Tract | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/miss-hope-toulon.html | MISS HOPE TOULON | Special to The New York lmelt | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/miss-lucy-p-adams.html | MISS LUCY P ADAMS | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/motorola-sales-heavy.html | Motorola Sales Heavy | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-charles-w-sloper.html | MRS CHARLES W SLOPER | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/mrs-jacob-p-baitei.html | MRS JACOB P BAITEI | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/msgr-w-e-mdonaugh.html | MSGR W E MDONAUGH | Speclat to The ew York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/n-b-c-dismisses-30-to-40-tv-aides-engineers-and-technicians-to-be.html | N B C DISMISSES 30 TO 40 TV AIDES Engineers and Technicians to Be Dropped as Network Streamlines Divisions | By Val Adams | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/nathan-i-el-shapiro.html | NATHAN I EL SHAPIRO | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/neubergers-arrive-in-capital-back-morse-for-1956.html | Neubergers Arrive in Capital Back Morse for 1956 | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/new-tire-process-started.html | New Tire Process Started | By Science Service | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/no-port-unit-criticism-weintraub-says-meyner-aims-at-aiding-harbor.html | NO PORT UNIT CRITICISM Weintraub Says Meyner Aims at Aiding Harbor Body | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/on-behalf-of-refugees.html | On Behalf of Refugees | BELA FABIAN | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/output-of-titanium-advanced-in-britain.html | OUTPUT OF TITANIUM ADVANCED IN BRITAIN | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/pakistan-to-remove-rigid-import-curbs.html | PAKISTAN TO REMOVE RIGID IMPORT CURBS | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/paris-defers-vote-on-german-arms-to-this-afternoon-delays-showdown.html | PARIS DEFERS VOTE ON GERMAN ARMS TO THIS AFTERNOON Delays Showdown on West European Union Agreement Most Vital of Issues | By Harold Callender | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/personnel-council-out-dewey-setting-up-new-group-with-meacham-as.html | PERSONNEL COUNCIL OUT Dewey Setting Up New Group With Meacham as Chief | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/pier-concessions-to-union-diminish-threat-of-strike-i-l-a-heads.html | PIER CONCESSIONS TO UNION DIMINISH THREAT OF STRIKE I L A Heads Meeting Today Hoping to End Resistance to Proposed Contract | By A H Raskin | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/pigeons-in-the-air-alas-birds-lose-way-in-germany-radar-believed-to.html | PIGEONS IN THE AIR ALAS Birds Lose Way in Germany  Radar Believed to Blame | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/plane-is-selected-for-arctic-flight-burnelli-loadmaster-a-craft.html | PLANE IS SELECTED FOR ARCTIC FLIGHT Burnelli Loadmaster a Craft Akin to a Flying Wing Will Carry Main Party to Pole | By Richard Witkin | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/post-for-corsi-likely-new-yorker-is-slated-to-aid-dulles-on-refugee.html | POST FOR CORSI LIKELY New Yorker Is Slated to Aid Dulles on Refugee Matters | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/president-to-ask-a-202000000-rise-in-federal-wages-message-jan-11.html | PRESIDENT TO ASK A 202000000 RISE IN FEDERAL WAGES Message Jan 11 to Propose Increases for Civil Service and Postal Employes | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/professor-quits-yale-is-accused-law-associate-said-to-feel-he-was.html | PROFESSOR QUITS YALE IS ACCUSED Law Associate Said to Feel He Was Not Promoted Because He Acted in Loyalty Cases | By Tad Szulc | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/railroad-merger-held-years-away-mcginnis-calls-talk-of-uniting-the.html | RAILROAD MERGER HELD YEARS AWAY McGinnis Calls Talk of Uniting the New Haven and B M Lines Premature Now | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/red-china-invited-to-talks-of-asianafrican-powers-preparatory.html | Red China Invited to Talks Of AsianAfrican Powers Preparatory Parley Also Asks 2 Vietnams and Japan to 30Nation April Session Called Largest Held in Far East | By Tillman Durdin | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ribicoff-names-top-aide-john-dempsey-to-be-executive-secretary-for.html | RIBICOFF NAMES TOP AIDE John Dempsey to Be Executive Secretary for New Governor | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/russian-approves-columbias-theme-but-delegate-to-bicenary-doubts.html | RUSSIAN APPROVES COLUMBIAS THEME But Delegate to Bicentenary Doubts Its Use Here Under Capitalist Conditions | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/santas-helpers-freed-long-island-quarantine-lifted-after-rabies.html | SANTAS HELPERS FREED Long Island Quarantine Lifted After Rabies Test on Herd | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/shipyards-spurt-in-west-germany-industry-2d-only-to-britains-with.html | SHIPYARDS SPURT IN WEST GERMANY Industry 2d Only to Britains With Record Output Likely  Much Sold Abroad | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sir-robert-b-irving-dead-at-7-ux-commodore-of-cunarcl-line.html | Sir Robert B Irving Dead at 7 ux Commodore of Cunarcl Line | Ieelal to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/soviet-builders-recruiting-youth-100000-to-help-erect-plants-for.html | SOVIET BUILDERS RECRUITING YOUTH 100000 to Help Erect Plants for Output of Prefabricated Reinforced Concrete Parts | By Clifton Daniel | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/soviet-in-indian-parley-red-china-also-will-participate-in-science.html | SOVIET IN INDIAN PARLEY Red China Also Will Participate in Science Congress Tuesday | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/splitlevel-home-is-built-for-9800-experimental-farmhouse-in.html | SPLITLEVEL HOME IS BUILT FOR 9800 Experimental Farmhouse in Contemporary Styling Has Expansible Features | By Bess Furman | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sports-of-the-times-incomparable-hutson.html | Sports Of The Times The Incomparable Hutson | By Arthur Daley | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/storms-batter-much-of-nation-killing-at-least-28-damage-and.html | Storms Batter Much of Nation Killing at Least 28 Damage and Hardship Wrought by Cold and Snow | By the United Press | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/sun-is-harnessed-to-create-food-science-team-on-the-coast.html | SUN IS HARNESSED TO CREATE FOOD Science Team on the Coast Duplicates Photosynthesis Outside Plants Cells | By William L Laurence | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/supreme-court-ruling-hailed.html | Supreme Court Ruling Hailed | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/ten-scouts-flee-fire-hoboken-boys-jump-from-burning-mess-hall-at.html | TEN SCOUTS FLEE FIRE Hoboken Boys Jump From Burning Mess Hall at Camp | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/theatre-the-mystery-of-anastasia-adaptation-from-french-opens-at.html | Theatre The Mystery of Anastasia Adaptation from French Opens at the Lyceum | By Brooks Atkinson | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/to-reduce-subway-crimes.html | To Reduce Subway Crimes | ALLEN KLEIN | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/two-girls-honored-at-fetes-in-capital.html | TWO GIRLS HONORED AT FETES IN CAPITAL | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-n-chairmanship-shifts-set.html | U N Chairmanship Shifts Set | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-n-expands-korean-hospital.html | U N Expands Korean Hospital | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-n-unit-makes-report.html | U N Unit Makes Report | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-s-and-britain-map-joint-view-on-paris.html | U S AND BRITAIN MAP JOINT VIEW ON PARIS | Special to the New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/u-s-wage-plan-visions-rises-of-29-to-74-for-1000000-philip-young.html | U S Wage Plan Visions Rises Of 29 to 74 for 1000000 Philip Young Chairman of Civil Service Commission Outlines Range of Program for Classified Federal Employes | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/un-auto-tags-to-be-replaced-by-dpl-for-diplomat-plates.html | UN Auto Tags to Be Replaced By DPL for Diplomat Plates | By Kathleen Teltsh | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/v-f-w-art-views-opposed-dangers-seen-in-ban-on-works-of.html | V F W Art Views Opposed Dangers Seen in Ban on Works of Controversial Artists | HUGH N YOUNG | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/victor-k-smith.html | VICTOR K SMITH | Spuclal to TlzeNew York Ttmes | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wayne-voted-king-of-the-box-office-actor-regains-first-place-in.html | WAYNE VOTED KING OF THE BOX OFFICE Actor Regains First Place in Poll of Theatre Operators Naming Top MoneyMaker | By Thomas M Pryor | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-burton-oil-leader-dies-former-headof-standardof-indiana-was.html | WILLIAM BURTON OIL LEADER DIES Former Headof Standardof Indiana Was the Father ofModem Refiningrocess | Special o The New York Ttmol | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-h-lotts.html | WILLIAM H LOTTS | Special to The New Yorl TImes | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-o-werner.html | WILLIAM O WERNER | Special to Tile NeW York Tlm | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/william-r-klenk.html | WILLIAM R KLENK | Special to The New ork Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/willing-to-remove-semaphore.html | Willing to Remove Semaphore | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wllmao-layn6-p-l-tbbott-wedi-park-congregational-church-in.html | WlLMAO LAYN6   P L tBBOTT WEDI Park Congregational Church in Worcester Mass Is Setting for Nuptials | Sal to The New York Tne | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/wood-field-and-stream-hunters-to-get-last-shot-at-waterfowl-on.html | Wood Field and Stream Hunters to Get Last Shot at Waterfowl on Saturday in Neighboring Areas | By Raymond R Camp | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-30 | https://www.nytimes.com/1954/12/30/archives/worlds-airlines-set-traffic-mark-more-persons-crossed-oceans-by-air.html | WORLDS AIRLINES SET TRAFFIC MARK More Persons Crossed Oceans by Air in 54 Than by Ship  Other Records Topped | Special to The New York Times | RE0000131242 | 1982-07-06 | B00000511456 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/11000-quit-at-coventry-plant.html | 11000 Quit at Coventry Plant | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/2d-million-raised-for-greek-edifice-rockefeller-grant-duplicated.html | 2D MILLION RAISED FOR GREEK EDIFICE Rockefeller Grant Duplicated for Rebuilding of Ancient Market Place Structure | By Sanka Knoxspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/33-state-positions-filled-by-dewey-all-are-nonsalaried-jobs-school.html | 33 STATE POSITIONS FILLED BY DEWEY All Are NonSalaried Jobs  School Appointments Go to 15 From New York Area | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/479-passed-tests-for-the-state-bar-board-announces-nov-4-5-list.html | 479 PASSED TESTS FOR THE STATE BAR Board Announces Nov 4 5 List Candidates Now to Take Fitness Examination | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/about-new-york-gallant-tugboat-crews-salute-a-lady-artist-of-gracie.html | About New York Gallant Tugboat Crews Salute a Lady Artist of Gracie Sq  Relic of Dickens Day Here | By Meyer Berger | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/academy-expands-oscar-coverage-nbc-will-use-tv-and-radio-for.html | ACADEMY EXPANDS OSCAR COVERAGE NBC Will Use TV and Radio for Nominations Awards Under 6Year Contract | By Thomas M Pryorspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/advance-persists-in-london-market-prices-rise-in-most-sections.html | ADVANCE PERSISTS IN LONDON MARKET Prices Rise in Most Sections Except Government Issues and African Gold Mines | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/african-mine-strike-set-negro-copper-workers-union-votes-to-walk.html | AFRICAN MINE STRIKE SET Negro Copper Workers Union Votes to Walk Out Monday | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/alternate-singers-heard-in-the-saint.html | ALTERNATE SINGERS HEARD IN THE SAINT | J B | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/anastasia-gains-permanent-home-traube-releases-lyceum-for-newest.html | ANASTASIA GAINS PERMANENT HOME Traube Releases Lyceum for Newest Hit Play  His Entry Opens Jan 26 at Plymouth | By Sam Zolotow | RE0000131243 | 1982-07-06 | B00000511457 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/angela-brady-engaged-vassar-sophomore-to-be-wed-to-douglas-c-salter.html | ANGELA BRADY ENGAGED Vassar Sophomore to Be Wed to Douglas C Salter | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/army-rooting-for-navy-corps-of-cadets-confident-of-middie-glorious.html | ARMY ROOTING FOR NAVY Corps of Cadets Confident of Middie Glorious Victory | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/army-wifes-guilt-in-murder-sealed-military-appeals-court-backs.html | ARMY WIFES GUILT IN MURDER SEALED Military Appeals Court Backs Conviction of Mrs Smith in Death of Husband | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/atom-submarine-slated-for-test-nautilus-to-have-sea-trials-in-march.html | ATOM SUBMARINE SLATED FOR TEST Nautilus to Have Sea Trials in March  Delay Caused by Piping Explosion | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/autoists-rushing-for-5-fee-plates-bids-for-low-numbers-and-letter.html | AUTOISTS RUSHING FOR 5 FEE PLATES Bids for Low Numbers and Letter Combinations Only 8 Fewer Than for 1954 | By Richard Amperspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/belgrade-and-kabul-sign-pact.html | Belgrade and Kabul Sign Pact | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bonn-aims-to-spur-domestic-capital-west-germany-is-envisaged-as.html | BONN AIMS TO SPUR DOMESTIC CAPITAL West Germany is Envisaged as Exporter Not Importer of Investment Funds | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/bonn-is-relieved-by-action-in-paris-but-adenauer-sees-obstacles-in.html | BONN IS RELIEVED BY ACTION IN PARIS But Adenauer Sees Obstacles in Slim Margin on Arms Pact  Socialists Bitter | By M S Handlerspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/boston-globe-sells-building.html | Boston Globe Sells Building | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/british-relieved-by-vote-in-france-decision-to-arm-bonn-is-held.html | BRITISH RELIEVED BY VOTE IN FRANCE Decision to Arm Bonn Is Held Free World Gain  Italy and Canada Voice Satisfaction | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/briton-reaffirms-rail-strike-plan-union-leader-tells-inquiry.html | BRITON REAFFIRMS RAIL STRIKE PLAN Union Leader Tells Inquiry Walkout Is Only Way to Get Elementary Justice | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/brittinghamwernher.html | BrittinghamWernher | Special to Tile New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/canadians-gratified.html | Canadians Gratified | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/cary-marvel-honored-debutante-is-feted-at-supper-dance-in.html | CARY MARVEL HONORED Debutante Is Feted at Supper Dance in Wilmington Del | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/central-american-tour-planned-soon-by-nixon.html | Central American Tour Planned Soon by Nixon | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/chile-cabinet-quits-in-congress-clash.html | CHILE CABINET QUITS IN CONGRESS CLASH | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/chou-chance-seen-in-30nation-talk-asiaafrica-parley-may-give-red.html | CHOU CHANCE SEEN IN 30NATION TALK AsiaAfrica Parley May Give Red China Opportunity to Play Outstanding Role | By Tillman Durdinspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/christian-p-paschen.html | CHRISTIAN P PASCHEN | Special td The NeW York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/court-opens-case-of-2-tito-exaides-djilas-and-dedijer-accused-of.html | COURT OPENS CASE OF 2 TITO EXAIDES Djilas and Dedijer Accused of Moves to Hurt Yugoslav Vital Interests Abroad COURT OPENS CASE OF 2 TITO EXAIDES | By Jack Raymondspecial to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/craigs-illness-strikes-another-blow-at-navy-elevens-sugar-bowl.html | Craigs Illness Strikes Another Blow at Navy Elevens Sugar Bowl Hopes HALFBACK SUFFERS ACUTE TONSILLITIS Craig Joins Weaver Royer Monahan on Navys Ailing List at New Orleans | By Allison Danzigspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/delay-damaging-the-cheops-bark-some-of-exposed-inscriptions-lost-in.html | DELAY DAMAGING THE CHEOPS BARK Some of Exposed Inscriptions Lost in Neglect Caused by Cairo Scientists Rifts | By Kenneth Lovespecial to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dewey-closes-office-after-12-years-moves-out-of-mansion-in.html | Dewey Closes Office After 12 Years Moves Out of Mansion in AlbanyAides Pay Final Calls DEWEY MOVES OUT OF MANSION OFFICE | By Leo Eganspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dies-in-fall-at-new-flat.html | Dies in Fall at New Flat | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-bush-deplores-danger-at-home-tells-scientists-parley-threat-to.html | DR BUSH DEPLORES DANGER AT HOME Tells Scientists Parley Threat to Freedom Here Exceeds That From Overseas | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-mary-stone-is-dead-first-chinese-woman-to-get-u-s-medical-degree.html | DR MARY STONE IS DEAD First Chinese Woman to Get U S Medical Degree Was 82 | Special toThelew York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dr-oppenheimer-to-speak-on-c-b-s-scientist-will-discuss-his.html | DR OPPENHEIMER TO SPEAK ON C B S Scientist Will Discuss His Background Philosophy on Murrow Show Tuesday | By Val Adams | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/dulles-appoints-corsi-to-unravel-snags-in-u-s-refugee-program.html | Dulles Appoints Corsi to Unravel Snags in U S Refugee Program Secretary Calls His New Aide the Best Qualified Man to Ease Migration Problem | By Dana Adams Schmidtspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |

| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/editor-of-bftalo-courierexpresst.html | Editor of Bftalo CourierExpresst | special tO TheNew York Times | RE0000131243 | 1982-07-06 | B00000511457 |
|---|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/f-harold-pringle-.html | F HAROLD PRINGLE | sp2cllto eewYork Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/for-miss-lysette-hamilton.html | For Miss Lysette Hamilton | peclal to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/forest-b-wood-.html | FOREST B WOOD | SpcJa o The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/foundation-grants-queried-financing-of-studies-advocating.html | Foundation Grants Queried Financing of Studies Advocating Collectivist Ideas Charged | AUGUSTIN G RUDD | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/francis-j-boas.html | FRANCIS J BOAS | Special to Tie Netv YOrkTimes | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/french-defense-voted-assembly-provides-first-1955-credits-pending.html | FRENCH DEFENSE VOTED Assembly Provides First 1955 Credits Pending Formal Budget | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/general-electric-victor-in-ousters-court-decides-company-may.html | GENERAL ELECTRIC VICTOR IN OUSTERS Court Decides Company May Dismiss Any Employes Who Invoke 5th Amendment | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/german-reds-close-parley-in-hamburg.html | GERMAN REDS CLOSE PARLEY IN HAMBURG | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/good-news-to-dulles-eisenhower-hails-action-by-france.html | Good News to Dulles EISENHOWER HAILS ACTION BY FRANCE | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/greek-quits-ministry-kyrou-says-he-was-let-down-on-cyprus-case-in-u.html | GREEK QUITS MINISTRY Kyrou Says He Was Let Down on Cyprus Case in U N | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hammarskjold-off-for-peiping-in-bid-to-free-captives-u-n-head-will.html | HAMMARSKJOLD OFF FOR PEIPING IN BID TO FREE CAPTIVES U N Head Will Stop En Route to See MendesFrance at Premiers Invitation HAMMARSKJOLD OFF FOR PEIPING TALKS | By Kathleen Teltschspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/harriman-defers-decision-on-asking-rise-in-income-tax-he-is.html | HARRIMAN DEFERS DECISION ON ASKING RISE IN INCOME TAX He Is Undecided on Solution to Issues of Higher Costs  Goes to Albany Today INAUGURATION TOMORROW 10 More Appointments Made  Consultation With GOP Legislators Is Offered Harriman Reports No Decision On Question of Income Tax Rise | By Charles Grutzner | RE0000131243 | 1982-07-06 | B00000511457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ho-chi-minh-held-vietnam-symbol-indian-head-of-truce-group-says-red.html | HO CHI MINH HELD VIETNAM SYMBOL Indian Head of Truce Group Says Red Is Backed in South and North as Nationalist | By A M Rosenthalspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/horronmrran-silk-excurlveso-i-.html | HORrONMRRAN siLK EXCUrlVESo i | Special to The New Yoik Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hospital-fire-routs-6.html | Hospital Fire Routs 6 | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/hudson-tubes-line-stalled.html | Hudson Tubes Line Stalled | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ila-leaders-ask-pact-acceptance-25000-longshoremen-to-vote-a-second.html | ILA LEADERS ASK PACT ACCEPTANCE 25000 Longshoremen to Vote a Second Time Wednesday on NoStrike Contract ILA LEADERS ASK PACT ACCEPTANCE | By A H Raskin | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/in-the-nation-coordinating-the-cabinet-yet-to-come.html | In The Nation Coordinating the Cabinet Yet to Come | By Arthur Krock | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/inaugural-cards-delayed-in-mails-democrats-assert-they-have-not.html | INAUGURAL CARDS DELAYED IN MAILS Democrats Assert They Have Not Received Tickets for Albany Fete Tomorrow | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/india-liberalizes-quotas-of-imports.html | INDIA LIBERALIZES QUOTAS OF IMPORTS | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/italian-antireds-continue-union-gain.html | ITALIAN ANTIREDS CONTINUE UNION GAIN | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/italian-premier-pleased.html | Italian Premier Pleased | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/italy-gets-8-billion-plan-to-bring-full-employment-rome-plan-seeks.html | Italy Gets 8 Billion Plan To Bring Full Employment ROME PLAN SEEKS FULL EMPLOYMENT | By Arnaldo Cortesispecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/javits-plans-watchdog-unit-to-keep-eye-on-state-posts-g-o-p.html | Javits Plans Watchdog Unit To Keep Eye on State Posts G O P Attorney Generals Office Will Enforce the New Curb on Party and Business Affiliations JAVITS ASSUMING WATCHDOG ROLE | | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/jobless-aid-cost-in-state-reduced-report-to-dewey-cites-saving-of.html | JOBLESS AID COST IN STATE REDUCED Report to Dewey Cites Saving of 42 Million to Employers  Asks Rehabilitation Plan | By Russell Porter | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/john-w-kelly.html | JOHN W KELLY | Special to The New York Tlme | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/joseph-hubeir.html | JOSEPH HUBEIR | Special to The New York Tlme | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/justice-always-triumphs.html | Justice Always Triumphs | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/kathriheslight-ck-junior-et-smith-ftmcee-of-donal-clale-obren-jr.html | KATHRIHESLIGHT ck Junior et Smith Ftmcee of     Donal Clale OBren Jr Who AttendsWiiiiams  E | t Iptelal to The New Yorlc Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/lafayette-trips-hofstra-by-7572-leopards-capture-hempstead-final.html | LAFAYETTE TRIPS HOFSTRA BY 7572 Leopards Capture Hempstead Final  Marietta of Ohio and St Peters Score | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/libraries-suffer-in-puzzle-contest-even-free-answer-service-fails.html | LIBRARIES SUFFER IN PUZZLE CONTEST Even Free Answer Service Fails to Halt Depredations  Damage in Thousands | By Harrison E Salisbury | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mackey-quits-as-freeholder.html | Mackey Quits as Freeholder | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/marea-mgraths-troth-student-at-parsons-school-to-bewed-to-edwin.html | MAREA MGRATHS TROTH Student at Parsons School to BeWed to Edwin Hargitt | Speclai to Tile New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miss-arlita-holt-married.html | Miss Arlita Holt Married | Specbl to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miss-jane-crabtree-a-bride.html | Miss Jane Crabtree a Bride | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/miss-mmullen-wed-in-suburbs-5rcon-to-richard-b-orourke-maryland.html | MISS MMULLEN  WED IN SUBURBS 5rcoN to Richard B ORourke Maryland ExStdent | Special to he New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/money-in-circulation-off-308000000-float-shows-decrease-of.html | Money in Circulation Off 308000000 Float Shows Decrease of 474000000 | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/moscow-lots-sell-new-yaers-trees-a-week-later-than-in-west-shopping.html | MOSCOW LOTS SELL NEW YAERS TREES A Week Later Than in West Shopping Spree Nears End  Holiday Is Soviets Gayest | By Clifton Danielspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-c-emellven-.html | MRS C EMELLVEN | Special to The New YocR Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-edward-ttowler-j.html | MRS EDWARD TTOWLER J | Special to The New York Times  I | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-f-b-dent-has-daughter.html | Mrs F B Dent has Daughter | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-henry-j-smith.html | MRS HENRY J SMITH | Special to The New York Ilmea | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/mrs-james-mken-nedyi.html | MRS JAMES MKEN NEDYI | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ms-mice-csj-.html | Ms MICE  csJ | Special o Tle New Yolk Tlples | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/music-the-philharmonic-erica-morini-is-soloist-in-beethoven-concert.html | Music The Philharmonic Erica Morini Is Soloist in Beethoven Concert | By Olin Downes | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/new-empress-launching-set.html | New Empress Launching Set | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |

| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/new-means-found-to-make-vaccum-scientists-at-coast-meeting-give.html | NEW MEANS FOUND TO MAKE VACCUM Scientists at Coast Meeting Give Award to Westinghouse Aide for His Report | By William L Laurencespecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/newcombe-signs-dodger-contract-giants-westrum-slaughter-of-yanks.html | NEWCOMBE SIGNS DODGER CONTRACT Giants Westrum Slaughter of Yanks Also Agree to Terms for Next Year | By John Drebinger | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/nxs-fanqstock-trayf-lerauthor-inventors-widow-who-wrote.html | nxs FAnqSTOCK TRAYF LERAUTHOR inventors Widow Who Wrote  BestSelleron Sma Trip Dies in Capital at75 | Special to The LTew York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/officer-will-wed-martha-jamiesoh-lieut-james-crowley-army-and.html | OFFICER WILL WED MARTHA JAMIESOH Lieut James Crowley Army and Graduate of Wheeiock College Are Betrothed | Special to The New York TimeJ | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/old-prison-to-be-emptied.html | Old Prison to Be Emptied | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/pace-five-beaten-5950-fairleigh-dickinson-triumphs-after-leading-at.html | PACE FIVE BEATEN 5950 Fairleigh Dickinson Triumphs After Leading at Half 2821 | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/parking-bills-slated-desmond-will-offer-measures-to-relieve.html | PARKING BILLS SLATED Desmond Will Offer Measures to Relieve Congestion | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/pope-still-gaining-may-give-radio-talk.html | POPE STILL GAINING MAY GIVE RADIO TALK | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/post-office-to-stop-junk-mail-march-31-junk-mail-banned-by-post.html | Post Office to Stop Junk Mail March 31 Junk Mail Banned by Post Office Deliveries Will End on March 31 | By C P Trussellspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/postmen-praised.html | Postmen Praised | MYRNA RICH | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/premier-requests-stopover.html | Premier Requests StopOver | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/premier-upheld-but-he-fails-to-win-big-margin-though-house-reverses.html | PREMIER UPHELD But He Fails to Win Big Margin Though House Reverses Its Stand FRANCE ACCEPTS BONN AS AN ALLY | By Harold Callenderspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/president-to-ask-3-billion-for-aid-new-stress-on-economic-help-for.html | PRESIDENT TO ASK 3 BILLION FOR AID New Stress on Economic Help for Asia Planned  Funds to Europe to Be Reduced | By Dana Adams Schmidtspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rabies-outbreak-spreads-in-west-europe-called-most-serious-in-at.html | Rabies Outbreak Spreads in West Europe Called Most Serious in at Least a Century | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/radio-in-review-bootleg-record-of-canadian-program-parodying.html | Radio in Review Bootleg Record of Canadian Program Parodying McCarthy on Sale Here | By Jack Gould | RE0000131243 | 1982-07-06 | B00000511457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rail-carloadings-off-116-for-year-volume-of-revenue-freight-last.html | RAIL CARLOADINGS OFF 116 FOR YEAR Volume of Revenue Freight Last Week Is Reported as 167 Above 53 Level | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/rangers-rout-bruins-for-first-victory-in-15-games-wings-canadiens.html | Rangers Rout Bruins for First Victory in 15 Games Wings Canadiens Win PRENTICES 3 GOALS SPARK 61 TRIUMPH Rangers Win First Time in Month  Wings Top Leafs by 41  Hawks Beaten | By Joseph C Nichols | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/record-private-shipping-deal-set-by-the-president-lines-and-u-s.html | Record Private Shipping Deal Set By the President Lines and U S Contract to Cost 175000000 in Next 10 Years and Perhaps 40000000 in Later Period  Terms in 5 Parts | By George Horne | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/reds-widen-cabinet-base.html | Reds Widen Cabinet Base | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/report-asks-u-s-to-list-jefferson-school-as-red-jefferson-school.html | Report Asks U S to List Jefferson School as Red JEFFERSON SCHOOL CALLED RED FRONT | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/ribicoff-sets-aim-for-connecticut-governor-elect-will-push.html | RIBICOFF SETS AIM FOR CONNECTICUT Governor  Elect Will Push Reorganization of Office to Increase Efficiency | By David Andersonspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/samuel-seaman-97-diesj-oldest-swarthmore-alumnusi-founded-glen-cove.html | SAMUEL SEAMAN 97 DIESJ Oldest Swarthmore AlumnusI Founded Glen Cove Bank I I | Specialto The New York Times I | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/seoul-opens-u-naided-school.html | Seoul Opens U NAided School | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/shanks-tenants-lose-on-eviction-u-s-appeals-court-sustains-order-to.html | SHANKS TENANTS LOSE ON EVICTION U S Appeals Court Sustains Order to Vacate Barracks as Intent of Congress | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/shifts-in-party-votes-mendes-france-scored-gains-from-all-except.html | SHIFTS IN PARTY VOTES Mendes  France Scored Gains From All Except the Reds | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/skiing-conditions-good-in-vermont-rutlands-pico-peak-stowe-among.html | SKIING CONDITIONS GOOD IN VERMONT Rutlands Pico Peak Stowe Among Areas Expecting Fine WeekEnd Sport | By Michael Strauss | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/south-korea-army-wins-new-praises.html | SOUTH KOREA ARMY WINS NEW PRAISES | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/spain-honors-2-u-s-admirals.html | Spain Honors 2 U S Admirals | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/sports-of-the-times-sweet-as-sugar.html | Sports of The Times Sweet as Sugar | By Arthur Daley | RE0000131243 | 1982-07-06 | B00000511457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/st-sebastians-crushes-hotchkiss-in-hockey-61.html | St Sebastians Crushes Hotchkiss in Hockey 61 | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/state-aide-takes-industry-job.html | State Aide Takes Industry Job | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/the-troublemakers-bows-bellak-play-concerns-conformity-in-college.html | The Troublemakers Bows Bellak Play Concerns Conformity in College | L F | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/theatre-truman-capotes-musical-alvin-theatre-offers-house-of.html | Theatre Truman Capotes Musical Alvin Theatre Offers House of Flowers | By Brooks Atkinson | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/thurgood-marshall-honored.html | Thurgood Marshall Honored | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/timothy-j-mahoney.html | TIMOTHY J MAHONEY | Special to The lew York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/to-solve-colonial-problems-western-powers-believed-alienating.html | To Solve Colonial Problems Western Powers Believed Alienating Majority of Worlds People | SUDJARWO TJONDRONEGORO | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/train-wreck-averted-6-boys-accused-of-loosening-spikes-on-l-i-r-r.html | TRAIN WRECK AVERTED 6 Boys Accused of Loosening Spikes on L I R R Track | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/tristraivltuppir-66-retired-general-authorand-publsher-in-atlanta.html | TRISTRAIVlTUPPiR 66  Retired General Authorand Publsher in Atlanta Dies | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/tunisia-talks-advanced-mendesfrance-confers-with-protectorate.html | TUNISIA TALKS ADVANCED MendesFrance Confers With Protectorate Delegates | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-n-council-shifts-set-peru-belgium-and-iran-join-u-n-security-body.html | U N COUNCIL SHIFTS SET Peru Belgium and Iran Join U N Security Body Tuesday | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-n-essay-theme-set-prizes-to-be-stays-of-month-and-2-weeks-at.html | U N ESSAY THEME SET Prizes to Be Stays of Month and 2 Weeks at Centers | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-s-store-sales-rise-16-in-week-comparison-is-with-shorter-period-a.html | U S STORE SALES RISE 16 IN WEEK Comparison Is With Shorter Period a Year Ago When Friday Was Christmas | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/u-s-voices-relief-the-president-is-greatly-gratified-secretary-sees.html | U S VOICES RELIEF The President Is Greatly Gratified  Secretary Sees Good Augury | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/unifying-labor-health-centers.html | Unifying Labor Health Centers | M D | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/use-for-old-coins.html | Use for Old Coins | JACK H LEHMAN | RE0000131243 | 1982-07-06 | B00000511457 |

| | | | | | |
|---|---|---|---|---|---|
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/vietminh-reeducating-residents-of-hanoi-to-accept-new-regime.html | Vietminh Reeducating Residents Of Hanoi to Accept New Regime Populace Must Attend Political Rallies Twice Daily  Great Propaganda Effort Seeks to Win Backing of Catholics | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/washington-reacts-an-estimate-of-the-u-s-views-official-and-true-of.html | Washington Reacts An Estimate of the U S Views Official and True of Paris Vote on Bonn Arms | By James Restonspecial To the New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/weeks-forecasts-prosperous-1955-commerce-secretary-predicts.html | WEEKS FORECASTS PROSPEROUS 1955 Commerce Secretary Predicts Moderate Business Upturn High Employment | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wheat-advances-as-corn-declines-absence-of-important-rains-in.html | WHEAT ADVANCES AS CORN DECLINES Absence of Important Rains in Southwest Is a Factor in Chicago Trading | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/whitfield-is-first-negro-to-gain-the-sullivan-trophy-in-amateur.html | Whitfield Is First Negro to Gain the Sullivan Trophy in Amateur Athletics OLYMPIC CHAMPION GETS 1689 POINTS Whitfield Is 15th Track Star to Win Sullivan Award Mrs McCormick Next | By Joseph M Sheehan | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wilson-to-leave-education-posts-in-service-of-state-43-years.html | WILSON TO LEAVE EDUCATION POSTS In Service of State 43 Years Commissioner for Five He Plans Retirement | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/witherellhill.html | WitherellHill | pecial to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/wood-field-and-stream-african-aardvark-and-australian-wombat-arouse.html | Wood Field and Stream African Aardvark and Australian Wombat Arouse Curiosity of Robust Hunters | By Raymond R Camp | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/yale-and-r-p-i-lose-st-francis-xavier-and-toronto-victors-in-troy.html | YALE AND R P I LOSE St Francis Xavier and Toronto Victors in Troy Hockey | Special to The New York Times | RE0000131243 | 1982-07-06 | B00000511457 |
| 1954-12-31 | https://www.nytimes.com/1954/12/31/archives/young-ballerina-dances-met-lead-lynn-marcus-wins-praise-for.html | YOUNG BALLERINA DANCES MET LEAD Lynn Marcus Wins Praise for Vittorio Performance  Mia Slavenska Indisposed | By John Martin | RE0000131243 | 1982-07-06 | B00000511457 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mill-a-auer-i-i.html | MILI A AUER I I | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/10-get-medicine-awards-two-new-yorkers-honored-for-distinguished.html | 10 GET MEDICINE AWARDS Two New Yorkers Honored for Distinguished Work | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/12-british-seamen-lost-trawler-sinks-off-scotland-and-2-of-crew.html | 12 BRITISH SEAMEN LOST Trawler Sinks Off Scotland and 2 of Crew Survive | Dispatch of The Times London | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/138-600driih-89-nursesdeandies-i-first-wonan-inst-at-yale.html | 138 600DRIIH 89 NURSESDEANDIES i First Wonan inst at Yale Established Initial Army and Graduate Schools | Special to lhe New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/1955-is-heralded-by-fledermaus-vienna-choir-boys-song-is-novelty-of.html | 1955 IS HERALDED BY FLEDERMAUS Vienna Choir Boys Song Is Novelty of Operas 5th New Years Eve Staging at Met | J B | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/2-roles-are-cast-for-levitts-play-jack-gilford-and-sylvia-short.html | 2 ROLES ARE CAST FOR LEVITTS PLAY Jack Gilford and Sylvia Short Featured in The Passion of Gross Opening Jan 18 | By Louis Calta | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/28-labor-felons-convicted-in-1954-justice-department-criminal.html | 28 LABOR FELONS CONVICTED IN 1954 Justice Department Criminal Division Reports on Its Work in Housing Civil Rights | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/another-peiping-map-claims-indian-area.html | ANOTHER PEIPING MAP CLAIMS INDIAN AREA | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/arthur-c-bent.html | ARTHUR C BENT | special to The New york Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/artists-as-envoys-their-contribution-to-international-goodwill-is.html | Artists as Envoys Their Contribution to International Goodwill Is Praised | ROBERT C SCHNITZER | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/bank-aide-rearrested-queens-auditor-now-accused-of-embezzling-50000.html | BANK AIDE REARRESTED Queens Auditor Now Accused of Embezzling 50000 | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/bars-missile-project-union-county-tells-army-park-area-must-be.html | BARS MISSILE PROJECT Union County Tells Army Park Area Must Be Preserved | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/births-increase-in-france.html | Births Increase in France | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/booked-in-death-plot-new-york-man-linked-to-plan-to-murder-jersey.html | BOOKED IN DEATH PLOT New York Man Linked to Plan to Murder Jersey Unionist | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/books-of-the-times.html | Books of The Times | By Charles Poors | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/british-diplomats-surprised.html | British Diplomats Surprised | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/chiang-foresees-war-at-anytime-new-year-message-calls-red-attacks.html | CHIANG FORESEES WAR AT ANYTIME New Year Message Calls Red Attacks on Isles Overture to Formosa Strait Battle | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/child-to-the-arnold-mesners.html | Child to the Arnold Mesners | Spectal to The New York Tirs | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/churchill-hails-britons-for-their-record-in-1954.html | Churchill Hails Britons For Their Record in 1954 | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/conrad-rossidiehl-i.html | CONRAD ROSSIDIEHL I | Special to The ew York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/conviction-of-jelke-is-reversed-on-barring-of-press-and-public.html | Conviction of Jelke Is Reversed On Barring of Press and Public Conviction of Jelke Is Reversed On Barring of Press and Public | By Warren Weaver Jrspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/court-lets-boy-12-pick-own-religion-state-appeals-bench-rules.html | COURT LETS BOY 12 PICK OWN RELIGION State Appeals Bench Rules PreMarital Agreement Not Binding on Him | By Richard Amperspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/crash-blocks-suez-canal-may-halt-traffic-10-days-tanker-knocks-a.html | Crash Blocks Suez Canal May Halt Traffic 10 Days Tanker Knocks a Bridge Into Waterway  Ships Outside Diverted | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/cuba-reports-red-arson-plot.html | Cuba Reports Red Arson Plot | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/detroit-body-plant-to-bridge-busy-street-in-20000000-chrysler.html | Detroit Body Plant to Bridge Busy Street In 20000000 Chrysler Building Program | By Foster Hailey | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/device-that-may-get-the-lowdown-on-edna-hazel-etc-is-patented-air.html | Device That May Get the Lowdown On Edna Hazel Etc Is Patented Air Force Weather Forecaster Hopeful of Planting a Mechanical Spy in Center of Hurricanes  Other Inventions Listed Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/dewey-fills-posts-on-state-councils-rounds-out-2-labor-advisory.html | DEWEY FILLS POSTS ON STATE COUNCILS Rounds Out 2 Labor Advisory Groups in One of His Last Actions as Governor | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/drift-of-germans-to-west-declines-two-go-east-for-every-three.html | DRIFT OF GERMANS TO WEST DECLINES Two Go East for Every Three Fleeing Reds  Many Drawn by Economic Inducements | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/dulles-declares-free-world-made-real-gains-in-1954-asserts-that-the.html | DULLES DECLARES FREE WORLD MADE REAL GAINS IN 1954 Asserts That the Danger of General War Recedes but Demands Vigilance | By Walter H Waggoner | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/duquesne-retains-holiday-festival-basketball-laurels-by-halting-la.html | Duquesne Retains Holiday Festival Basketball Laurels by Halting La Salle 5 DUKES GO ROUTE IN 6765 TRIUMPH La Salle Bows Despite Golas 30 Points  U C L A Sets Record to Win 10492 | By Joseph M Sheehan | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/education-parleys-held-six-states-have-had-meetings-under-federal.html | EDUCATION PARLEYS HELD Six States Have Had Meetings Under Federal Program | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/eisenhower-message-will-ask-rise-in-minimum-wage-to-90c-president.html | Eisenhower Message Will Ask Rise in Minimum Wage to 90c PRESIDENT TO ASK HIGHER PAY FLOOR | By Charles E Eganspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/elizabeth-d-moss-becomes-affianced.html | ELIZABETH D MOSS BECOMES AFFIANCED | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York tmes | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/equipment-maker-reports-setback-detroit-harvester-earnings-off-61.html | EQUIPMENT MAKER REPORTS SETBACK Detroit Harvester Earnings Off 61  Decline in Auto Farm Tool Sales Blamed | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/fitzroy-carringtoni-authorityon-prints.html | FITZROY CARRINGTONI AUTHORITYON PRINTS | Specialto The New York imes | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/foreign-affairs-the-big-bad-russian-bear-prepares-to-huff-and-puff.html | Foreign Affairs The Big Bad Russian Bear Prepares to Huff and Puff | By C L Sulzberger | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/france-names-envoy-to-tokyo.html | France Names Envoy to Tokyo | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/franco-sees-curb-on-restored-king-his-warning-against-revival-of.html | FRANCO SEES CURB ON RESTORED KING His Warning Against Revival of Monarchys Vices Viewed as Assurance to Falange | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/freighter-sails-minus-her-pigeon-owner-believing-2-trips-to.html | FREIGHTER SAILS MINUS HER PIGEON Owner Believing 2 Trips to Mediterranean Are Enough Keeps Wanderer in Coop | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/french-lose-vietminh-trade-peiping-sets-aid-for-north-korea.html | French Lose Vietminh Trade PEIPING SETS AID FOR NORTH KOREA | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/g-i-aid-improves-tie-with-koreans-troops-give-time-toil-and-money.html | G I AID IMPROVES TIE WITH KOREANS Troops Give Time Toil and Money Freely in Rebuilding WarRavaged Country | By Greg MacGregor | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/gay-noisy-crowds-greet-1955-in-city-times-square-throng-put-at.html | GAY NOISY CROWDS GREET 1955 IN CITY Times Square Throng Put at 500000 Signs Flash Appeals for Safety GAY NOISY CROWDS GREET 1955 IN CITY | By Milton Bracker | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/gems-in-air-crash-found-diamonds-are-recovered-in-liner-remains-at.html | GEMS IN AIR CRASH FOUND Diamonds Are Recovered in Liner Remains at Prestwick | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/george-e-seidler.html | GEORGE E SEIDLER | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/georgea-coburn.html | GEORGEA COBURN | SpecJelto The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/guatemala-votes-pacts-accords-with-united-fruit-ratified-and-signed.html | GUATEMALA VOTES PACTS Accords With United Fruit Ratified and Signed | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hammarskjold-consults-eden-on-peiping-mission.html | Hammarskjold Consults Eden on Peiping Mission | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
|---|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/harriman-takes-reins-of-office-inaugural-today-assuming-the.html | HARRIMAN TAKES REINS OF OFFICE INAUGURAL TODAY Assuming the Governorship After 12Year G O P Rule He Faces Fiscal Problems | By Leo Egan | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/harry-jc-arey-i.html | HARRY JC AREY I | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/hebron-six-downs-canterbury-by-50-gains-final-at-lake-placid-st.html | HEBRON SIX DOWNS CANTERBURY BY 50 Gains Final at Lake Placid St Sebastians Is Victor Over Northwood 32 | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/held-in-5th-ave-theft-exstore-employe-seized-in-chase-5011.html | HELD IN 5TH AVE THEFT ExStore Employe Seized in Chase  5011 Recovered | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/helfand-named-chairman-of-the-state-athletic-board-helfand-is-named.html | Helfand Named Chairman Of the State Athletic Board Helfand Is Named as Chairman Of the State Athletic Commission | By William R Conklin | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/henry-hack.html | HENRY HACK | Special to The NeT York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/highway-contracts-of-18-million-signed.html | HIGHWAY CONTRACTS OF 18 MILLION SIGNED | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/holden-to-make-a-movie-for-fox-paramount-star-will-appear-in-many.html | HOLDEN TO MAKE A MOVIE FOR FOX Paramount Star Will Appear in Many Splendored Thing  Patrick Writes Script | By Thomas M Pryorspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-elmer-r-pearson-i-i.html | I ELMER R PEARSON I I | Special p The ew Y0rkTlmes | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-george-t-mcabe-.html | I GEORGE T MCABE | I Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/i-mortimer-addoms-jr-i.html | I MORTIMER ADDOMS JR I | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/iellsworth-g-ferreira.html | IELLSWORTH G FERREIRA | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/indochina-aid-now-direct-u-s-help-to-three-states-to-be-revised.html | INDOCHINA AID NOW DIRECT U S Help to Three States to Be Revised Beginning Today | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/investigating-foundations-charge-that-hearings-were-closed-before.html | Investigating Foundations Charge That Hearings Were Closed Before Groups Could Reply Denied | CARROLL REECE | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/japan-greets-new-year-in-earnest-tone-of-emperors-poem-stout-are.html | Japan Greets New Year in Earnest Tone Of Emperors Poem Stout Are the Hearts | By Robert Trumbull | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/john-w-english.html | JOHN W ENGLISH | SpEcial to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/l-ieut-col-philip-cook.html | L IEUT COL PHILIP COOK | SPecial to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/labor-troubles-face-british-in-55-threatened-rail-strike-tops-list.html | LABOR TROUBLES FACE BRITISH IN 55 Threatened Rail Strike Tops List Disputes Worry Air Industry and Shipbuilding | By Thomas P Ronanspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/leo-m-rumely-70-exofficiilofgmi-reti-redvicepresident-dies-served.html | LEO M RUMELY 70 EXOFFICIILOFGMi Reti redVicePresident Dies Served ExportSubsidiary Headed AUstraiasian Unit | Special to Th New York Tlme | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/lucy-beale-smith-engaged-to-marry.html | LUCY BEALE SMITH ENGAGED TO MARRY | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/magsaysay-lists-gains-of-his-first-year-calls-philippine-security.html | Magsaysay Lists Gains of His First Year Calls Philippine Security His Chief Goal | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/makins-elevated-in-honors-list-aga-khan-and-john-landy-named-makins.html | Makins Elevated in Honors List Aga Khan and John Landy Named Makins Elevated in Honors List Aga Khan and John Landy Named | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/malaya-reds-lost-749-in-1954.html | Malaya Reds Lost 749 in 1954 | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/marietta-victor-9290-fairleigh-dickinson-quintet-is-beaten-by-late.html | MARIETTA VICTOR 9290 Fairleigh Dickinson Quintet Is Beaten by Late Rally | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mayor-hails-750-added-to-police-declares-bigger-force-now-20848.html | MAYOR HAILS 750 ADDED TO POLICE Declares Bigger Force Now 20848 Must Give to City Rule of Law and Order ADAMS DENIES SHAKEUP Commissioner Says Transfer of 125 Detectives Is to Man New Burglary Squads | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mclellan-to-bar-oneman-hearing-in-hunt-for-reds-senator-in-mccarthy.html | MCLELLAN TO BAR ONEMAN HEARING IN HUNT FOR REDS Senator in McCarthy Post Says Investigations Group Will Cover Wide Field MCLELLAN TO BAR ONEMAN HEARINGS | By C P Trussellspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/melearnstichter.html | MeLearnStichter | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/miss-adai_s_s-is-fiancee-smith-alumna-to-be-bride-of-herbert-j.html | MISS ADAISS IS FIANCEE Smith Alumna to Be Bride of Herbert J Henderson | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/miss-newbold-wed-to-lawyer-has-7-attendants-at-marriage-to-george.html | MISS NEWBOLD WED TO LAWYER Has 7 Attendants at Marriage to George Rublee 2d in Jenkintown Pa Church | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/miss-robinson__s-troth-she-will-be-married-in-june-toi-thomas-h.html | MISS ROBINSONS TROTH She Will Be Married in June toI Thomas H Price Jr | I Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/more-aid-to-aged-lowers-case-load-rising-social-security-checks.html | MORE AID TO AGED LOWERS CASE LOAD Rising Social Security Checks Reduced October Total to Smallest Since 1949 | By Bess Furman | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/moscow-sees-paris-still-wary-on-bonn.html | MOSCOW SEES PARIS STILL WARY ON BONN | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-john-c-redmond.html | MRS JOHN C REDMOND | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-oscar-guilfoil.html | MRS OSCAR GUILFOIL | Special to Tire New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/mrs-william-h-austin-i.html | MRS WILLIAM H AUSTIN I | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/nancy-martin-ensigns-fiancee.html | Nancy Martin Ensigns Fiancee | special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/navymississippi-game-looms-as-top-attraction-on-football-card-today.html | NavyMississippi Game Looms as Top Attraction on Football Card Today MIDDIES LINEUP REMAINS IN DOUBT Royer Out but Navy Hopes to Use Craig and Weaver Against Mississippi | By Allison Danzigspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-quakes-in-greece.html | New Quakes in Greece | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-setup-at-un-is-in-effect-today-dr-bunche-and-tchernychev-top.html | NEW SETUP AT UN IS IN EFFECT TODAY Dr Bunche and Tchernychev Top List of 14 Staff Aides as Under Secretaries | By Kathleen Teltsch | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/new-steel-works-plans-financing-northeastern-corp-to-raise-funds-to.html | NEW STEEL WORKS PLANS FINANCING Northeastern Corp to Raise Funds to Expand Former Stanley Strip Mill | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/news-of-food-cooks-too-can-start-new-year-profitably-with.html | News of Food Cooks Too Can Start New Year Profitably With Resolutions | By Jane Nickerson | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/norfolk-airport-expanding-radar-new-seeing-eye-will-be-able-to.html | NORFOLK AIRPORT EXPANDING RADAR New Seeing Eye Will Be Able to Track a Plane in Range Extending to New York | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/nothing-new-u-s-aides-say.html | Nothing New U S Aides Say | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/november-production-us-factories-turn-out-goods-worth-24600000000.html | NOVEMBER PRODUCTION US Factories Turn Out Goods Worth 24600000000 | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/orangetown-chief-relieved-of-duties.html | ORANGETOWN CHIEF RELIEVED OF DUTIES | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/paris-cabinet-drops-west-import-quotas.html | PARIS CABINET DROPS WEST IMPORT QUOTAS | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/parkinsonbrinkley.html | ParkinsonBrinkley | Special to The New York imes | RE0000164529 | 1983-04-07 | B00000512795 |
|---|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/parley-on-kashmir-set-mohammed-ali-reveals-plan-to-meet-nehru-in.html | PARLEY ON KASHMIR SET Mohammed Ali Reveals Plan to Meet Nehru in March | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/patrigia-mathes-married-in-outlt-st-pauls-church-richmond-va-scene.html | PATRIGIA MATHES MARRIED IN OUTIt St Pauls Church Richmond Va Scene of Her Wedding to Edward Holland Jr | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/pay-order-backed-for-cotton-mills-government-asks-dismissal-of.html | PAY ORDER BACKED FOR COTTON MILLS Government Asks Dismissal of Suits to Bar Minimum of 1 an Hour Set in 53 | By Luther A Hustonspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/peiping-aid-to-north-korea-set-at-high-level-for-1955.html | Peiping Aid to North Korea Set at High Level for 1955 | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/phone-menu-service-big-boon-to-swiss.html | PHONE MENU SERVICE BIG BOON TO SWISS | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/plague-warning-issued-yellow-fever-is-declared-still-menace-to-this.html | PLAGUE WARNING ISSUED Yellow Fever Is Declared Still Menace to This Country | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/polachekmgregory.html | PolachekmGregory | Special to The NewYork Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/politics-sweeps-gold-coast-area-of-primitive-bush-of-yesterday.html | Politics Sweeps Gold Coast Area Of Primitive Bush of Yesterday Remote Capital of Northern Territories Is Cited as Example of Trend  Newly Formed African Parties Emerge | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/pope-has-beefsteak-as-he-convalesces.html | POPE HAS BEEFSTEAK AS HE CONVALESCES | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/primary-markets-rise-02-in-week-increase-in-average-prices-for-some.html | PRIMARY MARKETS RISE 02 IN WEEK Increase in Average Prices for Some Farm Products Accounts for Index Gain | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/princeton-beaten-by-northwestern-tigers-lose-in-basketball-9383.html | PRINCETON BEATEN BY NORTHWESTERN Tigers Lose in Basketball 9383  Seton Hall Downs Gonzaga by 9270 | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/psittacosis-discovered-rhode-island-bans-birds.html | Psittacosis Discovered Rhode Island Bans Birds | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/quaker-city-mall-ready-for-opening-first-unit-in-independence-hall.html | QUAKER CITY MALL READY FOR OPENING First Unit in Independence Hall Area Is Completed Big Project Outlined | By William G Weart | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/record-set-at-kilmer.html | Record Set at Kilmer | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/rich-irish-tweeds-in-new-collection-vera-maxwells-designs-for.html | RICH IRISH TWEEDS IN NEW COLLECTION Vera Maxwells Designs for Resort and Spring Feature RainbowColored Woolens | By Virginia Pope | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/rich-lebanese-lose-roulette.html | Rich Lebanese Lose Roulette | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/rio-military-shuns-presidential-race.html | RIO MILITARY SHUNS PRESIDENTIAL RACE | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/scouts-to-salute-their-chief-at-80-annual-serenade-today-will-be.html | SCOUTS TO SALUTE THEIR CHIEF AT 80 Annual Serenade Today Will Be Intensified Here for W H Pouch Uncle Bill | By Anna Petersen | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/selling-reduces-gains-for-wheat-may-is-strong-new-crop-is-weak-all.html | SELLING REDUCES GAINS FOR WHEAT May Is Strong New Crop Is Weak  All Grain Futures Irregular at Closing | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/skiing-forecast-speedy-new-year-british-scientists-discoveries.html | SKIING FORECAST SPEEDY NEW YEAR British Scientists Discoveries About Friction Are Held Harbinger of Records | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/skyway-bid-accepted-chicago-places-88000000-bonds-at-cost-of-349.html | SKYWAY BID ACCEPTED Chicago Places 88000000 Bonds at Cost of 349 | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/soviet-note-to-u-s-may-be-on-captives.html | SOVIET NOTE TO U S MAY BE ON CAPTIVES | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/soviet-turning-over-shares-to-red-china.html | SOVIET TURNING OVER SHARES TO RED CHINA | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/sower-c-clar-sl.html | sower c CLAR Sl | Special to TheNew York Tlles | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/special-envoy-in-europe-reported-ready-to-quit.html | Special Envoy in Europe Reported Ready to Quit | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/state-credit-high-budget-head-says-dr-hurd-tells-dewey-rainy-day.html | STATE CREDIT HIGH BUDGET HEAD SAYS Dr Hurd Tells Dewey Rainy Day Funds Have Reached Total of 142000000 STATE CREDIT HIGH BUDGET HEAD SAYS | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/stocks-end-year-on-rise-in-london-loss-on-government-issues-cut-by.html | STOCKS END YEAR ON RISE IN LONDON Loss on Government Issues Cut by Rally Near Close Many Industrials Gain | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/student-isfiange-of-i58-6ullfordi-donald-wyman-jr-senior-at.html | STUDENT ISFIANGE OF I58 6UILFORDI Donald Wyman Jr Senior at Princeton Will Wed Vassar College Drama Major | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/sullivan-bronx-prosecutor.html | Sullivan Bronx Prosecutor | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/talks-to-compare-religious-beliefs-rabbi-to-begin-series-here.html | TALKS TO COMPARE RELIGIOUS BELIEFS Rabbi to Begin Series Here Wednesday  Presbyterian Youth Rally Tomorrow SPECIAL SERMONS DUE They Are on Great Problems of Our Age  Service to Honor a Lincoln Writ | By Preston King Sheldon | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/trotters-win-8052-tatum-paces-clown-princes-to-victory-over.html | TROTTERS WIN 8052 Tatum Paces Clown Princes to Victory Over Generals | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/two-large-banks-in-merger-talks-proposal-is-for-chase-to-give-up.html | TWO LARGE BANKS IN MERGER TALKS Proposal Is for Chase to Give Up National Charter to Join The Manhattan Company ASSETS TOP 7 BILLION Planned Institution Would Be Citys Largest  Shares Up Sharply on Market | By Paul Heffernan | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/u-s-antarctic-ship-now-at-new-zealand.html | U S ANTARCTIC SHIP NOW AT NEW ZEALAND | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/u-s-ends-long-ban-on-mexican-cattle.html | U S ENDS LONG BAN ON MEXICAN CATTLE | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/undefeated-ohio-state-favored-to-subdue-southern-california-102000.html | Undefeated Ohio State Favored To Subdue Southern California 102000 Will See Buckeyes Encounter Trojan Eleven in Pasadena Classic | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/valerie-hobson-is-married.html | Valerie Hobson Is Married | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/van-hornetate.html | Van HorneTate | Special to Ixe New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/walter-j-couser-sr.html | WALTER J COUSER SR | Special to New York Ttmes | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/war-pilot-dies-in-crash.html | War Pilot Dies in Crash | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/wedlock-doesnt-permit-husband-to-steal-from-wife-court-rules.html | Wedlock Doesnt Permit Husband To Steal From Wife Court Rules | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/william-alexander-former-m-p-was-80.html | WILLIAM ALEXANDER FORMER M P WAS 80 | SPECIAL TO THE NEW YORK TIMES | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/wind-insurance-up-in-northeast-claims-traced-to-hurricanes-carol.html | WIND INSURANCE UP IN NORTHEAST Claims Traced to Hurricanes Carol and Edna Increase Rates in Four States | Special to The New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archives/wood-field-and-stream-sailfish-hit-off-florida-with-boats-flying-up.html | Wood Field and Stream Sailfish Hit Off Florida With Boats Flying Up to 20 Release Flags | By Raymond R Camp | RE0000164529 | 1983-04-07 | B00000512795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/year-of-defense-1954-an-estimate-of-powers-of-retaliation-and.html | Year of Defense 1954 An Estimate of Powers of Retaliation and Protection After Twelve Months | By Hanson W Baldwin | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-01 | https://www.nytimes.com/1955/01/01/archiv es/yugoslavia-cites-foreign-meddling-djilasdedijer-case-viewed-as-move.html | YUGOSLAVIA CITES FOREIGN MEDDLING DjilasDedijer Case Viewed as Move to Force Change in Internal Political SetUp | By Jack Raymondspecial To the New York Times | RE0000164529 | 1983-04-07 | B00000512795 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/10000-job-vacant-in-welfare-field-officials-of-many-agencies.html | 10000 JOB VACANT IN WELFARE FIELD Officials of Many Agencies Alarmed by Shortage of Trained Workers | By Murray Illson | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/2-hitches-mark-swearingin-rite-javits-raises-his-left-hand-and.html | 2 HITCHES MARK SWEARINGIN RITE Javits Raises His Left Hand and Abrams Rent Official Misses Main Ceremony | By Richard Amperspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/2-libraries-to-open-jan-11.html | 2 Libraries to Open Jan 11 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/2-races-for-votes-dominate-south-chandler-seeks-governorship-of.html | 2 RACES FOR VOTES DOMINATE SOUTH Chandler Seeks Governorship of Kentucky Again  Six to Run in Mississippi | By John N Pophamspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/223000-gift-goes-to-iowa-for-road-new-york-firm-will-improve-route.html | 223000 GIFT GOES TO IOWA FOR ROAD New York Firm Will Improve Route to Spur Bridge Tolls and Interest on Bonds | By Seth S Kingspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/27-top-dodger-prospects-will-report-to-manager-alston-at-vero-beach.html | 27 Top Dodger Prospects Will Report to Manager Alston at Vero Beach SPECIAL TRAINING TO START FEB 15 Alston to Head Dodger Group That Will Conduct Course for Leading Prospects | By John Drebinger | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/500000-is-granted-to-study-near-east.html | 500000 IS GRANTED TO STUDY NEAR EAST | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/50958-in-jersey-fund-but-more-is-needed-to-purchase-mettlers-wood.html | 50958 IN JERSEY FUND But More Is Needed to Purchase Mettlers Wood Tract | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/84th-will-investigate-systems-instead-of-men-democratic-leaders.html | 84TH WILL INVESTIGATE SYSTEMS INSTEAD OF MEN Democratic Leaders Caution Against Circus Inquiries at Capitol | By William S Whitespecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/a-faster-color-film-new-product-designed-for-amateur-use.html | A FASTER COLOR FILM New Product Designed For Amateur Use | By Jacob Deschin | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/a-girl-aspires-somebody-special-by-neta-lohnes-frazier-illustrated.html | A Girl Aspires SOMEBODY SPECIAL By Neta Lohnes Frazier Illustrated by Henrietta Jones Moon 148 pp New York Longmans Green  Co 275 For Ages 8 to 12 | N K | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archiv es/a-manysided-view-africa-world-of-new-men-by-john-j-considine.html | A ManySided View AFRICA WORLD OF NEW MEN By John J Considine Illustrated 398 pp New York Dodd Mead  Co 4 | By John Barkham | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/a-program-of-inquiry-sovereign-reason-and-other-studies-in-the.html | A Program of Inquiry SOVEREIGN REASON And Other Studies in the Philosophy of Science By Ernest Nagel 315 pp Glencoe Ill The Free Press 5 | By Philip P Wiener | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/about-a-picture.html | ABOUT A PICTURE | GERTRUDE SAMUELS | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/about-the-jet-stream-bands-of-highspeed-wind-gave-a-lift-to.html | About The Jet Stream Bands of highspeed wind gave a lift to airliners and perhaps our weather | By P G Fredericks | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/after-seven-years-report-on-india-in-his-farewell-to-india-a.html | After Seven Years  Report on India In his farewell to India a correspondent sets down his impressions of a nation that has made dramatic progress but still faces a future full of adjustments Report on India | By Robert Trumbull | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/air-accidents-at-a-low-strategio-command-reports-13-for-each-100000.html | AIR ACCIDENTS AT A LOW Strategio command Reports 13 for Each 100000 Flying Hours | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/air-force-tops-marines-in-rice-bowl-21-to-14.html | Air Force Tops Marines In Rice Bowl 21 to 14 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/albany-jam-mars-oath-ceremonies-too-many-tickets-are-issued-so.html | ALBANY JAM MARS OATH CEREMONIES Too Many Tickets Are Issued So Hundreds Fail to See Harriman Being Sworn In | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/alice-joy-stewarts-troth.html | Alice Joy Stewarts Troth | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/all-the-best-film-critics-harmonize-in-voting-awards.html | ALL THE BEST Film Critics Harmonize In Voting Awards | By Bosley Crowther | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | H K | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/along-the-path-to-the-moderns-stefan-george-by-e-k-bennett-63-pp.html | Along the Path to the Moderns STEFAN GEORGE By E K Bennett 63 pp GONCHAROV By Janko Lavrin 62 pp GERHART HAUPTMANN By Hugh F Garten 72 pp HEINRICH VON KLEIST By Richard March 60 pp SIMONE WEIL By E W F Tomlin 64 pp Studies in Modern European Literature and Thought Erich Heller General Editor New Haven Yale University Press 250 each | By William Barrett | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/alpine-ski-lifts-resorts-providing-more-contraptions-to-haul-their.html | ALPINE SKI LIFTS Resorts Providing More Contraptions To Haul Their Skiers Upgrade | By Michael L Hoffman | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/an-angry-visitor-rods-dog-by-jean-bailey-illustrated-by-sidney.html | An Angry Visitor RODS DOG By Jean Bailey Illustrated by Sidney Quinn 192 pp New York and Nashville Abingdon Press 250 For Ages 8 to 12 | MIRIAM JAMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/an-expatriates-search-for-truth-the-acrobats-by-mordecai-richler.html | An Expatriates Search for Truth THE ACROBATS By Mordecai Richler 246 pp New York G P Putnams Sons 350 | FRANK H LYELL | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/an-oration-on-orators-mr-moses-no-mean-phrasemaker-himself-laments.html | An Oration on Orators Mr Moses no mean phrasemaker himself laments the passing of the fullblown public speaker and recalls some of the greats of an earlier and more eloquent day | By Robert Moses | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ancient-moderns-the-fogg-museum-opens-an-exhibition-which-rolls.html | ANCIENT MODERNS The Fogg Museum Opens an Exhibition Which Rolls Back the Ages | By Howard Devree | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/anita-lester-engaged-student-at-wheaton-is-fianceei-of-lewis.html | ANITA LESTER ENGAGED Student at Wheaton Is Fianceei of Lewis Rosenthall Jr | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/arkansas-coach-named-southwesterner-of-54.html | Arkansas Coach Named Southwesterner of 54 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/arms-cut-inquiry-to-hear-ridgway-senators-seeking-his-views-as-a.html | ARMS CUT INQUIRY TO HEAR RIDGWAY Senators Seeking His Views as a Foe of Reductions Set by Administration | By Jay Walz | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/army-major-to-wed-jacqueline-f-apter.html | ARMY MAJOR TO WED JACQUELINE F APTER | Specia to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/artists-of-54-chosen-sandburg-rouault-epstein-and-casals-selected.html | ARTISTS OF 54 CHOSEN Sandburg Rouault Epstein and Casals Selected | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/artists-of-light-recent-work-by-four-artists-employs-it.html | ARTISTS OF LIGHT Recent Work by Four Artists Employs It Dramatically in Various Ways | By Stuart Preston | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/asks-food-aid-for-italy-suffern-philanthropist-urges-individuals-to.html | ASKS FOOD AID FOR ITALY Suffern Philanthropist Urges Individuals to Help the Poor | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/automobiles-next-year-already-manufacturers-have-entered-race-for.html | AUTOMOBILES NEXT YEAR Already Manufacturers Have Entered Race for New Superlatives in 1956 | By Bert Pierce | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/aviation-inquiries-exhaustive-detective-work-accounts-for-delay-in.html | AVIATION INQUIRIES Exhaustive Detective Work Accounts For Delay in C A B Accident Reports | By Richard Witkin | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ballerina-veronica-at-sadlers-wells-by-lorna-hill-illustrated-by.html | Ballerina VERONICA AT SADLERS WELLS By Lorna Hill Illustrated by Oscar Liebman 241 pp New York Henry Holt  Co 275 For Ages 12 to 16 | NORA KRAMER | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/barbara-6uerin-sx-brae-icqnnecticut-college-alumna-betrothed-to.html | BARBARA 6UERIN sx Brae ICqnnecticut College Alumna Betrothed to Lieut jg Cecil Colon Jr USNR | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/barbara-a-biggard-prospective-bride.html | BARBARA A BIGGARD PROSPECTIVE BRIDE | Special to Tile New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/batshawwiseman.html | BatshawWiseman | Speclat to The New York Ttmes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bids-set-on-l-i-high-school.html | Bids Set on L I High School | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bleecker-street-menottis-opera-about-a-neighborhood-saint.html | BLEECKER STREET Menottis Opera About A Neighborhood Saint | By Brooks Atkinson | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bonn-film-group-asks-import-curb-producers-seek-protection-from-u-s.html | BONN FILM GROUP ASKS IMPORT CURB Producers Seek Protection From U S Competition  Theatres Fight Move | By Albion Rossspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bonn-to-map-use-of-italian-labor-to-join-rome-in-panel-study-of.html | BONN TO MAP USE OF ITALIAN LABOR To Join Rome in Panel Study of Filling of German Jobs Draftees Will Vacate BONNROME STUDY ON LABOR IN VIEW | By M S Handlerspecial to the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/boston.html | Boston | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/brbnda-bradley-becomes-engaged-3arland-school-exstudent-fiancee-of.html | BRBNDA BRADLEY BECOMES ENGAGED 3arland School ExStudent Fiancee of Peter R Dorau U of Vermont Alumnus | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/bridge-world-championship-play-british-team-will-meet-american.html | BRIDGE WORLD CHAMPIONSHIP PLAY British Team Will Meet American Masters Team Plus Alvin Roth | By Albert H Morehead | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/british-reject-parley-idea.html | British Reject Parley Idea | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/british-tank-men-are-told-to-horse-cavalry-outfit-mechanized-urged.html | BRITISH TANK MEN ARE TOLD TO HORSE Cavalry Outfit Mechanized Urged by Commander to Ride to the Hounds | By Benjamin Wellesspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/brownschneider.html | BrownSchneider | Special to The New Tork TImeL | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/btudent-is-fiance-of-fled-asbury-lee-w-dean-3d-who-attends-m-i-t-to.html | BTUDENT IS FIANCE OF FLED ASBURY Lee W Dean 3d Who Attends M I T to Wed Jersey Girl Senior at Mount Holyoke | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/by-logical-analysis-philosophical-essays-by-a-j-ayer-289-pp-new.html | By Logical Analysis PHILOSOPHICAL ESSAYS By A J Ayer 289 pp New York The Macmillan Company 450 | By T V Smith | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/by-way-of-report-pilgrims-progress-is-planned-addenda.html | BY WAY OF REPORT Pilgrims Progress Is Planned  Addenda | By A H Weiler | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/cargo-gains-in-view-for-the-great-lakes.html | CARGO GAINS IN VIEW FOR THE GREAT LAKES | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/carolyn-schoder-to-be-wed.html | Carolyn Schoder to Be Wed | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/catalogues-contain-the-seeds-of-debate-sales-responses-prove.html | CATALOGUES CONTAIN THE SEEDS OF DEBATE Sales Responses Prove Amateurs Still Prefer Many Vegetables Home Grown | By Francis C Coulter | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/centuryold-store-retains-gentility-mccutcheons-blends-quality.html | CenturyOld Store Retains Gentility McCutcheons Blends Quality Trading With Grace of the Past | By Alfred R Zipser Jr | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/charles-h-tate.html | CHARLES H TATE | Special to The Rew York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/charles_-f-white-oies-first-negro-named-to-boxing-cmt.html | CHARLES F WHITE OIES First Negro Named to Boxing CmT | 2 | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/child-to-mrs-r-h-major-jr.html | Child to Mrs R H Major Jr | SPECIAL TO THE NEW YOR TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/city-travel-light-on-balmy-holiday-airlines-cancel-many-flights-177.html | CITY TRAVEL LIGHT ON BALMY HOLIDAY Airlines Cancel Many Flights 177 Killed in Traffic Mishaps Across Nation CITY TRAVEL LIGHT ON BALMY HOLIDAY | By William R Conklin | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/coancrane.html | CoanCrane | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/collection-at-met-mementos-of-composers-contributed-to-house.html | COLLECTION AT MET Mementos of Composers Contributed to House | By Olin Downes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/college-debating.html | COLLEGE DEBATING | EUGENE VASILEW | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/colombo-powers-plan-asianafrican-action.html | COLOMBO POWERS PLAN ASIANAFRICAN ACTION | By Tillman Durdinspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/columbia-cuts-prices-most-12inch-lp-records-to-sell-for-398.html | COLUMBIA CUTS PRICES Most 12Inch LP Records to Sell for 398 Tomorrow | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/complaint.html | Complaint | C NINWOD TREBOR | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/conference-role-weighed-by-japan-tokyo-to-explore-implications.html | CONFERENCE ROLE WEIGHED BY JAPAN Tokyo to Explore Implications Before Acting on Invitation to AsianAfrican Talks | By Robert Trumbull | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/congressional-spadework.html | CONGRESSIONAL SPADEWORK | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/connecticut-eyes-4796-voting-law-15000-mortgages-on-homes-assessed.html | CONNECTICUT EYES 4796 VOTING LAW 15000 Mortgages on Homes Assessed at 2500 Put Property Rule in Doubt | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/conservation-the-year-in-review-some-battles-continuing-some.html | CONSERVATION THE YEAR IN REVIEW Some Battles Continuing Some Victories Won As 1954 Ends | By John B Oakes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/controlling-atomic-weapons.html | Controlling Atomic Weapons | A AITCHESS | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/criminals-at-large-criminals-at-large.html | Criminals at Large Criminals at Large | By Anthony Boucher | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/d-r-james-to-marry-eleanor-l-farnham.html | D R JAMES TO MARRY ELEANOR L FARNHAM | SPECIAL TO THE NER YOK YIMR | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dallas.html | Dallas | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/data-on-lost-hittite-culture-dug-up-relics-in-turkey-hint-old-mode.html | Data on Lost Hittite Culture Dug Up Relics in Turkey Hint Old Mode Lasted Till Christs Time | By Welles Hangenspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/deborah-and-barak-the-sorceress-by-nathaniel-norsen-weinreb-312-pp.html | Deborah And Barak THE SORCERESS By Nathaniel Norsen Weinreb 312 pp New York Doubleday  Co 395 | CHAD WALSH | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/democrats-fighting-over-spoils-even-as-they-assume-control.html | Democrats Fighting Over Spoils Even as They Assume Control DEMOCRATS LUNGE INTO SPOILS FIGHT | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/determine-first-in-28450-stakes-12-favorite-wins-at-santa-anita.html | DETERMINE FIRST IN 28450 STAKES 12 Favorite Wins at Santa Anita  Rejected Annexes San Pasqual Handicap DETERMINE FIRST IN 28450 STAKES | By the United Press | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/devlin-jumps-217-and-205-feet-to-take-ski-test-at-lake-placid-ski.html | Devlin Jumps 217 and 205 Feet To Take Ski Test at Lake Placid SKI JUMP HONORS TAKEN BY DEVLIN | By Michael Strauss | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/diana-dolan-fiancee-of-c-n-shaffer-jr.html | DIANA DOLAN FIANCEE OF C N SHAFFER JR | SPecial to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/diecasting-gains-in-industrial-use-centuryold-art-now-thrives-by.html | DIECASTING GAINS IN INDUSTRIAL USE CenturyOld Art Now Thrives by Providing Mass Output and Cutting Labor Costs DIECASTING GAINS IN INDUSTRIAL USE | By Jack R Ryan | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dolores-de-veneres-troth.html | Dolores De Veneres Troth | Special to The New York Ttmel | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dorothy-ann-brun-engaged.html | Dorothy Ann Brun Engaged | Slclal to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dorothy-reichert-to-be-wed.html | Dorothy Reichert to Be Wed | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/dr-charles-foote.html | DR CHARLES FOOTE | SlciaJ to The New York limes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/drama-on-the-campus-broadway-playwright-is-stimulated-by-theatre.html | DRAMA ON THE CAMPUS Broadway Playwright Is Stimulated by Theatre Activity at Ann Arbor THEATRE ON A MICHIGAN CAMPUS | By Elmer Rice | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/drive-set-to-end-red-conspiracy-department-of-justice-will-speed.html | DRIVE SET TO END RED CONSPIRACY Department of Justice Will Speed Pace in New Year  1954 Progress Cited | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/due-tuesday-in-peiping.html | Due Tuesday in Peiping | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/easts-late-drive-trips-west-1312-garritys-conversion-in-4th-quarter.html | EASTS LATE DRIVE TRIPS WEST 1312 Garritys Conversion in 4th Quarter Gains Victory in Shrine Contest Upset EASTS LATE DRIVE TRIPS WEST 1312 | By the United Press | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eavesdroppers-in-darkest-french-guinea-sacred-forest-magic-and.html | Eavesdroppers in Darkest French Guinea SACRED FOREST Magic and Secret Rites in French Guinea By PierreDominique Gaisseau Translated from the French by Stephen Becker 247 pp Illustrated New York Alfred A Knopf 4 | By Selden Rodman | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/edith-c-fi66-d-to-na-omcer-she-is-bride-in-christ-church-greenwich.html | EDITH C FI66 D TO NA OmCER She Is Bride in Christ Church Greenwich of Comdr John iR Yale Graduate Dugan | r Special to Xhe New York TlmeL | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/education-in-review-teaching-of-social-studies-in-high-schools-is.html | EDUCATION IN REVIEW Teaching of Social Studies in High Schools Is Found Inadequate to Todays Needs | By Benjamin Fine | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/egypt-gets-oil-pipeline-british-suez-property-turned-over-under.html | EGYPT GETS OIL PIPELINE British Suez Property Turned Over Under Agreement | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/egypt-gives-back-10-israeli-sailors-seamen-released-at-border.html | EGYPT GIVES BACK 10 ISRAELI SAILORS Seamen Released at Border Beaten Regularly at Start of Captivity They Charge | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eisenhower-ends-korea-g-i-rights-orders-war-benefits-halted-for.html | EISENHOWER ENDS KOREA G I RIGHTS Orders War Benefits Halted for Those Joining Armed Forces After Jan 31 EISENHOWER ENDS KOREA G I RIGHTS | By Charles E Eganspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eisenhower-must-rely-on-bipartisan-blocs-his-position-with-the-new.html | EISENHOWER MUST RELY ON BIPARTISAN BLOCS His Position With the New Congress Is Somewhat Similar to President Trumans With the G O P 80th ELECTION YEAR THE BIG TEST | By Arthur Krock | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/eisenhower-program-is-aimed-at-moderates-proposals-for-foreign-and.html | EISENHOWER PROGRAM IS AIMED AT MODERATES Proposals for Foreign and Domestic Legislation Will Avoid Extremes | By John D Morrisspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/elena-jackson-engaged-she-will-be-bridof-anthonyi.html | ELENA JACKSON ENGAGED She Will Be Bridof AnthonyI | SPECIAL TO THE NER YOK YIMR | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/elizabeth-burnham-engagedto-marry.html | ELIZABETH BURNHAM ENGAGEDTO MARRY | Special to The New York TimeL | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ellen-glasgow.html | Ellen Glasgow | MARY WINSOR | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/emily-j-kidll-to-be-wed-in-june-daughter-of-a-retired-army-colonel.html | EMILY J KIDLL TO BE WED IN JUNE Daughter of a Retired Army Colonel Engaged to John E Fabian a Veteran | spectax to The rew York Ttm2L | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/europe-is-buying-more-u-s-lumber-hamburg-importer-reports-demands.html | EUROPE IS BUYING MORE U S LUMBER Hamburg Importer Reports Demands of West Germany Increase With Prosperity EUROPE IS BUYING MORE U S LUMBER | By Brendan M Jones | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/exasperated-and-sad-picasso-and-the-human-comedy-a-suite-of-180.html | Exasperated And Sad PICASSO AND THE HUMAN COMEDY A Suite of 180 Drawings by Picasso With introductions by Teriade Michel Leiris and Rebecca West Unpaged New York Harcourt Brace  Co 25 | By Stuart Preston | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ezekiel-barclay-83-farm-supply-dealer.html | EZEKIEL BARCLAY 83 FARM SUPPLY DEALER | t Speclat to The lew York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fateful-meeting-stony-lonesome-by-scott-hart-216-pp-new-york.html | Fateful Meeting STONY LONESOME By Scott Hart 216 pp New York CowardMcCann 3 | CHARLOTTE CAPERS | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fees-charged-used-car-lots.html | Fees Charged Used Car Lots | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fete-for-mcarthy-jersey-army-and-navy-union-to-honor-senator-jan-22.html | FETE FOR MCARTHY Jersey Army and Navy Union to Honor Senator Jan 22 | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/five-phases-in-the-struggle-inside-kremlin-latest-execution-follows.html | FIVE PHASES IN THE STRUGGLE INSIDE KREMLIN Latest Execution Follows Series of Maneuvers of Rivals for Power | By Harry Schwartz | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/flight-of-capital-to-u-s-continues-gatt-studies-indicate-it-is-a.html | FLIGHT OF CAPITAL TO U S CONTINUES GATT Studies Indicate It Is a Basic Cause of Chronic Dollar Crises Abroad FLIGHT OF CAPITAL TO U S CONTINUES | By Michael L Hoffmanspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/flower-and-vegetable-best-three-of-each-win-recognition-as.html | FLOWER AND VEGETABLE BEST Three of Each Win Recognition as AllAmerica Selections For 1955 After Rigid National Performance Trials | By W Ray Hastings | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/for-lawrence-it-was-all-personal-a-fulllength-portrait-of-the.html | FOR LAWRENCE IT WAS ALL PERSONAL A FullLength Portrait of the Novelist And His Quest for Life Without Torment THE INTELLIGENT HEART The Story of D H Lawrence By Harry T Moore Illustrated 468 pp New York Farrar Straus Young 650 For Lawrence | By Delmore Schwartz | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/four-unhappy-years-rutherford-b-hayes-and-his-america-by-harry.html | Four Unhappy Years RUTHERFORD B HAYES AND HIS AMERICA By Harry Barnard Illustrated 606 pp Indianapolis and New York The BobbsMerrill Company 6 Unhappy Years | By David Donald | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/france-will-seek-backing-of-allies-for-4power-talk-diplomatic.html | FRANCE WILL SEEK BACKING OF ALLIES FOR 4POWER TALK Diplomatic Pressure Shifting to U S and Britain in Wake of Arms Pacts Approval BONN MAY SUPPORT MOVE MendesFrance Must Deliver on Vow to Assembly to Seek Parley With the Russians FRANCE WILL SEEK BACKING ON TALKS | By Harold Callenderspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/frankeltamarkin.html | FrankelTamarkin | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/french-vote-has-left-many-questions-open-majority-of-assembly-feels.html | FRENCH VOTE HAS LEFT MANY QUESTIONS OPEN Majority of Assembly Feels It Is Not Committed to a German Army Which It Hopes Will Not Be Necessary TRUST IN NEW NEGOTIATIONS | By Harold Callender | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/fruit-and-egg-fluff.html | Fruit and Egg Fluff | By Jane Nickerson | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gains-for-the-disabled-record-of-years-progress-toward-u-s-goal-of.html | Gains for the Disabled Record of Years Progress Toward U S Goal of Wider Rehabilitation | By Howard A Rusk M D | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/garden-state-parkway-to-open-overlook-soon.html | Garden State Parkway To Open Overlook Soon | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gas-utilities-of-u-s-plan-billion-outlay-gas-utilities-see-new.html | Gas Utilities of U S Plan Billion Outlay GAS UTILITIES SEE NEW PEAKS IN 55 | By Thomas P Swift | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/georgia-tech-wins-146-engineers-rally-to-down-arkansas-in-cotton.html | GEORGIA TECH WINS 146 Engineers Rally to Down Arkansas in Cotton Bowl GEORGIA TECH TOPS ARKANSAS 14 TO 6 | By the United Press | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/german-arms-for-nato-still-a-long-way-off-prospects-are-that-the-12.html | GERMAN ARMS FOR NATO STILL A LONG WAY OFF Prospects Are That the 12 Divisions Will Not Be Ready Until 195758 | By Hanson W Baldwin | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/glimpsed-behind-the-japanese-screen-scene-renaissance-of-industry.html | GLIMPSED BEHIND THE JAPANESE SCREEN SCENE Renaissance of Industry Due to Blend Of Commercial and Esthetic Values | By Harold Strauss | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gold-coast-rival-of-south-africa-future-of-much-of-continent-at.html | GOLD COAST RIVAL OF SOUTH AFRICA Future of Much of Continent at Stake in Clash of Negro and White Nationalisms | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/gossip-of-the-rialto-producers-bowden-and-barr-push-plan-for-new.html | GOSSIP OF THE RIALTO Producers Bowden and Barr Push Plan For New Venture  Assorted Items | By Lewis Funke | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/great-art-to-visit-off-the-beaten-track.html | GREAT ART TO VISIT OFF THE BEATEN TRACK | By A L Chanin | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/greenwich-church-marking-250th-year.html | GREENWICH CHURCH MARKING 250TH YEAR | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/grewenkehoo.html | GrewenKehoo | Soecia to The Yew York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/hadassah-parley-on-l-i.html | Hadassah Parley on L I | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/harcum-junior-college-elects.html | Harcum Junior College Elects | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/harriman-makes-inaugural-pledge-of-bold-policies-new-governor-says.html | HARRIMAN MAKES INAUGURAL PLEDGE OF BOLD POLICIES New Governor Says He Wont Reject Radical Revisions of Present Machinery | By Leo Egan | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-harrimans-shake-hands-with-thousands-as-democrats-flock-to.html | Harrimans Shake Hands With Thousands As Democrats Flock to Executive Mansion | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-hebron-six-trips-st-sebastians-31-gains-top-honors-in-annual.html | HEBRON SIX TRIPS ST SEBASTIANS 31 Gains Top Honors in Annual Northwood School Hockey Event at Lake Placid | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-helei-thither-engageo-to-wed-student-at-converse-college-will.html | HELEI THitHER ENGAGEO TO WED Student at Converse College Will Become the Bride of Theodore Baumeister 3d | pecta to The Hew York Ttmes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-heroism-was-not-enough-k2-the-savage-mountain-by-charles-s-houston.html | Heroism Was Not Enough K2 The Savage Mountain By Charles S Houston M D Robert H Bates and Members of the Third American Karakoram Expedition Illustrated 334 pp New York McGrawHill Book Company 6 | By Raymond Holden | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-hollywood-election-count-writers-guild-of-america-votes-against-the.html | HOLLYWOOD ELECTION COUNT Writers Guild of America Votes Against the Banning of Communists  Academy Awards Chart  Other Matters | By Thomas M Pryorhollywood | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-hoppe-to-meet-rubin-3-cushion-300-point-match-will-start-on-jan-11.html | HOPPE TO MEET RUBIN 3  Cushion 300 Point Match Will Start on Jan 11 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-hotrod-romance-the-cup-of-fury-by-henry-gregor-felsen-245-pp-new.html | Hotrod Romance THE CUP OF FURY By Henry Gregor Felsen 245 pp New York Random House 3 | VICTOR P HASS | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-i-caole-scf__-f-faceei-lwellesley-junior-will-be-wed-to-lieut-j-a.html | i CAOLE SCF F FACEEI IWellesley Junior Will Bc Wed to Lieut J A Straus Navy | Special to The New York Times t | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-impact-of-taxes-on-stocks-corporate-financing-trend-course-of.html | Impact of Taxes on Stocks Corporate Financing Trend Course of Security Prices Discussed | ALEX M HAMBURG | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-inaugural-pomp-set-for-ribicoff-traditional-rites-will-mark-his.html | INAUGURAL POMP SET FOR RIBICOFF Traditional Rites Will Mark His Induction Wednesday as Connecticut Governor | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-indian-christians-protest-attacks-leaders-warn-government-hindu.html | INDIAN CHRISTIANS PROTEST ATTACKS Leaders Warn Government Hindu Extremists Extend War to Whole Religion | By A M Rosenthalspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-inlet-reopening-boon-to-oysters-growth-of-shellfish-in-great-south.html | INLET REOPENING BOON TO OYSTERS Growth of Shellfish in Great South Bay Now Terrific U S Aid on Jetty Urged | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives-iss-ann-andrson-ro-scome-sgto.html | ISS ANN ANDRSON ro scoME sgto | SPecla to The New Norg Tmg | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/istanbuls-bazaar-reopens-after-fire.html | ISTANBULS BAZAAR REOPENS AFTER FIRE | By Welles Hangen | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/javits-to-insist-on-cooperation-new-attorney-general-vows-he-will.html | JAVITS TO INSIST ON COOPERATION New Attorney General Vows He Will Go to the People if He Is Obstructed JAVITS TO INSIST ON COOPERATION | By Warren Weaver Jrspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jean-freeman-a-bride-married-in-basking-ridge-nj-to-hubert.html | JEAN FREEMAN A BRIDE Married in Basking Ridge NJ to Hubert Gabrielse | pecial to The New York Tlm | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jean-hamilton-_engaged-peelal.html | JEAN HAMILTON ENGAGED peelal | to The New York WImes I | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jerome-colby.html | Jerome Colby | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/jersey-aid-to-idle-reaches-new-high-117000000-paid-out-in-54-to.html | JERSEY AID TO IDLE REACHES NEW HIGH 117000000 Paid Out in 54 to 4000000 Claimants  Employment Figure Holds | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/joan-m-weisberg-betrothed.html | Joan M Weisberg Betrothed | Special to The New York Tlma | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/job-rush-on-in-yonkers-civil-service-posts-in-demand-after-rug.html | JOB RUSH ON IN YONKERS Civil Service Posts in Demand After Rug Plant Shutdown | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/john-young-to-wed-june-alice-higgins.html | JOHN YOUNG TO WED JUNE ALICE HIGGINS | Sptal to The New York Tlm | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/knapp-takes-lead-in-yachting-test-pilot-notches-4race-sweep-with-in.html | KNAPP TAKES LEAD IN YACHTING TEST Pilot Notches 4Race Sweep With Interclub Agony in Manhasset Bay Event | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/knicks-overcome-milwaukee-10091-new-yorkers-snap-4game-losing.html | KNICKS OVERCOME MILWAUKEE 10091 New Yorkers Snap 4Game Losing Streak  Trotters Entertain 18352 KNICKS OVERCOME HAWKS BY 10091 | By William J Briordy | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/l-e-holt-3d-weds-elizabeth-alcorh-nuptials-are-held-in-christ.html | L E HOLT 3D WEDS ELIZABETH ALCORH Nuptials Are Held in Christ Church Sufflield Conn Couple Attended by 16 | Spect tobe New York Tlmu | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/laurie-nalehtini-will-be-arried-betrothed-to-john-buffim-both-are.html | LAURIE NALEHTINI WILL BE ARRIED Betrothed to John Buffim Both Are on the Faculty of Milton Academy J | SpeclaJ to The lewYork ThneJ | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/leanne-silverman-becomes-engaged.html | LEANNE SILVERMAN BECOMES ENGAGED | sp to Th | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/leo-brode-df-painterfor-stage-noted-broadway-decorato-did-18000.html | LEO BRODE DF PAINTERFOR STAGE Noted Broadway Decorato Did 18000 Theatre Signs During His Long Career | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |

| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/lieutenant-fiance-of-marilyn-moore.html | LIEUTENANT FIANCE OF MARILYN MOORE | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/living-cost-in-city-found-to-dip-in-54.html | LIVING COST IN CITY FOUND TO DIP IN 54 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/looking-for-a-martyr-trial-by-don-m-mankiewicz-306-pp-new-york.html | Looking for a Martyr TRIAL By Don M Mankiewicz 306 pp New York Harper  Bros 350 | By John Barkham | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ltahwdodd.html | ltaHwDodd | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/luy-o-moore-married-inhome-bride-in-cleveland-heights-ohio-of-lloyd.html | LUY O MOORE MARRIED INHOME Bride in Cleveland Heights Ohio of Lloyd Owens Johns Hopkins Alumnus | special to The ew York Tlm | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/madness-and-decay-one-arm-and-other-stories-by-tennessee-williams.html | Madness And Decay ONE ARM and Other Stories By Tennessee Williams 211 pp New York New Directions 450 | By James Kelly | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mannel-hahn-dead-author-and-editor.html | MANNEL HAHN DEAD AUTHOR AND EDITOR | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mannix-haviland.html | Mannix Haviland | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/margaret-kelleher-fiancee-of-student.html | MARGARET KELLEHER FIANCEE OF STUDENT | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/margaret-townley-is-fiancee.html | Margaret Townley Is Fiancee | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marian-rubln-is-bridetobo.html | Marian Rubln Is BridetoBo | Special to The New York Thnes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marianna-jones-will-be-marriedi-alumna-of-garrison-forest-school.html | MARIANNA JONES WILL BE MARRIEDl Alumna of Garrison Forest School Engaged to David L Kuntz Army Veteran | 8pectaltoTne New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marine-memorial.html | MARINE MEMORIAL | FRANCES EHRENPREIS | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mary-wesseler-betrothed.html | Mary Wesseler Betrothed | Special to The New ork lmes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/marylands-shore-area-once-remote-is-now-convenient-for-stops-en.html | MARYLANDS SHORE Area Once Remote Is Now Convenient For Stops En Route to Florida | By Charles H Herrold Jr | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/maydandrea.html | MayDandrea | Special to The New York Tlme | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-aliso.html | MISS ALISO | N FRIEND | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-ann-e-rose-ill-b-married-mount-holyoke-alumna-si-fiancee-of.html | MISS ANN E ROSE ILL B MARRIED Mount Holyoke Alumna sl Fiancee of Walter Dorrell Jr Senior at Amherst | Special to The New York Timm | RE0000164530 | 1983-04-07 | B00000512796 |

| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-james-nicholas-raymond-married-in-locust-valley-church-.html | Miss James Nicholas Raymond Married in Locust Valley Church | sctal to The New tk Tims | RE0000164530 | 1983-04-07 | B00000512796 |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-jane-b-ruffln-graduate-of-duke-betrothed-to-dr-robert-irvin.html | Miss Jane B Ruffln Graduate of Duke Betrothed to Dr Robert Irvin Ayerst | SPecial to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-louisa-hill-becomes-fiancee-wellesley-alumna-engaged-to.html | MISS LOUISA HILL BECOMES FIANCEE Wellesley Alumna Engaged to William P E Graves a Former U S Foreign Aide | Special to The Hew York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-sweeneys-troth-marymount-alumna-is-engaged-to-w-j-mergenthaler.html | MISS SWEENEYS TROTH Marymount Alumna Is Engaged to W J Mergenthaler 3d | special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-vail-engaged-to-senior-at-yale.html | MISS VAIL ENGAGED TO SENIOR AT YALE | Special to The New York Times j | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/miss-virginia-giles-prospective-bride.html | MISS VIRGINIA GILES PROSPECTIVE BRIDE | Special to The Hew Yorr Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/missouri-prison-called-shocking-special-committee-appointed-after.html | MISSOURI PRISON CALLED SHOCKING Special Committee Appointed After Fatal Riots Assails Conditions and Regime | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/montaigne.html | Montaigne | RICHARD LOWE | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/more-criticism.html | More Criticism | ARTHUR BROOKS | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/more-on-bluie.html | MORE ON BLUIE | AUGUSTA FIELD | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/morris-and-friends-sophocles-the-hyena-a-fable-by-jim-moran.html | Morris and Friends SOPHOCLES THE HYENA A Fable By Jim Moran Illustrated by Roger Duvoisin 48 pp New York Whittlesey House 225 For Ages 6 to 9 | PAT CLARK | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/moving-experience.html | Moving Experience | CYNTHIA TOWNSEND | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/mrs-sidney-g-adler-has-child.html | Mrs Sidney G Adler Has Child | Specta to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/nationalism-held-a-peril-to-the-un-hambro-of-norway-former-high.html | NATIONALISM HELD A PERIL TO THE UN Hambro of Norway Former High League Aide Decries GreatPower Politics | By Harrison E Salisbury | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/navy-beats-mississippi-210-gattuso-big-star.html | NAVY BEATS MISSISSIPPI 210 GATTUSO BIG STAR | By Allison Danzig | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/needlegtoffet-ilxcxl-to.html | NeedlegToffeT IlXCxl to | Inf York Tmm | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-director-is-named-for-biophysics-study.html | New Director Is Named For Biophysics Study | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-doctorate-offered-syracuse-program-will-lead-to-degree-in.html | NEW DOCTORATE OFFERED Syracuse Program Will Lead to Degree in Communications | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-hampshire-1906-the-buckboard-stranger-by-stephen-w-meader.html | New Hampshire 1906 THE BUCKBOARD STRANGER By Stephen W Meader Illustrated by Paul Calle 213 pp New York Harcourt Brace  Co 275 For Ages 12 to 16 | LEARNED T BULMAN | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/new-zealands-envoy-honored.html | New Zealands Envoy Honored | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/newark-a-c-to-honor-gattuso-nafie-jan-20.html | Newark A C to Honor Gattuso Nafie Jan 20 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/news-of-the-world-of-stamps-ten-major-developments-in-philatelic.html | NEWS OF THE WORLD OF STAMPS Ten Major Developments In Philatelic Field During 1954 | By Kent B Stiles | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/news-of-tv-and-radio-sir-osbert-sitwell-to-be-seen-today-items.html | NEWS OF TV AND RADIO Sir Osbert Sitwell to Be Seen Today  Items | By Val Adams | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/news-the-advertising-and-marketing-fields.html | News the Advertising and Marketing Fields | By William M Freeman | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/no-1-civil-servant-of-the-united-nations-such-is-dag-hammarskjolds.html | No 1 Civil Servant Of the United Nations Such is Dag Hammarskjolds view of his role Now he steps out as the diplomat too | By Thomas J Hamiltonunited Nations | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/norby-moves-into-pearl-river-village-across-hudson-will-be-the.html | NORBY MOVES INTO PEARL RIVER Village Across Hudson Will Be the Setting For New TV Series | By J P Shanleypearl River N Y | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/noted-in-the-bustling-italian-film-studios.html | NOTED IN THE BUSTLING ITALIAN FILM STUDIOS | By Robert F Hawkinsrome | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/notes-on-opera-as-basic-theatre-an-ardent-champion-of-the-music.html | Notes on Opera as Basic Theatre An ardent champion of the music drama Mr Menotti reminds us that in all civilizations people sang their dramas before they spoke them Opera as Basic Theatre | By GianCarlo Menotti | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/now-frankie-ryff-works-magic-with-his-fists-fast-and-skillful-in.html | Now Frankie Ryff Works Magic With His Fists Fast and Skillful in Ring Too He Has Won 16 in Row | By Frank M Blunk | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/nuptials-in-boston-i-for-miss-buffingtoni.html | NUPTIALS IN BOSTON I FOR MISS BUFFINGTONI | SOeclal to The JVew York Times I | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/ohio-state-tops-u-s-c-207-buckeyes-alert-ohio-state-scores-8th-big.html | OHIO STATE TOPS U S C 207 BUCKEYES ALERT Ohio State Scores 8th Big Ten Victory in 9 Rose Bowl Games OHIO STATE HALTS TROJANS 20 TO 7 | By the United Press | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/oil-output-in-iran-stepping-up-fast-in-2-months-of-new-setup.html | OIL OUTPUT IN IRAN STEPPING UP FAST In 2 Months of New SetUp Refining Rose From 30000 to 100000 Barrels a Day BULK SLATED FOR EXPORT Slight Cutback Likely in Other Areas  Membership in the Consortium Still Open OIL OUTPUT IN IRAN STEPPING UP FAST | By J H Carmical | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/omaha-turns-back-e-kentucky-7-to-6.html | OMAHA TURNS BACK E KENTUCKY 7 TO 6 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/optimism-general-among-retailers-leaders-covered-by-survey.html | OPTIMISM GENERAL AMONG RETAILERS Leaders Covered by Survey Unanimous in Anticipating Higher Sales in 1955 PROFIT OUTLOOK UP TOO Record Amount of Money Is Expected to Be in Hands of a Growing Population OPTIMISM GENERAL AMONG RETAILERS | By Gene Boyo | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/parkways-system-poses-a-1955-issue-westchester-awaiting-report-on.html | PARKWAYS SYSTEM POSES A 1955 ISSUE Westchester Awaiting Report on 50000000 Remedy for Outmoded Network | By Merrill Folsomspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/patricia-de-u-conte-engaged-to-marr.html | PATRICIA DE u CONTE ENGAGED TO MARR | Sgeclal to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peiping-soliciting-chiang-deserters-proclamation-offers-rewards-and.html | PEIPING SOLICITING CHIANG DESERTERS Proclamation Offers Rewards and Amnesty to Nationalists Fleeing to Red China | By Henry R Liebermanspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pennsylvania-dutch-tanglebritches-a-pennsylvania-dutch-story-by.html | Pennsylvania Dutch TANGLEBRITCHES A Pennsylvania Dutch Story By Betty Peckham Illustrated by Henry C Pitz 166 pp New York Aladdin Books 250 For Ages 8 to 12 | ROSE FRIEDMAN | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peril-on-every-trail-buckskin-cavalier-by-john-clagett-217-pp-new.html | Peril on Every Trail BUCKSKIN CAVALIER By John Clagett 217 pp New York Crown Publishers 3 | C C | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/personal-histories-we-came-to-america-selected-and-edited-by.html | Personal Histories WE CAME TO AMERICA Selected and edited by Frances Cavanah 307 pp Philadelphia Macrae Smith Company 350 WE GREW UP IN AMERICA Stories of American Youth Told by Themselves Compiled by Alice Isabel Haxeltine 237 pp New York and Nashville Abingdon Press 295 For Ages 12 to 18 | ELLEN LEWIS BUELL | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/peter-dow-to-we-miriam-w-coletti-54-gradtate-of-harvard-and-senior.html | PETER DOW TO WE MIRIAM W COLETTI 54 Gradtate of Harvard and Senior at Radcliff Ara Engaged to Marry | Special to The 2ew York Time | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pier-register-to-drop-8300-for-failure-to-try-for-jobs-8300-men-to.html | Pier Register to Drop 8300 For Failure to Try for Jobs 8300 MEN TO LOSE PIER WORK LISTING | By Ralph Katz | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pier-unit-fought-in-hudson-county-democrats-seek-to-abolish-bistate.html | PIER UNIT FOUGHT IN HUDSON COUNTY Democrats Seek to Abolish BiState Commission or Make it Ease Policies | By George Cable Wrightspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/pope-prays-for-peace-better-after-transfusion-he-walks-for-30.html | POPE PRAYS FOR PEACE Better After Transfusion He Walks for 30 Minutes | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/port-gains-cited-in-norfolk-area-5500-vessels-used-hampton-roads-in.html | PORT GAINS CITED IN NORFOLK AREA 5500 Vessels Used Hampton Roads in Year Navy Rated Big Economic Factor | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/praise-for-the-lunts.html | Praise for the Lunts | CLAIRE LEONARD | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/premieres-in-london-new-works-by-jacobson-and-rubbra-introduced.html | PREMIERES IN LONDON New Works by Jacobson And Rubbra Introduced | By Stephen Williams London | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/probing-the-problem-of-selfhood-royce-on-the-human-self-by-james.html | Probing the Problem of Selfhood ROYCE ON THE HUMAN SELF By James Harry Cotton 347 pp Cambridge Harvard University Press 5 | By Reinhold Niebuhr | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/r-thayer-jr-dies-industrialist-72-coal-company-and-many-of-its.html | R THAYER JR DIES INDUSTRIALIST 72 Coal Company and Many of Its Subsidiaries | Special to The New York lmes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/r-w-parker-fiance-of-marjorie-a-lanz.html | R W PARKER FIANCE OF MARJORIE A LANZ | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/railroads-extra-fare-four-such-trains-will-remain-when-city-of-san.html | RAILROADS EXTRA FARE Four Such Trains Will Remain When City of San Francisco Drops Charge | By Ward Allan Howe | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/rangers-blanked-on-boston-ice-40-rangers-blanked-on-boston-ice-40.html | Rangers Blanked On Boston Ice 40 RANGERS BLANKED ON BOSTON ICE 40 | By the United Press | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/records-ballet-elaborate-sets-containing-wellknown-scores-issued-by.html | RECORDS BALLET Elaborate Sets Containing WellKnown Scores Issued by Angel and Victor | By Harold C Schonberg | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/republicans-democrats-whos-who-both-political-parties-have-split.html | Republicans Democrats Whos Who Both political parties have split personalities Here is the case for and against reshaping them along liberal and conservative lines Republicans Democrats | By James MacGregor Burns | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/rural-life-studies-in-the-city.html | Rural Life Studies in the City | B F | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sally-j-bimpbon-to-become-bride-daughter-of-law-professor-at-n-y-u.html | SALLY J BIMPBON TO BECOME BRIDE Daughter of Law Professor at N Y U Betrothed to J M Oudheusden a Student | Speal to The Nw York Time | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sally-peabody-fiancee-oregon-girl-a-singer-engaged-to-lieut-peter.html | SALLY PEABODY FIANCEE Oregon Girl a Singer Engaged to Lieut Peter Kraft Wagner | Special to The New York Ttmes | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/school-problem-met-in-stamford-overlapping-of-juniorsenior-high.html | SCHOOL PROBLEM MET IN STAMFORD Overlapping of JuniorSenior High School Classes Will House BurnedOut Pupils | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/science-in-review-an-expanding-universe-about-six-billion-years-old.html | SCIENCE IN REVIEW An Expanding Universe About Six Billion Years Old Pictured by Astronomers | By Robert K Plumb | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/scornful.html | Scornful | IRENE RUBIO | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/season-in-israel-off-to-early-start.html | SEASON IN ISRAEL OFF TO EARLY START | By Peter Gradenwitz | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/shapiroschwartz.html | ShapiroSchwartz | Special to The New York TtmJ | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/so-they-left-their-beloved-land-the-english-people-on-the-eve-of.html | So They Left Their Beloved Land   THE ENGLISH PEOPLE ON THE EVE OF COLONIZATION 16031630 By Wallace Notestein Illustrated 302 pp The New American Nation Series New York Harper Bros 5 | By Carl Bridenbaugh | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/son-to-mrs-r-d-stockham-jr.html | Son to Mrs R d Stockham Jr | SPecial to The New Yorl Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/south-africa-gold-mines-become-a-key-source-of-wests-uranium-africa.html | South Africa Gold Mines Become A Key Source of Wests Uranium AFRICA GOLD AREA IS RICH IN URANIUM | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/soviet-children-dance-at-parties-big-celebration-in-moscow-sets.html | SOVIET CHILDREN DANCE AT PARTIES Big Celebration in Moscow Sets Tone for New Years Festivities Elsewhere | By Clifton Danielspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/soviet-offers-to-free-2-jailed-americans-soviet-in-note-promises-to.html | Soviet Offers to Free 2 Jailed Americans Soviet in Note Promises to Free Two LongImprisoned Americans | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/soviet-terms-abandon-position-of-strength-that-says-moscow-is-what.html | SOVIET TERMS ABANDON POSITION OF STRENGTH That Says Moscow Is What the West Must Do if It Wants Coexistence | By Clifton Danielspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/spanish-mozart-a-symphony-by-arriaga-is-astounding-work.html | SPANISH MOZART A Symphony by Arriaga Is Astounding Work | By John Briggs | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/spongy-soil-proportion-of-humus-is-the-important-thing.html | SPONGY SOIL Proportion of Humus Is The Important Thing | By Haydn S Pearson | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sports-of-the-times-forecast-for-1955.html | Sports of The Times Forecast for 1955 | By Arthur Daley | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/st-peters-wins-9366-sets-back-gonzaga-quintet-as-cicirelli-gets-19.html | ST PETERS WINS 9366 Sets Back Gonzaga Quintet as Cicirelli Gets 19 Points | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stadium-pickets-ruled-unlawful-n-l-r-b-finds-musicians-also.html | STADIUM PICKETS RULED UNLAWFUL N L R B Finds Musicians Also Violated Boycott Curb at Brooklyn Boxing Rink | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stimulated.html | Stimulated | FRANK UTHOFF | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stock-price-rises-not-out-of-line-with-earnings-observers-say-stock.html | Stock Price Rises Not Out of Line With Earnings Observers Say STOCK RISES HELD NOT OUT OF LINE | By Burton Crane | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stopping-short-at-632-m-p-h.html | Stopping Short at 632 M P H | R K P | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/stover-whiting.html | Stover  Whiting | Specla to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sue-dorhblaser-enga6ed-to-wed-vassar-senior-betrothed-to-roger.html | SUE DORHBLASER ENGA6ED TO WED Vassar Senior Betrothed to Roger Jackson Evans Jr an Alumnus of Yale | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/suez-block-piles-up-ships-at-canal-ends-shipping-piles-up-at.html | Suez Block Piles Up Ships at Canal Ends SHIPPING PILES UP AT BLOCKED SUEZ | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/sugar-producers-map-quota-battle-domestic-growers-to-demand-larger.html | SUGAR PRODUCERS MAP QUOTA BATTLE Domestic Growers to Demand Larger Market Allotment Before Next Congress SUGAR PRODUCERS MAP QUOTA BATTLE | By George Auerbach | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/suzanne-thomas-is-future-bride-senior-at-smith-engaged-to-william.html | SUZANNE THOMAS IS FUTURE BRIDE Senior at smith Engaged to William Arata Student at North Georgia College | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/swarthmore-man.html | SWARTHMORE MAN | GEORGE D BRADEN | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tabulation-made-of-nursing-homes-u-s-total-put-at-25000-with-450000.html | TABULATION MADE OF NURSING HOMES U S Total Put at 25000 With 450000 Beds  Tally to Guide Building Plans | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/talk-with-don-mankiewicz.html | Talk With Don Mankiewicz | By Thomas M Pryorhollywood | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tall-timber-and-disaster-the-adventurers-by-ernest-haycox-322-pp.html | Tall Timber and Disaster THE ADVENTURERS By Ernest Haycox 322 pp Boston Little Brown  Co 395 TALL TIMBER and Disaster | By Richard L Neuberger | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/teams-shares-listed-georgia-tech-arkansas-to-get-about-155000.html | TEAMS SHARES LISTED Georgia Tech Arkansas to Get About 155000 Apiece | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/teamwork-in-the-home.html | Teamwork In the Home | By Dorothy Barclay | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tennessee-faces-union-shop-fight-labor-issue-to-be-revived-when.html | TENNESSEE FACES UNION SHOP FIGHT Labor Issue to Be Revived When Legislature Meets Under Revised Code | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tex-western-routs-florida-state-4720.html | TEX WESTERN ROUTS FLORIDA STATE 4720 | SPECIAL TO THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-dance-vittorio-new-ballet-epoch-opens-at-the-metropolitan.html | THE DANCE VITTORIO New Ballet Epoch Opens At the Metropolitan | By John Martin | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-edgar-pecks-jr-have-son.html | The Edgar Pecks Jr Have Son | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-financial-week-rosy-predictions-for-55-help-keep-enthusiasm.html | THE FINANCIAL WEEK Rosy Predictions for 55 Help Keep Enthusiasm High in Stock Market | By John G Forrest | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-german-enemies-of-germany-fragebogen-the-questionnaire-by-ernst.html | The German Enemies of Germany FRAGEBOGEN The Questionnaire By Ernst von Salomon Preface by Goronwy Rees Translated from the German by Constantine FitzGibbon 525 pp New York Doubleday Co 6 | By Shepard Stone | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-highlight-was-a-graynecked-picathartes-the-odyssey-of-an-animal.html | The Highlight was a Graynecked Picathartes THE ODYSSEY OF AN ANIMAL COLLECTOR By Cecil S Webb Illustrated 368 pp New York Longmans Green  Co 650 | By Donald T Carlisle | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-lady-walked-out-daughter-of-the-khans-by-liang-yen-285-pp-new.html | The Lady Walked Out DAUGHTER OF THE KHANS By Liang Yen 285 pp New York W W Norton  Co 350 | By John J Espey | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-peoples-choice.html | The Peoples Choice | By Betty Pepis | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-reign-of-tzu-hsi-forbidden-city-by-muriel-mclland-jemigan-346.html | The Reign Of Tzu Hsi FORBIDDEN CITY By Muriel Mclland Jemigan 346 pp New York Crown Publisher 350 | MAIMAI SZE | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-state-of-business-1954-along-publishers-row.html | The State of Business 1954 Along Publishers Row | By David Dempsey | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-ten-who-will-run-congress.html | The Ten Who Will Run Congress | By William S Whitewashington | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/the-world-of-music-summer-festivals-announcements-from-centers.html | THE WORLD OF MUSIC SUMMER FESTIVALS Announcements From Centers Abroad Indicate Much Activity in Store | By Ross Parmenter | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tip-for-authors.html | Tip For Authors | KEN pARKER | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/to-aid-elizabeth-fete-retired-educator-to-coordinate-program-for.html | TO AID ELIZABETH FETE Retired Educator to Coordinate Program for Centennial | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/to-study-eastwest-trade-need-for-a-program-to-overcome-present.html | To Study EastWest Trade Need for a Program to Overcome Present Inequities Seen | S J RUNDT | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/top-role-in-asia-is-peipings-goal-communists-offer-peaceful.html | TOP ROLE IN ASIA IS PEIPINGS GOAL Communists Offer Peaceful Coexistence to Asians Enmity to the U S | By Henry R Liebermanspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/toronto-six-checks-yale-to-win-tourney.html | TORONTO SIX CHECKS YALE TO WIN TOURNEY | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/troth-aouhced-of-janet-hughes-northwestern-alumna-to-be-wed-to.html | TROTH AOUHCED OF JANET HUGHES Northwestern Alumna to Be Wed to Thomas W Malone Graduate of Indiana U | Special to The Hew York TLmeL | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/troth-made-known-of-julia-randolph.html | TROTH MADE KNOWN OF JULIA RANDOLPH | pcts to The New York Tlme | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/tudentis-fice-of-nis-hubbelli-francis-schwerln-lehigh-u-will-marry.html | TUDENTIS FICE OF NIS HUBBELLI Francis Schwerln Lehigh U Will Marry Senior at Centenary Junior Collep | 81e lal to The New York | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/two-men.html | Two Men | DANIEL SCHWARTZMAN | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/two-views-on-the-bad-seed-other-comments-on-broadway-productions.html | Two Views on The Bad Seed Other Comments on Broadway Productions | GRACE BANTA | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-ns-flag-denied-to-merchant-ship-world-body-unlikely-to-let.html | U NS FLAG DENIED TO MERCHANT SHIP World Body Unlikely to Let Commercial Vessels Use Its Emblem Soon | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-s-communists-face-new-tests-but-they-still-have-ways-to-evade-law.html | U S COMMUNISTS FACE NEW TESTS But They Still Have Ways to Evade Law Requiring Them to Register | By Luther A Huston | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/u-s-p-s-expected-to-retain-champ-head-of-boating-organization.html | U S P S EXPECTED TO RETAIN CHAMP Head of Boating Organization Likely to Be ReElected at Session Here Jan 15 | By Clarence E Lovejoy | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/us-awards-plan-pushed-president-asks-agency-heads-to-provide.html | US AWARDS PLAN PUSHED President Asks Agency Heads to Provide Leadership | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/vikings-in-elfland-the-broken-sword-by-poul-anderson-274-pp-new.html | Vikings in Elfland THE BROKEN SWORD By Poul Anderson 274 pp New York AbelardSchuman 275 | JAMES KELLY | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/virginia-cherrn-to-be-wed.html | Virginia cherrN to Be Wed | Special to Iae New York Tlmel | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wages-in-rumania-held-cut-by-shift-pay-rise-of-20-ordered-to-offset.html | WAGES IN RUMANIA HELD CUT BY SHIFT Pay Rise of 20 Ordered to Offset Effect of Ration End but Prices Gain by 50 | By Harry Schwartz | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wagnerhart.html | WagnerHart | Special to THE NEW YORK TIMES | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/washington-cool-to-malenkov-bid-for-asian-parley-moscows-offer.html | WASHINGTON COOL TO MALENKOV BID FOR ASIAN PARLEY Moscows Offer Brushed Off as Repetition of Old Policy British Also Reject Idea WASHINGTON COOL TO MALENKOV BID | By Walter H Waggonerspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/washington-new-year-new-generation-new-problems.html | Washington New Year New Generation New Problems | By James Reston | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wellwishers-in-albany-speed-dewey-to-pawling.html | WellWishers in Albany Speed Dewey to Pawling | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/western-hemisphere-sources-assure-adequate-iron-supplies-adequate.html | Western Hemisphere Sources Assure Adequate Iron Supplies ADEQUATE SUPPLY OF IRON ASSURED | By Thomas E Mullaney | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wheres-color-holiday-programs-show-need-for-new-tv.html | WHERES COLOR Holiday Programs Show Need for New TV | By Jack Gould | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/williams-begins-his-fourth-term-michigans-governor-is-first-to-do.html | WILLIAMS BEGINS HIS FOURTH TERM Michigans Governor Is First to Do So in State  He Puts Schools and Roads Ahead | By Foster Haileyspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wilsons-words-words-for-today-though-the-world-has-changed-greatly.html | Wilsons Words  Words for Today Though the world has changed greatly since the day of the World War I President Mr Baruch sees Wilsons practical idealism as a key to many present problems Wilsons Words  Todays Words | By Bernard M Baruch | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/wood-field-and-stream-hunters-fishermen-show-mixed-reactions-in.html | Wood Field and Stream Hunters Fishermen Show Mixed Reactions in Reflections on 1954 Season | By Raymond R Camp | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/yonkers-school-inquiry-city-officials-to-defend-system-at-albany.html | YONKERS SCHOOL INQUIRY City Officials to Defend System at Albany Hearing Tuesday | Special to The New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/young-actor-from-brooklyn-salmi-traces-his-path-from-bay-ridge-to.html | YOUNG ACTOR FROM BROOKLYN Salmi Traces His Path From Bay Ridge To Broadway | By Gilbert Millstein | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-02 | https://www.nytimes.com/1955/01/02/archives/yugoslav-communists-are-entangled-in-a-sharp-innerconflict.html | YUGOSLAV COMMUNISTS ARE ENTANGLED IN A SHARP INNERCONFLICT DjilasDedijer Case Has Confronted the Party Leaders With Issue of the Right of Free Expression of Political Opinions in a Communist State | By Jack Raymondspecial To the New York Times | RE0000164530 | 1983-04-07 | B00000512796 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/10year-treeplanting-plan.html | 10Year TreePlanting Plan | Special to the New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/184-subversives-in-deported-list-report-for-five-years-made-by.html | 184 SUBVERSIVES IN DEPORTED LIST Report for Five Years Made by Immigration Service  5261 Criminals Ousted | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/26-billion-pounds-of-meat-seen-in-1955.html | 26 BILLION POUNDS OF MEAT SEEN IN 1955 | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/2c-gas-tax-rise-asked-to-finance-state-road-bonds-gopdominated-unit.html | 2C GAS TAX RISE ASKED TO FINANCE STATE ROAD BONDS GOPDominated Unit Backs 750 Million Loan to Meet Highway Building Needs | By Leo Egan | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/58129000-cars-registered.html | 58129000 Cars Registered | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |

| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/6-british-tea-price-rises-in-year-bring-plea-to-resume-rationing-6.html | 6 British Tea Price Rises in Year Bring Plea to Resume Rationing 6 British Tea Price Rises in Year Bring Move to Resume Rationing | By Thomas P Ronan | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/8-new-governors-to-aid-democrats-party-views-2721-lineup-as.html | 8 NEW GOVERNORS TO AID DEMOCRATS Party Views 2721 LineUp as Enhancing 56 Outlook  Policy Talks Suggested | By W H Lawrence | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/8900000-pupils-ride-school-bus-service-in-nation-costs-300000000-a.html | 8900000 PUPILS RIDE School Bus Service in Nation Costs 300000000 a Year | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/900-concerns-use-atoms-as-tracers-but-how-soon-reactors-will.html | 900 CONCERNS USE ATOMS AS TRACERS But How Soon Reactors Will Provide Power Is Debatable | By Elie Abel | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/a-c-parker-dies-museum-expert-former-head-of-rochester-institution.html | A C PARKER DIES MUSEUM EXPERT Former Head of Rochester Institution 73 Wrote on Archaeology Indians | Splal to Thin l York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/about-new-york-alarm-fills-the-hearts-of-chinatowns-elders-as-they.html | About New York Alarm Fills the Hearts of Chinatowns Elders as They Hearken to the Wind in the Grass | By Meyer Berger | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/adolphu-d-washburn.html | ADOLPHU D WASHBURN | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/aiding-asias-development-need-for-specialists-stressed-in.html | Aiding Asias Development Need for Specialists Stressed in Questioning Ladejinsky Firing | HENRY ROSOVSKY | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/airlines-plagued-by-soaring-costs-revenues-also-rise-but-fail-to.html | AIRLINES PLAGUED BY SOARING COSTS Revenues Also Rise but Fail to Keep Pace  Value of Aircraft Shares Up | By John Stuart | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/albert-selig.html | ALBERT  SELIG | Svec to The New York Tlme | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/antitrust-study-nears-completion-revision-of-73-laws-expected-to-be.html | ANTITRUST STUDY NEARS COMPLETION Revision of 73 Laws Expected to Be Urged in Report  Easing of Curbs Doubted | By Luther A Huston | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/auto-exports-climb-6-per-cent-of-u-s-production-sold-abroad-in-1954.html | AUTO EXPORTS CLIMB 6 Per Cent of U S Production Sold Abroad in 1954 | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/auto-makers-want-u-s-to-assume-road-costs.html | Auto Makers Want U S To Assume Road Costs | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/automation-aims-at-new-freedom-devices-that-run-factories-promise.html | AUTOMATION AIMS AT NEW FREEDOM Devices That Run Factories Promise to Release Men for Richer Living | By William M Freeman | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/azam-khan-and-mateer-gain-final-round-in-us-open-squash-racquets.html | Azam Khan and Mateer Gain Final Round in US Open Squash Racquets PAKISTAN PLAYER PUTS OUT SALAUN | By William J Briordy | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/baltimore-region-growing-steadily-industrial-expansion-in-1954.html | BALTIMORE REGION GROWING STEADILY Industrial Expansion in 1954 Third Largest of Any Year  Jobs Near Peak | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/bridgeport-banks-on-rejuvenation-industrial-expansion-adds-to.html | BRIDGEPORT BANKS ON REJUVENATION Industrial Expansion Adds to Optimistic Outlook  Long Range Prospect Dim | By David Anderson | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/british-aviation-having-bad-time-both-civil-and-military-output-lag.html | BRITISH AVIATION HAVING BAD TIME Both Civil and Military Output Lag Despite Vast Outlays Aid and Technical Gains | By Benjamin Welles | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/business-at-peak-in-new-orleans-stimulated-by-construction-boom.html | BUSINESS AT PEAK IN NEW ORLEANS Stimulated by Construction Boom Spendable Income Rises to 1100000000 | By George W Healy Jr | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/cairo-spares-six-plotters.html | Cairo Spares Six Plotters | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/capital-is-united-on-major-issues-as-session-nears-democrats-in.html | CAPITAL IS UNITED ON MAJOR ISSUES AS SESSION NEARS Democrats in Congress Back Eisenhower Foreign Policy Some Disputes Likely | By William S White | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/cargoes-on-missouri-rose-to-a-new-peak.html | Cargoes on Missouri Rose to a New Peak | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ceiling-on-coffee-set-by-housewife-her-resistance-to-soaring-prices.html | CEILING ON COFFEE SET BY HOUSEWIFE Her Resistance to Soaring Prices Causes Trouble for Growers and Roasters | By George Auerbach | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/change-rumored-in-fair-trade-act-brownell-said-to-plan-ending.html | CHANGE RUMORED IN FAIR TRADE ACT Brownell Said to Plan Ending Exemption From AntiTrust Suits in McGuire Law | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/church-in-250th-year-2d-congregational-greenwich-to-celebrate-all.html | CHURCH IN 250TH YEAR 2d Congregational Greenwich to Celebrate All of 1955 | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/city-security-rules-tightened-by-peiping.html | CITY SECURITY RULES TIGHTENED BY PEIPING | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/columbus-enjoys-one-of-best-years.html | COLUMBUS ENJOYS ONE OF BEST YEARS | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/consumer-caused-retailing-upturn-buying-despite-recession-talk.html | CONSUMER CAUSED RETAILING UPTURN Buying Despite Recession Talk Halted Decline in Midyear  Outlook Is Bullish | By Gene Boyo | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/corporate-net-fell-16-but-trend-is-up-leaders-in-some-fields-gain.html | Corporate Net Fell 16 but Trend Is Up Leaders in Some Fields Gain Despite Reduced Industrial Output | By Clare M Reckert | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dairying-gains-in-louisiana.html | Dairying Gains in Louisiana | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dairymen-face-setback-head-of-illinois-association-urges-better.html | DAIRYMEN FACE SETBACK Head of Illinois Association Urges Better Sales Plans | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dallas-activity-at-highest-level-further-gains-seen-despite.html | DALLAS ACTIVITY AT HIGHEST LEVEL Further Gains Seen Despite Aircraft Plant LayOffs | By John E King Jr | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/david-b-jacobson.html | DAVID B JACOBSON | Specter toilbe New York Time s | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/david-leisman.html | DAVID LEISMAN | Sueilil to The NewYortc Tiues | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/debarking-machine-averts-wood-loss.html | DEBARKING MACHINE AVERTS WOOD LOSS | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/decline-resisted-by-new-england-some-lost-ground-regained-in-output.html | DECLINE RESISTED BY NEW ENGLAND Some Lost Ground Regained in Output and Jobs  Boom in Housing Encouraging | By John H Fenton | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/deficits-laid-to-winds-carol-and-edna-put-three-railroads-in-the.html | DEFICITS LAID TO WINDS Carol and Edna Put Three Railroads in the Red | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dental-gas-peril-shown-2-britons-find-sparks-during-extraction.html | DENTAL GAS PERIL SHOWN 2 Britons Find Sparks During Extraction Could Cause Blast | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/dilemma-plagues-writers-in-soviet-it-is-how-to-adhere-to-party-line.html | DILEMMA PLAGUES WRITERS IN SOVIET It Is How to Adhere to Party Line and Yet Create Robust and Colorful Literature | By Clifton Daniel | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/east-punjab-gets-power-indias-president-opens-station-near-vast-dam.html | EAST PUNJAB GETS POWER Indias President Opens Station Near Vast Dam Complex | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/economics-and-finance-the-rediscovery-of-monetary-policy-ii.html | ECONOMICS AND FINANCE The Rediscovery of Monetary Policy  II | By Edward H Collins | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/economy-of-denver-is-best-in-history-denver-business-is-best-in.html | Economy of Denver Is Best in History DENVER BUSINESS IS BEST IN HISTORY | By Harry Farrar | RE0000164531 | 1983-04-07 | B00000512797 |

| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/economy-stable-in-the-far-west-decline-from-the-high-level-of-july.html | ECONOMY STABLE IN THE FAR WEST Decline From the High Level of July 1953 Less Than That for Rest of U S | By Lawrence E Davies | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/eisenhower-lists-2-more-messages-50-billion-highway-program-and.html | EISENHOWER LISTS 2 MORE MESSAGES 50 Billion Highway Program and Health Plan Make 8 Due So Far This Month | By Charles E Egan | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/elmer-h-lounsbury.html | ELMER H LOUNSBURY | peets l to Tte ew YOrk llmes | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/embassy-in-moscow-waiting.html | Embassy In Moscow Waiting | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/farm-efficiency-increases-as-ties-to-factory-grow-production-per.html | FARM EFFICIENCY INCREASES AS TIES TO FACTORY GROW Production Per Man Rises as Land Units Become Larger but Fewer | By William M Blair | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/film-pacts-signed-by-wyler-wilder-profit-sharing-agreements-with.html | FILM PACTS SIGNED BY WYLER WILDER Profit  Sharing Agreements With Paramount Follow Allied Artists Contract | By Thomas M Pryor | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/finian-trio-sets-musical-for-lahr-harburg-lane-and-saidy-who-did.html | FINIAN TRIO SETS MUSICAL FOR LAHR Harburg Lane and Saidy Who Did Fantasy in 47 Working on Show for Comedian | By Sam Zolotow | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/firm-basis-for-new-gains-seen-by-leaders-in-chicago-firm-basis-seen.html | Firm Basis for New Gains Seen by Leaders in Chicago FIRM BASIS SEEN FOR NEW ADVANCE | By Richard J H Johnston | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/florida-candy-output-soars.html | Florida Candy Output Soars | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/florida-phosphate-sales-up.html | Florida Phosphate Sales Up | Special to the New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/floridas-sugar-cane-crop.html | Floridas Sugar Cane Crop | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/foa-replying-to-critics-says-aid-abroad-spurs-u-s-economy.html | FOA Replying to Critics Says Aid Abroad Spurs U S Economy | By Dana Adams Schmidt | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/food-news-russian-soups-borshch-and-rassolnik-are-easy-to-prepare.html | Food News Russian Soups Borshch and Rassolnik Are Easy to Prepare by These Recipes | By Harrison E Salisbury | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/foreign-affairs-frances-political-hesitations-inspired-mistrust.html | Foreign Affairs Frances Political Hesitations Inspired Mistrust Abroad | By C L Sulzberger | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fort-ord-trounces-hood-in-shrimp-bowl-36-to-0.html | Fort Ord Trounces Hood In Shrimp Bowl 36 to 0 | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/frances-premier-to-alter-cabinet-mendesfrance-will-give-up-foreign.html | FRANCES PREMIER TO ALTER CABINET MendesFrance Will Give Up Foreign Post as He Turns to Economic Problems | By Lansing Warren | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/francis-p-burns-sr.html | FRANCIS P BURNS SR | SDcla The New NurkTimes | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/fur-union-trying-to-end-red-taint-several-safeguards-offered-in-its.html | FUR UNION TRYING TO END RED TAINT Several Safeguards Offered in Its Effort to Join A F L by Means of Merger | By A H Raskin | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gas-from-canada-to-spark-economy-pacific-northwest-will-gain-from.html | GAS FROM CANADA TO SPARK ECONOMY Pacific Northwest Will Gain From Pipeline Linked With New Mexico System | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gas-heating-is-gaining-continued-advance-over-rival-fuels-in-1955.html | GAS HEATING IS GAINING Continued Advance Over Rival Fuels in 1955 Predicted | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/gen-de-matos-88-portuguese-liberal.html | GEN DE MATOS 88 PORTUGUESE LIBERAL | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/georgia-10th-as-hog-raiser.html | Georgia 10th as Hog Raiser | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/governor-spends-a-quiet-sunday-harriman-redesignates-four-judges.html | GOVERNOR SPENDS A QUIET SUNDAY Harriman Redesignates Four Judges  Has Brief Parleys and Attends Church | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/grantldpath.html | Grantldpath | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/havana-dispute-ending-cuban-expresident-to-sell-his-stock-in.html | HAVANA DISPUTE ENDING Cuban ExPresident to Sell His Stock in Newspaper | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hawaii-is-hunting-additional-jobs-islands-labor-force-growing.html | HAWAII IS HUNTING ADDITIONAL JOBS Islands Labor Force Growing Competition Stiffens for Leading Industries | By John F Burby | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/highway-transport-data-michigan-leads-in-number-of-workers-employed.html | HIGHWAY TRANSPORT DATA Michigan Leads in Number of Workers Employed | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hotels-expecting-5-rise-in-sales-industry-predicts-conventions-and.html | HOTELS EXPECTING 5 RISE IN SALES Industry Predicts Conventions and Banquet Business Will Prove Big Part of Gains | By Alexander R Hammer | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/hurd-is-appointed-gops-fiscal-aide-dewey-budget-chief-named-state.html | HURD IS APPOINTED GOPS FISCAL AIDE Dewey Budget Chief Named State Senates Consultant  Two Picked by Javits | By Richard Amper | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/india-sees-accord-on-soviet-factory-officials-detect-no-strings-on.html | INDIA SEES ACCORD ON SOVIET FACTORY Officials Detect No Strings on Steel Bid  850000Ton Production Is Envisaged | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/industrial-investment-increases-in-los-angeles.html | Industrial Investment Increases in Los Angeles | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/issues-facing-84th-congress.html | Issues Facing 84th Congress | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/jacksonville-building-soars.html | Jacksonville Building Soars | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/joyce-diamond-wed-bride-of-dr-h-m-eskwitt-pediatrician-in-teaneck-4.html | JOYCE DIAMOND WED Bride of Dr H M Eskwitt Pediatrician in Teaneck 4 | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/la-salle-in-front-8879-defeats-st-louis-quintet-as-gola-scores-34.html | LA SALLE IN FRONT 8879 Defeats St Louis Quintet as Gola Scores 34 Points | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/labor-sets-sights-on-guaranteed-wage-internal-unity-also-aim-auto.html | Labor Sets Sights on Guaranteed Wage Internal Unity Also Aim  Auto Industry Faces Stern Test on Pay | By A H Raskin | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/lamps-entrant-futurity-winner-curtanas-golden-crusader-takes-honors.html | LAMPS ENTRANT FUTURITY WINNER Curtanas Golden Crusader Takes Honors for Cocker Puppies in Specialty | By John Rendel | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/leaves-of-grass-at-its-gerniali-libray-of-congress-puts-oni-special.html | LEAVES OF GRASS AT ITS GErNIALI Libray of Congress Puts OnI Special EhibitWhitmans  Work Was Controversial t | By Bees Furman | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/london-markets-end-year-happily-share-index-stands-at-184-as.html | LONDON MARKETS END YEAR HAPPILY Share Index Stands at 184 as Compared With 1307 at Opening of 1954 | By Lewis L Nettleton | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/mailorder-prices-drop-montgomery-ward-and-aldens-sending-out-new.html | MAILORDER PRICES DROP Montgomery Ward and Aldens Sending Out New Catalogues | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/market-in-wheat-slumps-recovers-drought-dominant-factor-rye.html | MARKET IN WHEAT SLUMPS RECOVERS Drought Dominant Factor  Rye Soybeans Displayed Strength Last Week | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/miami-makes-customs-record.html | Miami Makes Customs Record | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/middles-adopted-by-fans-of-dixie-navys-sugar-bowl-triumph-increases.html | MIDDLES ADOPTED BY FANS OF DIXIE Navys Sugar Bowl Triumph Increases Prestige of Football in East | By Allison Danzig | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/midwest-farmers-see-mixed-outlook-farmers-outlook-in-midwest-mixed.html | Midwest Farmers See Mixed Outlook FARMERS OUTLOOK IN MIDWEST MIXED | By Seth S King | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/miss-sydney-tilkin-to-wed.html | Miss Sydney Tilkin to Wed | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/ncaa-delegates-gather-here-for-start-of-annual-convention-main.html | NCAA Delegates Gather Here For Start of Annual Convention Main Business of Meeting Scheduled for Sessions Wednesday Thursday Friday  Compromise on Video Expected | By Joseph M Sheehan | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-england-expanding-power.html | New England Expanding Power | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-florida-causeway-construction-to-start-soon-on-west-coast-link.html | NEW FLORIDA CAUSEWAY Construction to Start Soon on West Coast Link | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-hearing-due-for-2-yugoslavia-djilas-and-dedijer-accused-of.html | NEW HEARING DUE FOR 2 YUGOSLAVIA Djilas and Dedijer Accused of Hostile Propaganda Acts May Be Called This Week | By Jack Raymond | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-industries-in-tennessee.html | New Industries in Tennessee | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-laws-raise-pension-levels-further-expansion-expected-this-year.html | NEW LAWS RAISE PENSION LEVELS Further Expansion Expected This Year Private Funds Achieve New High | By J E McMahon | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/new-testament-quoted.html | New Testament Quoted | J CARTER SWAIM | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/nickelcobalt-pilot-plant.html | NickelCobalt Pilot Plant | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/northwest-looks-to-power-demand-projects-now-in-sight-to-fill-needs.html | NORTHWEST LOOKS TO POWER DEMAND Projects Now in Sight to Fill Needs Through 60  Many of Plans Are in Dispute | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/nuptials-are-held-i-for-lotte-clauseni.html | NUPTIALS ARE HELD i FOR LOTTE CLAUSENI | Special to The New York Txmes I | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/o-g-banoroft-87-a-retired-banker-boston-business-leader-dies.html | O G BANOROFT 87 A RETIRED BANKER Boston Business Leader Dies reformer Lawyer Served as Trustee of Funds | SpILI Trle New York TfmJ | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/oil-industry-in-best-position-ever-to-fill-rising-need-for-products.html | Oil Industry in Best Position Ever To Fill Rising Need for Products Record Progress Is Made on Plant Programs  Profits Dip  Prices Hold Up | By J H Carmical | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/oil-refinery-for-mississippi.html | Oil Refinery for Mississippi | Special to the New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pakistan-assails-coexistence-idea-premier-spurns-policy-urged-by.html | PAKISTAN ASSAILS COEXISTENCE IDEA Premier Spurns Policy Urged by Nehru  Leading Paper Wary of AfricaAsia Talks | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/patterns-of-the-times-american-design-series-popular-price-dress.html | Patterns of The Times American Design Series  Popular Price Dress With Style Created by Elizabeth Hilt | By Virginia Pope | RE0000164531 | 1983-04-07 | B00000512797 |

| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pennsylvania-bell-to-expand.html | Pennsylvania Bell to Expand | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/prep-school-sports-wishes-for-schools-in-new-year-colored-by-hopes.html | Prep School Sports Wishes for Schools in New Year Colored by Hopes Expressed in 1954 | By Michael Strauss | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/president-aiming-to-bolster-defense-of-europe-and-asia-start-on.html | President Aiming to Bolster Defense of Europe and Asia Start on Policy to Halt Far East Economic Deterioration Is Among 55 Foreign Goals  Big Four Talks Pondered | By James Reston | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/president-remon-of-panama-slain-by-assassin-gang-two-die-with-him.html | PRESIDENT REMON OF PANAMA SLAIN BY ASSASSIN GANG TWO DIE WITH HIM | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/prices-of-cotton-tilt-to-weak-side-futures-are-unchanged-to-11.html | PRICES OF COTTON TILT TO WEAK SIDE Futures Are Unchanged to 11 Points Down at the End of Trading for Week | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/production-gain-expected-in-1955-commerce-department-holds-5-of-25.html | PRODUCTION GAIN EXPECTED IN 1955 Commerce Department Holds 5 of 25 Basic Industries Will Reach Records | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/puerto-rico-rises-to-a-firm-economy-new-industries-end-reliance-on.html | PUERTO RICO RISES TO A FIRM ECONOMY New Industries End Reliance on One Crop  Deficit in Commerce Is Slashed | By Miguel A Santin | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/pupils-of-2-lands-to-show-art.html | Pupils of 2 Lands to Show Art | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/radio-in-review-kudos-to-dickens-wright-of-station-wpat-for-policy.html | Radio in Review Kudos to Dickens Wright of Station WPAT for Policy of Limited Commercials | By Jack Gould | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/random-notes-from-washington-george-takes-key-role-in-senate.html | Random Notes From Washington George Takes Key Role in Senate Democrat Can Aid or Wreck Cooperation on Foreign Policy Chances of Morse for High Committee Stir Interest | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rangers-deadlock-bruins-on-garden-ice-new-york-draws-with-boston-33.html | Rangers Deadlock Bruins on Garden Ice NEW YORK DRAWS WITH BOSTON 33 | By Joseph C Nichols | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/red-wings-turn-back-canadiens-detroit-topples-montreal-by-32.html | Red Wings Turn Back Canadiens DETROIT TOPPLES MONTREAL BY 32 | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/research-is-expanding-government-spending-on-it-in-new-england.html | RESEARCH IS EXPANDING Government Spending on It in New England Rises | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rev-thomas-j-love.html | REV THOMAS J LOVE | SIfal to lhe New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/rice-yield-sets-new-peak.html | Rice Yield Sets New Peak | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/rivalry-mounts-in-auto-industry-record-production-is-slated-for-the.html | RIVALRY MOUNTS IN AUTO INDUSTRY Record Production Is Slated for the First Quarter | By Foster Hailey | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/riverside-sailing-put-off.html | Riverside Sailing Put Off | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/robert-p-kernan-dies-in-montreal-at-73-noted-harvardathlete-01.html | Robert P Kernan Dies in Montreal at 73 Noted HarvardAthlete 01 AUAmerica | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/ruth-kantor-a-bride-married-in-new-rochelle-home-to-irving-rubell.html | RUTH KANTOR A BRIDE Married in New Rochelle Home to Irving Rubell | Speca to The New Y orkTtmes | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/saaah-oodsody-bioobs-fianoee-miadior-girl-is-betrothed-to-donad.html | SAaAH OODSODY BIOOBS FIANOEE Miadior Girl Is Betrothed to Donad PArrowSmith Ensign in the Navy | SI cJal to The New York Tlme | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/santa-clara-five-victor-tops-hawaii-6359-as-ball-sets-pace-with-13.html | SANTA CLARA FIVE VICTOR Tops Hawaii 6359 as Ball Sets Pace With 13 Points | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/seaway-will-cut-transport-costs-lure-industries-deeper-st-lawrence.html | SEAWAY WILL CUT TRANSPORT COSTS LURE INDUSTRIES Deeper St Lawrence Likely to Float 50000000 Tons of Freight a Year | By Warren Weaver Jr | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/several-city-jobs-to-be-filled-soon-mayor-will-name-at-least-12-to.html | SEVERAL CITY JOBS TO BE FILLED SOON Mayor Will Name at Least 12 to Courts and Others to High Administrative Posts | By Paul Crowell | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/six-strong-voices-stilled-in-senate-johnson-ferguson-gillette.html | SIX STRONG VOICES STILLED IN SENATE Johnson Ferguson Gillette Hendrickson Cordon Cooper Missing From New Body | By C P Trussell | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/small-store-sales-are-huge.html | Small Store Sales Are Huge | Special to the New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/south-expanding-in-chemical-field-now-accounts-for-onethird-of.html | SOUTH EXPANDING IN CHEMICAL FIELD Now Accounts for OneThird of Nations Output  New Projects Underway | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/south-paces-income-rise.html | South Paces Income Rise | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/south-sustained-by-vast-increase-in-manufactures-economy-enjoys-a.html | SOUTH SUSTAINED BY VAST INCREASE IN MANUFACTURES Economy Enjoys a Good Year Despite Drought and Fall in Agricultural Prices | By John N Popham | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/southeast-bank-deposits-rise.html | Southeast Bank Deposits Rise | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archiv es/southeast-earnings-up-work-week-in-area-ranges-from-398-hours-to.html | SOUTHEAST EARNINGS UP Work Week in Area Ranges From 398 Hours to 411 | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |

| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/southeast-population-swells.html | Southeast Population Swells | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/southern-california-looks-to-future-with-confidence-los-angeles.html | Southern California Looks To Future With Confidence LOS ANGELES AREA STILL IS BOOMING | By Gladwin Hill | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/soybeans-a-popular-crop.html | Soybeans a Popular Crop | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/spellman-visiting-hong-kong.html | Spellman Visiting Hong Kong | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/sports-of-the-times-pardon-your-slip-is-showing.html | Sports of The Times Pardon Your Slip Is Showing | By Arthur Daley | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/steel-output-shows-21-decline-but-recent-spurt-augurs-well-industry.html | Steel Output Shows 21 Decline But Recent Spurt Augurs Well Industry Chiefs Expect Return to 100 MillionTon Level  Reds Cut U S Lead | By Thomas E Mullaney | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/stretchout-of-debt-top-treasury-goal-treasury-seeking-debt.html | Stretchout of Debt Top Treasury Goal TREASURY SEEKING DEBT STRETCHOUT | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/suez-is-reopened-ships-sail-today-36craft-convoy-due-to-move-tanker.html | SUEZ IS REOPENED SHIPS SAIL TODAY 36Craft Convoy Due to Move  Tanker Cut Free From Rail Bridge Wreckage | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tampa-cigar-output-higher.html | Tampa Cigar Output Higher | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/teach-puzzle-sold-at-last-city-board-larns-why-475-yanished-in-1953.html | TEACH PUZZLE SOLD AT LAST City Board Larns Why 475 yanished in 1953 snd 200OJ Tried to Be Substitutes I | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tennessee-fifth-in-butter.html | Tennessee Fifth in Butter | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tennessee-river-freight-rises.html | Tennessee River Freight Rises | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/teresa-rosenthal-affianced.html | Teresa Rosenthal Affianced | SPecial to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/textile-industry-lowers-its-sights-with-production-readjusted-to.html | TEXTILE INDUSTRY LOWERS ITS SIGHTS With Production Readjusted to Demand Outlook Is Good for First Quarter | By Herbert Koshetz | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tide-water-first-in-dinghy-regatta.html | TIDE WATER FIRST IN DINGHY REGATTA | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/to-supply-city-water-development-of-delaware-river-project-is.html | To Supply City Water Development of Delaware River Project Is Advocated | IRVING V A HUIE | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/trading-in-shares-up-to-573000000-exchange-volume-is-biggest-since.html | TRADING IN SHARES UP TO 573000000 Exchange Volume Is Biggest Since 1933 Brokerage Fees Near Record | By Burton Crane | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/traffic-drop-cut-rail-profits-33-carriers-late-in-adjusting-to.html | TRAFFIC DROP CUT RAIL PROFITS 33 Carriers Late in Adjusting to Reduced Gross Lived Off Fat to Some Extent | By Robert E Bedingfield | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/treaty-with-u-s-a-panama-issue-but-effect-of-assassination-on-newly.html | TREATY WITH U S A PANAMA ISSUE But Effect of Assassination on Newly Completed Accord on Canal Is in Question | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/troth-announced-of-winona-thorp-senior-at-smith-engaged-to-robert.html | TROTH ANNOUNCED OF WINONA THORP Senior at Smith Engaged to Robert Cart Hodgkins Who Is Attending Yale | Spedal to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/tv-race-swifter-profits-lower-blackandwhite-sets-being-turned-out.html | TV RACE SWIFTER PROFITS LOWER BlackandWhite Sets Being Turned Out at Annual Rate of 11000000 | By Alfred R Zipser Jr | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-n-chief-denies-talks-will-cover-seat-for-peiping-hammarskjold-in.html | U N CHIEF DENIES TALKS WILL COVER SEAT FOR PEIPING Hammarskjold in India Says Sole Task Is to Free Fliers  Nehru Cites Other Issue | By A M Rosenthal | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-awaits-2-men-soviet-is-to-free-moscow-seeks-custody-of-11.html | U S AWAITS 2 MEN SOVIET IS TO FREE Moscow Seeks Custody of 11 Children in West but Does Not Make It a Condition | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-eating-high-cost-64-billions-grocery-manufacturers-see-5-gain.html | U S EATING HIGH COST 64 BILLIONS Grocery Manufacturers See 5 Gain in 1955 Though Food Prices Have Fallen | By James J Nagle | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-made-target-of-vietminh-fete-north-vietnam-stages-huge-new-year.html | U S MADE TARGET OF VIETMINH FETE North Vietnam Stages Huge New Year March in Hanoi  300000 in Parade | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-pegs-defense-to-a-broad-base-wilsons-new-policy-returns-to.html | U S PEGS DEFENSE TO A BROAD BASE Wilsons New Policy Returns to Marshalls Theory of Varied Sources of Supply | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/u-s-retains-lead-in-world-trade-imports-and-exports-total-254.html | U S RETAINS LEAD IN WORLD TRADE Imports and Exports Total 254 Billions Arms Aid Cut Brings Slight Drop | By Brendan M Jones | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/uhriks-triumph-5-1.html | Uhriks Triumph 5  1 | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/upswing-is-noted-at-philadelphia-diversification-in-area-helps.html | UPSWING IS NOTED AT PHILADELPHIA Diversification in Area Helps Business Stability  More Expansion Under Way | By William G Weart | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/us-economy-enjoys-its-second-best-year-despite-a-slow-start-easy.html | US Economy Enjoys Its Second Best Year Despite a Slow Start EASY MONEY AIDS | By John G Forrest | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/utilities-looking-to-atomic-power-u-s-already-generates-42-of.html | UTILITIES LOOKING TO ATOMIC POWER U S Already Generates 42 of Worlds Electricity With Conventional Methods | By Thomas P Swift | RE0000164531 | 1983-04-07 | B00000512797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/vast-natural-gas-storage-pools-ease-supply-problems-in-winter-167.html | Vast Natural Gas Storage Pools Ease Supply Problems in Winter 167 Reservoirs Have Capacity of 2 Trillion Cubic Feet  Give Utilities a Chance for Commercial and Service Gains | SPECIAL TO THE NEW YORK TIMES | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/vast-promotion-planned-by-south-10000000-will-be-spent-by-500.html | VAST PROMOTION PLANNED BY SOUTH 10000000 Will Be Spent by 500 Groups  Increase in Development Seen | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/west-spurs-bonn-on-jewish-claims-allies-press-for-restitution.html | WEST SPURS BONN ON JEWISH CLAIMS Allies Press for Restitution Before Grant of Sovereignty Curbs Their Influence | By Albion Ross | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/wide-respect-won-by-trade-schools-tightening-job-market-to-put-new.html | WIDE RESPECT WON BY TRADE SCHOOLS Tightening Job Market to Put New Demands on States Vocational Institutions | By Leonard Buder | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/winter-wedding-for-miss-morris-graduate-of-finch-college-becones.html | WINTER WEDDING FOR MISS MORRIS Graduate of Finch College Becones Prospecive Bride of Thomas F Hodgman | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/woman-mp-off-to-urge-israeliarab-agreement.html | Woman MP Off to Urge IsraeliArab Agreement | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/yachting-laurels-to-knapps-agony-she-finishes-third-in-last-of-one.html | YACHTING LAURELS TO KNAPPS AGONY She Finishes Third in Last of One DesignInterclub Races  Dither Scores | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-03 | https://www.nytimes.com/1955/01/03/archives/zabriskietmarsh.html | ZabriskieTMarsh | Special to The New York Times | RE0000164531 | 1983-04-07 | B00000512797 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/-samuel-d-osmun-i.html | SAMUEL D OSMUN I | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/14-new-senators-equally-divided-seven-of-each-party-to-take.html | 14 NEW SENATORS EQUALLY DIVIDED Seven of Each Party to Take Freshmen Seats as Result of November Elections DEMOCRATS HOLD EDGE Will Get 2 Capitol Veterans in Return to Public Life of Barkley and OMahoney | By Russell Bakerspecial To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/1955-overseas-projects-announced-by-lisbon.html | 1955 Overseas Projects Announced by Lisbon | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/1990021-for-ford-1954-second-biggest-year-after-1923s-2109000.html | 1990021 FOR FORD 1954 Second Biggest Year After 1923s 2109000 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/200000-lodgings-built-in-france-in-last-year.html | 200000 Lodgings Built In France In Last Year | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/27-of-u-s-closed-to-soviet-travel-as-a-retaliation-russias-curbs-on.html | 27 OF U S CLOSED TO SOVIET TRAVEL AS A RETALIATION Russias Curbs on Americans Matched by Dulles in Rules for Movements of 400 BROOKLYN IS INCLUDED Connecticut Among 4 States Placed Entirely Off Limits  Mutual Easing Invited 27 OF U S SHUT TO SOVIET TRAVEL | By Elie Abelspecial To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/340000-unfilled-jobs-for-90000-british-idle.html | 340000 Unfilled Jobs For 90000 British Idle | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/8-foreign-ministers-meet-feb-23-to-map-southeast-asia-defense.html | 8 Foreign Ministers Meet Feb 23 To Map Southeast Asia Defense MINISTERS TO MAP MANILA PACT TASK | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/a-b-c-to-offer-ozark-jubilee-red-foley-will-head-cast-of-new-tv.html | A B C TO OFFER OZARK JUBILEE Red Foley Will Head Cast of New TV Network Show of Hoedown Rhythm | By Val Adams | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/a-correction.html | A Correction | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/about-art-and-artists-postholiday-exhibitions-offer-diverse-work-by.html | About Art and Artists PostHoliday Exhibitions Offer Diverse Work by Contemporary Americans | By Howard Devree | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/adelphi-checks-ions.html | Adelphi Checks Ions | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/admiral-lee-gets-new-post.html | Admiral Lee Gets New Post | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/advertising-gain-expected-abroad-placements-by-u-s-concerns-and.html | ADVERTISING GAIN EXPECTED ABROAD Placements by U S Concerns and Foreign Subsidiaries Reach 300000000 | By William M Freeman | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/agrarian-reform-makes-big-strides-fao-issues-its-first-report-on.html | AGRARIAN REFORM MAKES BIG STRIDES FAO Issues Its First Report on Extent of the Increase in Farm Ownership | By Kathleen McLaughlinspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/aid-for-pakistan-totals-363-million-in-5-years.html | Aid for Pakistan Totals 363 Million in 5 Years | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/albany-to-continue-record.html | Albany to Continue Record | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/ankara-licenses-alien-investors-u-s-concerns-are-among-87-whose.html | ANKARA LICENSES ALIEN INVESTORS U S Concerns Are Among 87 Whose Applications to Do Business Are Approved | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/another-confession-reported.html | Another Confession Reported | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/antarctic-fliers-buffeted-by-gale-storm-at-wellington-almost-blows.html | ANTARCTIC FLIERS BUFFETED BY GALE Storm at Wellington Almost Blows 2 Helicopters With Expedition Heads to Sea | By Walter Sullivanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/appeals-court-opens-chief-judge-conway-assumes-post-at-albany.html | APPEALS COURT OPENS Chief Judge Conway Assumes Post at Albany Session | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/army-is-top-military-force-of-u-s-it-states-in-manual-book-approved.html | Army Is Top Military Force Of U S It States in Manual Book Approved by Stevens and Ridgway Implicitly Criticizes Plan of Massive Retaliation With Atom Weapons ARMY TOP FORCE ITS MANUAL SAYS | By Anthony Levierospecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/asian-trade-hub-held-peiping-goal-reds-are-believed-seeking-a.html | ASIAN TRADE HUB HELD PEIPING GOAL Reds Are Believed Seeking a Pivotal Economic Role in Battle for Orient | By Henry R Liebermanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/audrey-houghton-will-be-married-alumna-of-wheaton-engaged-to.html | AUDREY HOUGHTON WILL BE MARRIED Alumna of Wheaton Engaged to Frederic W Hartman a Dartmouth Graduate | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/australia-spurs-immigration-rise-program-for-next-6-months-is.html | AUSTRALIA SPURS IMMIGRATION RISE Program for Next 6 Months Is Increased by 30 Per Cent  Economy Held Sound | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/australian-income-data-for-the-last-four-years.html | Australian Income Data For the Last Four Years | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/austrian-power-plans-require-1154000000.html | Austrian Power Plans Require 1154000000 | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/austrias-income-gains-10-in-year-trade-and-production-show.html | AUSTRIAS INCOME GAINS 10 IN YEAR Trade and Production Show Increases Inflationary Trends Cause Concern | By John MacCormaospecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/balis-heads-orchestra-group.html | Balis Heads Orchestra Group | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bank-of-america-tops-9000000000-assets-earnings-and-capital-up.html | BANK OF AMERICA TOPS 9000000000 Assets Earnings and Capital Up Sharply for Biggest Lending Institution | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/belgium-attracts-u-s-investments-skills-of-people-and-the-high.html | BELGIUM ATTRACTS U S INVESTMENTS Skills of People and the High Standard of Living Help to Draw New Plants | By A M Op de Beeckspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/belgium-liberalizes-franc.html | Belgium Liberalizes Franc | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/benelux-adopts-capital-pooling-vital-forward-step-taken-toward-the.html | BENELUX ADOPTS CAPITAL POOLING Vital Forward Step Taken Toward the Realization of Full Economic Union | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bonn-aides-weigh-impact-of-arming-main-problems-will-be-strain-on.html | BONN AIDES WEIGH IMPACT OF ARMING Main Problems Will Be Strain on Industry and Effect on Standards of Living | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/bonn-looks-ahead-to-new-expansion-economics-ministry-predicts-gross.html | BONN LOOKS AHEAD TO NEW EXPANSION Economics Ministry Predicts Gross National Product Will Rise 8 in 1955 BONN LOOKS AHEAD TO NEW EXPANSION | By M S Handlerspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britain-holds-key-to-convertibility-goal-still-appears-distant.html | BRITAIN HOLDS KEY TO CONVERTIBILITY Goal Still Appears Distant Though Several Countries Are Prepared to Act BRITAIN HOLDS KEY TO CONVERTIBILITY | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britain-is-tasting-a-new-prosperity-as-exports-spurt-production.html | BRITAIN IS TASTING A NEW PROSPERITY AS EXPORTS SPURT Production Profits Wages Labor Efficiency Attain Record High Levels GOLD RESERVES INCREASE Government Believes Trend Will Continue if U S and Canada Make Gains Britain Tasting a New Prosperity As Exports Output Profits Mount | By Thomas P Ronanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britains-gold-dollar-reserves-fell-163000000-in-december.html | Britains Gold Dollar Reserves Fell 163000000 in December | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/british-planning-bold-enterprises-multijob-transfer-machines.html | BRITISH PLANNING BOLD ENTERPRISES MultiJob Transfer Machines Introduced  More Capital Going Into Industry | By Drew Middletownspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/british-tourism-sets-new-record-850000-spent-130000000-in-1954.html | BRITISH TOURISM SETS NEW RECORD 850000 Spent 130000000 in 1954  Visits From the Dollar Area Increased | By Henry Vosserspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/britons-prepare-for-rail-walkout-businesses-engage-transport-for.html | BRITONS PREPARE FOR RAIL WALKOUT Businesses Engage Transport for Staffs  Chief Hope of Accord in Inquiry Report | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/california-hears-appeal-for-thrift-gov-knight-starts-4-year-term.html | CALIFORNIA HEARS APPEAL FOR THRIFT Gov Knight Starts 4  Year Term With Efficiency Plea  Others Are Inaugurated | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/child-to-mrs-g-p-egbert-jr.html | Child to Mrs G P Egbert Jr | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/clarence-f-telford.html | CLARENCE F TELFORD | I Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/clarence-w-stryker.html | CLARENCE W STRYKER | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/clerk-wins-140000-charities-get-15000.html | Clerk Wins 140000 Charities Get 15000 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/coexistence-issue-examined-it-is-viewed-both-as-propaganda-and-as-a.html | Coexistence Issue Examined It Is Viewed Both as Propaganda and as a Tactical Device | CHARLES WESLEY LOWRY | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/congress-to-set-mark-for-women-4-newcomers-taking-posts-tomorrow.html | CONGRESS TO SET MARK FOR WOMEN 4 Newcomers Taking Posts Tomorrow With 13 Others  Husbands Praised | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/cost-dips-to-1049-on-treasury-bills.html | COST DIPS TO 1049 ON TREASURY BILLS | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/coyle-again-heads-westchester-board.html | COYLE AGAIN HEADS WESTCHESTER BOARD | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/cuba-orders-3day-mourning.html | Cuba Orders 3Day Mourning | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/denmark-battles-a-deficit-in-trade-tax-measures-and-new-curb-on.html | DENMARK BATTLES A DEFICIT IN TRADE Tax Measures and New Curb on Borrowing Halt Drain in Foreign Exchange | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/design-pirating-curbed-japanese-textile-industry-sets-up-watch-dog.html | DESIGN PIRATING CURBED Japanese Textile Industry Sets Up Watch Dog Group | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/diplomats-study-report.html | Diplomats Study Report | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dutch-boom-lures-foreign-capital-industry-pays-black-wages-for.html | DUTCH BOOM LURES FOREIGN CAPITAL Industry Pays Black Wages for Skilled Men  Trade Attains Record Levels | By Paul Catzspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/dutch-for-internal-action.html | Dutch for Internal Action | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/east-germany-pushes-output-to-80-of-its-fiveyear-plan.html | East Germany Pushes Output To 80 of Its FiveYear Plan | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/eastwest-bridge-urged-by-pontiff-delayed-yule-message-pleads-for.html | EASTWEST BRIDGE URGED BY PONTIFF Delayed Yule Message Pleads for Abatement of Cold War  Both Sides Criticized EASTWEST BRIDGE URGED BY PONTIFF | By Arnaldo Cortesispecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/economic-reform-slowed-in-france-foreign-problems-hampered-premiers.html | ECONOMIC REFORM SLOWED IN FRANCE Foreign Problems Hampered Premiers Use of Decree Powers Granted in August | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/economy-of-spain-is-still-crippled-drought-and-frost-damage-reduced.html | ECONOMY OF SPAIN IS STILL CRIPPLED Drought and Frost Damage Reduced Exports  Industry Hurt by Power Shortage | By Camille M Cianfarraspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/egyptian-trade-with-west-rises-west-germany-is-emerging-as-nations.html | EGYPTIAN TRADE WITH WEST RISES West Germany Is Emerging as Nations Chief Supplier  Stability Spurs Economy | By Kennett Lovespecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/eisenhower-speech-to-bar-new-issues-gop-has-preview-warm-reception.html | EISENHOWER SPEECH TO BAR NEW ISSUES GOP HAS PREVIEW Warm Reception Is Predicted by Leaders for Message on State of the Union BRICKER MAPS NEW FIGHT Plans to Revive Amendment for Treaty Curb  Rayburn Backs President on Taxes Eisenhower to Avoid New Issues In His State of the Union Message | By William S Whitespecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/engineer-opens-office-s-w-brown-leaves-carrier-corporation-after-18.html | ENGINEER OPENS OFFICE S W Brown Leaves Carrier Corporation After 18 Years | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/enlistment-rush-for-gi-rights-due-defense-officials-stress-jan-31.html | ENLISTMENT RUSH FOR GI RIGHTS DUE Defense Officials Stress Jan 31 Ending of Benefits as Korea War Veterans | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/europes-economy-moving-forward-at-quicker-pace-gains-in-1954-that.html | EUROPES ECONOMY MOVING FORWARD AT QUICKER PACE Gains in 1954 That Exceeded Expectations Are Linked to Various Dynamic Forces U S TROUBLES AVOIDED CoalSteel Community Makes Itself Felt  New Income Frontiers Being Found EUROPES ECONOMY MOVING FORWARD | By Michael L Hoffmanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/explosives-plant-for-india.html | Explosives Plant for India | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/export-expansion-heartens-sweden-but-wage-pressure-is-viewed-as.html | EXPORT EXPANSION HEARTENS SWEDEN But Wage Pressure Is Viewed as Danger Spot in Nations Stabilized Economy | By George Axelssonspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/exports-of-italy-increase-by-10-imports-off-1-in-9-months.html | EXPORTS OF ITALY INCREASE BY 10 Imports Off 1 in 9 Months  Unfavorable Balance Decreased About 17 | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/fashion-designer-marks-25th-year-charles-james-known-in-3-style.html | FASHION DESIGNER MARKS 25TH YEAR Charles James Known in 3 Style Capitals for Elegance Smartness Originality | By Virginia Pope | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/film-assignment-for-jane-russell-independent-producer-gets-star.html | FILM ASSIGNMENT FOR JANE RUSSELL Independent Producer Gets Star From Howard Hughes for Role in Portofino | By Thomas M Pryorspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/fordham-defeats-princeton-in-basketball-with-strong-secondhalf.html | Fordham Defeats Princeton in Basketball With Strong SecondHalf Drive CONLINS 28 POINTS CAP 6656 TRIUMPH He Helps Fordham Wipe Out 3431 HalfTime Deficit Against Princeton | By Michael Strauss | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/foreign-profits-sent-abroad.html | Foreign Profits Sent Abroad | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/forgery-suspect-seized.html | FORGERY SUSPECT SEIZED | Bank Guard Fires Two Shots in Capturing CheckPasser | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/france-is-headed-for-a-good-year-monetary-stabilization-will-be-in.html | FRANCE IS HEADED FOR A GOOD YEAR Monetary Stabilization Will Be in Sight if Recovery Continues as in 54 | By Rene Dabernatspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/france-reports-gain-in-tourists-data-for-first-nine-months-in-1954.html | FRANCE REPORTS GAIN IN TOURISTS Data for First Nine Months in 1954 Show 12 Rise Over Business in 1953 | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-exports-to-indochina-lag-20-per-cent-drop-since-war-stopped.html | FRENCH EXPORTS TO INDOCHINA LAG 20 Per Cent Drop Since War Stopped Is Serious Blow to Nations Economy | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-german-leaders-agree-on-pushing-development-of-saar-but.html | French German Leaders Agree On Pushing Development of Saar But Differ on Permanence of Political Status Slated for CoalRich Territory PARIS BONN AGREE ON SAAR ECONOMY | By Lansing Warrenspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-railway-deficit-for-1954-517000000.html | French Railway Deficit For 1954 517000000 | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/french-set-atom-study-begin-courses-for-engineers-in-private.html | FRENCH SET ATOM STUDY Begin Courses for Engineers in Private Industry | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/furniture-trade-optimistic-on-55-production-mark-forecast-in.html | FURNITURE TRADE OPTIMISTIC ON 55 Production Mark Forecast in Upholstered Pieces  Rise in Carpet Sales Is Predicted | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/general-motors-plant-shut.html | General Motors Plant Shut | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/germany-supplants-us-as-chief-seller-to-italy.html | Germany Supplants US As Chief Seller to Italy | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/germanys-trade-still-expanding-expected-to-continue-in-early-months.html | GERMANYS TRADE STILL EXPANDING Expected to Continue in Early Months Credit Biggest Problem of Exporters | By Albion Rossspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/governor-is-silent-on-highway-report.html | GOVERNOR IS SILENT ON HIGHWAY REPORT | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/h-ted-routson.html | H TED ROUTSON | Specla to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hampdensydney-names-robert.html | HampdenSydney Names Robert | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/harriman-asserts-president-aims-too-low-economically-harriman.html | Harriman Asserts President Aims Too Low Economically HARRIMAN ASSAILS PRESIDENTS GOALS | By Leo Eganspecial To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/harriman-endorses-15-named-by-dewey.html | HARRIMAN ENDORSES 15 NAMED BY DEWEY | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/harriman-weighs-tax-date-change-will-confer-today-on-problem-of.html | HARRIMAN WEIGHS TAX DATE CHANGE Will Confer Today on Problem of April 15 Deadlines for State and U S Returns | By Richard Amperspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hatterner-named-in-suffolk.html | Hatterner Named in Suffolk | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hiring-attendance-officers-present-working-conditions-blamed-for.html | Hiring Attendance Officers Present Working Conditions Blamed for Recruitment Difficulties | IRVING GRAVITZ | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hogan-becomes-justicei-hall-is-among-well-wishers-ati-c-am-nye-ien.html | HOGAN BECOMES JUSTICEI Hall Is Among Well Wishers atI  C am nYe ien yMine laI MINEOLA | sPecla to the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/hospital-gets-200000.html | Hospital Gets 200000 | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/host-of-worries-besets-israelis-nation-tackling-its-problems.html | HOST OF WORRIES BESETS ISRAELIS Nation Tackling Its Problems Realistically Not Counting Chicks Before They Hatch | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/house-group-asks-drive-by-the-west-urges-offensive-in-diplomacy-and.html | HOUSE GROUP ASKS DRIVE BY THE WEST Urges Offensive in Diplomacy and Trade Against Red Bloc  Calls Coexistence Trap | By C P Trussellspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/i-joseph-h-miller-i.html | I JOSEPH H MILLER I | I Spectat to The New York Ttmes | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/in-the-nation-the-decision-on-the-right-to-discharge.html | In The Nation The Decision on the Right to Discharge | By Arthur Krock | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/inca-find-is-reported-temple-discovered-in-bolivia-german-filmmaker.html | INCA FIND IS REPORTED Temple Discovered in Bolivia German FilmMaker Says | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/increase-in-immigration-is-charted-by-australia.html | Increase in Immigration Is Charted by Australia | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-driving-wells-to-water-vast-area.html | India Driving Wells To Water Vast Area | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-gets-statistical-help.html | India Gets Statistical Help | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-making-diesel-trucks.html | India Making Diesel Trucks | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-repaying-world-fund.html | India Repaying World Fund | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/india-strengthens-the-sterling-area.html | INDIA STRENGTHENS THE STERLING AREA | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-airlines-show-loss.html | Indian Airlines Show Loss | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-shipping-increases.html | Indian Shipping Increases | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-tea-sales-to-u-s-soap.html | Indian Tea Sales to U S Soap | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indian-trade-tie-with-reds-grows-but-they-fail-to-produce-more.html | INDIAN TRADE TIE WITH REDS GROWS But They Fail to Produce More Commerce  Viewed Only as Sign of Amity | By T V Rajagopalanspecial to the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indians-expecting-release-of-fliers-they-think-peiping-may-bid-for.html | INDIANS EXPECTING RELEASE OF FLIERS They Think Peiping May Bid for Acclaim Abroad  U N Chief on Way to Canton | By A M Rosenthalspecial to the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/indians-nationalizing-trucking.html | Indians Nationalizing Trucking | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/israel-is-making-economic-strides-but-goal-of-selfsufficiency-is.html | ISRAEL IS MAKING ECONOMIC STRIDES But Goal of SelfSufficiency Is Distant  Government to Tighten Controls | By Harry Gilroyspecial to the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/israel-teaching-people-the-need-for-saving.html | Israel Teaching People The Need for Saving | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italian-economy-makes-progress-national-income-increased-4-in-year.html | ITALIAN ECONOMY MAKES PROGRESS National Income Increased 4 in Year  Standard of Living Improved | By Arnaldo Cortesispecial to the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italian-farm-output-shows-big-drop-but-industrial-production-is.html | Italian Farm Output Shows Big Drop But Industrial Production Is Higher | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italian-reserves-soar-but-at-same-time-debts-to-payments-union.html | ITALIAN RESERVES SOAR But at Same Time Debts to Payments Union Accumulate | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/italy-for-cautious-approach.html | Italy for Cautious Approach | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/james-richardsi6-financier-was-chairman-of-boston-gas-coi-is-deada.html | JAMES RICHARDSi6 FINANCIER WAS Chairman of Boston Gas CoI Is DeadA | Director of New I | RE0000164532 | 1983-04-07 | B00000512798 |

| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/japan-is-not-ready.html | Japan Is Not Ready | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
|---|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/japanese-income-rises-national-and-per-capita-levels-higher-than.html | JAPANESE INCOME RISES National and Per Capita Levels Higher Than Before War | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/japanese-vote-may-be-feb-27.html | Japanese Vote May Be Feb 27 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/jersey-to-expand-aid-to-desabled-100-rise-in-rehabilitation.html | JERSEY TO EXPAND AID TO DESABLED 100 Rise in Rehabilitation Activities to Be Sought for Next Fiscal Year | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/joey-klein-stops-dreyer-in-upset-referee-ends-onesided-bout-after.html | JOEY KLEIN STOPS DREYER IN UPSET Referee Ends OneSided Bout After Seven Rounds at Eastern Parkway | By Gordon S White Jr | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/john-knox-bodel-jr-to-wed-mary-gibney.html | JOHN KNOX BODEL JR TO WED MARY GIBNEY | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/josephdubois.html | JOSEPHDUBOIS | I Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/korea-blossoms-despite-hurdles-aid-program-to-south-seems-to-be.html | KOREA BLOSSOMS DESPITE HURDLES Aid Program to South Seems to Be Rolling Ample Yield Is Provided by Farms | By Greg MacGregorspecial To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/labor-in-france-to-push-demands-will-endeavor-to-profit-under.html | LABOR IN FRANCE TO PUSH DEMANDS Will Endeavor to Profit Under Government Program for Economic Expansion | By Henry Ginigerspecial to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/laborites-oppose-foodration-idea-bar-return-to-wartime-curbs-but.html | LABORITES OPPOSE FOODRATION IDEA Bar Return to Wartime Curbs but Would Restore Bulk Buying of Imports | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/larchmont-selects-mayor.html | Larchmont Selects Mayor | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/lebanon-sets-a-year-her-president-designates-1955-as-time-for.html | LEBANON SETS A YEAR Her President Designates 1955 as Time for Homecoming | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/light-rains-send-wheat-prices-off-oats-and-rye-move-upward-while.html | LIGHT RAINS SEND WHEAT PRICES OFF Oats and Rye Move Upward While Corn and Soybeans Close Mixed in Chicago | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/lignite-test-succeeds-indian-pilot-project-is-said-to-have-been.html | LIGNITE TEST SUCCEEDS Indian Pilot Project Is Said to Have Been Encouraging | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/linseed-oil-price-is-cut-03c.html | Linseed Oil Price Is Cut 03c | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/locomotives-for-india.html | Locomotives for India | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/machinery-exports-increased-by-french-minister-favors-expansion-of.html | Machinery Exports Increased by French Minister Favors Expansion of This Field | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/market-strained-for-worlds-oil-major-problem-in-1955-will-be-to.html | MARKET STRAINED FOR WORLDS OIL Major Problem in 1955 Will Be to Adjust to Return of Iranian Production | By J H Carmical | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/markets-sought-for-new-zealand-nation-now-faces-problem-of.html | MARKETS SOUGHT FOR NEW ZEALAND Nation Now Faces Problem of Surpluses  Builds Up a Sales Organization | J C GRAHAMSpecial to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mart-v-ann-mo-l-or-qm__r_j-rranj.html | MARt V ANN mO l or qmRj RrANJ | Spee lal to The Hew York Times I | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mateer-routs-azam-khan-in-united-states-open-squash-racquets-final.html | Mateer Routs Azam Khan in United States Open Squash Racquets Final AMERICAN SCORES IN STRAIGHT GAMES Mateer Tops Azam Pakistani Star at University Club in Only 38 Minutes | By William J Briordy | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mayor-would-tax-business-income-instead-of-gross-also-will-ask-for.html | MAYOR WOULD TAX BUSINESS INCOME INSTEAD OF GROSS Also Will Ask for Full Realty Levy but Hopes to Avoid New Nuisance Imposts MAYOR WOULD TAX BUSINESS INCOME | By Charles G Bennett | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mcarthy-steers-his-final-hearing-mcclellan-takes-the-inquiry-gavel.html | MCARTHY STEERS HIS FINAL HEARING McClellan Takes the Inquiry Gavel Tomorrow  Defense Plant Red Charges Sifted | By Allen Druryspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mcfarland-takes-oath.html | McFarland Takes Oath | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mi-rainsford-i-is-future-bridej-mith-graduate-engaged-to-leroy.html | MI RAINSFORD I IS FUTURE BRIDEJ mith Graduate Engaged to Leroy Rouner Student at Harvard Divinity School | 6pecal to The New York | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mineral-output-of-india.html | Mineral Output of India | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/miss-m-f-bubd-i-bboomeseaqdi-manhattanillo-student-to-bel-wed-to.html | MISS M F BUBD I BBOOMESEAQDI Manhattanillo Student to Bel Wed to Daniel Childs Who Attends Princeton | Special to The New Yo | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/miss-northro_____pp-fiancee-student-engaged-to-donald-mi-alderson.html | MISS NORTHROPP FIANCEE Student Engaged to Donald MI Alderson Jr Midshipman | SI to The New York TLmes I | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/miss-woodburys-troth-mto-holyoke-alumna-engaged-ensign-harvey-gerry.html | MISS WOODBURYS TROTH Mto Holyoke Alumna Engaged Ensign Harvey Gerry Jr | Special to Ie New York TimeL | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/more-water-for-caracas-contract-is-signed-to-raise-supply-to.html | MORE WATER FOR CARACAS Contract Is Signed to Raise Supply to Expanding City | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/moslems-drive-on-reds-mapped-karachi-assembly-of-islamic-youths-of.html | MOSLEMS DRIVE ON REDS MAPPED Karachi Assembly of Islamic Youths of 32 Countries Place World Action | By John P Callahanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/movement-mixed-in-london-stocks-government-issues-lower-losses.html | MOVEMENT MIXED IN LONDON STOCKS Government Issues Lower  Losses Outstrip Advances for Leading Industrials | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mr-dewey-happy-in-return-to-law-likes-private-life-and-feels-10.html | MR DEWEY HAPPY IN RETURN TO LAW Likes Private Life and Feels 10 Years Younger He Says in Resuming Practice | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-george-zepin.html | MRS GEORGE ZEPIN | Specl to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/mrs-werner-strum-i-i.html | MRS WERNER STRUM I I | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/music-town-hall-recital-gina-bachauer-offers-program-for-piano.html | Music Town Hall Recital Gina Bachauer Offers Program for Piano | R P | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/n-c-a-a-approves-title-dates-for-baseball-track-tennis-and-hockey.html | N C A A Approves Title Dates for Baseball Track Tennis and Hockey EXECUTIVE GROUP HOLDS TALKS HERE Committee Approves Plans for Conducting Tourneys in Baseball Basketball | By Joseph M Sheehan | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/nassau-cuts-work-week-2000-day-employes-begin-new-5day-40hour.html | NASSAU CUTS WORK WEEK 2000 Day Employes Begin New 5Day 40Hour Schedule | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/natos-finances-geared-for-shift-to-atom-defense-allies-mark-time-in.html | NATOs Finances Geared For Shift to Atom Defense ALLIES MARK TIME IN ARMS SPENDING | By Thomas F Bradyspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/nepal-aided-by-india-grants-from-latter-and-u-s-to-be-used-for.html | NEPAL AIDED BY INDIA Grants From Latter and U S to Be Used for Schools | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/nevada-officials-take-office.html | Nevada Officials Take Office | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-factories-in-india-63-private-plants-obtained-licenses-last.html | NEW FACTORIES IN INDIA 63 Private Plants Obtained Licenses Last Year | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-job-shaping-for-ladejinsky-ousted-agricultural-aide-may-receive.html | NEW JOB SHAPING FOR LADEJINSKY Ousted Agricultural Aide May Receive a Major Asian Post With Security Clearance NEW JOB PUSHED FOR LADEJINSKY | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-lock-at-antwerp-will-improve-port-when-put-in-operating-this.html | NEW LOCK AT ANTWERP Will Improve Port When Put in Operating This Year | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-policy-cuts-antitrust-work-negotiating-consent-decrees-speeds.html | NEW POLICY CUTS ANTITRUST WORK Negotiating Consent Decrees Speeds Settlements  54 Cases Wound Up in Year | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-skills-ease-greeces-poverty-vastly-increase-production-of.html | NEW SKILLS EASE GREECES POVERTY Vastly Increase Production of Factories and Farms  More Advances Planned | By A C Sedgwickspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-zealand-relaxes-exchange-curbs-takes-steps-to-liberalize-her.html | New Zealand Relaxes Exchange Curbs Takes Steps to Liberalize Her Trade | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/new-zealands-manmade-forests-begin-to-produce.html | New Zealands ManMade Forests Begin to Produce | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/news-agency-sends-100-words-a-minute.html | NEWS AGENCY SENDS 100 WORDS A MINUTE | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/news-of-food-latest-cookbooks-offer-a-variety-of-basic-and.html | News of Food Latest Cookbooks Offer a Variety of Basic and Specialized Recipes | By June Owen | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/newsprint-plant-nearly-ready.html | Newsprint Plant Nearly Ready | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/norway-seeks-balanced-budget-cut-in-defense-outlay-will-help.html | Norway Seeks Balanced Budget Cut in Defense Outlay Will Help Country Keeps Full Employment  Slump in Shipping Ends Wood Industrys Future Clouded After Good Year | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/official-u-s-role-in-trade-fairs-set-government-acts-to-counter.html | OFFICIAL U S ROLE IN TRADE FAIRS SET Government Acts to Counter Reds Use of Medium for Propaganda Purposes | By Brendan M Jones | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/oneway-avenues-proposed.html | OneWay Avenues Proposed | RB CUTLER | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/orioles-get-evers-from-tigers-in-cash-deal-exceeding-10000.html | Orioles Get Evers From Tigers In Cash Deal Exceeding 10000 Outfielder Is Seventeenth Player Acquired by Richards  Jackson and Donovan Accept White Sox Contracts | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/pakistan-widens-base-of-economy-producing-needed-consumer-goods.html | PAKISTAN WIDENS BASE OF ECONOMY Producing Needed Consumer Goods  Viewed as Testing Ground for New Aid Policy Spurt in Aid Empowers Pakistan To Shift From AllFarm Economy | By John P Callahanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/pakistani-banks-grow.html | Pakistani Banks Grow | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/panama-curbs-civil-rights-arias-held-in-assassin-hunt-seized-in.html | Panama Curbs Civil Rights Arias Held in Assassin Hunt Seized in Panama Assassination PANAMA APPLIES CIVIL RIGHTS CURB | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/paris-has-first-real-winter.html | Paris Has First Real Winter | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/paris-to-reform-defense-bureau-government-files-measure-to-alter.html | PARIS TO REFORM DEFENSE BUREAU Government Files Measure to Alter Department as Result of Leaks | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/parisbonn-talks-on-saar-pact-seen-french-and-german-chiefs-expected.html | PARISBONN TALKS ON SAAR PACT SEEN French and German Chiefs Expected to Confer Soon on Unsettled Provisions | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/party-transfer-in-minnesota.html | Party Transfer in Minnesota | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/persisting-boom-is-seen-by-swiss-prosperity-based-on-demand-for.html | PERSISTING BOOM IS SEEN BY SWISS Prosperity Based on Demand for Manufactures Credit and Domestic Building | By George H Morisonspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/philippine-story-is-lack-of-money-economy-set-to-expand-anew-if.html | PHILIPPINE STORY IS LACK OF MONEY Economy Set to Expand Anew if Government Can Obtain More Foreign Capital | By Ford Wilkinsspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/philippine-trade-increases.html | Philippine Trade Increases | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/pitt-five-sets-back-carnegie-tech-7866.html | PITT FIVE SETS BACK CARNEGIE TECH 7866 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/play-is-planned-by-nancy-davids-she-will-produce-sylvester-here-in.html | PLAY IS PLANNED BY NANCY DAVIDS She Will Produce Sylvester Here in the Spring Based on Novel by Hyams | By Louis Calta | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/polio-vaccine-tests-pushed.html | Polio Vaccine Tests Pushed | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/political-confusion-perils-japans-gains-japan-is-entering-uncertain.html | Political Confusion Perils Japans Gains JAPAN IS ENTERING UNCERTAIN PERIOD | By William J Jordenspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/portugal-thrives-on-6year-plan-as-development-work-is-pushed.html | Portugal Thrives on 6Year Plan As Development Work Is Pushed Industry Fills Big Orders for Materials for Construction in Overseas Areas  Nation Goes on Buying Spree | By J Herbert Richardsonspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/produce-supply-still-plentiful-independent-stores-stocks-vanish-but.html | PRODUCE SUPPLY STILL PLENTIFUL Independent Stores Stocks Vanish  But City Notes Chains Are Unaffected | By A H Raskin | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/progress-is-made-in-colombo-area-raw-material-prices-nearer-normal.html | PROGRESS IS MADE IN COLOMBO AREA Raw Material Prices Nearer Normal and Famine Ended  Plan Gains 3 Members | By Peter D Whitneyspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/progress-of-india-shows-in-people-millions-better-housed-and-fed-as.html | PROGRESS OF INDIA SHOWS IN PEOPLE Millions Better Housed and Fed As Result of Vast Economic Expansion INDIA SETS MARKS IN DEVELOPMENT | By Robert Trumbullspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/queen-rates-no-231103-in-swedish-health-plan.html | Queen Rates No 231103 In Swedish Health Plan | Special To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/radford-in-japan-to-weigh-defense-will-hear-tokyo-plans-to-add-more.html | RADFORD IN JAPAN TO WEIGH DEFENSE Will Hear Tokyo Plans to Add More Men and Plea for Cut in U S Garrison Costs | By William J Jordenspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/raid-defenses-studied-new-yorks-budget-and-force-largest-among-24.html | RAID DEFENSES STUDIED New Yorks Budget and Force Largest Among 24 Cities | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/railroad-income-up-class-i-lines-november-net-exceeded-that-of-1953.html | RAILROAD INCOME UP Class I Lines November Net Exceeded That of 1953 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/real-wages-fail-to-rise-in-italy-time-lost-through-strikes.html | REAL WAGES FAIL TO RISE IN ITALY Time Lost Through Strikes Increases Employment in Public Works Falls | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/recalled-bonn-aide-offers-resignation.html | RECALLED BONN AIDE OFFERS RESIGNATION | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/red-china-pushes-farm-collectives-more-agricultural-exports-needed.html | RED CHINA PUSHES FARM COLLECTIVES More Agricultural Exports Needed to Finance Plan for Industrialization | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/retirement-at-70-stirs-i-c-c-issue-compulsory-removal-of-aide-may.html | RETIREMENT AT 70 STIRS I C C ISSUE Compulsory Removal of Aide May Touch Off Challenge to Presidential Power | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rev-g-uarjoribanks-aide-of-moral-rearmament-movement-dies-in.html | REV G UARJORIBANKS Aide of Moral ReArmament Movement Dies in Georgia | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rise-in-finns-timber-paper-exports-helps-puncture-pessimistic.html | Rise in Finns Timber Paper Exports Helps Puncture Pessimistic Forecasts | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/risk-dismissals-now-put-at-3002-civil-service-reports-another-5006.html | RISK DISMISSALS NOW PUT AT 3002 Civil Service Reports Another 5006 Quit During CheckUps  Democrats Score Report | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/rudolph-j-hahn-47-official-of-zonite.html | RUDOLPH J HAHN 47 OFFICIAL OF ZONITE | Spectl to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/seth-arnold-stage-and-screen-actor-i-i-who-took-first-role-in-1901.html | Seth Arnold Stage and Screen Actor I i Who Took First Role in 1901 Dies at 70 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/seton-hall-tops-colby-five-8363-pirates-take-lead-early-in-contest.html | SETON HALL TOPS COLBY FIVE 8363 Pirates Take Lead Early in Contest to Register Ninth Victory in 10 Starts | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/shearerkievit.html | ShearerKievit | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/slight-gain-made-in-output-abroad-countries-outside-soviet-bloc.html | SLIGHT GAIN MADE IN OUTPUT ABROAD Countries Outside Soviet Bloc Offset in Part Decline in Production in U S | By Kathleen Teltschspecial To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/son-to-the-philip-du-vals.html | Son to the Philip Du Vals | Spedal to The | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/south-africa-sees-long-prosperity-gold-and-uranium-output-rising.html | SOUTH AFRICA SEES LONG PROSPERITY Gold and Uranium Output Rising  Payments Woes Are Being Overcome | By Albert Fickspecial To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/southeast-asia-hurt-by-drop-in-exports-southeast-asia-hit-by-price.html | Southeast Asia Hurt By Drop in Exports SOUTHEAST ASIA HIT BY PRICE DROP | By Tillman Durdinspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-favoring-foreign-methods-khrushchevs-stress-on-other-nations.html | SOVIET FAVORING FOREIGN METHODS Khrushchevs Stress on Other Nations Example in Work Marks a New Trend | By Clifton Danielspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-hints-at-rise-in-arms-despite-pledge-to-consumer-moscow.html | Soviet Hints at Rise in Arms Despite Pledge to Consumer MOSCOW THINKING OF GUNS OR BUTTER | By Clifton Danielspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-is-facing-year-of-decision-must-make-good-promises-of.html | SOVIET IS FACING YEAR OF DECISION Must Make Good Promises of Abundant Life New Output Records Reported | By Harry Schwartz | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/soviet-tops-britain-in-sales-to-iceland-frozen-fish-needs-lift.html | Soviet Tops Britain in Sales to Iceland Frozen Fish Needs Lift Exports to U S | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/spains-position-too-weak.html | Spains Position Too Weak | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/sports-of-the-times-the-new-broom.html | Sports of The Times The New Broom | By Arthur Daley | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/stocks-in-amsterdam-highest-since-the-war.html | Stocks in Amsterdam Highest Since the War | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/stone-tools-found-in-transvaal-said-to-link-man-with-nearape.html | Stone Tools Found in Transvaal Said to Link Man With NearApe Discovery Is Made in Geological Deposit That Yields Bones of PreHumans  Evolutionary Significance Cited | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/suez-canal-reopened-dredging-at-site-of-accident-delays-vessels.html | SUEZ CANAL REOPENED Dredging at Site of Accident Delays Vessels | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/survival-termed-key-tunisia-issue-country-under-rule-by-arabs-faces.html | SURVIVAL TERMED KEY TUNISIA ISSUE Country Under Rule by Arabs Faces Birth Rate Greater Than Production Rise | By Michael Clarkspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/swiss-airline-grows-pasenger-total-for-the-year-exceeds-500000.html | SWISS AIRLINE GROWS Pasenger Total for the Year Exceeds 500000 | Special to the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/swiss-want-convertibility.html | Swiss Want Convertibility | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tanganyika-progresses-income-in-cotton-and-coffee-offsets-sisal.html | TANGANYIKA PROGRESSES Income in Cotton and Coffee Offsets Sisal Price Drop | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tatas-in-new-concern-voltas-ltd-will-take-over-volkart-jobs-in.html | TATAS IN NEW CONCERN Voltas Ltd Will Take Over Volkart Jobs in India | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tax-rises-urged-for-connecticut-state-commission-proposes-added.html | TAX RISES URGED FOR CONNECTICUT State Commission Proposes Added Sales Gas Levies for Schools Highways | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/taylors-cocker-gains-top-award-dark-knight-defeats-winner-of.html | TAYLORS COCKER GAINS TOP AWARD Dark Knight Defeats Winner of Westminster Event in Spaniel Club Final | By John Rendel | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/the-harold-segalls-have-son.html | The Harold Segalls Have Son | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/thomas-j-oconnor.html | THOMAS J OCONNOR | rJectal to the New York Ttmes | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/tonnage-of-french-merchant-fleet-rises-although-the-number-of.html | Tonnage of French Merchant Fleet Rises Although the Number of Vessels Declines | By Arthur O Sulzbergerspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/trade-fairs-and-exhibits-scheduled-in-u-s-and-abroad-in-1955.html | Trade Fairs and Exhibits Scheduled in U S and Abroad in 1955 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/trade-rise-rate-slows-in-britain-though-1954-was-good-year-it-could.html | TRADE RISE RATE SLOWS IN BRITAIN Though 1954 Was Good Year It Could Have Been Better Is Official Sentiment | By Joseph Fraymanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/trade-with-reds-small-for-france-figures-show-commerce-has-little.html | TRADE WITH REDS SMALL FOR FRANCE Figures Show Commerce Has Little Effect on Economy or Payments Balance | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/transit-is-facing-4000000-deficit-loss-of-riders-increase-in-wages.html | TRANSIT IS FACING 4000000 DEFICIT Loss of Riders Increase in Wages and Higher Pension Costs Are Among Factors TRANSIT IS FACING 4000000 DEFICIT | By Stanley Levey | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/turkey-sees-no-chance.html | Turkey Sees No Chance | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/turkey-struggles-under-debt-load-modernizing-of-her-economy-pushed.html | TURKEY STRUGGLES UNDER DEBT LOAD Modernizing of Her Economy Pushed Despite Obstacles  Hurt by Crop Failure | By Welles Hangenspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/turner-triumphs-over-scortichini-registers-upset-by-taking.html | TURNER TRIUMPHS OVER SCORTICHINI Registers Upset by Taking Unanimous Decision at St Nicholas Arena | By Joseph C Nichols | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-n-experts-sow-technical-skills-reap-crop-of-new-industries-and.html | U N EXPERTS SOW TECHNICAL SKILLS Reap Crop of New Industries and More Farming Land in Underdeveloped Areas | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-n-group-to-push-atom-talk-plans-7nation-committee-to-meet-on-jan.html | U N GROUP TO PUSH ATOM TALK PLANS 7Nation Committee to Meet on Jan 14 to Prepare for Session on Peaceful Uses | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-n-lowers-flag-for-remon.html | U N Lowers Flag for Remon | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-s-grief-voiced-on-remon-killing-eisenhower-sends-message-to.html | U S GRIEF VOICED ON REMON KILLING Eisenhower Sends Message to Panama  Canal Pact and Ties Seen Unaffected | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/u-s-military-buys-more-berlin-goods.html | U S MILITARY BUYS MORE BERLIN GOODS | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/uganda-gets-modern-daily.html | Uganda Gets Modern Daily | Dispatch of The Times London | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/un-council-to-get-israel-case.html | UN Council to Get Israel Case | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/uncle-sams-alien-house-guests-are-shifted-to-west-side-dorm-13.html | Uncle Sams Alien House Guests Are Shifted to West Side Dorm 13 Remaining Evacuees From Ellis Island Get a Spacious Cheerful NinthFloor Room With a View of the Hudson | By Peter Kihss | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/usguatemala-health-pact-set.html | USGuatemala Health Pact Set | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/utility-maps-big-outlay-american-gas-electric-will-spend-80300000.html | UTILITY MAPS BIG OUTLAY American Gas  Electric Will Spend 80300000 in 55 | SPECIAL TO THE NEW YORK TIMES | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/value-of-swiss-exports-rose-4-for-9-months.html | Value of Swiss Exports Rose 4 for 9 Months | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/variety-of-styles-marks-furnitures-annual-furnishings-exhibition-on.html | VARIETY OF STYLES MARKS FURNITURES Annual Furnishings Exhibition On in Chicago  5 Houses Depict Different Regions | By Betty Pepisspecial To The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/walter-darlington.html | WALTER DARLINGTON | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/watch-sales-decline-swiss-exports-to-u-s-decrease-244-per-cent-in.html | WATCH SALES DECLINE Swiss Exports to U S Decrease 244 Per Cent in Year | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/west-berlin-fate-tied-to-bonn-arms-further-economic-progress-hinges.html | WEST BERLIN FATE TIED TO BONN ARMS Further Economic Progress Hinges on Soviet Reaction to Defense Measures | By Walter Sullivanspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wife-of-third-mate-sues.html | Wife of Third Mate Sues | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wisconsin-governor-sworn.html | Wisconsin Governor Sworn | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/woman-freeholder-installed-in-bergen.html | WOMAN FREEHOLDER INSTALLED IN BERGEN | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wood-exports-curbed-austria-sold-so-much-her-industry-suffered.html | WOOD EXPORTS CURBED Austria Sold So Much Her Industry Suffered | Special to The New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/wood-field-and-stream-37000-waterfowl-more-or-less-counted-at-pea.html | Wood Field and Stream 37000 Waterfowl More or Less Counted at Pea Island Refuge in No Carolina | By Raymond R Camp | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-04 | https://www.nytimes.com/1955/01/04/archives/yugoslavs-bank-on-good-harvest-with-opportunity-for-foreign-trade.html | YUGOSLAVS BANK ON GOOD HARVEST With Opportunity for Foreign Trade Improved Farming Holds Key to Economy | By Jack Raymondspecial To the New York Times | RE0000164532 | 1983-04-07 | B00000512798 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/1000000-pounds-of-explosives-may-end-the-menace-to-shipping-of.html | 1000000 Pounds of Explosives May End The Menace to Shipping of Ripple Rock | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/13552785-in-u-n-child-aid.html | 13552785 in U N Child Aid | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/18-city-agencies-ask-rise-in-funds-first-budget-requests-for-195556.html | 18 CITY AGENCIES ASK RISE IN FUNDS First Budget Requests for 195556 Run 12 12 Ahead of Present Beame Warns 18 CITY AGENCIES ASK RISE IN FUNDS | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/2-soviet-satellites-to-stress-industry.html | 2 SOVIET SATELLITES TO STRESS INDUSTRY | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/2-uranium-mines-begin-producing-activity-by-first-private-operators.html | 2 URANIUM MINES BEGIN PRODUCING Activity by First Private Operators Spurs Others  New Sources Found | By H W Pattersonspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/320-new-plants-in-puerto-rico.html | 320 New Plants in Puerto Rico | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/46mile-rail-spur-to-kitimat-finished.html | 46MILE RAIL SPUR TO KITIMAT FINISHED | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/a-few-more-jobless-but-british-columbia-figures-are-found-not-clear.html | A FEW MORE JOBLESS But British Columbia Figures Are Found Not Clear | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/about-art-and-artists-potpourri-paintings-by-fosburgh-metal-mobiles.html | About Art and Artists Potpourri Paintings by Fosburgh Metal Mobiles Out of I B M by Rickey | H D | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/about-new-york-mama-of-opera-singers-sight-dim-at-90-lives-in.html | About New York Mama of Opera Singers Sight Dim at 90 Lives in Memory of Stars She Has Known | By Meyer Berger | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ads-liberated-in-latin-america-u-s-concerns-making-more-systematic.html | ADS LIBERATED IN LATIN AMERICA U S Concerns Making More Systematic Use of Space in Periodicals There | By William M Freeman | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/afl-and-cio-take-a-new-step-on-unity.html | AFL AND CIO TAKE A NEW STEP ON UNITY | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/alberta-thriving-on-oil-royalties-provinces-budget-spending-shows.html | ALBERTA THRIVING ON OIL ROYALTIES Provinces Budget Spending Shows Its Freedom From Dependence on Wheat | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/amateurs-making-mineral-strikes-weekend-prospectors-play-important.html | AMATEURS MAKING MINERAL STRIKES WeekEnd Prospectors Play Important Role in Canada  3 Factors in Success | By Cedric Fredericksonspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/argentina-makes-strong-recovery-her-stocks-soar-freer-business.html | ARGENTINA MAKES STRONG RECOVERY HER STOCKS SOAR Freer Business Conditions Inspire Confidence  Big Crops Being Harvested ARGENTINA MAKES STRONG RECOVERY | By Edward A Morrowspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/argentinebolivian-ties-termed-most-realistic.html | ArgentineBolivian Ties Termed Most Realistic | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/asian-parley-opens-tomorrow.html | Asian Parley Opens Tomorrow | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/atlanta-seems-cheered.html | Atlanta Seems Cheered | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bank-head-expects-puerto-rican-gains.html | BANK HEAD EXPECTS PUERTO RICAN GAINS | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/barbara-youngs-troth-colby-junior-college-alumna-engaged-to-robert.html | BARBARA YOUNGS TROTH Colby Junior College Alumna Engaged to Robert B Camp | Spectl To The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/beckweidell.html | BeckWeidell | oecial to Tne New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/before-the-battle-a-viewpoint-that-harmonious-intentions-will.html | Before the Battle A Viewpoint That Harmonious Intentions Will Dissipate After Congress Gets Going | By James Restonspecial to the New York Tim | RE0000164533 | 1983-04-07 | B00000512799 |

| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bermuda-to-seek-more-industries-consultants-working-to-find-new.html | BERMUDA TO SEEK MORE INDUSTRIES Consultants Working to Find New Sources of Income Besides Tourist Trade | By Edward T Sayerspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bid-for-u-s-tourists-two-canadian-provinces-send-agent-to-san.html | BID FOR U S TOURISTS Two Canadian Provinces Send Agent to San Francisco | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/bolivian-economy-to-be-revitalized-oil-exploitation-is-speeded-to.html | BOLIVIAN ECONOMY TO BE REVITALIZED Oil Exploitation Is Speeded to Widen Revenue Sources  New Road Taps Riches | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazil-must-face-year-of-austerity-nation-needs-quick-financial-aid.html | BRAZIL MUST FACE YEAR OF AUSTERITY Nation Needs Quick Financial Aid  New Regime Strives to Control Inflation BRAZIL MUST FACE YEAR OF AUSTERITY | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-aluminum-output.html | Brazils Aluminum Output | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-move-to-prop-coffee-price-backfires-u-s-cuts-purchases-17.html | Brazils Move to Prop Coffee Price Backfires U S Cuts Purchases 17 and Buys More From Colombia | By George Auerbach | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-pipe-sales-to-argentina-rising.html | BRAZILS PIPE SALES TO ARGENTINA RISING | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brazils-strategic-minerals.html | Brazils Strategic Minerals | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/british-columbia-presses-rail-link-work-begun-after-40-years-on.html | BRITISH COLUMBIA PRESSES RAIL LINK Work Begun After 40 Years on Line From Vancouver to Peace River Region | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/british-navy-hits-carriers-critics-admiralty-head-holds-craft-less.html | BRITISH NAVY HITS CARRIERS CRITICS Admiralty Head Holds Craft Less Vulnerable to Atomic Attack Than Land Target | By Benjamin Wellesspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brooklyn-ball-set-borough-junior-league-plans-annual-fete-on-jan-28.html | BROOKLYN BALL SET Borough Junior League Plans Annual Fete on Jan 28 | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/brooklyn-prep-gains-final.html | Brooklyn Prep Gains Final | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cairo-firm-on-curbing-passage.html | Cairo Firm on Curbing Passage | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/california-awaits-orders.html | California Awaits Orders | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-confident-despite-a-pause-in-surging-boom-gross-national.html | CANADA CONFIDENT DESPITE A PAUSE IN SURGING BOOM Gross National Product Off but Experts Predict New Progress This Year DEVELOPMENT IS PUSHED Wheat Surpluses Are Huge Despite Poor Crop Rise In Export Demand Seen CANADA CONFIDENT AS BOOM PAUSES | By Raymond Daniellspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-debates-population-issue-wide-disagreement-is-shown-on-how.html | CANADA DEBATES POPULATION ISSUE Wide Disagreement Is Shown on How Many Immigrants Nation Should Admit | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-is-broadening-her-economic-ribbon.html | Canada Is Broadening Her Economic Ribbon | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canada-to-press-u-s-on-gatt-pact-2-ministers-will-urge-speed-in.html | CANADA TO PRESS U S ON GATT PACT 2 Ministers Will Urge Speed in Renewing Trade Accord New Goals Foreseen | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/canadian-line-plans-transpolar-flights.html | CANADIAN LINE PLANS TRANSPOLAR FLIGHTS | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/capital-is-beset-by-inquiries-on-curbing-russians-travel-inquiries.html | Capital Is Beset by Inquiries On Curbing Russians Travel Inquiries and Complaints Beset State Department on Travel Order | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/capital-shortage-retards-progress-of-south-america-under-developed.html | CAPITAL SHORTAGE RETARDS PROGRESS OF SOUTH AMERICA Under Developed Nations Take Joint Steps to Get Urgently Needed Funds PLACE RELIANCE ON U S Better Terms Are Offered Investors Assured Prices for Materials Sought Capital Dearth Retards Americas Acting as Brake on Development | By Sam Pope Brewerspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/central-america-rises-in-shipping-aims-to-carry-more-of-its-exports.html | CENTRAL AMERICA RISES IN SHIPPING Aims to Carry More of Its Exports High Operating Costs Hurt Other Areas | By Richard F Shepard | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chairmen-from-the-south-again-to-guide-powerful-committees-in-house.html | Chairmen From the South Again to Guide Powerful Committees in House SEVERAL IN POSTS ARE CONSERVATIVE But Some of 19 Democrats Who Will Head Groups Backed Fair Deal | By John D Morrisspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/charles-e-kaiser-magazine-artist-63.html | CHARLES E KAISER MAGAZINE ARTIST 63 | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/charlotte-c-hine-1-engaged-to-marry.html | CHARLOTTE C HINE 1 ENGAGED TO MARRY | SPECIAL O THE nEW yORDFMSG TONM f | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/child-to-the-john-lorenzes.html | Child to the John Lorenzes | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chile-hunts-ways-to-stem-inflation-measures-pressed-to-promote.html | CHILE HUNTS WAYS TO STEM INFLATION Measures Pressed to Promote Foreign Investment  Peso Stabilization Is Urged | By Charles Griffinspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chilean-refinery-begins-to-produce-expansion-of-oil-output-near.html | CHILEAN REFINERY BEGINS TO PRODUCE Expansion of Oil Output Near Strait of Magellan Will End the Need for Imports | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/chiles-ports-will-get-10000000-new-deal.html | Chiles Ports Will Get 10000000 New Deal | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/churchill-in-move-to-avert-rail-tieup.html | CHURCHILL IN MOVE TO AVERT RAIL TIEUP | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/coach-parker-signs-with-lions-for-1955.html | COACH PARKER SIGNS WITH LIONS FOR 1955 | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cocoa-growing-urged-colombia-asked-to-grant-aid-and-technical.html | COCOA GROWING URGED Colombia Asked to Grant Aid and Technical Advice | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/colombian-customs-total-rises.html | Colombian Customs Total Rises | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/columbia-nips-syracuse-in-overtime-fortes-fouls-top-orange-five.html | Columbia Nips Syracuse in Overtime FORTES FOULS TOP ORANGE FIVE 7574 Columbia Star Also Tallies 29 Points to Pace Lions to Syracuse Victory | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/columbians-want-varied-economy-sharp-break-in-coffee-price-spurs.html | COLUMBIANS WANT VARIED ECONOMY Sharp Break in Coffee Price Spurs Moves Diversity Countrys Enterprise | By Henry Joyspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/competition-keen-in-latin-aviation-plane-travel-helps-to-raise.html | COMPETITION KEEN IN LATIN AVIATION Plane Travel Helps to Raise Continents Living Standard and End Isolation | By John Stuart | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/concert-presented-in-baroque-music.html | CONCERT PRESENTED IN BAROQUE MUSIC | R P | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/congress-to-open-today-in-harmony-with-white-house-rayburn-and.html | CONGRESS TO OPEN TODAY IN HARMONY WITH WHITE HOUSE Rayburn and Johnson Picked by Democrats as Leaders  G O P Rule Is Split PARTISANSHIP IS SUBDUED Knowland Bridges in Senate Eisenhower Men in House Chosen by Republicans CONGRESS TO OPEN TODAY IN HARMONY | By William S Whitespecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/connecticut-judge-defines-voting-law.html | CONNECTICUT JUDGE DEFINES VOTING LAW | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/costa-rica-expands-planting-of-cocoa.html | COSTA RICA EXPANDS PLANTING OF COCOA | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/costa-rica-hurt-by-power-dearth-industry-suffers-as-result-of-curbs.html | COSTA RICA HURT BY POWER DEARTH Industry Suffers as Result of Curbs on U SOwned Electricity Supplier | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cottage-industries-aided.html | Cottage Industries Aided | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/county-clare-easy-victor-in-6furlong-dash-at-tropical-county-clare.html | County Clare Easy Victor in 6Furlong Dash at Tropical County Clare Under Hartack Scores by 5 12 Lengths in Coral Gables Feature | 1480FOR2 SHOT BEATS CARD TRICK | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cuba-finances-railway-by-novel-method-decrees-users-buy-shares-or.html | Cuba Finances Railway by Novel Method Decrees Users Buy Shares or Pay Tax | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cuba-is-troubled-by-sugar-surplus-business-is-hopeful-that.html | CUBA IS TROUBLED BY SUGAR SURPLUS Business Is Hopeful That Constitutional Regime Will Improve the Economy | By R Hart Phillipsspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/cuban-inspiration-in-colorful-hat-group.html | Cuban Inspiration in Colorful Hat Group | By Dorothy ONeill | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/curbs-on-russians-puzzle-u-s-areas-massachusetts-editors-doubt.html | CURBS ON RUSSIANS PUZZLE U S AREAS Massachusetts Editors Doubt Seriousness of Exempting Key Industrial Cities ENFORCEMENT PROBLEM Local Authorities Disclaim Responsibility Federal Units Await Orders | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/damage-unarrested-at-cheops-ship-site.html | DAMAGE UNARRESTED AT CHEOPS SHIP SITE | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dave-allen.html | DAVE ALLEN | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dearborn-invites-russians.html | Dearborn Invites Russians | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dominican-trade-is-second-highest-nation-embarks-on-a-huge.html | DOMINICAN TRADE IS SECOND HIGHEST Nation Embarks on a Huge Construction Program for Its International Fair | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/dulles-again-cuts-mleod-authority-security-aide-is-said-to-have.html | DULLES AGAIN CUTS MLEOD AUTHORITY Security Aide Is Said to Have Asked Relief From Foreign Mission Inspection Duty | By Elie Abelspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/edmund-c-decker.html | EDMUND C DECKER | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/edward-j-browne.html | EDWARD J BROWNE | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/elizabeth-to-protest.html | Elizabeth to Protest | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/elmer-i-raynor.html | ELMER I RAYNOR | SoeclaJ to The New York TIm | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/erdelatz-weighs-offer-navy-coachs-new-contract-reportedly-for-5.html | ERDELATZ WEIGHS OFFER Navy Coachs New Contract Reportedly for 5 Years | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ethel-merman-quits-broadway.html | Ethel Merman Quits Broadway | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/european-athletes-will-compete-in-american-indoor-track-meets.html | European Athletes Will Compete In American Indoor Track Meets Boysen Nielsen and De Muynck Among Those En Route Here  Olympic Stars in Metropolitan Games Saturday | By Roscoe McGowen | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/expoliceman-kills-bank-robber-balks-garment-district-holdup-two.html | ExPoliceman Kills Bank Robber Balks Garment District HoldUp Two Others Hurt as Former Sharpshooter Now a Guard Fells Lone Gunman GUNMAN IS SLAIN IN MIDTOWN BANK | By William M Farrell | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/failures-up-50-per-cent-1684-reported-for-9-months-of-1954-in.html | FAILURES UP 50 PER CENT 1684 Reported for 9 Months of 1954 in Canada | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/farmers-in-canada-resent-u-s-quotas.html | FARMERS IN CANADA RESENT U S QUOTAS | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fast-sweptwing-multijet-seaplane-shown-by-martin.html | Fast SweptWing MultiJet Seaplane Shown by Martin | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/feed-grains-in-demand-outlook-for-canadian-oats-and-barley-reported.html | FEED GRAINS IN DEMAND Outlook for Canadian Oats and Barley Reported Good | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fight-for-control-of-b-m-opened-new-haven-announces-early-parley-of.html | FIGHT FOR CONTROL OF B  M OPENED New Haven Announces Early Parley of Representatives of 2 New England Lines | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/fight-on-crop-pests-organized.html | Fight on Crop Pests Organized | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/flax-program-lagging.html | Flax Program Lagging | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/food-output-rise-benefits-panama-increase-likely-to-continue-in.html | FOOD OUTPUT RISE BENEFITS PANAMA Increase Likely to Continue in 1955  Purchasing Power of Consumers Also Up | By Olive Brooksspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/food-tester-to-be-sold-in-lima.html | Food Tester to Be Sold in Lima | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/football-coaches-propose-liberalization-of-rule-covering.html | Football Coaches Propose Liberalization of Rule Covering Substitutions 2PLATOON SYSTEM NOT RECOMMENDED Coaches Suggest Rules Allow Man to ReEnter Once Only Quarter He Started | By Joseph M Sheehan | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/foreign-affairs-yugoslav-schism-i-the-personalities-involved.html | Foreign Affairs Yugoslav Schism  I The Personalities Involved | By C L Sulzberger | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/francis-h-maloney.html | FRANCIS H MALONEY | Special to The tew York lines | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/french-expand-in-peru.html | French Expand in Peru | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gasolinemaking-rising-in-brazil-3-new-refineries-to-begin-producing.html | GASOLINEMAKING RISING IN BRAZIL 3 New Refineries to Begin Producing  Oil Exploitation Subject of Controversy | By Frank Garciaspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gems-in-crash-still-missing.html | Gems in Crash Still Missing | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/george-h-sawyer.html | GEORGE H SAWYER | Special to Tlae New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gimbel-award-to-educator.html | Gimbel Award to Educator | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/good-design-exhibit-opens-in-chicago-furnishings-for-home-enhanced.html | Good Design Exhibit Opens in Chicago Furnishings for Home Enhanced by Vivid Tones This Year | By Betty Pepisspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/gop-due-to-ask-credit-for-fair-inquiry-code.html | GOP Due to Ask Credit For Fair Inquiry Code | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/grain-prices-rise-in-quiet-trading-soybeans-also-gain-led-by.html | GRAIN PRICES RISE IN QUIET TRADING Soybeans Also Gain Led by January Contract  Export Trade Activity Is Slow | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/greek-claims-to-cyprus.html | Greek Claims to Cyprus | JAMES A PATTERSON | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/guaranty-trust-lifts-profits-23-27714013-net-is-reported-for-54.html | GUARANTY TRUST LIFTS PROFITS 23 27714013 Net Is Reported for 54  Total Resources Rise to 3094206062 1954 BANK PROFITS ARE MADE PUBLIC | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/guatemala-hopes-for-new-capital-government-seeks-stable-economy-to.html | GUATEMALA HOPES FOR NEW CAPITAL Government Seeks Stable Economy to Attract More Foreign Investments | By Julio Vielmanspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/guillaume-ferrari.html | GUILLAUME FERRARI | Special to lhe Hew York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/h-barrett-pennell-an-architect-was-49.html | H BARRETT PENNELL AN ARCHITECT WAS 49 | Special to The New York Timel | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/haiti-gains-millions-by-conquest-of-yaws.html | Haiti Gains Millions By Conquest of Yaws | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/harriman-breach-with-ada-hinted-governor-says-limit-on-talks.html | HARRIMAN BREACH WITH ADA HINTED Governor Says Limit on Talks Impelled Him to Refuse Invitation to Dinner | By Richard Amperspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/harriman-wants-his-data-face-to-face-so-dr-lubin-plans-a-2city.html | Harriman Wants His Data Face to Face So Dr Lubin Plans a 2City Schedule | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hatoyama-drafts-plan-for-red-ties-seeks-to-normalize-japans-links.html | HATOYAMA DRAFTS PLAN FOR RED TIES Seeks to Normalize Japans Links to Soviet Bloc by First Promoting Trade HATOYAMA TELLS PLAN FOR RED TIES | By Robert Trumbullspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hbomb-payments-to-tokyo-detailed-formal-notes-exchanged-by-u-s-and.html | HBOMB PAYMENTS TO TOKYO DETAILED Formal Notes Exchanged by U S and Japan  Seamen Says Share Part of 2000000 | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/heavy-snow-disrupting-travel-in-south-england.html | Heavy Snow Disrupting Travel in South England | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/helicopter-line-planned-to-canada-smelter-site.html | Helicopter Line Planned To Canada Smelter Site | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/highway-proposed-to-open-rich-area.html | HIGHWAY PROPOSED TO OPEN RICH AREA | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hot-springs-surveyed-mexico-considers-using-them-for-industrial.html | HOT SPRINGS SURVEYED Mexico Considers Using Them for Industrial Heating | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/hotpoint-sales-spurt-up-50-in-last-6-months-10-in-year-official.html | HOTPOINT SALES SPURT Up 50 in Last 6 Months 10 in Year Official Reports | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/how-u-s-concern-meets-the-problems-of-shipping-big-new-factory.html | How U S Concern Meets the Problems Of Shipping Big New Factory Abroad | By James J Nagle | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/i-mrs-t-w-waddingtoni.html | I MRS T W WADDINGTONI | Specltl t Tile New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/immigration-unit-will-cut-staff-100-after-reorganization-there-will.html | IMMIGRATION UNIT WILL CUT STAFF 100 After Reorganization There Will Be Slightly More Than 6900 in Service | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/increase-in-fares-is-seen-by-mayor-if-losses-persist-he-criticizes.html | INCREASE IN FARES IS SEEN BY MAYOR IF LOSSES PERSIST He Criticizes Transit Board for Its Policy of Working Only an Hour a Week CUT IN SERVICES SCORED Legislature to Be Asked to Change SetUp to Give City More Voice in Procedure INCREASE IN FARES IS SEEN BY MAYOR | By Charles G Bennett | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/india-balks-on-air-pact-refuses-to-renew-us-accord-allowing.html | INDIA BALKS ON AIR PACT Refuses to Renew U S Accord Allowing Unlimited Traffic | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/indians-deny-greeting-was-cool.html | Indians Deny Greeting Was Cool | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/inquiry-on-timber-will-be-renewed-british-columbia-chief-justice-to.html | INQUIRY ON TIMBER WILL BE RENEWED British Columbia Chief Justice to Study Forest Conditions  License Plan Assailed | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/island-industry-spurred-by-bank-puerto-rican-factories-get-4470000.html | ISLAND INDUSTRY SPURRED BY BANK Puerto Rican Factories Get 4470000 in Help From Development Institution | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/israeli-officer-training-set.html | Israeli Officer Training Set | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/java-hinterland-shows-progress-stability-and-higher-standard-of.html | JAVA HINTERLAND SHOWS PROGRESS Stability and Higher Standard of Living Impress Visitor in Indonesian District | By Tillman Durdinspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/latin-american-metal-industries-studied-by-u-n-to-diversify-their.html | Latin American Metal Industries Studied By U N to Diversify Their Production | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/latin-nations-see-rise-in-pulp-need-experts-believe-production-must.html | LATIN NATIONS SEE RISE IN PULP NEED Experts Believe Production Must Be Stepped Up by Domestic Plants | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/latinamerican-conditions-impression-given-of-state-of-affairs-in.html | LatinAmerican Conditions Impression Given of State of Affairs in Various Countries | CYRIL ALLEN | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/legislators-pick-the-same-leaders-both-parties-hold-caucuses.html | LEGISLATORS PICK THE SAME LEADERS Both Parties Hold Caucuses Renominate All Incumbents in Senate Assembly | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/leon-barzin-directs-2-danish-selections.html | LEON BARZIN DIRECTS 2 DANISH SELECTIONS | J B | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/line-on-roads-edge-is-cutting-accidents-line-on-road-edge-cutting.html | Line on Roads Edge Is Cutting Accidents LINE ON ROAD EDGE CUTTING ACCIDENTS | By Joseph C Ingraham | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/london-nuptials-for-mrs-winslow-she-is-wed-at-st-columbas-to-maj.html | LONDON NUPTIALS FOR MRS WINSLOW She Is Wed at St Columbas to Maj George Burnett of the Scots Guards | SlJal to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/louis-a-tomka.html | LOUIS A TOMKA | Special to The ew York lme | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/maritime-region-looks-to-upswing-provinces-in-eastern-canada-form-a.html | MARITIME REGION LOOKS TO UPSWING Provinces in Eastern Canada Form a Council to Promote Economic Development | By F W Doylespecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/marriage-pact-with-spain-queried.html | Marriage Pact With Spain Queried | STRAUGHAN D GETTIER | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/maurice-palmade-french-exminister.html | MAURICE PALMADE FRENCH EXMINISTER | Special to The new York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mccarthy-on-committee-with-flanders-watkins.html | McCarthy on Committee With Flanders Watkins | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mexico-develops-northwest-area-modernizes-railroad-on-coast-and.html | MEXICO DEVELOPS NORTHWEST AREA Modernizes Railroad on Coast and Opens New Farm Land to Fill Food Deficiency | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mexico-restores-normal-business-adjust-to-her-devaluation-flight-of.html | MEXICO RESTORES NORMAL BUSINESS Adjust to Her Devaluation Flight of Capital Offset by Foreign Investments MEXICO RESTORES NORMAL BUSINESS | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mgm-buys-rights-to-ruarks-novel-studio-will-film-something-of-value.html | MGM BUYS RIGHTS TO RUARKS NOVEL Studio Will Film Something of Value a Drama Set in PostWar Africa | By Thomas M Pryorspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/middle-west-is-puzzled.html | Middle West Is Puzzled | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/military-policy-issues-an-appraisal-of-the-problems-of-the-west.html | Military Policy Issues An Appraisal of the Problems of the West That Congress Might Consider in Debate | By Hanson W Baldwin | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mines-in-quebec-increase-yield-more-ore-deposits-uncovered-power.html | MINES IN QUEBEC INCREASE YIELD More Ore Deposits Uncovered  Power Expansion Pushed to Supply New Projects | By John MacLeanspecial to the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mining-interests-ask-fewer-curbs-bolivian-group-offers-plan-for.html | MINING INTERESTS ASK FEWER CURBS Bolivian Group Offers Plan for Sharing Production With Government | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/model-shows-flow-of-vancouver-tides.html | MODEL SHOWS FLOW OF VANCOUVER TIDES | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mormon-president-on-tour.html | Mormon President on Tour | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/moslems-deadlocked-on-reds.html | Moslems Deadlocked on Reds | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/move-in-u-n-on-algeria-due.html | Move in U N on Algeria Due | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mrs-herbert-drake.html | MRS HERBERT DRAKE | SDectat tO The NeW York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/mueller-signs-giants-contract-receiving-substantial-increase-tenth.html | Mueller Signs Giants Contract Receiving Substantial Increase Tenth Polo Grounds Player to Agree to Terms Reported Getting Pay of 25000 | By John Drebinger | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/music-recital-by-lettvin-young-pianist-appears-at-town-hall.html | Music Recital by Lettvin Young Pianist Appears at Town Hall | By Olin Downes | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/n-y-u-and-manhattan-win-at-garden-violet-five-trips-w-virginia-7978.html | N Y U and Manhattan Win at Garden VIOLET FIVE TRIPS W VIRGINIA 7978 Hundley Wastes 38 Points  Manhattan Triumphs Over Brigham Young 7875 | By William J Briordy | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/native-son-in-wyoming-post.html | Native Son in Wyoming Post | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/negotiations-resumed.html | Negotiations Resumed | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-british-columbia-industries-spur-areas-versatile-economy-plants.html | New British Columbia Industries Spur Areas Versatile Economy Plants Map Expansion Gas Exploration Is Pressed  Retail Trade Improves and Stock Purchases Increase | By Robert Francisspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/new-trade-goals-in-view.html | New Trade Goals in View | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/no-ships-since-1948.html | No Ships Since 1948 | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/northwest-opens-new-gold-seams-staking-rush-and-discovery-of.html | NORTHWEST OPENS NEW GOLD SEAMS Staking Rush and Discovery of Uranium in Territory Help Economy Little | By E R Hortonspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/oils-shortage-to-be-fought-with-colombian-pipeline.html | Oils Shortage to Be Fought With Colombian Pipeline | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/only-86-of-farm-land-in-brazil-is-in-crops.html | Only 86 of Farm Land In Brazil Is in Crops | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/panamanians-pay-tribute-to-their-slain-president.html | Panamanians Pay Tribute to Their Slain President | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/paper-mill-is-planned-venezuelan-company-formed-to-process-bagasse.html | PAPER MILL IS PLANNED Venezuelan Company Formed to Process Bagasse | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pat-obrien-in-tv-film.html | Pat OBrien in TV Film | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/peru-awards-dam-contract.html | Peru Awards Dam Contract | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/peru-reduces-deficit-in-balance-of-trade-stabilization-fund-helps.html | Peru Reduces Deficit in Balance of Trade Stabilization Fund Helps Nations Money | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/peru-will-exploit-great-resources-200000000-to-be-invested-in.html | PERU WILL EXPLOIT GREAT RESOURCES 200000000 to Be Invested in Copper Development That Will Revitalize Economy PERU TO EXPLOIT VAST RESOURCES | By Guild Walkerspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/petersen-gets-7-years-as-a-spy-for-taking-security-documents.html | Petersen Gets 7 Years as a Spy For Taking Security Documents PETERSEN IS GIVEN 7YEAR SENTENCE | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/power-shortage-hampers-brazil-new-plants-are-being-built-use-of.html | POWER SHORTAGE HAMPERS BRAZIL New Plants Are Being Built Use of Atomic Energy in 5 or 6 Years Seen | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/produce-strikers-dim-peace-hopes-no-end-in-sight-union-leader-says.html | PRODUCE STRIKERS DIM PEACE HOPES No End in Sight Union Leader Says Embargo Ordered by Pennsylvania Railroad | By A H Raskin | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/producing-wells-increase-to-6000-canadas-oil-reserves-rise-to.html | PRODUCING WELLS INCREASE TO 6000 Canadas Oil Reserves Rise to 2500000000 Barrels  Vast Gas Resources | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/program-of-expansion-and-mechanization-under-way-in-quebec-asbestos.html | Program of Expansion and Mechanization Under Way in Quebec Asbestos Industry | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/program-to-curb-dirty-grain-opens-mrs-hobby-announces-u-s-will.html | PROGRAM TO CURB DIRTY GRAIN OPENS Mrs Hobby Announces U S Will Resume Seizures of Contaminated Cereals | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/propane-line-planned-north-dakota-gas-to-be-sent-to-two-canadian.html | PROPANE LINE PLANNED North Dakota Gas to Be Sent to Two Canadian Provinces | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pulp-and-paper-mills-report-progress-in-forest-conservation-and.html | Pulp and Paper Mills Report Progress In Forest Conservation and Management | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/pulp-and-paper-set-new-canadian-peak.html | PULP AND PAPER SET NEW CANADIAN PEAK | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/quebec-is-expanding-mining-of-lithium.html | QUEBEC IS EXPANDING MINING OF LITHIUM | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/radio-schools-growing.html | Radio Schools Growing | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/railway-building-booms-in-canada-2-major-lines-completed-3-under.html | RAILWAY BUILDING BOOMS IN CANADA 2 Major Lines Completed 3 Under Construction and 3 Others Proposed | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ready-made-clothing-profitable-in-brazil.html | Ready Made Clothing Profitable in Brazil | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/record-budget-in-south-dakota.html | Record Budget in South Dakota | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/relics-of-bitter-44-fight-for-biak-serving-natives-in-peaceful-ways.html | Relics of Bitter 44 Fight for Biak Serving Natives in Peaceful Ways Remnants Used to Construct Huts and Tools  Military Units Expanded by Dutch | By Walter Sullivanspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/reservoirs-of-city-comfortably-filled-water-at-croton-is-spilling.html | Reservoirs of City Comfortably Filled WATER AT CROTON IS SPILLING OVER | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/rhode-island-tax-rise-barred.html | Rhode Island Tax Rise Barred | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/ribicoff-assumes-his-office-today-will-be-installed-as-governor-of.html | RIBICOFF ASSUMES HIS OFFICE TODAY Will Be Installed as Governor of Connecticut  Assembly Sets Organizing Session | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/russian-bear-sad-at-bull-market-moscow-paper-blames-it-all-on.html | RUSSIAN BEAR SAD AT BULL MARKET Moscow Paper Blames It All on Wolves of Wall St Who Are Shearing the Lambs RUSSIAN BEAR SAD AT BULL MARKET | By Harry Schwartz | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/satellites-oppose-red-german-arming.html | SATELLITES OPPOSE RED GERMAN ARMING | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/savings-rise-lags-2700000000-in-3d-quarter-slightly-less-than-in-2d.html | SAVINGS RISE LAGS 2700000000 in 3d Quarter Slightly Less Than in 2d SPURT IN PAYROLLS LIFTS INCOME RATE | SPECIAL TO THE NEW YORK TIMES | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sears-building-store-in-lima.html | Sears Building Store in Lima | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/security-activities-queried-insufficient-knowledge-of-russian.html | Security Activities Queried Insufficient Knowledge of Russian Affairs Seen in Ladejinsky Case | DAVID J DALLIN | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/senator-mccarthys-finances.html | Senator McCarthys Finances | NATHANIEL PHILLIPS | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/soviet-bloc-trade-with-latins-rises-100000000-in-purchases-50000000.html | SOVIET BLOC TRADE WITH LATINS RISES 100000000 in Purchases 50000000 Sales Seen in Year for Hemisphere | By Harry Schwartz | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/soviet-physicist-in-u-n-atom-role-skobeltsyn-among-7-nations.html | SOVIET PHYSICIST IN U N ATOM ROLE Skobeltsyn Among 7 Nations Experts Named to Organize Parley on Peace Uses | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/spains-navy-refurbishing.html | Spains Navy Refurbishing | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/sports-of-the-times-magic-lantern-blues.html | Sports of The Times Magic Lantern Blues | By Arthur Daley | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/spurt-in-payrolls-lifts-income-rate-november-personal-receipts-put.html | SPURT IN PAYROLLS LIFTS INCOME RATE November Personal Receipts Put at 287500000000 on an Annual Basis CLIMB IS 1250000000 Auto Upsurge Key Factor Months Level Is Slightly Higher Than in 1953 | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/stassen-to-offer-ladejinsky-a-job-wants-ousted-farm-aide-to-serve.html | STASSEN TO OFFER LADEJINSKY A JOB Wants Ousted Farm Aide to Serve in Vietnam  Jewish Leaders See Benson STASSEN TO OFFER LADEJINSKY A JOB | By William M Blairspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-aide-heard-in-racing-dispute-thaler-says-rules-on-harness.html | STATE AIDE HEARD IN RACING DISPUTE Thaler Says Rules on Harness Events Were Neither Filed Nor Repealed in 1954 | By William J Flynn | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-controller-appoints-3-aides.html | STATE CONTROLLER APPOINTS 3 AIDES | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-cut-asked-in-yonkers-funds-group-urges-withholding-of-school.html | STATE CUT ASKED IN YONKERS FUNDS Group Urges Withholding of School Aid to Force City to Solve Systems Problems | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-ethics-law-has-little-effect-one-official-meets-deadline-for.html | STATE ETHICS LAW HAS LITTLE EFFECT One Official Meets Deadline for Filing Financial Ties in Regulated Businesses | By Warren Weaver Jrspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/state-gop-backs-continued-tax-aid-in-policy-preview-mahoneyheck.html | STATE GOP BACKS CONTINUED TAX AID IN POLICY PREVIEW MahoneyHeck Program Sets Possible Areas of Conflict Legislature Opens Today STATE GOP BACKS CONTINUED TAX AID | By Leo Eganspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/stocks-in-london-at-high-for-5455-governments-start-rally-oil-and.html | STOCKS IN LONDON AT HIGH FOR 5455 Governments Start Rally  Oil and Retail Issues Rise  Unilever Shares Dip | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/strict-teachers-lauded-psychiatrist-says-wobbling-discipline-is.html | STRICT TEACHERS LAUDED Psychiatrist Says Wobbling Discipline Is Dangerous | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tailor-hailed-to-court-and-nassaus-district-judges-order-their.html | TAILOR HAILED TO COURT And Nassaus District Judges Order Their First Robes | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/television-in-review-princeton-55-in-4-interviews-separates.html | Television in Review Princeton 55 in 4 Interviews Separates Emotional Reds From Hungry Reds | By Jack Gould | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/text-of-policy-statement-by-state-republican-leaders.html | Text of Policy Statement by State Republican Leaders | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/the-fourposter-returns-tonight-original-stars-jessica-tandy-and.html | THE FOURPOSTER RETURNS TONIGHT Original Stars Jessica Tandy and Hume Cronyn Will Be at Center Until Jan 16 | By Sam Zolotow | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/thorium-reactor-promises-cheap-power-from-atom-cheaper-power-seen.html | Thorium Reactor Promises Cheap Power From Atom CHEAPER POWER SEEN FROM ATOM | By William L Laurence | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/toledo-bullfrogs-to-hop-to-antwerp-zoo-us-gift.html | Toledo Bullfrogs to Hop To Antwerp Zoo-us Gift | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tourism-pressed-in-south-america-nations-open-first-campaign-to.html | TOURISM PRESSED IN SOUTH AMERICA Nations Open First Campaign to Lure U S Citizens  Red Tape Travel Cut | By Paul J C Friedlander | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tourists-are-lured-by-devalued-peso.html | TOURISTS ARE LURED BY DEVALUED PESO | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/trading-is-active-in-montreal-lists-higher-dividend-yields-prove.html | TRADING IS ACTIVE IN MONTREAL LISTS Higher Dividend Yields Prove Attractive to Buyers on 2 Stock Exchanges | By Fred Kaufmanspecial to the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/transamerica-to-pay-35c.html | Transamerica to Pay 35c | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/trustees-named-for-video-funds-6-network-and-union-officials-to.html | TRUSTEES NAMED FOR VIDEO FUNDS 6 Network and Union Officials to Administer Welfare and Pension Plan for Actors | By Val Adams | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tugs-and-roads-replace-canoes-in-canadian-northwest-transport.html | Tugs and Roads Replace Canoes In Canadian Northwest Transport Edmonton Is the Base for Supply Network  Fish Furs Lumber and Minerals Are Carried Through Alberta | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/tunis-paris-irked-by-exiles-attack-neodestour-aide-cast-doubt-on.html | TUNIS PARIS IRKED BY EXILES ATTACK NeoDestour Aide Cast Doubt on French Good Faith and Called for National Army | By Michael Clarkspecial to the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/two-arbenz-ideas-being-carried-out-guatemala-building-a-port-on.html | TWO ARBENZ IDEAS BEING CARRIED OUT Guatemala Building a Port on Caribbean and Roads Under FiveYear Plan | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-n-chief-spends-night-in-hankow-he-is-greeted-by-subordinate.html | U N CHIEF SPENDS NIGHT IN HANKOW He Is Greeted by Subordinate Chinese Officials Peiping Bars Press Coverage | By Henry R Liebermanspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-n-childrens-fund-stimulates-dairying.html | U N CHILDRENS FUND STIMULATES DAIRYING | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-s-asks-hungary-if-fields-got-haven.html | U S ASKS HUNGARY IF FIELDS GOT HAVEN | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-s-crime-soars-to-record-totals-fbi-director-reports-new-increases.html | U S CRIME SOARS TO RECORD TOTALS FBI Director Reports New Increases in Felonies  No Lynchings in Year | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-s-trade-policy-facing-a-revision-tariff-fight-is-expected-with.html | U S TRADE POLICY FACING A REVISION Tariff Fight Is Expected With Eisenhowers Request for Power to Cut Duties | By Brendan M Jones | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-uruguay-facing-uncertain-year-new-council-of-government-must-decide.html | URUGUAY FACING UNCERTAIN YEAR New Council of Government Must Decide on Keeping Protectionist Policies | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-us-lifts-margins-on-stocks-to-60-orders-rise-from-50-in-bid-to.html | US LIFTS MARGINS ON STOCKS TO 60 Orders Rise From 50 in Bid to Control Speculation on Record Boom Market U S LIFTS MARGIN ON STOCKS TO 60 | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-utility-surprised-by-gains-in-mexico-recovery-of-power-company-an.html | UTILITY SURPRISED BY GAINS IN MEXICO Recovery of Power Company an Encouraging Sign for Private Foreign Capital | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-vast-plans-ready-on-u-s-operation-hoover-commission-to-notify.html | VAST PLANS READY ON U S OPERATION Hoover Commission to Notify Congress of Its Progress Make Proposals Singly | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-venezuela-interests-the-economic-world.html | Venezuela Interests The Economic World | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-venezuela-riding-prosperity-wave-oil-production-and-foreign-trade.html | VENEZUELA RIDING PROSPERITY WAVE Oil Production and Foreign Trade at Record Levels  Construction Soars Venezuela Boom Still Growing Oil Output and Trade Set Marks | By Jules L Waldmanspecial To The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-vietminh-enters-conformity-era-soviet-type-regimentation-is.html | VIETMINH ENTERS CONFORMITY ERA Soviet  Type Regimentation Is Gradually Introduced in Vietnam | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives-volcanoes-yield-a-fruitful-hobby-of-sulphur-american-who-grew-rich.html | Volcanoes Yield a Fruitful Hobby of Sulphur American Who Grew Rich in Argentina Buys Craters | By Jack R Ryan | RE0000164533 | 1983-04-07 | B00000512799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/volume-in-stocks-is-high-in-toronto-dollar-value-may-set-a-peak.html | VOLUME IN STOCKS IS HIGH IN TORONTO Dollar Value May Set a Peak Activity Outstanding In Base Metals Uranium | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/water-power-expansion-sets-a-peak-in-canada.html | Water Power Expansion Sets a Peak in Canada | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/west-says-israel-is-correct-on-suez-tells-egypt-in-u-n-it-must-be.html | WEST SAYS ISRAEL IS CORRECT ON SUEZ Tells Egypt in U N It Must Be Open to All Ships  Hails Cairo for Freeing Sailors | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/western-canada-seeks-a-market-for-500000-barrels-of-oil-a-day-1954.html | Western Canada Seeks a Market For 500000 Barrels of Oil a Day 1954 a Year of Consolidation in Petroleum Industry in Alberta  Drilling Reduced but Demand for Land Is Strong | By Ian MacDonaldspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/wheat-farmers-take-buffeting-canadians-after-producing-poorest-crop.html | WHEAT FARMERS TAKE BUFFETING Canadians After Producing Poorest Crop Encounter Marketing Troubles | By Thomas Greenspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/will-complete-florida-term.html | Will Complete Florida Term | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/winnipeg-picked-as-site-for-a-merchandise-mart.html | Winnipeg Picked as Site For a Merchandise Mart | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/wirt-mitchell.html | WIRT MITCHELL | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/wood-field-and-stream-recent-increase-in-posted-lands-brings.html | Wood Field and Stream Recent Increase in Posted Lands Brings Numerous Protests From Hunters | By Raymond R Camp | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/yale-sextet-wins-65-two-goals-by-goodale-spark-triumph-over.html | YALE SEXTET WINS 65 Two Goals by Goodale Spark Triumph Over Providence | Special to The New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-05 | https://www.nytimes.com/1955/01/05/archives/yugoslavs-angry-at-foreign-press-charge-western-papers-plot-to-sap.html | YUGOSLAVS ANGRY AT FOREIGN PRESS Charge Western Papers Plot to Sap Faith in Regime With Intervention as Aim | By Jack Raymondspecial To the New York Times | RE0000164533 | 1983-04-07 | B00000512799 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/-max-levine.html | MAX LEVINE | Spcot to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2-agencies-to-join-in-minerals-census.html | 2 AGENCIES TO JOIN IN MINERALS CENSUS | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/2-u-s-citizens-held-in-panama-roundup-2-u-s-citizens-held-in-panama.html | 2 U S Citizens Held In Panama RoundUp 2 U S Citizens Held in Panama In the Hunt for Remon Slayers | By Paul P Kennedyspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/adelphi-triumphs-7771-funk-helfond-and-payne-star-against.html | ADELPHI TRIUMPHS 7771 Funk Helfond and Payne Star Against Providence Five | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/annexation-law-gets-nassau-test-oyster-bay-denies-a-plea-for-laurel.html | ANNEXATION LAW GETS NASSAU TEST Oyster Bay Denies a Plea for Laurel Hollow to Take Over 225Resident Community LEGISLATION IS ASSAILED It Applies Only to the County  State Will Be Asked to Amend or Repeal Measure | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/arab-in-u-n-hits-paris-on-algeria-saudi-arabia-scores-ruthless.html | ARAB IN U N HITS PARIS ON ALGERIA Saudi Arabia Scores Ruthlless French Military Action  Council May Get Case | By Kathleen Teltschspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/banks-net-up-6-in-philadelphia-54-rise-attributed-entirely-to-tax.html | BANKS NET UP 6 IN PHILADELPHIA 54 Rise Attributed Entirely to Tax Cuts and Purchase of Exempt Securities | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/bill-to-allow-bingo-offered-asks-criminal-penalty-end-democrats.html | Bill to Allow Bingo Offered Asks Criminal Penalty End Democrats First Measure Would Leave Civil Action as Only Recourse for Foes  GOP Asks Freezing School Aid Rate ALBANY BILL ASKS BINGOS APPROVAL | By Warren Weaver Jrspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/bonn-out-to-cut-industrial-debt-mutual-funds-of-us-studied-as-means.html | BONN OUT TO CUT INDUSTRIAL DEBT Mutual Funds of US Studied as Means to Divert Savings Into Capital Investment | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/brazil-and-bolivia-open-key-transportation link.html | Brazil and Bolivia Open Key Transportation Link | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/britain-defers-color-tv-bbc-director-awaits-really-foolproof.html | BRITAIN DEFERS COLOR TV BBC Director Awaits Really Foolproof Receiving Set | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/carlino-to-head-assembly-g-o-p-long-branch-lawyer-named-majority.html | CARLINO TO HEAD ASSEMBLY G O P Long Branch Lawyer Named Majority Leader by Heck  Other Officers Chosen | By Richard Amperspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/carolyh-russell-officers-fiancee-alumna-of-mt-vernon-junior-college.html | CAROLYH RUSSELL OFFICERS FIANCEE Alumna of Mt Vernon Junior College Engaged to Lieut Robert Johnson U S A | Special to Tlie New York TLmes | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/case-fete-spurs-eisenhower-drive-induction-of-jersey-senator.html | CASE FETE SPURS EISENHOWER DRIVE Induction of Jersey Senator Accompanied by Appeal to Reelect the President | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/ceylons-head-backs-u-s-aim.html | Ceylons Head Backs U S Aim | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/charles-f-gummey.html | CHARLES F GUMMEY | Special to Tile New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/chicago-reserve-bank-net-off.html | Chicago Reserve Bank Net Off | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/child-to-mrs-g-matthiessen.html | Child to Mrs G Matthiessen | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/chinatown-plans-opposed-proposed-structures-said-to-contain-nothing.html | Chinatown Plans Opposed Proposed Structures Said to Contain Nothing That Is Chinese | BRUNO GUARINO | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/clarence-e-brown.html | CLARENCE E BROWN | Special to The iew York Tlme | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/clarence-van-beynuni.html | CLARENCE VAN BEYNUNI | Special to The 1ew Ygrk Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/clubby-congress-mixes-jokes-with-brotherly-love-in-opening-charity.html | Clubby Congress Mixes Jokes With Brotherly Love in Opening Charity and Amity Suffuse Capitol as New Members Appear and Old Ones Orate  Barkley Is Cheered by Both Sides | By Russell Bakerspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/columbia-beaten-by-cornell-6955-ithaca-quintet-takes-third-ivy.html | COLUMBIA BEATEN BY CORNELL 6955 Ithaca Quintet Takes Third Ivy League Game Thomas of Lions High Scorer | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/daniza-ilitsch-sings-town-hall-recital.html | DANIZA ILITSCH SINGS TOWN HALL RECITAL | J B | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dartmouth-five-triumphs.html | Dartmouth Five Triumphs | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/democrats-reject-a-harsh-approach-as-congress-opens-rayburn-pledges.html | DEMOCRATS REJECT A HARSH APPROACH AS CONGRESS OPENS Rayburn Pledges Cooperation and a Nonpartisan Attitude to Eisenhower Program SPEAKER ASSAILS G O P We Will Not Indict En Masse He Says in Rebuking Foes for Campaign Innuendoes DEMOCRATS BAR PARTISAN MOVES | By William S Whitespecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/division-in-government-value-seen-in-different-control-of.html | Division in Government Value Seen in Different Control of Legislative and Executive Branches | SAMUEL H HOFSTADTER | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dock-men-approve-2year-contract-that-bans-strikes-lockouts-also.html | DOCK MEN APPROVE 2YEAR CONTRACT THAT BANS STRIKES Lockouts Also Prohibited and I L A Gets Union Shop in Move for Peace on Piers DOCK MEN RATIFY 2YEAR CONTRACT | By A H Raskin | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dowdgolden.html | DowdGolden | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/dr-max-jakob.html | DR MAX JAKOB | Special to The New York Tlme | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/du-pont-gives-fund-to-science-teaching.html | DU PONT GIVES FUND TO SCIENCE TEACHING | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eden-to-pay-visits-to-asian-capitals-february-tour-will-exclude.html | EDEN TO PAY VISITS TO ASIAN CAPITALS February Tour Will Exclude Peiping and Jakarta EDEN TO PAY VISITS TO ASIAN CAPITALS | By Drew Middletonspecial To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/edward-j-blackburn.html | EDWARD J BLACKBURN | Special to The Nevr York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eisenhower-aids-g-o-p-candidate-president-poses-for-photos-with.html | EISENHOWER AIDS G O P CANDIDATE President Poses With Lawyer Seeking Upset Victory in Florida District | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/eisenhower-joins-in-prayer-service-high-capitol-figures-partake-in.html | EISENHOWER JOINS IN PRAYER SERVICE High Capitol Figures Partake in Communion Supplication for Mission on Captives | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ezekial-m-hackney-a-parole-authority.html | EZEKIAL M HACKNEY A PAROLE AUTHORITY | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/farm-coops-told-to-sell-overseas-aggressive-action-is-needed-to.html | FARM COOPS TOLD TO SELL OVERSEAS Aggressive Action Is Needed to Develop New Markets Chicago Meeting Hears | By Seth S Kingspecial To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/fast-police-work-acting-chief-catches-2-suspects-11-minutes-after.html | FAST POLICE WORK Acting Chief Catches 2 Suspects 11 Minutes After Robbery | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/feijoada-a-brazilian-bean-dinner-offers-economical-fare.html | Feijoada a Brazilian Bean Dinner Offers Economical Fare | By Jane Nickerson | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/fordham-staves-off-late-drive-to-vanquish-st-francis-6459-3-terrier.html | Fordham Staves Off Late Drive To Vanquish St Francis 6459 3 Terrier Freshmen Combine for 18 Points in Surge Before Time Runs Out | By Deane McGowen | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/fracls-j-gallen.html | FRACIS J GALLEN | Spec to le ew York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/girl-scout-handbook-criticized.html | Girl Scout Handbook Criticized | S RALPH HARLOW | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gop-aid-pledged-maines-governor-legislatures-in-new-england-convene.html | GOP AID PLEDGED MAINES GOVERNOR Legislatures in New England Convene  Finances Are a Common Problem | By John H Fentonspecial To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/gov-meyner-returns-tomorrow.html | Gov Meyner Returns Tomorrow | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/governing-vietnam.html | Governing Vietnam | CLARENCE F AVEY | RE0000164534 | 1983-04-07 | B00000512800 |
|---|---|---|---|---|---|---|
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/harriman-questioned-files-business-interest.html | Harriman Questioned Files Business Interest | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/homemaker-told-to-use-decorator-nonprofessional-must-learn-to.html | HOMEMAKER TOLD TO USE DECORATOR Nonprofessional Must Learn to Listen Ad Consultant Says at Chicago Meeting | By Betty Pepisspecial To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/hospital-parking-is-won-by-doctors-city-ends-3hour-limit-will-issue.html | HOSPITAL PARKING IS WON BY DOCTORS City Ends 3Hour Limit Will Issue Special Tags  Office Problem Still Unresolved HOSPITAL PARKING IS WON BY DOCTORS | By Joseph C Ingraham | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/humphrey-to-get-award.html | Humphrey to Get Award | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/i-elizabeth-n-bolles-ia-prospective-bride.html | i ELIZABETH N BOLLES iA PROSPECTIVE BRIDE | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/i-fred-glick.html | I FRED GLICK | bCt at to N ew Yo Tma | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/in-the-nation-you-cant-read-it-without-a-glossary.html | In The Nation You Cant Read It Without a Glossary | By Arthur Krock | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/israeli-convoy-delayed-objections-to-un-check-block-supplies-to.html | ISRAELI CONVOY DELAYED Objections to UN Check Block Supplies to University | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/james-conlon.html | JAMES CONLON | Special to he New York Tlme | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/jean-s-edmulqi-is-a-future-bride-syracuse-alumna-engaged-to-merriam.html | JEAN S EDMUlqI IS A FUTURE BRIDE Syracuse Alumna Engaged to Merriam Trube Graduate of Stevens Institute | Special to The New York TLmes | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/jersey-reservoirs-gain-capacity-supplies-expected-in-north-areas-by.html | JERSEY RESERVOIRS GAIN Capacity Supplies Expected in North Areas by March | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/joan-infelo-to-be-wed-i.html | JOAN INFELO TO BE WED I | Centenary Graduate Engaged to Daniel R Marantz | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/job-dispute-settled-harriman-selects-rochester-man-for-supreme.html | JOB DISPUTE SETTLED Harriman Selects Rochester Man for Supreme Court Seat | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/john-b-w-manogue.html | JOHN B W MANOGUE | Spetz to The rew york Tfn3 | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/kirk-douglas-set-to-activate-unit-actors-bryna-productions-will.html | KIRK DOUGLAS SET TO ACTIVATE UNIT Actors Bryna Productions Will Make Six Films Under United Artists Contract | By Thomas M Pryorspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/ladejinsky-wins-foas-clearance-accepts-far-eastern-post-white-house.html | LADEJINSKY WINS FOAS CLEARANCE Accepts Far Eastern Post  White House Backs Plan  Benson Defends Ouster | By William M Blairspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/lehigh-downs-rutgers.html | Lehigh Downs Rutgers | Special To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/leukemia-claims-boy-3-christmas-was-made-as-bright-as-possible-for.html | LEUKEMIA CLAIMS BOY 3 Christmas Was Made as Bright as Possible for Dying Child | Special To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/lewis-h-church-77-engineer-inventor.html | LEWIS H CHURCH 77 ENGINEER INVENTOR | Special To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/louis-m-hf_mrich.html | LOUIS M HFMRICH | special to rh e York rimes | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/marriage-pact-opposed-proposed-accord-with-spain-decried-by.html | MARRIAGE PACT OPPOSED Proposed Accord With Spain Decried by Protestant Unit | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mary-jo-gargah-ehgaged-to-wed-alumna-of-manhattanvlle-si-fiancee-of.html | MARY JO GARGAH EHGAGED TO WED Alumna of Manhattanvlle si Fiancee of R J Clasby 53 Harvard Football Star | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mary-weber-engaged-colby-junior-college-alumna-fiancee-of-joseph.html | MARY WEBER ENGAGED Colby Junior College Alumna Fiancee of Joseph Vaamonde | 6peclal to The lew York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/matty-bell-charges-pro-football-with-invasion-of-college-video.html | Matty Bell Charges Pro Football With Invasion of College Video Field N C A A MEETING WARNED BY TEXAN Matty Bell Fears Pros Will Eventually Telecast Games on Saturday Afternoon | By Allison Danzig | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mayor-to-explain-fiscal-plan-today-estimate-board-will-hear-it-at.html | MAYOR TO EXPLAIN FISCAL PLAN TODAY Estimate Board Will Hear It at Gracie Mansion Because Wagner Has a Cold | By Paul Crowell | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mendesfrance-asks-direct-vote-system.html | MENDESFRANCE ASKS DIRECT VOTE SYSTEM | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/moluccas-placed-in-state-of-siege-indonesia-acts-on-insurrection-u.html | MOLUCCAS PLACED IN STATE OF SIEGE Indonesia Acts on Insurrection  U S Denies Aiding West Java Revolt in 195152 | By Tillman Durdinspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/moylan-triumphs-in-tampa-tennis-bartzen-and-schwartz-also-win-2.html | MOYLAN TRIUMPHS IN TAMPA TENNIS Bartzen and Schwartz Also Win 2 Matches Apiece in 28th Dixie Tournament | SPECIAL TO THE NEW YORK TIMES | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mrs-gabriel-s-brown.html | MRS GABRIEL S BROWN | Special to The New York TImez | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/mrs-william-mgonigle.html | MRS WILLIAM MGONIGLE | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/museum-cameras-focus-on-science-100-pictures-many-works-of-art.html | MUSEUM CAMERAS FOCUS ON SCIENCE 100 Pictures Many Works of Art Selected for Display That Dates to 1869 | By Sanka Knox | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/music-ruggiero-ricci-plays-recital-violinists-technique-in-program.html | Music Ruggiero Ricci Plays Recital Violinists Technique in Program Lauded Selections of Bach Beethoven Offered | By Olin Downes | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/navy-ships-quit-norfolk.html | Navy Ships Quit Norfolk | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/nebraska-budget-offered.html | Nebraska Budget Offered | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/nehru-is-optimistic-on-pakistani-accord.html | NEHRU IS OPTIMISTIC ON PAKISTANI ACCORD | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-guinea-test-of-dutch-empire-harsh-land-indonesia-claims.html | NEW GUINEA TEST OF DUTCH EMPIRE Harsh Land Indonesia Claims Undergoes Extensive but Belated Development | By Robert Aldenspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-sizing-urged-in-womens-wear-federal-pamphlet-proposes.html | NEW SIZING URGED IN WOMENS WEAR Federal Pamphlet Proposes Standardization to Help Garment Fit Buyer | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/new-talks-urged-in-british-strike-inquiry-report-bids-railway-union.html | NEW TALKS URGED IN BRITISH STRIKE Inquiry Report Bids Railway Union End Threat  Chiefs Decision Expected Today | By Thomas P Ronanspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/opposition-is-cool-to-adenauer-fete-socialists-send-carnations-on.html | OPPOSITION IS COOL TO ADENAUER FETE Socialists Send Carnations on His 79th Birthday Then Ignore Home Celebration | By M S Handlerspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/paris-to-propose-arms-output-pool-plan-for-allies-aims-at-gradual.html | PARIS TO PROPOSE ARMS OUTPUT POOL Plan for Allies Aims at Gradual Centralized Control to Be Complete in 1957 PARIS TO PROPOSE ARMS OUTPUT POOL | By Harold Callenderspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/parking-for-doctors.html | Parking for Doctors | LOUIS H SCHWARTZ | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/parkway-dispute-in-jersey-easing-state-and-3-towns-near-pact-on.html | PARKWAY DISPUTE IN JERSEY EASING State and 3 Towns Near Pact on Safety Measures and Need to Speed Opening | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/party-to-be-fair-rayburn-asserts-texan-takes-speakers-oath-for.html | PARTY TO BE FAIR RAYBURN ASSERTS Texan Takes Speakers Oath for Seventh Time and Sets Record for That Office | By C P Trussellspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/peiping-applauds-plan.html | Peiping Applauds Plan | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/penn-trips-yale-42-40.html | Penn Trips yale 42  40 | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/peress-case-cited-for-army-recall-major- who-signed-disputed.html | PERESS CASE CITED FOR ARMY RECALL Major Who Signed Disputed Honorable Discharge Seeks to Return to Service | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/playwright-doing-a-musical-for-tv- maxwell-andersons-book-for.html | PLAYWRIGHT DOING A MUSICAL FOR TV Maxwell Andersons Book for 90Minute Show Also to Be Basis for Broadway Play | By Val Adams | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/premiers-to-meet-in-germany.html | Premiers to Meet in Germany | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/president-eases-plan-to-cut-strength-of- armed-forces-president.html | President Eases Plan to Cut Strength of Armed Forces PRESIDENT EASES PLAN TO CUT FORCE | By Anthony Levierospecial To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/president-to-go-before-congress-will- personally-deliver-state-of.html | PRESIDENT TO GO BEFORE CONGRESS Will Personally Deliver State of Union Speech Practice Begun by Washington | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/princeton-six-wins-61-beats-providence- as-centers-scragg-and-hackl.html | PRINCETON SIX WINS 61 Beats Providence as Centers Scragg and Hackl Excel | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/producing-team-plans-new-play-violla- rubber-alan-robinson-to-do-day.html | PRODUCING TEAM PLANS NEW PLAY Violla Rubber Alan Robinson to Do Day After Tomorrow  Eddie Dowling Will Star | By Louis Calta | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/radford-cautions-on-china-blockade.html | RADFORD CAUTIONS ON CHINA BLOCKADE | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/rail-fears-eased-london-issues-up- government-bonds-advance-aided-by.html | RAIL FEARS EASED LONDON ISSUES UP Government Bonds Advance Aided by Drop in U S Treasury Bill Rate | Special to the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/rangers-lose-to-black-hawks-on-late-tally- at-garden-toppazzinis.html | Rangers Lose to Black Hawks on Late Tally at Garden TOPPAZZINIS GOAL NIPS NEW YORK 32 Chicago Scores at 1833 of Last Period  Boston Wins on Toronto Ice 21 | By Joseph C Nichols | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/raymond-g-osborne.html | RAYMOND G OSBORNE | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/ribicoff-takes-office-in-connecticut- ribicoff-assumes-governors.html | Ribicoff Takes Office in Connecticut RIBICOFF ASSUMES GOVERNORS POST | By David Andersonspecial To The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/richard-d-rhoney.html | RICHARD D RHONEY | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/rossowkaplan.html | RossowKaplan | Special to The New York Thnel | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archiv es/royden-james-keith.html | ROYDEN JAMES KEITH | special to The New York Ttmem | RE0000164534 | 1983-04-07 | B00000512800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/sales-of-most-major-appliances-expected-to-rise-3-to-30-in-55.html | Sales of Most Major Appliances Expected to Rise 3 to 30 in 55 Executives at Chicago Furnishings Show Foresee Big Gains in Automatic Dryers and Room Air Conditioners This Year | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/session-convenes-governor-silent-on-tax-demands-financial-help-for.html | SESSION CONVENES Governor Silent on Tax  Demands Financial Help for the City HARRIMAN SCORES STATES FINANCES | By Leo Egansspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/soviet-hails-asianafrican-plan.html | Soviet Hails AsianAfrican Plan | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/sports-of-the-times-coach-of-the-year.html | Sports of The Times Coach of the Year | By Arthur Daley | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/stratton-offers-program.html | Stratton Offers Program | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/suing-against-the-clock-widow-misses-full-annuity-of-husband-by-138.html | SUING AGAINST THE CLOCK Widow Misses Full Annuity of Husband by 138 Minutes | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/suspended-drivers-to-move-for-reinstatement-monaghan-hears-4-in.html | Suspended Drivers to Move for Reinstatement MONAGHAN HEARS 4 IN TROT DISPUTE Commissioner Grants 10 Days for Filing of Briefs  Public Sessions in Last Phase | By Frank M Blunk | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tariff-bill-gets-priority-in-house-rayburn-labels-it-h-r-1-about.html | TARIFF BILL GETS PRIORITY IN HOUSE Rayburn Labels It H R 1  About 1000 Measures Offered on First Day | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/taste-of-big-business-on-campus-students-vote-on-dormitory-bids.html | Taste of Big Business on Campus Students Vote on Dormitory Bids | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tax-on-capital-gains-opposed.html | Tax on Capital Gains Opposed | H LYMAN HOOKER | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/text-of-governor-harrimans-first-annual-message-to-joint-session-of.html | Text of Governor Harrimans First Annual Message to Joint Session of Legislature Labor Education Economy Bulwarks of Program | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/text-of-wilsoneisenhower-letters-on-armed-forces.html | Text of WilsonEisenhower Letters on Armed Forces | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/thais-will-send-refugees-to-reds-agree-to-ship-50000-vietminh.html | THAIS WILL SEND REFUGEES TO REDS Agree to Ship 50000 Vietminh Backers to North Vietnam Via Port of Haiphong | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/the-security-program-an-appraisal-of-the-executive-order-in-light.html | The Security Program An Appraisal of the Executive Order in Light of the Case of Ladejinsky | By James Restonspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/theatre-fourposter.html | Theatre Fourposter | By Brooks Atkinson | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tribute-to-dr-bailey.html | Tribute to Dr Bailey | JOHN COLLIER | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/tunisian-factions-active.html | Tunisian Factions Active | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/u-n-chief-opens-talks-in-peiping-hammarskjold-sees-premier-chou.html | U N CHIEF OPENS TALKS IN PEIPING Hammarskjold Sees Premier Chou Shortly After Arrival  Chinese Fete Party U N CHIEF OPENS TALKS IN PEIPING | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/u-s-deposits-off-at-member-banks-farm-trade-loans-increase-by.html | U S DEPOSITS OFF AT MEMBER BANKS Farm Trade Loans Increase by 63000000 for the Week Ended Dec 29 | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/u-s-lets-vietnam-pick-its-suppliers-saigon-regime-is-exempted-from.html | U S LETS VIETNAM PICK ITS SUPPLIERS Saigon Regime Is Exempted From BuyAmerican Rule Usually Tied to Aid | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/unesco-will-retain-one-of-8-challenged.html | UNESCO WILL RETAIN ONE OF 8 CHALLENGED | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/us-ready-to-curb-farm-export-aid-informs-gatt-of-willingness-to.html | US READY TO CURB FARM EXPORT AID Informs GATT of Willingness to Limit Right to Subsidize  Group Cool to Concession | By Michael L Hoffmanspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/vietminh-directs-business.html | Vietminh Directs Business | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wagner-routs-upsala-quintet-sets-school-scoring-mark-with-10511.html | WAGNER ROUTS UPSALA Quintet Sets School Scoring Mark With 10511 Victory | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wheat-prices-dip-1-78-to-2-18-cents-rain-in-southwest-weakens.html | WHEAT PRICES DIP 1 78 TO 2 18 CENTS Rain in Southwest Weakens Chicago Futures Market  Oats and Rye Also Drop | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/william-f-greenwaldt.html | WILLIAM F GREENWALDT | Slclal to lle Nw York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wolfeturrell.html | WolfeTurrell | Special to Tile Hew York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wood-field-and-stream-seven-landowners-post-their-properties.html | Wood Field and Stream Seven Landowners Post Their Properties Because of Trespassing Hunters | By Raymond R Camp | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/wooing-of-india-turns-economic-steel-needs-make-her-focus-of.html | WOOING OF INDIA TURNS ECONOMIC Steel Needs Make Her Focus of EastWest Race  British Renew Bid to Build Plant | By A M Rosenthalspecial To the New York Times | RE0000164534 | 1983-04-07 | B00000512800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/yugoslav-attack-on-press-kept-up-papers-charge-exaggerated-foreign.html | YUGOSLAV ATTACK ON PRESS KEPT UP Papers Charge Exaggerated Foreign Reporting of News on DjilasDedijer Case | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-06 | https://www.nytimes.com/1955/01/06/archives/yugoslavia-signs-soviet-trade-pact.html | YUGOSLAVIA SIGNS SOVIET TRADE PACT | Special to The New York Times | RE0000164534 | 1983-04-07 | B00000512800 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/-enoch-h-thomas-sr.html | ENOCH H THOMAS SR | Special to TI New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/10-on-wreck-saved-by-bermuda-liner-battered-fishing-boat-sinks-two.html | 10 ON WRECK SAVED BY BERMUDA LINER Battered Fishing Boat Sinks Two Hours After Dramatic Rescue in Atlantic Gale Crew of Stricken Fishing Boat Rescued in Heavy Seas by Queen of Bermuda 10 on Sinking Fishing Boat Saved In Atlantic Gale by Bermuda Liner | By Richard F Shepard | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/166-bills-offered-in-a-senate-hour-russell-introduces-universal.html | 166 BILLS OFFERED IN A SENATE HOUR Russell Introduces Universal Military Service Proposal  Bricker Curb Retried | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/1954-hog-losses-cut-armour-net-from-10339164-to-1557092.html | 1954 Hog Losses Cut Armour Net From 10339164 to 1557092 | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/about-new-york-wall-st-now-takes-big-stock-days-in-stride-as.html | About New York Wall St Now Takes Big Stock Days in Stride as Machines Ease | By Meyer Berger | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/afl-to-pick-3-u-s-aides-group-agrees-to-participate-in-labor.html | AFL TO PICK 3 U S AIDES Group Agrees to Participate in Labor Department Council | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/air-force-absolves-aide-in-risk-case.html | AIR FORCE ABSOLVES AIDE IN RISK CASE | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/all-being-ready-fishbait-cried-mistah-speakuh-the-president.html | All Being Ready Fishbait Cried Mistah Speakuh the President Congress Is Never Pompous at Least Width a Straight Face Come What Could | By Russell Bakerspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/ann-colesaffianced-1-mr-holyoke-student-engaged-l-to-eiisworth.html | ANN COLESAFFIANCED 1 Mr Holyoke Student Engaged l to EIIsworth Wh eeler Jr j | Special to The New York TlmeJ I | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/antifreeze-dealer-enjoined.html | AntiFreeze Dealer Enjoined | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/anxiety-reflected-in-british-reaction.html | ANXIETY REFLECTED IN BRITISH REACTION | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/arab-refugee-aide-named.html | Arab Refugee Aide Named | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/arson-charged-in-hotel-fire.html | Arson Charged in Hotel Fire | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bells-in-moscow-mark-christmas-the-faithful-hasten-through-a-biting.html | BELLS IN MOSCOW MARK CHRISTMAS The Faithful Hasten Through a Biting Wind to Mass  More Churches Reopen | By Clifton Danielspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/big-stores-sales-ease-1-for-week-reserve-compares-volume-for-nation.html | BIG STORES SALES EASE 1 FOR WEEK Reserve Compares Volume for Nation With YearAgo Level  District Off 3 | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/big-ten-warns-n-c-a-a-convention-against-national-football-tv.html | Big Ten Warns N C A A Convention Against National Football TV Policy LIBERALIZED PLAN URGED BY CRISLER Big 10 Spokesman Backed by Coast  Disruption Threat Faces NCAA on TV | By Allison Danzig | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/bonn-sees-new-phase.html | Bonn Sees New Phase | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/british-orient-line-plans-world-service-swedish-decoration-given.html | British Orient Line Plans World Service Swedish Decoration Given McCormack | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/british-rail-men-suspend-strike-union-chiefs-accept-inquiry.html | BRITISH RAIL MEN SUSPEND STRIKE Union Chiefs Accept Inquiry Recommendation to Resume Talks on Wage Dispute | By Thomas P Ronanspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/britons-hail-morrison-and-bride-as-they-wed.html | Britons Hail Morrison And Bride as They Wed | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/butyl-plant-for-le-havre-synthetic-rubber-to-be-made-from-refinery.html | BUTYL PLANT FOR LE HAVRE Synthetic Rubber to Be Made From Refinery ByProducts | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/c-o-net-income-drops-17-in-year-39900000-compares-with-48100000.html | C  O NET INCOME DROPS 17 IN YEAR 39900000 Compares With 48100000 Earned in 53  Prospects Good for 55 | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/cab-levy-at-airport.html | Cab Levy at Airport | HARRY HALLER | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/canada-urges-us-ease-gatt-stand-asks-washington-to-broaden-move-to.html | CANADA URGES US EASE GATT STAND Asks Washington to Broaden Move to Accept Curbs on Farm Export Subsidies | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/carloadings-off-in-last-1954-week-but-total-of-529452-was-108-above.html | CARLOADINGS OFF IN LAST 1954 WEEK But Total of 529452 Was 108 Above 53 Level 6 Below That in 52 | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/casey-shuts-door-on-a-17c-pay-rise-transit-head-says-he-will.html | CASEY SHUTS DOOR ON A 17C PAY RISE Transit Head Says He Will Consider 53c an Hour More However  Quill Protests | By Stanley Levey | RE0000164535 | 1983-04-07 | B00000512801 |

| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/chilean-cabinet-named-ibanez-seeks-group-to-reach-amity-with.html | CHILEAN CABINET NAMED Ibanez Seeks Group to Reach Amity With Congress | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/chocolate-field-cuts-use-of-cocoa-grindings-decreased-175-in-1954.html | CHOCOLATE FIELD CUTS USE OF COCOA Grindings Decreased 175 in 1954 as Result of Price Rise for Raw Beans | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/clyde-e-hopping.html | CLYDE E HOPPING | SPecial to The New york Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/college-yields-to-legion-drops-chaplin-festival.html | College Yields to Legion Drops Chaplin Festival | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/color-tv-camera-made-g-m-says-it-will-transmit-microscopic-studies.html | COLOR TV CAMERA MADE G M Says It Will Transmit Microscopic Studies | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/coop-research-urged-farm-group-council-also-told-to-find-new.html | COOP RESEARCH URGED Farm Group Council Also Told to Find New Markets | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/delivers-message-asks-for-unhesitating-congress-cooperation-in.html | DELIVERS MESSAGE Asks for Unhesitating Congress Cooperation in World Struggle EISENHOWER SEES PARTIES ON TRIAL | By W H Lawrencespecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-arthur-v-bishop.html | DR ARTHUR V BISHOP | peclar to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-everett-mont-ague.html | DR EVERETT MONT AGUE | SpeCial to The New ork Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/dr-william-a-coates.html | DR WILLIAM A COATES | Special to The New york rimes | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/economic-issues-stressed.html | Economic Issues Stressed | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/edwardpfse-97-a-fabian-fou14der-former-secretary-of-british-society.html | EDWARDPFSE 97 A FABIAN FOU14DER Former Secretary of British Society Last Survivor of OriginalGroup Dies | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/egypt-to-reimburse-heirs-of-rebel-chief-of-1880s.html | Egypt to Reimburse Heirs Of Rebel Chief of 1880s | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/film-pact-signed-by-joshua-logan-he-will-make-his-debut-as-screen.html | FILM PACT SIGNED BY JOSHUA LOGAN He Will Make His Debut as Screen Director in Picnic Adaptation for Columbia | By Thomas M Pryorspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/first-2-nike-nests-almost-ready-in-supersonic-city-defense-ring.html | First 2 Nike Nests Almost Ready In Supersonic City Defense Ring RadarGuided Missile Batteries Will Be on Harts Island and at Fort Tilden  Area Will Eventually Have 20 to 30 Sites | By Hanson W Baldwin | RE0000164535 | 1983-04-07 | B00000512801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/formal-parleys-on-u-n-prisoners-begun-in-peiping-hammarskjold-and.html | FORMAL PARLEYS ON U N PRISONERS BEGUN IN PEIPING Hammarskjold and Premier Chou Confer for 3 12 Hours  Seven Aides Attend DETAILS ARE WITHHELD Reds in Reversal Give Three Foreign Correspondents Visas to Enter China FORMAL PARLEYS ON CAPTIVES OPEN | By Henry R Liebermanspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/fred-broom-ftfld.html | FRED BROOM FtFLD | pecJa tohe New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/frederick-e-nolting.html | FREDERICK E NOLTING | Seclsl to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/french-arms-plan-defines-pool-body-production-board-would-get.html | FRENCH ARMS PLAN DEFINES POOL BODY Production Board Would Get Supranational Status With Right to Control Weapons | By Harold Callenderspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/fulbright-urges-stock-rise-study-new-head-of-senate-banking-unit.html | FULBRIGHT URGES STOCK RISE STUDY New Head of Senate Banking Unit Says He Wants to Avoid Anything Like 1929 Crash | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/furniture-men-hopeful-predict-gains-in-1955-despite-inroads-of.html | FURNITURE MEN HOPEFUL Predict Gains in 1955 Despite Inroads of Discounters | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/furniture-trend-stresses-surface-chicago-wholesalers-feature.html | FURNITURE TREND STRESSES SURFACE Chicago Wholesalers Feature Elaborate Lush Designs  Leather Used Lavishly | By Betty Pepisspecial To The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/greenwich-house-will-gain-on-feb-14.html | GREENWICH HOUSE WILL GAIN ON FEB 14 | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/grim-and-reese-agree-to-terms-yankee-pitcher-signs-for-an-estimated.html | GRIM AND REESE AGREE TO TERMS Yankee Pitcher Signs for an Estimated 12000 Dodger Captain to Get 40500 | By John Drebinger | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/harriman-scored-on-state-finances-republican-leaders-dispute-his.html | HARRIMAN SCORED ON STATE FINANCES Republican Leaders Dispute His View a Crisis Looms  Assail Building Ban HARRIMAN SCORED ON STATE FINANCES | By Leo Eganspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/henrn-j-pruetzel.html | HENRN J PRUETZEL | special to 33e New York Wlmes | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/i-irwin-jackson.html | I IRWIN JACKSON | Special to heNew York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/in-the-nation-a-large-presidential-order-at-midterm.html | In The Nation A Large Presidential Order at MidTerm | By Arthur Krock | RE0000164535 | 1983-04-07 | B00000512801 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/india-pushes-hunt-for-atomic-power-research-chief-tells-of-move-to.html | INDIA PUSHES HUNT FOR ATOMIC POWER Research Chief Tells of Move to Exploit Monazite Sands for Fuel in Reactors | By Waldemar Kaempffertspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/inquiry-is-urged-on-housing-bias-albany-motions-also-propose-state.html | INQUIRY IS URGED ON HOUSING BIAS Albany Motions Also Propose State Slum Study Designed to Overcome Blight | By Richard Amperspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/japan-seeks-to-end-soviet-war-status.html | JAPAN SEEKS TO END SOVIET WAR STATUS | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/knicks-in-rally-top-celtics-8883-new-york-five-gains-second-place.html | KNICKS IN RALLY TOP CELTICS 8883 New York Five Gains Second Place in East Pistons Beat Royals 9083 | By Deane McGowen | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/leonardt-baker-educator-was-87-president-emeritus-of-u-of-south.html | LEONARDT BAKER EDUCATOR WAS 87 President Emeritus of U of South Carolina Is Ded Led Institution 4 Times | Special to ae New York Tlm | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/lionel-ark5-831-engineer-is-dead-retiredharvard-professor-was.html | LIONEL ARK5 831 ENGINEER IS DEAD RetiredHarvard   Professor Was Authority on Design mWrgte Bible of Field | Soectal to The New York T1meh | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/lost-shell-load-found-by-divers-navy-locates-ammunition-in.html | LOST SHELL LOAD FOUND BY DIVERS Navy Locates Ammunition in Gravesend Bay Was Sunk in March Barge Mishap | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/major-proposals-made-by-president.html | Major Proposals Made by President | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mauricebigelow-biologist-writ-author-onhygiene-and-sex-education.html | MAURICEBIGELOW BIOLOGIST WRIT Author onHygiene and Sex Education Problems Dies | Specld to The New YorkTlm | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/mayor-and-board-agree-city-needs-100000000-more-estimate-body.html | MAYOR AND BOARD AGREE CITY NEEDS 100000000 MORE Estimate Body Concurs With Him on Fiscal Program to Be Fought For at Albany MAYOR AND BOARD GAUGE CITY NEEDS | By Paul Crowell | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/member-bank-reserves-up-333000000-during-the-week-federal-board.html | Member Bank Reserves Up 333000000 During the Week Federal Board Reports | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/message-causes-labor-to-frown-proposals-on-economy-held-inadequate.html | MESSAGE CAUSES LABOR TO FROWN Proposals on Economy Held Inadequate but Foreign Policy Wins Support | By Joseph A Loftusspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/message-proposes-creation-of-a-public-works-agency-eisenhower-asks.html | Message Proposes Creation Of a Public Works Agency EISENHOWER ASKS US WORKS AGENCY | By William M Blairspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/meyner-confers-with-howell.html | Meyner Confers With Howell | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |

| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/michael-a-morrssey.html | MICHAEL A MORRSSEY | Sedal tNeie | RE0000164535 | 1983-04-07 | B00000512801 |
|---|---|---|---|---|---|---|
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/minting-of-coins-on-coast-to-halt-century-of-san-francisco-activity.html | MINTING OF COINS ON COAST TO HALT Century of San Francisco Activity Falls Under the Ban of Washington Economy ROLE BEGAN IN GOLD RUSH Prospectors Brought in Their Pokes and Had Own Nuggets Returned as 20 Pieces | By Lawrence E Daviesspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/miss-nancy-osgood-prospective-bride.html | MISS NANCY OSGOOD PROSPECTIVE BRIDE | Special t The Ng York limes | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/monahannapper.html | MonahanNapper | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/moscow-reduces-embassies-rents-city-council-cuts-fee-of-us.html | MOSCOW REDUCES EMBASSIES RENTS City Council Cuts Fee of US Ambassadors House by 8 and American Club 20 | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/music-the-philharmonic-george-szell-conducts-arrau-is-soloist.html | Music The Philharmonic George Szell Conducts  Arrau Is Soloist | By Olin Downes | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/naval-trophy-awarded.html | Naval Trophy Awarded | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/new-drive-begins-for-fair-inquiries-senate-takes-three-actions-to.html | NEW DRIVE BEGINS FOR FAIR INQUIRIES Senate Takes Three Actions to Aid Witnesses  Lehman Warns on Filibusters | By C P Trussellspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/new-england-gets-3-new-governors-maines-change-to-democrat-is.html | NEW ENGLAND GETS 3 NEW GOVERNORS Maines Change to Democrat Is Feature  Herter Takes Bay State Oath Again | By John H Fentonspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/new-guinea-center-of-dispute-is-land-not-far-from-stone-age-some.html | New Guinea Center of Dispute Is Land Not Far From Stone Age Some Papuans Roam the Forest in World of Superstition  SelfRule Has an Uncertain Place on Horizon | By Robert Aldenspecial To the New York Time | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/new-spring-hat-shapes-to-wear-level-or-back-on-the-head-arts-old.html | New Spring Hat Shapes to Wear Level or Back on the Head ARTS OLD AND NEW STYLE SPRING HATS Sally Victor Show Includes Designs From Rembrandt Romeo and Mondrian | By Dorothy ONeill | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/new-yorks-water-supply-deferring-of-cannonsville-project-favored.html | New Yorks Water Supply Deferring of Cannonsville Project Favored Pending Study of Hudson | HAROLD RIEGELMAN | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archiv es/next-meeting-scheduled.html | Next Meeting Scheduled | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/nuptials-on-jan-22-for-helen-odonnell.html | NUPTIALS ON JAN 22 FOR HELEN ODONNELL | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/operator-takes-housing-in-queens-buys-hampton-apartments-for-40.html | OPERATOR TAKES HOUSING IN QUEENS Buys Hampton Apartments for 40 Families in Flushing  Woodmere Suites Sold | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/p-s-c-opens-inquiry-on-truck-insurance.html | P S C OPENS INQUIRY ON TRUCK INSURANCE | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/patterson-to-box-troy-at-garden-brooklynite-with-18-victories-in-19.html | PATTERSON TO BOX TROY AT GARDEN Brooklynite With 18 Victories in 19 Bouts Is Favored in 8Round Contest Tonight | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/penalties-hinted-for-tito-exaides-official-yugoslav-news-unit-terms.html | PENALTIES HINTED FOR TITO EXAIDES Official Yugoslav News Unit Terms Djilas and Dedijer Interventionist Tools | By Jack Raymondspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/penn-five-triumphs-over-harvard-5452.html | PENN FIVE TRIUMPHS OVER HARVARD 5452 | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/peters-asks-end-of-loyalty-plan-yale-professors-brief-urges-that.html | PETERS ASKS END OF LOYALTY PLAN Yale Professors Brief Urges That Supreme Court Rule U S Program Invalid | By Luther A Hustonspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/pillsbury-mills-increases-sales-6-months-earnings-also-rise-to-280.html | PILLSBURY MILLS INCREASES SALES 6 Months Earnings Also Rise to 280 a Share From 247  Other Company Reports | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/premier-of-france-in-italy-for-talks-frances-premier-in-italy-for.html | Premier of France In Italy for Talks FRANCES PREMIER IN ITALY FOR TALKS | By Arnaldo Cortesispecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/presidents-plea-on-schools-hailed-his-call-for-positive-action-now.html | PRESIDENTS PLEA ON SCHOOLS HAILED His Call for Positive Action Now Viewed as a Change in Administration Policy | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/produce-strike-ends-on-2-fronts-brooklyn-and-bronx-dealers-sign.html | PRODUCE STRIKE ENDS ON 2 FRONTS Brooklyn and Bronx Dealers Sign 2Year 950 Package  No Break in Manhattan | By A H Raskin | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/ragnvald-a-gravdahl.html | RAGNVALD A GRAVDAHL | Special to The lew YOr Ines | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/reaction-is-mixed-congress-voices-favor-on-many-points-but-is-cool.html | REACTION IS MIXED Congress Voices Favor on Many Points but Is Cool on Others CONGRESS REACTS IN MIXED FASHION | By William S Whitespecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/red-china-barred-at-an-asian-talk-nationalist-seated-at-parley-of-u.html | RED CHINA BARRED AT AN ASIAN TALK Nationalist Seated at Parley of U N Regional Economic Agency in Hong Kong | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |

| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/resources-fund-notes-375-gain-share-assets-rose-to-543-in-1954.html | RESOURCES FUND NOTES 375 GAIN Share Assets Rose to 543 in 1954 Reports of Other Investment Trusts | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sag-in-securities-unsettles-grains-rain-in-southwest-also-acts.html | SAG IN SECURITIES UNSETTLES GRAINS Rain in Southwest Also Acts Against Wheat Futures  Soybeans Down Too | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/southern-political-picture-plans-to-reorganize-the-republican-party.html | Southern Political Picture Plans to Reorganize the Republican Party There Called Phony | PERRY W HOWARD | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sports-of-the-times-change-of-heart.html | Sports of The Times Change of Heart | By Arthur Daley | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/st-peters-prep-five-gains.html | St Peters Prep Five Gains | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/stevens-to-resign-as-head-of-army-adams-expected-to-quit-post-at.html | STEVENS TO RESIGN AS HEAD OF ARMY Adams Expected to Quit Post at Same Time  Pressure by Potter Is Cited STEVENS TO RESIGN AS HEAD OF ARMY | By Anthony Levierospecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/stocks-in-london-slide-then-rally-losses-laid-to-wall-st-drop-and.html | STOCKS IN LONDON SLIDE THEN RALLY Losses Laid to Wall St Drop and Rail Labor Tension  Close Sets New High | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sweden-extends-dollar-free-listing.html | SWEDEN EXTENDS DOLLAR FREE LISTING | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/sylvia-nesson-sings-debut-recital-here.html | SYLVIA NESSON SINGS DEBUT RECITAL HERE | J B | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/television-in-review-norby-off-to-wobbly-start-on-n-b-c.html | Television in Review  Norby Off to Wobbly Start on N B C | By Jack Gould | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/tumbling-swedes-set-for-u-s-tour-gymnastic-squad-of-10-men-and-11.html | TUMBLING SWEDES SET FOR U S TOUR Gymnastic Squad of 10 Men and 11 Women Opens Visit at Paterson Tonight TUMBLING SWEDES SET FOR U S TOUR | By John Rendel | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/turk-visits-iraq-to-align-defense-premier-menderes-unlikely-to-get.html | TURK VISITS IRAQ TO ALIGN DEFENSE Premier Menderes Unlikely to Get Baghdad to Join in Pact With Pakistan | By Welles Hangenspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/turks-sentence-editor-opposition-newspaper-man-gets-penalty-for.html | TURKS SENTENCE EDITOR Opposition Newspaper Man Gets Penalty for Editorial | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/u-s-citizen-firm-in-panama-denial-brooklyn-man-is-still-held-in.html | U S CITIZEN FIRM IN PANAMA DENIAL Brooklyn Man Is Still Held in Remon Case  Embassy Active  Bettis Freed | By Paul P Kennedyspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/us-expedition-sails-on-antarctic-survey-the-atka-sails-on-antarctic.html | US Expedition Sails On Antarctic Survey The Atka Sails on Antarctic Survey | By Walter Sullivanspecial To the New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/us-lets-india-buy-chinaline-plane-dulles-issues-export-permit-for.html | US LETS INDIA BUY CHINALINE PLANE Dulles Issues Export Permit for Super Constellation That Will Fly Canton Route | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/venezuelan-airline-to-expand.html | Venezuelan Airline to Expand | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/vermont-resorts-have-good-skiing-green-mountain-area-reports-fine.html | VERMONT RESORTS HAVE GOOD SKIING Green Mountain Area Reports Fine Cover  Adirondacks Set for Busy WeekEnd | By Michael Strauss | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/victor-j-miller-dead-mayor-of-st-louis-192533-a-republican-was-66.html | VICTOR J MILLER DEAD Mayor of St Louis 192533 a Republican Was 66 | SPECIAL TO THE NEW YORK TIMES | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wallach-to-take-capt-fisby-role-london-sakini-in-teahouse-will.html | WALLACH TO TAKE CAPT FISBY ROLE London Sakini in Teahouse Will Replace John Forsythe Feb 14 in Company Here | By Sam Zolotow | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/washington-data-unavailable.html | Washington Data Unavailable | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wilmer-g-kelly.html | WILMER G KELLY | SDecial to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/wood-field-and-stream-shanties-indicate-icefishing-revival-upstate.html | Wood Field and Stream Shanties Indicate IceFishing Revival Upstate and in New England | By Raymond R Camp | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-07 | https://www.nytimes.com/1955/01/07/archives/zenith-has-new-tv-sets.html | Zenith Has New TV Sets | Special to The New York Times | RE0000164535 | 1983-04-07 | B00000512801 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/emil-p-frenz.html | EMIL P FRENZ | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/fannie-may-to-pay-2-12-u-s-mortgage-agencys-notes-to-be-sold-on.html | FANNIE MAY TO PAY 2 12 U S Mortgage Agencys Notes to Be Sold on Tuesday | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-miner-r-salmon.html | MINER R SALMON | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/-voice-official-named-john-stuart-jr-to-be-chief-of-news-in-europe.html | VOICE OFFICIAL NAMED John Stuart Jr to Be Chief of News in Europe | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/1000-points-for-thieben.html | 1000 Points for Thieben | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/1855-linens-honor-stores-100-years-mccutcheon-gets-tribute-in-form.html | 1855 LINENS HONOR STORES 100 YEARS McCutcheon Gets Tribute in Form of Returned Items Still in Good Condition | By Faith Corrigan | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/2-quit-british-tv-panel-over-gas-on-rail-crisis.html | 2 Quit British TV Panel Over Gas on Rail Crisis | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/22-more-justices-sought-for-area-to-end-congestion-state-bar-group.html | 22 MORE JUSTICES SOUGHT FOR AREA TO END CONGESTION State Bar Group Says They Are Needed in 5 Boroughs and on Long Island POPULATION RISE CITED Delays Up to 3 or 4 Years in Trials Noted Loss of Public Confidence Is Feared 22 MORE JUSTICES IN AREA ARE URGED | By Russell Porter | RE0000164536 | 1983-04-07 | B00000512802 |
|---|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/37-billions-spent-for-1954-building-rise-of-8-per-cent-in-private.html | 37 BILLIONS SPENT FOR 1954 BUILDING Rise of 8 Per Cent in Private Outlays Helps Set Record for Eighth Year in Row | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/about-art-and-artists-farruggio-at-roko-paints-land-as-mood-pachita.html | About Art and Artists Farruggio at Roko Paints Land as Mood  Pachita Crespi Makes Use of Legend | S P | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/air-delivery-cost-cut-united-parcel-lowers-charges-by-11-to-14.html | AIR DELIVERY COST CUT United Parcel Lowers Charges by 11 to 14 Cents a Package | SPECIAL TO THE NEW YORK TIMES | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/air-dirt-called-10year-problem-2-rutgers-experts-say-it-will-plague.html | AIR DIRT CALLED 10YEAR PROBLEM 2 Rutgers Experts Say It Will Plague Industrial Areas Despite Steps to Curb It | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/alien-wins-round-in-fight-on-ouster-immigration-unit-was-swayed-by.html | ALIEN WINS ROUND IN FIGHT ON OUSTER Immigration Unit Was Swayed by Attorney Generals Listing Court of Appeals Rules | By Edward Ranzal | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/arms-given-to-japan-u-s-cedes-equipment-lent-to-budding-defense.html | ARMS GIVEN TO JAPAN U S Cedes Equipment Lent to Budding Defense Force | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/arms-pool-faces-bonn-resistance-adenauers-attitude-on-plan-of.html | ARMS POOL FACES BONN RESISTANCE Adenauers Attitude on Plan of MendesFrance Is Linked to Hostility of Industry | By M S Handlerspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/armys-review-clears-zwicker-in-peress-promotion-procedure-zwicker.html | Armys Review Clears Zwicker In Peress Promotion Procedure ZWICKER CLEARED IN PERESS DISPUTE | By Anthony Levierospecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/arry-c-webber.html | ARRY C WEBBER | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/australian-wool-exports-fall.html | Australian Wool Exports Fall | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/australians-pace-u-s-explorers-of-antarctica-dominion-unit-busy-at.html | Australians Pace U S Explorers of Antarctica Dominion Unit Busy At Mawson Base as Atka Sails South | By Walter Sullivanspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/belgrade-to-get-wheat-cotton-included-in-u-s-grant-of-38100000-to.html | BELGRADE TO GET WHEAT Cotton Included in U S Grant of 38100000 to Yugoslavia | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/benson-optimistic-on-farm-outlook-price-drop-is-being-checked.html | BENSON OPTIMISTIC ON FARM OUTLOOK Price Drop Is Being Checked Supports to Continue High He Assures Cooperatives | By Seth S Kingspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
|---|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/benson-sticks-to-guns-on-ladejinsky-ouster.html | Benson Sticks to Guns On Ladejinsky Ouster | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/big-gains-forecast-in-sale-of-washers.html | BIG GAINS FORECAST IN SALE OF WASHERS | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/britain-reviews-defense-plans-concerned-over-u-s-army-cuts.html | Britain Reviews Defense Plans Concerned Over U S Army Cuts | By Benjamin Wellesspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/british-rail-union-wins-wage-rises-increases-run-from-70-cents-to.html | BRITISH RAIL UNION WINS WAGE RISES Increases Run From 70 Cents to 112 a Week for 60000 in LowerPaid Grades | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/british-see-peril-to-paris-accords-fear-shift-in-soviet-tactics.html | BRITISH SEE PERIL TO PARIS ACCORDS Fear Shift in Soviet Tactics Designed to Influence Both France and West Germany | By Drew Middletonspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/cadets-protest-exams-action-at-brazilian-west-point-stirs-revolt.html | CADETS PROTEST EXAMS Action at Brazilian West Point Stirs Revolt Plot Rumor | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/canada-gets-plan-for-pumppriming-massey-in-talk-from-throne-gives.html | CANADA GETS PLAN FOR PUMPPRIMING Massey in Talk From Throne Gives Parliament Remedies for Economic Worries CANADA GETS PLAN FOR PUMPPRIMING | By Raymond Daniellspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/census-setting-up-shop-2-offices-here-to-lead-survey-of-1954.html | CENSUS SETTING UP SHOP 2 Offices Here to Lead Survey of 1954 Business Activities | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/chancellor-inaugurated-at-university-of-buffalo.html | Chancellor Inaugurated At University of Buffalo | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/church-programs-on-economy-grow-more-protestants-planning-for.html | CHURCH PROGRAMS ON ECONOMY GROW More Protestants Planning for Annual Study Series Communion Crusade Due | By Preston King Sheldon | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/civil-rights-bills-doomed-in-capitol-slim-chance-also-given-curb-on.html | CIVIL RIGHTS BILLS DOOMED IN CAPITOL Slim Chance Also Given Curb on Filibusters and Bricker Treaty Restriction Plan CIVIL RIGHTS BILLS DOOMED IN CAPITOL | By C P Trussellspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/conscience-takes-toll-garden-state-parkway-trying-honor-system-for.html | CONSCIENCE TAKES TOLL Garden State Parkway Trying Honor System for Economy | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
|---|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/cruise-passengers-carry-own-luggage-on-coast.html | Cruise Passengers Carry Own Luggage on Coast | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/democratic-analysis-of-presidents-speech.html | Democratic Analysis of Presidents Speech | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/democratic-convention-set-for-aug-27-1956.html | Democratic Convention Set for Aug 27 1956 | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/democratic-party-attacks-program-set-by-eisenhower-analysis-of.html | DEMOCRATIC PARTY ATTACKS PROGRAM SET BY EISENHOWER Analysis of State of Union Message Privately Issued Hits Validity and Candor PAPER IS CONFIDENTIAL It Contrasts Completely to Partys Stand in Congress for Moderate Approach DEMOCRATIC PARTY ATTACKS PROGRAM | By William S Whitespecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dewey-to-visit-white-house.html | Dewey to Visit White House | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/dr-jerry-f-neill.html | DR JERRY F NEILL | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/edwin-c-ritchie.html | EDWIN C RITCHIE | SpeCial to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/evasion-is-seen-by-u-s-on-fields-washington-discloses-failure-to.html | EVASION IS SEEN BY U S ON FIELDS Washington Discloses Failure to Reach Them in Hungary  Calls It RunAround | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/for-national-primaries-reforms-believed-necessary-in-our-nominating.html | For National Primaries Reforms Believed Necessary in Our Nominating Procedures | MYRON HARRIS Jr | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/foreign-affairs-yugoslav-schism-ii-the-quintessential-issue.html | Foreign Affairs Yugoslav Schism  II The Quintessential Issue | By C L Sulzberger | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/francis-m-smith.html | FRANCIS M SMITH | iecJaI tO the New york Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/freer-trade-policy-urged-by-us-envoy.html | FREER TRADE POLICY URGED BY US ENVOY | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/g-e-to-construct-12th-unit-in-south-hickory-n-c-site-is-chosen-for.html | G E TO CONSTRUCT 12TH UNIT IN SOUTH Hickory N C Site Is Chosen for Expanding Manufacture of Electric Transformers G E TO CONSTRUCT 12TH UNIT IN SOUTH | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/gas-units-listed-in-critical-area-edison-gives-city-locations-of.html | GAS UNITS LISTED IN CRITICAL AREA Edison Gives City Locations of 100000 SideArm Water Heaters to Act on Peril | By Farnsworth Fowle | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/george-w-kerr.html | GEORGE W KERR | Special To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/germans-in-argentine-deal.html | Germans in Argentine Deal | Special To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/hammarskjold-sees-chou-second-time-on-war-prisoners-reds-radio.html | HAMMARSKJOLD SEES CHOU SECOND TIME ON WAR PRISONERS Reds Radio Gives Only Terse Announcement on 3 34Hour Conference in Peiping 2D PEIPING PARLEY ON CAPTIVES HELD | By Henry R Liebermanspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/heads-greenwich-health-board.html | Heads Greenwich Health Board | Special To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/herbert-stessin-in-piano-recital-young-artist-offers-works-of.html | HERBERT STESSIN IN PIANO RECITAL Young Artist Offers Works of Brahms Beethoven and Scriabin at Town Hall | H C S | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/hopes-are-dimmed-for-gatt-progress-conflict-over-trade-barriers.html | HOPES ARE DIMMED FOR GATT PROGRESS Conflict Over Trade Barriers Seems Irreconcilable as Geneva Talks Resume | By Michael L Hoffmanspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/house-unit-balked-art-plans-in-1954-however-president-obviated-many.html | HOUSE UNIT BALKED ART PLANS IN 1954 However President Obviated Many Objections in State of the Union Message | Special To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/hunter-college-wins-76-72.html | Hunter College Wins 76  72 | Special To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/inges-bus-stop-set-to-rehearse-anthony-ross-is-signed-for-featured.html | INGES BUS STOP SET TO REHEARSE Anthony Ross Is Signed for Featured Role in Play Due to Open Next Month | By Louis Calta | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/iraq-cancels-half-of-world-bank-loan.html | IRAQ CANCELS HALF OF WORLD BANK LOAN | Special To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/italian-takes-ski-race-signora-chenal-is-clocked-in-1593-for-2.html | ITALIAN TAKES SKI RACE Signora Chenal Is Clocked in 1593 for 2 Slalom Runs | SPECIAL TO THE NEW YORK TIMES | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/italy-seeks-economic-penetration-of-warlost-east-africa-regions.html | Italy Seeks Economic Penetration Of WarLost East Africa Regions Spending 8000000 a Year to Prepare an Unpromising Somaliland for Democracy | By Robert C Dotyspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/j-lawrence-hunter.html | J LAWRENCE HUNTER | speiat to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/japan-cites-gain-in-foreign-trade-asian-economic-parley-hears-of.html | JAPAN CITES GAIN IN FOREIGN TRADE Asian Economic Parley Hears of Change to a Favorable Balance During 1954 | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/jersey-date-bids-made-racing-commission-receives-requests-from-4.html | JERSEY DATE BIDS MADE Racing Commission Receives Requests From 4 Tracks | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/joseph-delfino.html | JOSEPH DELFINO | Soecial to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/joseph-w-barr-sr.html | JOSEPH W BARR SR | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/ladejinsky-role-in-vietnam-vital-us-counting-on-land-reform-to-tip.html | LADEJINSKY ROLE IN VIETNAM VITAL US Counting on Land Reform to Tip Scales Against Reds in 1956 Election There | By Dana Adams Schmidtspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/lifschey-violist-to-retire.html | Lifschey Violist to Retire | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/maid-of-cotton-on-her-first-visit-to-city-wont-let-the-wool-be.html | Maid of Cotton on Her First Visit to City Wont Let the Wool Be Pulled Over Eyes | By Agnes McCarty | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/marian-anderson-wins-ovation-in-first-opera-role-at-the-met-marian.html | Marian Anderson Wins Ovation In First Opera Role at the Met MARIAN ANDERSON MAKES MET DEBUT | By Howard Taubman | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/marriage-announcement-1-no-title-idella-a-graham-will-b-arried-u-of.html | Marriage Announcement 1  No Title IDELLA A GRAHAM WILL B ARRIED U of Bridgeport ExStudenl l and Ivan Spangenberg 3d Brown Graduate Engaged | SPecial to The New York limes | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mclellan-plans-staff-reshuffle-former-mccarthy-aides-may-go-or-be.html | MCLELLAN PLANS STAFF RESHUFFLE Former McCarthy Aides May Go or Be Demoted Files to Be Reorganized | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/merger-proposed-for-city-libraries-beame-makes-suggestion-to-new.html | MERGER PROPOSED FOR CITY LIBRARIES Beame Makes Suggestion to New York Brooklyn Queens as They Ask 12610614 MERGER PROPOSED FOR CITY LIBRARIES | By Charles G Bennett | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/metro-plans-film-on-air-heros-life-studio-prepares-script-on-comdr.html | METRO PLANS FILM ON AIR HEROS LIFE Studio Prepares Script on Comdr Frank Spigwead a Navy Strategist in War | By Thomas M Pryorspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mginnis-identifies-3-friends-in-b-m.html | MGINNIS IDENTIFIES 3 FRIENDS IN B M | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/midtown-gallery-shows-work-of-eight.html | Midtown Gallery Shows Work of Eight | H D | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/miss-helen-imbrie-becomes-engaged-swarthmore-senior-will-be-bride.html | MISS HELEN IMBRIE BECOMES ENGAGED Swarthmore Senior Will Be Bride of John M Worlock Graduate of That College | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/moslem-group-hits-hunger-illiteracy.html | MOSLEM GROUP HITS HUNGER ILLITERACY | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-charles-niebling.html | MRS CHARLES NIEBLING | SpeCial to The New York tmes | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/mrs-manach-remarried-former-gladys-lory-wed-to1-aristodeme-j.html | MRS MANACH REMARRIED Former Gladys Lory Wed to1 Aristodeme J Cosmetto | Special to The Hew York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/n-c-a-a-votes-in-favor-of-national-football-video-program-for-1955.html | N C A A Votes in Favor of National Football Video Program for 1955 Season DESIRE INDICATED FOR LIBERAL PLAN Delegates Prefer Easing of Some Past Restrictions  Big Ten Defers Stand | By Allison Danzig | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/n-y-u-faces-irish-in-garden-tonight-violet-will-meet-notre-dame-22d.html | N Y U FACES IRISH IN GARDEN TONIGHT Violet Will Meet Notre Dame 22d Time  Yales Quintet Will Visit Columbia | SPECIAL TO THE NEW YORK TIMES | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/named-by-the-governor-to-appellate-division.html | Named by the Governor To Appellate Division | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-ford-fund-aims-in-india.html | New Ford Fund Aims in India | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-guinea-dutch-expect-long-stay-build-administrative-center.html | NEW GUINEA DUTCH EXPECT LONG STAY Build Administrative Center Despite Indonesian Threats to Drive Them Out | By Robert Aldenspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/new-scintillation-counter-called-gain-in-atom-radiation-detection.html | New Scintillation Counter Called Gain in Atom Radiation Detection Princeton Research Unit Gets Patent  Device to Exercise Dogs Also Is Invented PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/newcrop-months-lead-wheat-gains-grains-open-strong-decline-sharply.html | NEWCROP MONTHS LEAD WHEAT GAINS Grains Open Strong Decline Sharply Then Recover  Soybeans End Mixed | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/news-of-food-packaged-fresh-juice-sales-gain-west-may-compete-with.html | News of Food Packaged Fresh Juice Sales Gain  West May Compete With Florida | By Jane Nickerson | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/offerings-and-yields-of-municipal-bonds-jan-7-1955.html | Offerings and Yields Of Municipal Bonds Jan 7 1955 | SPECIAL TO THE NEW YORK TIMES | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/ofgsa2enks.html | Ofgsa2enks | Ital to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/ohio-court-voids-film-censorship-appeals-tribunal-reverses-lower.html | OHIO COURT VOIDS FILM CENSORSHIP Appeals Tribunal Reverses Lower Bench Rules State Law Unconstitutional | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/olin-h-fancher.html | OLIN H FANCHER | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
|---|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/opera-masked-ball-miss-anderson-sings-with-a-rich-voice.html | Opera Masked Ball Miss Anderson Sings With a Rich Voice | By Olin Downes | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/party-chiefs-split-on-state-finances-gop-head-says-dewey-left.html | PARTY CHIEFS SPLIT ON STATE FINANCES GOP Head Says Dewey Left Albany Solvent  Democrat Counters With Figures PARTY HEADS SPLIT ON STATE FINANCES | By Richard Amperspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/patterson-gains-knockout-over-troy-in-garden-bout-halted-after-5.html | Patterson Gains Knockout Over Troy in Garden Bout Halted After 5 Rounds BROOKLYN FIGHTER WINS NO 19 EASILY Patterson Batters Troy but Does Not Drop Him Before Referee Halts Contest | By Joseph C Nichols | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/physician-marries-1-mrs-louise-g-fried1.html | PHYSICIAN MARRIES 1 MRS LOUISE G FRIED1 | Special to The New York Ties | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/piano-works-played-by-bernardo-segall.html | PIANO WORKS PLAYED BY BERNARDO SEGALL | J B | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/power-plan-for-niagara-disagreement-expressed-with-recent.html | Power Plan for Niagara Disagreement Expressed With Recent Statements by Robert Moses | KENNEDY STEVENSON | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/prayers-for-pope-off-order-for-priests-in-rome-called-indication-of.html | PRAYERS FOR POPE OFF Order for Priests in Rome Called Indication of Pontiffs Gain | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/prices-of-cotton-rise-1015-points-futures-market-here-opens-14.html | PRICES OF COTTON RISE 1015 POINTS Futures Market Here Opens 14 Points Above Thursday and Holds Steady All Day | SPECIAL TO THE NEW YORK TIMES | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/princetonians-award-student-paper-honors-senior-for-campus-center.html | PRINCETONIANS AWARD Student Paper Honors Senior for Campus Center Work | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/prof-b-browni-dramatics-ioaoh-director-of-productions-at-brown.html | PROF B BROWNI DRAMATICS IOAOH Director of Productions at Brown University Dies Wrote About Soviet Stage | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/r-p-i-molds-hockey-champions-as-well-as-engineers-pied-piper-coach.html | R P I Molds Hockey Champions as Well as Engineers Pied Piper Coach Is Member of Premier Lacrosse Family | By Frank M Blunk | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/radar-detects-locust-invasions-used-in-effort-to-destroy-them.html | Radar Detects Locust Invasions Used in Effort to Destroy Them | By John Hillabyspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/rail-peace-lifts-stocks-in-london-but-rise-in-u-s-treasury-bill.html | RAIL PEACE LIFTS STOCKS IN LONDON But Rise in U S Treasury Bill Rates Weakens Market for British Funds | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/raymond-machletti-aoe_tus-f__o-tv.html | RAYMOND MACHLETTI AOETus Fo TV | special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
|---|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/remons-brother-to-join-cabinet-his-ministry-directs-panama-police.html | REMONS BROTHER TO JOIN CABINET His Ministry Directs Panama Police Brooklyn Man Still Held in Case | By Paul P Kennedyspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/reuben-lunderhill.html | REUBEN LUNDERHILL | Special to The New NorklTimes | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/rev-william-cavanagh.html | REV WILLIAM CAVANAGH | Specif to The ew York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/robert-w-keown.html | ROBERT W KEOWN | Spectal to The Mew York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/samuel-b-harding.html | SAMUEL B HARDING | Specla to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/schweitzer-quits-alsace-to-avoid-birthday-furor.html | Schweitzer Quits Alsace To Avoid Birthday Furor | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/science-unit-inducts-chemist.html | Science Unit Inducts Chemist | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/shipyard-closing-in-camden-denied-new-york-corporation-head-admits.html | SHIPYARD CLOSING IN CAMDEN DENIED New York Corporation Head Admits Labor Problem but Asserts Fiscal Soundness | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/silver-returns-from-the-wars-greenbacks-have-that-lining-again-as.html | SILVER RETURNS FROM THE WARS Greenbacks Have That Lining Again as Precious Bullion Flows Back to Depository TRUCKS MAKE DAILY TRIP Metal Helped Build Stockpile of Atomic Bombs Bars Stored at West Point | By Charles Grutzner | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/sir-arthur-keith-sgientist-88-dies-noted-british-anthropologist-was.html | SiR ARTHUR KEITH SGIENTIST 88 DIES Noted British Anthropologist Was Rector at Aberdeen Head of Research Farm A FORCEFUL DARWINIAi Leading Proponent of Theory at Lectures Early Doubted Piltdown Authenticity | SpectR1 to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/spring-millinery-has-forest-motif-flowers-woodland-shadows-and.html | SPRING MILLINERY HAS FOREST MOTIF Flowers Woodland Shadows and Sprites Incorporated in New Styles by Florell | By Dorothy ONeill | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/stability-shown-in-primary-prices-index-unchanged-for-week-in-spite.html | STABILITY SHOWN IN PRIMARY PRICES Index Unchanged for Week in Spite of Small Advance for Farm Products | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/stepinacs-counsel-to-defend-dedijer.html | STEPINACS COUNSEL TO DEFEND DEDIJER | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archiv es/stevens-denies-he-is-resigning-adams-also-says-he-will-stay-in-army.html | STEVENS DENIES HE IS RESIGNING Adams Also Says He Will Stay in Army Post Secretary Asserts Health Is Good | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/stock-watchdog-group-to-be-named-in-quebec.html | Stock Watchdog Group To Be Named in Quebec | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/strike-and-rains-plague-rhodesia-central-african-federation-is-hurt.html | STRIKE AND RAINS PLAGUE RHODESIA Central African Federation Is Hurt by Copper Walkout and Damage to Crops | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/t-aaron-levy.html | T AARON LEVY | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/tax-on-highpowered-cars-urged.html | Tax on HighPowered Cars Urged | SOLOMON GARB M D | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/thai-crimes-take-2000-lives.html | Thai Crimes Take 2000 Lives | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/the-kista-dans-sailing.html | The Kista Dans Sailing | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/theatre-the-merchant-shakespeares-play-is-revived-offbroadway.html | Theatre The Merchant Shakespeares Play Is Revived OffBroadway | By Brooks Atkinson | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/titos-plea-for-coexistence.html | Titos Plea for Coexistence | CHASLAV M NIKITOVITCH | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/total-of-jobless-fell-in-december-decline-from-november-slight.html | TOTAL OF JOBLESS FELL IN DECEMBER Decline From November Slight Employed Equaled 1953 Level for Same Month | By John D Morrisspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/townsend-netcher-cohelr-to-fortune-of-12000000-left-by-mother-dies.html | Townsend Netcher CoHelr Of Fortune Of 12000000 Left by Mother Dies | Spelai to The New York Timer | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-n-club-awards-golf-prizes.html | U N Club Awards Golf Prizes | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-gift-of-food-wins-spaniards-250000-yule-packages-sent-to-needy.html | U S GIFT OF FOOD WINS SPANIARDS 250000 Yule Packages Sent to Needy Cotton Aid Is Found of Low Grade | By Camille M Cianfarraspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-roads-board-agrees-on-101billiondollar-plan-u-s-board-offers.html | U S Roads Board Agrees On 101BillionDollar Plan U S BOARD OFFERS VAST ROADS PLAN | By Joseph A Loftusspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-school-aid-by-grants-urged-drive-is-opened-in-congress-against.html | U S SCHOOL AID BY GRANTS URGED Drive Is Opened in Congress Against Any Presidential Plea for Building Loans | Special to The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/u-s-will-sell-additional-coal-to-rome-squeezing-poland-from-italian.html | U S Will Sell Additional Coal to Rome Squeezing Poland From Italian Market | By Arnaldo Cortesispecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/vast-drive-in-soviet-to-open-east-urged-vast-soviet-drive-to-the.html | Vast Drive in Soviet To Open East Urged VAST SOVIET DRIVE TO THE LAND ASKED | By Clifton Danielspecial To the New York Times | RE0000164536 | 1983-04-07 | B00000512802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/vincent-criticizes-davies-ouster-by-dulles-as-drastic-and-cruel.html | Vincent Criticizes Davies Ouster By Dulles as Drastic and Cruel Former Envoy Breaks Silence in Assailing Dismissal and Own Forced Retirement | By Elie Abelspecial To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/walter-greenough-i-a-r__ror-66t.html | WALTER GREENOUGH I A RroR 66t | Special To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/william-c-meyer.html | WILLIAM C MEYER | Special to Xe New York rtmes | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/wood-field-and-stream-sailfish-reported-running-off-florida-with.html | Wood Field and Stream Sailfish Reported Running Off Florida With Tournament Starting Tuesday | By Raymond R Camp | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-08 | https://www.nytimes.com/1955/01/08/archives/y-w-c-a-project-aids-world-ties-young-women-of-13-countries-are.html | Y W C A PROJECT AIDS WORLD TIES Young Women of 13 Countries Are Guests Here Session of Methodists Is Told | By George Duganspecial To The New York Times | RE0000164536 | 1983-04-07 | B00000512802 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/asia-for-asians-drive-stirs-a-vast-continent-gap-widening-between-.html | ASIA FOR ASIANS DRIVE STIRS A VAST CONTINENT Gap Widening Between Nationalist Movements and AntiCommunists | By Tillman Durdin | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/education-for-all-is-education-for-none-universal-instruction.html | Education for All Is Education for None Universal instruction however fine in theory has substituted quantity for quality says an educator In the process teachings highest aims have been lost | By Douglas Bush | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/irresponsible-attack-draws-gop-fire-g-o-p-says-attack-is.html | Irresponsible Attack Draws GOP Fire G O P SAYS ATTACK IS IRRESPONSIBLE | By the United Press | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/security-risk-firings-will-get-a-going-over-democrats-will-launch-.html | SECURITY RISK FIRINGS WILL GET A GOING OVER Democrats Will Launch an Inquiry Into the Administrations Course | By Cabell Phillips | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/100-survive-jersey-man-80.html | 100 Survive Jersey Man 80 | Special to The lew York Tlmea | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/5iiske-farrelly.html | 5liske Farrelly | Special 1o The New Yck Timel | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-betraying-thesis.html | A BETRAYING THESIS | ANTHONY L PIAZZA | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-boner.html | A BONER | CARL S REASE | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-census-of-congress-the-average-congressman-at-this-session-is-52.html | A Census of Congress The average Congressman at this session is 52 a lawyer father veteran and joiner | WASHINGTON | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-challenge-to-indoor-vegetable-growers-two-oldtimers-rhubarb-and.html | A CHALLENGE TO INDOOR VEGETABLE GROWERS Two OldTimers Rhubarb and Endive Are Candidates for Cellar Forcing | By Gordon Morrison | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-fullcost-grant-made-to-princeton.html | A FULLCOST GRANT MADE TO PRINCETON | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-global-birthday-fete-a-review-of-the-life-of-dr-schweitzer-as-he.html | A Global Birthday Fete A Review of the Life of Dr Schweitzer As He Approaches His 80th Milestone | By Howard A Rusk M D | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-guide-for-the-states-planning-to-expand-training-of.html | A Guide for the States Planning to Expand Training of ElementarySchool Teachers | By Benjamin Fine | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-personal-selection-treasury-of-philosophy-edited-by-dagobert-d.html | A Personal Selection TREASURY OF PHILOSOPHY Edited by Dagobert D Runes 1280 pp New York Philosophical Library 15 | By Edmund Fuller | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-r-stsk-jr-wros-i-miss-mary-tweedy.html | A r stsK JR wros i MISS MARY TWEEDY | Special to The New York Tmes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-varied-collection-prize-stories-1955-the-o-henry-awards-selected.html | A Varied Collection PRIZE STORIES 1955 The O Henry Awards Selected and edited by Paul Engle and Hansford Martin 313 pp New York Doubleday Co 395 | w P | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/a-visit-to-yellowstone-in-midwinter.html | A VISIT TO YELLOWSTONE IN MIDWINTER | By Jack Goodman | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/abstract-variety-recent-shows-point-up-growth-and-danger.html | ABSTRACT VARIETY Recent Shows Point Up Growth and Danger | By Howard Devree | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/adelaioe-miller-troth-westbrook-graduate-engaged-to-john-thomas.html | ADELAIOE MILLER TROTH Westbrook Graduate Engaged to John Thomas England | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/advice.html | Advice | J O BAILEY | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/aid-to-disabled-up-20-crippled-childrens-unit-gave-help-to-19106.html | AID TO DISABLED UP 20 Crippled Childrens Unit Gave Help to 19106 Last Year | SPECIAL TO THE NEW YORK TIMES | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/albert-p-godsho-60i-telephone-engineeri.html | ALBERT P GODSHO 60I TELEPHONE ENGINEERI | Special to The New York Times I | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/alone-alone-all-all-alone-raft-of-despair-by-ensio-tiira-200-pp-new.html | Alone Alone All All Alone RAFT OF DESPAIR By Ensio Tiira 200 pp New York E P Dutton Co 3 | By A C Spectorsky | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert F Bedingfield | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ambrosebuhler.html | AmbroseBuhler | pecial to The lew York Ttmes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/armstrong-in-blues-music-by-handy-played-by-jazz-combination.html | ARMSTRONG IN BLUES Music by Handy Played by Jazz Combination | By John S Wilson | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/arnold-sailing-victor-scores-19-points-totake-riverside-makeup-test.html | ARNOLD SAILING VICTOR Scores 19 Points toTake Riverside MakeUp Test | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ashamed.html | Ashamed | AGNES DOARE HOAGLAND | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/at-home-in-water-many-fine-house-plants-thrive-without-soil.html | AT HOME IN WATER Many Fine House Plants Thrive Without Soil | By Albert L Stone | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/atkas-copters-fly-the-mail-to-dunedin.html | ATKAS COPTERS FLY THE MAIL TO DUNEDIN | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/australian-fish-act-raises-legal-issues.html | AUSTRALIAN FISH ACT RAISES LEGAL ISSUES | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/auto-makers-face-new-sales-battle-closer-competition-is-ahead-as.html | AUTO MAKERS FACE NEW SALES BATTLE Closer Competition Is Ahead as Detroit Production Hits Rate of 24 a Minute | By Foster Hailey | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/automobiles-preview-motorama-of-1955-to-afford-a-glimpse-into.html | AUTOMOBILES PREVIEW Motorama of 1955 to Afford a Glimpse Into Inventors World of Tomorow | By Bert Pierce | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/aviation-safety-score-u-s-carriers-set-record-on-domestic-and.html | AVIATION SAFETY SCORE U S Carriers Set Record on Domestic And Overseas Routes During 1954 | By Richard Witkin | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/award-sweep-scored-for-giants-by-stoneham-mays-and-rhodes-writers.html | Award Sweep Scored for Giants By Stoneham Mays and Rhodes WRITERS AWARDS SWEPT BY GIANTS | By John Drebinger | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/axtellmemelo.html | AxtellMemelo | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/backlog-plagues-courts-in-jersey-long-list-of-cases-clogging-lower.html | BACKLOG PLAGUES COURTS IN JERSEY Long List of Cases Clogging Lower Jurisdictions That Are Short of Judges | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/banks-here-post-earnings-record-profits-up-4-to-34-for-year-gains.html | BANKS HERE POST EARNINGS RECORD Profits Up 4 to 34 for Year  Gains in Investment Yield Offset Decline in Loans | By J E McMahon | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/banyard-elected-bishop-in-jersey-heads-protestant-episcopal-diocese.html | BANYARD ELECTED BISHOP IN JERSEY Heads Protestant Episcopal Diocese of State After the First Convention Ballot | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/barbara-broj6n-affianced.html | Barbara Broj6n Affianced | Slclal to Tle NeW York Times | RE0000164537 | 1983-04-07 | B00000512803 |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/barbara-caldwell-betrothed.html | Barbara Caldwell Betrothed | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/baruch-predicts-cheap-atom-bomb-says-small-countries-soon-will-have.html | BARUCH PREDICTS CHEAP ATOM BOMB Says Small Countries Soon Will Have Weapon Because of Gains in Technique | By Thomas J Hamilton | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/basque-shepherds-prosper-on-u-s-ranches-right-to-bring-more-herders.html | Basque Shepherds Prosper on U S Ranches Right to Bring More Herders From Spain Sought in West | By Lawrence E Davies | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bipartisanship-poses-question-in-congress-how-much-and-on-what.html | BIPARTISANSHIP POSES QUESTION IN CONGRESS How Much and on What Subjects Are Issues Dividing the Democrats | By William S White | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bird-life-and-lore-stray-feathers-from-a-birdmans-desk-by-austin-l.html | Bird Life And Lore STRAY FEATHERS FROM A BIRDMANS DESK By Austin L Rand Illustrated by Ruth Johnson 224 pp New York Doubleday  Co 375 | By Thomas Foster | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bonn-armys-role-raises-problems-putting-german-supply-units-in.html | BONN ARMYS ROLE RAISES PROBLEMS Putting German Supply Units in France Is One of Touchy Questions Before Allies | By Thomas F Brady | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bonn-expenditures-up-100-since-1949.html | BONN EXPENDITURES UP 100 SINCE 1949 | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bonn-weighs-plan-to-import-tanks-study-includes-other-heavy-weapons.html | BONN WEIGHS PLAN TO IMPORT TANKS Study Includes Other Heavy Weapons  Regime Insists on Right to Manufacture | M S HANDLER | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/boston-university-turns-back-army-team-in-overtime-7370-boston.html | Boston University Turns Back Army Team in Overtime 7370 BOSTON URALLIES TO NIP ARMY 7370 | By Michael Strauss | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/boston.html | Boston | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/brenda-l-lopez-is-engaged.html | Brenda L Lopez Is Engaged | Special to The New orR Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/bridge-rubber-vs-duplicate-play-part-scores-and-slams-are-features.html | BRIDGE RUBBER VS DUPLICATE PLAY Part Scores and Slams Are Features of The Former | BY Albert H Morehead | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/brimstone-damnation-tomorrow-the-new-moon-by-shirley-barker-354-pp.html | Brimstone Damnation TOMORROW THE NEW MOON By Shirley Barker 354 pp Indianapolis and New York The BobbsMerrill Company 375 | By Harnett T Kane | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/britain-sends-more-paratroops.html | Britain Sends More Paratroops | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/britains-defense-to-costly-regime-also-plans-no-major-change-in.html | BRITAINS DEFENSE TO COSTLY Regime Also Plans No Major Change in Draft  U S Lead in Global Task Is Urged | By Benjamin Welles | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-fail-to-hit-coal-output-goal.html | BRITISH FAIL TO HIT COAL OUTPUT GOAL | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-give-plan-for-malaya-drive-canberra-bombers-will-join.html | BRITISH GIVE PLAN FOR MALAYA DRIVE Canberra Bombers Will Join Fighting  2 Asian Leaders Urge Amnesty to End War | By Tillman Durdin | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-planning-trek-in-antarctic-project-for-first-crossing-of.html | BRITISH PLANNING TREK IN ANTARCTIC Project for First Crossing of Continent Fits Into U S Program Now Starting | By Walter Sullivan | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-seek-to-end-waste-in-coal-use.html | BRITISH SEEK TO END WASTE IN COAL USE | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/british-want-iraq-to-join-with-west-in-a-mideast-pact-aim-to-retain.html | BRITISH WANT IRAQ TO JOIN WITH WEST IN A MIDEAST PACT Aim to Retain Military Bases There in Trying to Widen 1930 Bilateral Alliance | By Welles Hangen | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/brother-and-sister-green-threshold-by-mary-wolfe-thompson-176-pp.html | Brother and Sister GREEN THRESHOLD By Mary Wolfe Thompson 176 pp New York Longmans Green  Co 250 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/buschengolden.html | BuschenGolden | Slclal to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/but-is-it-the-bard-romeo-and-juliet-has-new-excitement-as-film.html | BUT IS IT THE BARD  Romeo and Juliet Has New Excitement as Film | By Bosley Crowther | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cadet-is-fiahce-of-judith-millar-robert-goodwyn-3d-of-west-point.html | CADET IS FIAHCE OF JUDITH MILLAR Robert Goodwyn 3d of West Point and Wilson College Student Are Engaged | SpeeILI to The Zew York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/carol-e-whitaker-wed-to-t-g-barnes.html | CAROL E WHITAKER WED TO T G BARNES | 1eeial to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/censors-assailed-by-spains-church-new-law-asked-to-guarantee-more.html | CENSORS ASSAILED BY SPAINS CHURCH New Law Asked to Guarantee More Freedom for Press and Guard Human Rights | By Camille M Cianfarra | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/closeups-of-the-capital-of-the-real-germany.html | Closeups of the Capital Of the Real Germany | M S HANDLER | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/columbia-quintet-routs-yale-7256-lions-beat-elis-for-third-time.html | COLUMBIA QUINTET ROUTS YALE 7256 Lions Beat Elis for Third Time After Gaining 3426 Lead at Intermission | By Roscoe McGowen | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/commodity-marts-were-busy-in-1954-volume-here-in-most-items.html | COMMODITY MARTS WERE BUSY IN 1954 Volume Here in Most Items Exceeded the 1953 Levels  Potatoes and Coffee Active | By George Auerbach | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/composers-of-past-early-creators-achieve-permanence-on-lp.html | COMPOSERS OF PAST Early Creators Achieve Permanence on LP | R P | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/conductor-in-east-germany.html | Conductor in East Germany | HERBERT D KLEIN | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/connecticut-gop-in-power-shuffle-brennan-baldwin-factions-join-in.html | CONNECTICUT GOP IN POWER SHUFFLE Brennan Baldwin Factions Join in Opposition to Meade Alcorn Group | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cook-praises-yugoslavs-u-s-general-cites-troops-toughness-care-of.html | COOK PRAISES YUGOSLAVS U S General Cites Troops Toughness Care of Weapons | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cornell-five-pins-first-defeat-on-dartmouth-and-retains-ivy-league.html | Cornell Five Pins First Defeat on Dartmouth and Retains Ivy League Lead ITHACAN TOPPLE BIG GREEN 7066 | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cortez-and-malinali-the-golden-princess-by-alexander-baron-378-pp.html | Cortez and Malinali THE GOLDEN PRINCESS By Alexander Baron 378 pp New York Ives Washburn 395 | It C | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/courage-and-faith-in-a-distracted-age-the-cornerstone-by-zoc.html | Courage and Faith in a Distracted Age THE CORNERSTONE By Zoe Oldenbourg Translated from the French by Edward Hyams 482 pp New York Pantheon Books 450 | By Elizabeth Janeway | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/critic.html | Critic | M K MACKLEM | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/cunningha-msteffens.html | Cunningha mSteffens | Special to The New York Tlme | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/curved-bows.html | Curved Bows | SOL BABITZ | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/days-of-crisis-in-the-great-experiment-the-new-men-by-c-p-snow-311.html | Days of Crisis in the Great Experiment THE NEW MEN By C P Snow 311 pp New York Charles Scribners Sons 350 | By John Berryman | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/de-hartwolfe.html | De HartWolfe | Special to The New York Tlmel | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/delorenzowhite.html | DeLorenzoWhite | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dentist.html | Dentist | VICTOR H LEVITZ D D S | RE0000164537 | 1983-04-07 | B00000512803 |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/detention-of-catholics-reported.html | Detention of Catholics Reported | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/diet-foods-grow-into-big-business-products-use-is-no-longer.html | DIET FOODS GROW INTO BIG BUSINESS Products Use Is No Longer Considered as a Fad  100 Canners Supply Demand | By James J Nagle | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dislikes-play.html | Dislikes Play | JOSEPH BURGER | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/dorothy-e-nu5-bride-tlq-suburbs-st-aloysius-church-in-grea-neck.html | DOROTHY E NU5 BRIDE tlq SUBURBS St Aloysius Church in Grea Neck Setting for Marriage to Frank E Finnegan Jr | lcia to rTle ew York Tlllles | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/downsstokes.html | DownsStokes | Special to The ew Norle Timer | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/due-in-hong-kong-wednesday.html | Due in Hong Kong Wednesday | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ease-trade-curb-coops-urge-u-s-resolutions-stress-need-for-foreign.html | EASE TRADE CURB COOPS URGE U S Resolutions Stress Need for Foreign Markets Chicago Convention Closes | By Seth S King | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/economic-forecasters-take-optimistic-view-with-a-few-exceptions.html | ECONOMIC FORECASTERS TAKE OPTIMISTIC VIEW With a Few Exceptions They See 1955 as a Good Year for Business | By Joseph A Loftus | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/edward-f-payne-84-early-cartoonist.html | EDWARD F PAYNE 84 EARLY CARTOONIST | vecla to The Ncw York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/edward-house-a-uchincloss-weds-miss-justine-eaton-in-manhasset.html | Edward House A uchincloss Weds Miss Justine Eaton in Manhasset | Spell to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/eisenhower-forcing-democrats-to-left-many-feel-further-shift-is.html | EISENHOWER FORCING DEMOCRATS TO LEFT Many Feel Further Shift Is Necessary If Party Is to Find Firm Ground For Opposition to G O P | By Arthur Krock | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/eleanor-r0senbergs-troth.html | Eleanor R0senbergs Troth | Special to The uw NCk TiThes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/electronics-aids-photos-of-stars-new-french-camera-reduces-exposure.html | ELECTRONICS AIDS PHOTOS OF STARS New French Camera Reduces Exposure to 4 Minutes From 6 to 8 Hours | By Arthur O Sulzberger | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/elinor-f-brodley-affianced.html | Elinor F Brodley Affianced | pocial to The New York nlms | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ellicent-bjirley-abride-in-summit-to-lieut-g-d-thomas.html | ELLICENT BJIRLEY ABRIDE IN SUMMIT to Lieut g D Thomas | Secial to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/eugene-a-kennedy.html | EUGENE A KENNEDY | oeclal o The ew Norlt Time | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/exbusmans-favor-lands-5-in-hospital.html | EXBUSMANS FAVOR LANDS 5 IN HOSPITAL | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fair-trade-due-for-a-goingover-at-national-meeting-of-retailers.html | Fair Trade Due for a GoingOver At National Meeting of Retailers RETAILERS PARLEY TO AIR FAIR TRADE | By Gene Boyo | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fairfield-facing-a-loss-of-powers-ribicoff-revives-old-move-to.html | FAIRFIELD FACING A LOSS OF POWERS Ribicoff Revives Old Move to Abolish Antiquated County Government | By David Anderson | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fallacies.html | FALLACIES | M MARTINEZ | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fannie-h-iselin-is-future-bride-smith-sophomore-betrothed-to-david.html | FANNIE H iSELIN IS FUTURE BRIDE Smith Sophomore Betrothed to David E Cromwell a Graduate of Princeton | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fined-drivers-check-bounces-him-in-jail.html | FINED DRIVERS CHECK BOUNCES HIM IN JAIL | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/flowering-peach-menasha-skulnik-in-clifford-odets-play-about-the.html | FLOWERING PEACH Menasha Skulnik in Clifford Odets Play About the Legend of Noah | By Brooks Atkinson | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/for-opera-subsidy.html | FOR OPERA SUBSIDY | BERNARD WHITEFIELD | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fordham-defeats-rutgers-71-to-65-conlin-contributes-27-points-as.html | FORDHAM DEFEATS RUTGERS 71 TO 65 Conlin Contributes 27 Points as Ram Quintet Gains Its 9th Victory of Season | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/france-rules-out-shift-on-germany-mendesfrance-disavows-any-plan.html | FRANCE RULES OUT SHIFT ON GERMANY MendesFrance Disavows Any Plan Linked to Big4 Talk  Defends Vote on Accords | By Harold Callender | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/france-wants-to-disperse-her-industry-seeks-more-uniform.html | France Wants to Disperse Her Industry Seeks More Uniform Distribution of Plants | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/franceb-prnor-will-be-married-raduate-of-colby-junior-college-s.html | FRANCEB PRNOR WILL BE MARRIED raduate of Colby Junior College s Betrothed to Robert Haws Yale 54 | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/frange5-munson-is-wed-in-albany-married-to-the-rev-hubert-allenby.html | FRANGE5 MUNSON IS WED IN ALBANY Married to the Rev Hubert Allenby at Westminster Presbyterian Church | Speela to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/frantzen-victor-in-ski-jump-test-takes-a-event-with-leaps-of.html | FRANTZEN VICTOR IN SKI JUMP TEST Takes Class A Event With Leaps of 128 and 137 Feet at Bear Mountain | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fresh-insight-into-mind-of-strauss.html | FRESH INSIGHT INTO MIND OF STRAUSS | By Henry Pleasants | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/from-farm-to-fortune-nickels-and-dimes-the-story-of-f-w-woolworth.html | From Farm to Fortune NICKELS AND DIMES The Story of F W Woolworth By Nina Brown Baker Illustrated by Douglas Gorsline 134 pp New York Harcourt Brace Co 250 For Ages 9 to 14 | CHRISTINE GILBERT | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/fulfillment-and-ruin-noble-savage-the-life-of-paul-gauguin-by.html | Fulfillment And Ruin NOBLE SAVAGE The Life of Paul Gauguin By Lawrence and Elisabeth Henson Illustrated 299 pp New York Random House 5 | By Irving Stone | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/g-ms-expansion-is-60-completed-1-billion-project-grows-by-a-quarter.html | G MS EXPANSION IS 60 COMPLETED 1 Billion Project Grows by a Quarter  Almost All to Be in Place by Fall | By Thomas E Mullaney | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gazierwasserman.html | GazierWasserman | Special to The New York Tlrez | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/geyer-victor-in-sail-captures-four-races-in-indian-harbor-frostbite.html | GEYER VICTOR IN SAIL Captures Four Races in Indian Harbor Frostbite Regatta | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gharlesuphn-ninalicionewed-yale-alumnus-and-attorney-married-at-st.html | GHARLESUPHN NINALICIONEWED Yale Alumnus and Attorney Married at St Josephs Church in Bronxville | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gharlotte-ghrist-becomes-fiancee-daughter-of-state-supreme-court.html | GHARLOTTE GHRIST BECOMES FIANCEE Daughter of State Supreme Court Justice to Be Wed to Edward Paul Bernard Jr | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gizella-lya-takacs-prospective-bride.html | GIZELLA LYA TAKACS PROSPECTIVE BRIDE | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/golden-abbey-first-correlation-is-fifth-golden-abbey-31-takes-coast.html | Golden Abbey First Correlation Is Fifth GOLDEN ABBEY 31 TAKES COAST RACE | By the United Press | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/gop-56-strategy-assumes-nominee-to-be-eisenhower-september.html | GOP 56 STRATEGY ASSUMES NOMINEE TO BE EISENHOWER September Convention Short Campaign Is Approved by White House Party Chiefs | By W H Lawrence | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/guatemala-acting-on-arbenz.html | Guatemala Acting on Arbenz | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hands-off.html | Hands Off | DONALD H REHLAENDER | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hankehetherman.html | HankeHetherman | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/happy-omission.html | Happy Omission | ROBERT CARON | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hardestyogrady.html | HardestyOGrady | Soecial To The New York TLmel | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/heads-coast-shipping-unit.html | Heads Coast Shipping Unit | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/henrietta-gouley-affianced.html | Henrietta Gouley Affianced | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/henry-m-blank-jr-to-wed-nancy-reeve.html | HENRY M BLANK JR  TO WED NANCY REEVE | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hetchka-gets-26-points.html | Hetchka Gets 26 Points | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/himalayan-climb-due-french-expedition-to-attempt-ascent-of-makalu.html | HIMALAYAN CLIMB DUE French Expedition to Attempt Ascent of Makalu | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/his-aim-was-to-be-solely-american-charles-ives-and-his-music-by.html | His Aim Was to Be Solely American CHARLES IVES AND HIS MUSIC By Henry and Sidney Cowell 245 pp New York Oxford University Press 450 | By Arthur Berger | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/his-effort-was-heroic-sir-walter-scott-his-life-and-personality-by.html | His Effort Was Heroic SIR WALTER SCOTT His Life and Personality By Hesketh Pearson Illustrated 295 pp New York Harper Bros 4 | By Peter Quennell | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hollywood-rivals-nbc-and-cbs-tv-vie-for-industry-events-coverage.html | HOLLYWOOD RIVALS NBC and CBS TV Vie for Industry Events Coverage  Other Film Items | By Thomas M Pryor | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/howewhelpton.html | HoweWhelpton | Special to The lqw York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/hoxiebristol.html | HoxieBristol | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/i-carol-cregar-engagedi-ucla-graduate-to-be-wed-to-alexander-j.html | I CAROL CREGAR ENGAGEDI UCLA Graduate to Be Wed to Alexander J Campbell I | pla to The ew York Ttml | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/i-norma-nash-betrothed-iteacher-in-greenfield-mass-fiancee-of-peter.html | I NORMA NASH BETROTHED ITeacher in Greenfield Mass Fiancee of Peter F French | SPecialto The New York Times I | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/igayu-takes-ski-race-dartmouth-man-first-in-giant-slalom-test-at.html | IGAYU TAKES SKI RACE Dartmouth Man First in Giant Slalom Test at Manchester | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/in-ancient-britain-the-eagle-of-the-ninth-by-rosemary-sutcliff.html | In Ancient Britain THE EAGLE OF THE NINTH By Rosemary Sutcliff Illustrated by C Walter Hodges 256 pp New York Oxford University Press 275 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/india-cuts-export-duties-reduces-tax-on-black-pepper-and-castor-oil.html | INDIA CUTS EXPORT DUTIES Reduces Tax on Black Pepper and Castor Oil | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/indian-air-talks-pushed-agreement-on-renewal-of-u-s-lines-expiring.html | INDIAN AIR TALKS PUSHED Agreement on Renewal of U S Lines Expiring Pact Sought | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/industry-getting-ultrasonic-aids-new-device-can-help-fields-as-far.html | INDUSTRY GETTING ULTRASONIC AIDS New Device Can Help Fields as Far Apart as Aircraft and Beer Chocolate | By John Stuart | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/instruments-and-intuition.html | Instruments and Intuition | OTTO KRASH | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/iona-bows-to-siena.html | Iona Bows to Siena | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/irene-piccort-wo-i-to-rica       -lki.html | IRENE PICCOrT WO I TO RICA LKI | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/is-kirkpatrick-becomes-engaged-she-will-be-wed-to-james-m.html | IS KIRKPATRICK BECOMES ENGAGED She Will Be Wed to James M McGregorBoth Were in St Louis Opera Company | Seclal to The New York limes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/italian-red-drive-for-recruits-lags-central-committee-concedes-loss.html | ITALIAN RED DRIVE FOR RECRUITS LAGS Central Committee Concedes Loss of Membership Among the Young Communists | By Arnaldo Cortesi | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/jeahhe-m-gildea-bridgeport-bride-3-st-augustines-is-scene-of-her.html | JEAHHE M GILDEA BRIDGEPORT BRIDE 3 St Augustines Is Scene of Her Marriage to John M Brannelly Law Graduate | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/jews-in-tunisia-fear-arab-rule-emigration-to-israel-speeded-since.html | JEWS IN TUNISIA FEAR ARAB RULE Emigration to Israel Speeded Since France Opened Talks for Areas Autonomy | By Michael Clark | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joan-a-peace-to-be-wed.html | Joan A Peace to Be Wed | Special to The sNevz York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joan-crosby-is-future-bride-1.html | Joan Crosby Is Future Bride 1 | Special to The New ork Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/john-p-murphy.html | JOHN P MURPHY | Special to Tile New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/joyce-h-andrews-eric-keble-engaged.html | JOYCE H ANDREWS  ERIC KEBLE ENGAGED | Specitl to The New York Times I | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kahantuckman.html | KahanTuckman | Spleal to the lew York Thnem | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kallir-wins-vienna-praise.html | Kallir Wins Vienna Praise | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/katharilqe-sutro-becomes-fianoee-alumna-of-colby-is-betrothed-to.html | KATHARIlqE SUTRO BECOMES FIANOEE Alumna of Colby Is Betrothed to Kenneth W Dougherty Pernsylvania Graduate | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/kimball-union-triumphs-skiers-score-over-williams-freshmen-19631642.html | KIMBALL UNION TRIUMPHS Skiers Score Over Williams Freshmen 19631642 | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/landscape-styles-outer-and-inner-vision-in-current-work.html | LANDSCAPE STYLES Outer and Inner Vision In Current Work | By Stuart Preston | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/lawrence-v-oneill.html | LAWRENCE V ONEILL | Secla to The ew York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/letter-questions-praise-by-reviewers-of-menotti-work-other-comments.html | Letter Questions Praise by Reviewers Of Menotti Work  Other Comments | ALVIN ARONSON | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FRITZ KREDEL | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BOB MILKMAN | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JAMES K ROBINSON | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/library-dedication-set-structure-to-serve-cincinnati-and-hamilton.html | LIBRARY DEDICATION SET Structure to Serve Cincinnati and Hamilton County | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/light-and-satiric-the-reckless-spenders-by-walker-gibson-79-pp.html | Light and Satiric THE RECKLESS SPENDERS By Walker Gibson 79 pp Bloomington Indiana University Press 275 | By Robert Hillyer | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/london-letter-west-end-discovers-that-mrs-christie-does-not-always.html | LONDON LETTER West End Discovers That Mrs Christie Does Not Always Write a Hit | By W A Darlington | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/london-stiffens-far-east-stand-rejects-request-via-moscow-to.html | LONDON STIFFENS FAR EAST STAND Rejects Request Via Moscow to Circulate Red Vietnams Charges Against West | By Drew Middleton | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/lqancy-w-horton-will-be-married-oberlin-student-is-betrothed-to.html | lqANCY W HORTON WILL BE MARRIED Oberlin Student is Betrothed to Lieut Water Rochefort McCarthy Jr of Amy | Special 4o The ew York Timel | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ltoytbeil.html | ltoytBeil | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/magsaysay-fights-a-social-cancer-the-president-of-the-philippines.html | Magsaysay Fights a Social Cancer The President of the Philippines has completed a year in office Here is an audit of his efforts to end exploitation of Filipinos by Filipinos | By H Ford Wilkins | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/man-called-the-weaker-of-the-sexes.html | Man Called the Weaker of the Sexes | R K P | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/manhattan-shows-way.html | Manhattan Shows Way | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mantinopurcell.html | MantinoPurcell | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/maree-harkins-rieo1-bay-state-girl-is-the-bride-of-john-a-galvin.html | MAREE HARKINS RIEO1 Bay State Girl Is the Bride of John A Galvin OCCal lO | rile ew York TimEs | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/marion-l-gerardi-engaged-to-marry.html | MARION L GERARDI ENGAGED TO MARRY | Special Io The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/methodist-women-oppose-wilson-on-universal-military-training.html | Methodist Women Oppose Wilson On Universal Military Training Division of Christian Service Asserts Plan Puts Youth Under Military Control During Most Formative Years | By George Dugan | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mexican-cattle-rushed-into-u-s-recent-ending-of-embargo-may-send.html | MEXICAN CATTLE RUSHED INTO U S Recent Ending of Embargo May Send 1800000 to Sonora This Month | Special To The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mi55-ri6ar-bride-ilq-westitester-centenary-alumna-is-wed-to-john.html | MI55 RI6AR BRIDE Ilq WESTItESTER Centenary Alumna Is Wed to John Spain in St Josephs Church at Bronxville | Special To The New York Tlme | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/midterm-inspection-plants-and-stored-bulbs-need-checkup-now.html | MIDTERM INSPECTION Plants and Stored Bulbs Need CheckUp Now | By Nancy Ruzicka Smith | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mineral-surveys-progress-in-asia-particular-attention-is-paid-to.html | MINERAL SURVEYS PROGRESS IN ASIA Particular Attention Is Paid to Underground Wealth in India U N Unit Finds | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mint-leaf-takes-laurels-in-show-gains-working-hunter-title-at-ox.html | MINT LEAF TAKES LAURELS IN SHOW Gains Working Hunter Title at Ox Ridge Event  Royal Guard Jumping Victor | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-amick-engaged-to-g-b-davidsen-jr.html | MISS AMICK ENGAGED TO G B DAVIDSEN JR | Special to Tile New Yok Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-anne-moore-a-bride-in-jersey-uncle-officiates-at-wedding-in.html | MISS ANNE MOORE A BRIDE IN JERSEY Uncle Officiates at Wedding in Morristown Church to Arturo A San Roman Jr | Special to The New York Tlmea | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-betty-weiner-affianced.html | Miss Betty Weiner Affianced | Special to The New York Tlmes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-blclwood-engaged-to-wed-alumna-of-wilson-college-is-fiancee-of.html | MISS BLCIWOOD ENGAGED TO WED Alumna of Wilson College Is Fiancee of Robert Porter Babcock Jr Veteran | ICal to The New York Time | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-dershuck-is-wed-i-married-in-sugarloaf-pa-tot-frank-lipscomb.html | MISS DERSHUCK IS WED I Married in Sugarloaf Pa tot Frank Lipscomb Gay I | Soeqtal to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-eamitjhell-larchmont-bridi-she-wears-agown-of-ivor-satin-at.html | MISS EAMITJHELL LARCHMONT BRIDI She Wears aGown of Ivor Satin at Her Marriage to Verner C Jordan Jr | Special to The New York Tlmtt | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-faulhaber-elqign-fiancee-t-senior-at-smith-will-be-brld-of.html | MISS FAULHABER ElqIGN FIANCEE t Senior at Smith Will Be Brld of Wendell J Wasllburn Jr Navy Communications Man | Special to The Ne York Tzraes | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-fitzgeralds-troth-glens-falls-girl-to-be-married-to-gererd-n.html | MISS FITZGERALDS TROTH Glens Falls Girl to Be Married to Gererd N Cartledgo | Special t Tne New York Time | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-gibson-engaged-jersey-social-worker-will-be-wed-to-sidney.html | MISS GIBSON ENGAGED Jersey Social Worker Will Be Wed to Sidney Blaxill | Special to The New York Ttmes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-iolalyttle-become5-engaged-member-of-scarsdale-junior-league.html | MISS IOLALYTTLE BECOme5 ENGAGED Member Of Scarsdale Junior League Fiancee of Chrles Medd WesleyanAlumnus | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-lawrences-role-as-wife-gertrude-lawrence-as-mrs-a-an-intimate.html | Miss Lawrences Role as Wife GERTRUDE LAWRENCE AS MRS A An Intimate Biography of a Great Star By Richard Stoddard Aldrich Illustrated 414 pp New York Greystone Press Distributed by Simon Schuster 495 | By Lewis Nichols | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-sally-blass-lawyers-fiancee.html | MISS SALLY  BLASS LAWYERS FIANCEE | Special to The IXew York rimes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/miss-wachsberger-wed-she-is-married-in-woodmere-to-ronald.html | MISS WACHSBERGER WED She Is Married in Woodmere to Ronald Kleinfield Navy | Special to 1he New NorkTlmem | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/more-milk-and-less-cream.html | More Milk and Less Cream | By Jane Nickerson | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mr6aret-rooke-educator-isdead-formerteacher-of-italiakl-language.html | MR6ARET ROOKE EDUCATOR ISDEAD FormerTeacher of Italiakl Language and Literature at Smith College 74 | Special to Tile New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-a-l-finesinger.html | MRS A L FINESINGER | 5cil tO The ew York Time3 | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-earl-browder-dead-at-5b-wzfe-of-uxhead-ot-u-reds-two-4borive.html | Mrs Earl Browder Dead at 5B Wzfe of uxHead ot U  Reds Two 4borive Efforts Made to Deport Herin Jailed Briefly With Husband in 1952 | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-john-j-lavin.html | MRS JOHN J LAVIN | Special to Tile New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mrs-william-t-little.html | MRS WILLIAM T LITTLE | pecLa to Tte New ork Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/music-myra-hess-plays-pianist-gives-recital-at-carnegie-hall.html | Music Myra Hess Plays Pianist Gives Recital at Carnegie Hall | By Olin Downes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mystery-of-the-voice-teachers-and-singers-are-still-striving-to.html | MYSTERY OF THE VOICE Teachers and Singers Are Still Striving To Solve Secret of Proper Method | By John Briggs | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/mythical-adventures-my-life-in-the-bush-of-ghosts-by-amos-tutuola.html | Mythical Adventures MY LIFE IN THE BUSH OF GHOSTS By Amos Tutuola 174 pp New York The Grove Press 350 | SELDEN RODMAN | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/named-by-geographic-society.html | Named by Geographic Society | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/nancy-t-kenney-to-be-wed.html | Nancy T Kenney to Be Wed | SpecSM to The lew York Tmes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/nangy-l-parker-engaged-to-wed-former-art-student-fiancee-of-edwin-r.html | NANGY L PARKER ENGAGED TO WED Former Art Student Fiancee of Edwin R D Fox 2d Who Is a Veteran of the Navy | Special to The ew York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/national-motor-boat-show-will-open-at-kingsbridge-armory-on-friday.html | National Motor Boat Show Will Open at Kingsbridge Armory on Friday Night BRONX EXPOSITION WILL RUN 10 DAYS | By Clarence E Lovejoy | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/navy-swimmers-score-take-eight-first-places-to-defeat-columbia-4935.html | NAVY SWIMMERS SCORE Take Eight First Places to Defeat Columbia 4935 | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ncaa-appoints-group-to-draw-up-1955-tv-program-five-new-members.html | NCAA APPOINTS GROUP TO DRAW UP 1955 TV PROGRAM Five New Members Named to Body That Will Formulate SetUp for Football | By Allison Danzig | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/neighborhood-parties-will-open-colortv-era-n-bc-head-says-foresees.html | Neighborhood Parties Will Open ColorTV Era N BC Head Says Foresees Repetition in 1955 of 1947 Gatherings That Sold BlackandWhite | By Alfred R Zipser Jr | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-health-plan-pushed-by-miners-union-aims-to-set-up-network-of.html | NEW HEALTH PLAN PUSHED BY MINERS Union Aims to Set Up Network of Clinics in Remote Areas  Relief for Fund Factor | By Joseph A Loftus | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/new-ruling-cuts-risk-suspensions-us-employe-in-key-position-may-be.html | NEW RULING CUTS RISK SUSPENSIONS US Employe in Key Position May Be Put in Nonsensitive Job Pending Full Study | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-and-gossip-gathered-on-the-rialto-new-repertory-theatre-may.html | NEWS AND GOSSIP GATHERED ON THE RIALTO New Repertory Theatre May Still Make Debut This Season  Other Items | By Lewis Funke | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-of-the-world-of-stamps-rotary-commemorative-goes-on-sale-feb.html | NEWS OF THE WORLD OF STAMPS Rotary Commemorative Goes on Sale Feb 23 In Chicago | By Kent B Stiles | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/news-of-tv-and-radio-nbc-seeking-show-to-rival-sullivan-items.html | NEWS OF TV AND RADIO NBC Seeking Show to Rival Sullivan  Items | By Val Adams | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/niels-chew-wedsi-susan-wetherbyi-couple-attended-by-ten-at-nuptials.html | NIELS CHEW WEDSI SUSAN WETHERBYI Couple Attended by Ten at Nuptials in Orange Conn Congregational Church | SpecIal to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/nir6inia-d-naef-is-wed-in-jersey-bride-has-four-attendants-at.html | NIR6INIA D NAEF IS WED IN JERSEY Bride Has Four Attendants at Marriage in Summit to LieutBruce MacLaury Jr k | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/no-10-downing-street-adds-a-bit-of-history-repairs-recall-to.html | NO 10 DOWNING STREET ADDS A BIT OF HISTORY Repairs Recall to Britons Long Line of Prime Ministers Who Lived There | By Peter D Whitney | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/no-crush-on-girl-rush-rosalind-russells-location-company-has-little.html | NO CRUSH ON GIRL RUSH Rosalind Russells Location Company Has Little Effect on Las Vegas | By William H Brownell Jr | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/no-time-for-comedy.html | No Time for Comedy | WILLIAM BRUNO | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/notes-on-science-incendiary-balloons-from-japan-aerial-refueling-of.html | NOTES ON SCIENCE Incendiary Balloons From Japan  Aerial Refueling of Planes | R K P | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/notre-dame-trips-n-y-u-five-9374-as-15523-watch-scores-52-points-in.html | NOTRE DAME TRIPS N Y U FIVE 9374 AS 15523 WATCH Scores 52 Points in Second Half of Garden Contest Against New Yorkers | By William J Briordy | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/oberlin-funds-raised.html | Oberlin Funds Raised | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/of-pictures-and-people-james-wong-howe-plans-independent-movie.html | OF PICTURES AND PEOPLE James Wong Howe Plans Independent Movie  Forsythe Saga  Addenda | By A H Weiler | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/officer-to-wed-marcia-leiss.html | Officer to Wed Marcia Leiss | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/old-dominions-tribute-to-its-famous-sons-many-colonial-homes-to-be.html | OLD DOMINIONS TRIBUTE TO ITS FAMOUS SONS Many Colonial Homes to Be on View In Virginia During Heritage Month | By Dolores B Jeffords | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/old-low-vs-history.html | OLD LOW VS HISTORY | RUSSELL E PLANCK | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/on-dropping-coins.html | On Dropping Coins | EDGAR A MASON | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/one-mans-metier-munch-writes-about-job-of-conductor-in-book.html | ONE MANS METIER Munch Writes About Job Of Conductor in Book | By Olin Downes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/one-of-shippings-restless-chiefs-is-eager-to-circle-the-globe-again.html | One of Shippings Restless Chiefs Is Eager to Circle the Globe Again R S Hecht of New Orleans Feels Out of Touch After Year on Many Activities | By George Horne | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/oneman-exhibit-pictures-by-david-vestal-cover-many-subjects.html | ONEMAN EXHIBIT Pictures by David Vestal Cover Many Subjects | By Jacob Deschin | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/opera-as-a-unity.html | Opera as a Unity | RALPH J DE FILIPPIS | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/opera-stars-pose-eastwest-issue-vienna-to-discuss-singers-who.html | OPERA STARS POSE EASTWEST ISSUE Vienna to Discuss Singers Who Accept Bids to Play in Communist Areas | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/oswego-develops-5point-port-plan.html | OSWEGO DEVELOPS 5POINT PORT PLAN | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pace-e-liberta-a-former-italian-diplomat-operating-under-the-slogun.html | Pace e Liberta A former Italian diplomat operating under the slogun Peace and Liberty is nettling the Italian Communists | By Paul Hofmann | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pakistan-in-red-deal-mission-to-go-to-peiping-to-complete-trade.html | PAKISTAN IN RED DEAL Mission to Go to Peiping to Complete Trade Pact | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pale-tweedo.html | Pale Tweedo | By Dorothy Hawkins | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/panama-curbs-speculation.html | Panama Curbs Speculation | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/peiping-communist-but-chinese-too-the-former-imperial-city-is-run.html | Peiping  Communist But Chinese Too The former Imperial City is run by Marxism but the spirit goes buck to the Emperors | By James Cameron | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/peiping-to-exhibit-wares-in-france-to-admit-red-chinese-party-for.html | PEIPING TO EXHIBIT WARES IN FRANCE TO Admit Red Chinese Party for Display of Goods at Lyons Fair in April | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/physician-weds-miss-jane-pare-dr-john-j-oconnor-jr-and-nursing.html | PHYSICIAN WEDS MISS JANE PARE Dr John J OConnor Jr and Nursing Graduate Married in Manchester N H | SPeCial to Th Hew York TLu | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/piano-series-begun-by-webster-aitken.html | PIANO SERIES BEGUN BY WEBSTER AITKEN | H C S | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pifieviaplume.html | PifieviaPlume | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/portrait-of-an-m-a-l-master-of-ad-lib-he-is-steve-allen-a-man-with.html | Portrait of an M A L Master of Ad Lib He is Steve Allen a man with a clutch of small talents that add up to a high degree of comedy | By Gilbert Millstein | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/power-of-makeup.html | POWER OF MAKEUP | IRVING RAVIN | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/praise-for-arlen.html | Praise for Arlen | EDWARD JABLONSKI | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/president-cheers-advocates-of-dam-his-support-in-state-of-union.html | PRESIDENT CHEERS ADVOCATES OF DAM His Support in State of Union Message Is Noted but Echo Park Adherents Are Wary | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/pro-and-con.html | Pro and Con | WILLIAM WINSTON | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/profiteers-comeuppance-out-went-the-candle-by-harvey-swados-374-pp.html | Profiteers Comeuppance OUT WENT THE CANDLE By Harvey Swados 374 pp New York The Viking Press 395 | ROBERT LOWRY | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/protestants-open-antibingo-drive-council-to-use-minutemen-all-over.html | PROTESTANTS OPEN ANTIBINGO DRIVE Council to Use Minutemen All Over State to Fight Legislative Measures | By Milton Bracker | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/puertorico-eyes-costa-rica-outlet-holds-parleys-on-program-for.html | PUERTORICO EYES COSTA RICA OUTLET Holds Parleys on Program for Siphoning Off Some of the Surplus Population | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/radio-ham-finds-iron-curtain-rip-newburgh-operator-talking-with.html | RADIO HAM FINDS IRON CURTAIN RIP Newburgh Operator Talking With Odessa Amateur  Relaxed Curbs Seen | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rangers-blanked-at-toronto-5-to-0-rangers-blanked-at-toronto-5-to-0.html | Rangers Blanked At Toronto 5 to 0 RANGERS BLANKED AT TORONTO 5 TO 0 | By the United Press | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/rbgi-qill-briie-i-ofarlbukly-ceremony-takes-plaoe-in-ti-aloysius.html | RBGI QILL BRIIE I OFARLBUKLY Ceremony Takes Plaoe in ti Aloysius Church in Great Neok 6 Attend Couple | Speeal to The lew York Tnes | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/readers-submit-views-on-ten-best-list.html | Readers Submit Views On Ten Best List | E R BARRA | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/real-religion.html | REAL RELIGION | DOUGLAS COLE | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/records-impact-of-the-price-cuts.html | RECORDS IMPACT OF THE PRICE CUTS | By Harold C Schonberg | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/reds-convene-in-hanoi.html | Reds Convene in Hanoi | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/reds-mark-dresden-raid-anniversary-of-allied-attack-to-be-used-for.html | REDS MARK DRESDEN RAID Anniversary of Allied Attack to Be Used for Propaganda | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/regina-marthn-will-be-married-nurse-betrothed-to-john-f-oconnell-a.html | REGINA MARTHN WILL BE MARRIED Nurse Betrothed to John F OConnell a Graduate of St Johns Law School | Seclal to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/reiningerzeman.html | ReiningerZeman | peeal to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/remon-assassination-points-up-latinamerica-problems-areas-political.html | REMON ASSASSINATION POINTS UP LATINAMERICA PROBLEMS Areas Political Instability and Economic Troubles Are Major Factors for U S Planners in Shaping Policy | By Walter H Waggoner | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/republicans-seek-2d-seat-in-florida-exchicago-lawyer-opposes-son-of.html | REPUBLICANS SEEK 2D SEAT IN FLORIDA ExChicago Lawyer Opposes Son of Late Incumbent in Election Tuesday | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/rift-in-yugoslavia-seen-officials-trial-linked-with-titos-new.html | Rift in Yugoslavia Seen Officials Trial Linked With Titos New Relations With Russia | CONSTANTIN FOTITCH | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/rqllss-guernsey-is-future-bride-alumna-of-sarah-lawrence-will-be.html | rqllSS GUERNSEY IS FUTURE BRIDE Alumna of Sarah Lawrence Will Be Married in Spring to James C Miner | Slactal to Tne New York TlmeB | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/russians-wont-mind-travel-curbs-they-can-always-get-information.html | RUSSIANS WONT MIND TRAVEL CURBS They Can Always Get Information Freely by Other Means | By Harry Schwartz | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/ruth-harberg-is-engaged.html | Ruth Harberg Is Engaged | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/sandra-strouses-troth-kidmore-graduate-is-engagedi-to-earl-clark.html | SANDRA STROUSES TROTH kidmore Graduate Is Engagedl to Earl Clark Hower I | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/school-for-agents-new-york-asta-chapter-inaugurates-training-class.html | SCHOOL FOR AGENTS New York ASTA Chapter Inaugurates Training Class for Agency Employes | By Paul J C Friedlander | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/schools-lauded-on-american-way-policies-board-exhorts-them-to.html | SCHOOLS LAUDED ON AMERICAN WAY Policies Board Exhorts Them to Remain Its Guardians  Reviews U S Education | By Bess Furman | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/science-in-review-new-steps-in-the-field-of-photosynthesis-open-a.html | SCIENCE IN REVIEW New Steps in the Field of Photosynthesis Open A Vista of Unlimited Food Supplies | By Robert K Plumb | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/senate-may-study-peress-case-anew-democrats-likely-to-require-army.html | SENATE MAY STUDY PERESS CASE ANEW Democrats Likely to Require Army to Explain Report  McCarthy Sets Hearing | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archiv es/seoul-now-balks-at-atom-defense-leaders-are-reported-taking.html | SEOUL NOW BALKS AT ATOM DEFENSE Leaders Are Reported Taking Position Koreans Would Be the Chief Sufferers | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/shades-of-supernatural-the-other-place-and-other-stories-of-the.html | Shades of Supernatural THE OTHER PLACE And Other Stories of the Same Sort By J B Priestley 265 pp New York Harper Bros 3 | By William Peden | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sherbrookhowson.html | SherbrookHowson | Special to The New York Timez | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sightseeing-in-l-a-program-of-tours-is-devised-to-save-visitors.html | SIGHTSEEING IN L A Program of Tours Is Devised to Save Visitors Time When Doing the Town | By Gladwin Hill | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/simone-fiedler-married.html | Simone Fiedler Married | Special to The New York Tim | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/singletonmhollenbeck.html | SingletonmHollenbeck | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sir-ernest-bell.html | SIR ERNEST BELL | Special to The New Yorl Tlme | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/ski-centers-near-the-city-several-areas-are-only-a-short-drive-from.html | SKI CENTERS NEAR THE CITY Several Areas Are Only A Short Drive From Times Square | By Stan Rowland Jr | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sliderule-wizard-the-gadget-maker-by-maxwell-griffith-438-pp.html | SlideRule Wizard THE GADGET MAKER By Maxwell Griffith 438 pp Philadelphia and New York J B Lippincott Company 375 | HENRY CAVENDISH | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/smithmsmith.html | SmithmSmith | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/somaliland-puts-its-hopes-on-oil-surveys-now-going-on-hold-keyto.html | SOMALILAND PUTS ITS HOPES ON OIL Surveys Now Going on Hold Keyto Solvency or Mere Subsistence for Territory | By Robert C Doty | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/songs.html | SONGS | FRASER GANGE | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/south-tops-north-at-mobile-12-to-6-eidom-and-bielski-excel-as.html | SOUTH TOPS NORTH AT MOBILE 12 TO 6 Eidom and Bielski Excel as Victors Come From Behind in Senior Bowl Game | By the United Press | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/soviet-frees-2-americans-long-held-in-labor-camps.html | Soviet Frees 2 Americans Long Held in Labor Camps | By the United Press | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/sports-of-the-times-overheard-in-a-huddle.html | Sports of The Times Overheard in a Huddle | By Arthur Daley | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/st-helena-a-drama-of-grim-makebelieve-napoleons-last-days-were.html | St Helena A Drama Of Grim MakeBelieve Napoleons last days were marked by royal pretense boredom and battles with his jailers | By Andre Maurois | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/st-peters-prep-wins-defeats-brooklyn-prep-8785-in-overtime-for.html | ST PETERS PREP WINS Defeats Brooklyn Prep 8785 in Overtime for Title | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/star-right.html | Star Right | RODNEY E SHERATSKY | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/state-finds-drugs-aid-mental-cases-will-extend-use-of-two-new.html | STATE FINDS DRUGS AID MENTAL CASES Will Extend Use of Two New Products Hailed as Step in Psychiatric Therapy | By Warren Weaver Jr | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/stevens-chief-aide-resigns-army-post-under-secretary-of-army.html | Stevens Chief Aide Resigns Army Post UNDER SECRETARY OF ARMY RESIGNS | By Anthony Leviero | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/stock-break-falls-to-upset-wall-st-price-decline-of-10-or-even-more.html | STOCK BREAK FALLS TO UPSET WALL ST Price Decline of 10 or Even More Would Help Market Position Many Believe | By Burton Crane | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/strodelhunge.html | StrodelHunge | Slecial to The Lew York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/student-isfiaice-or-sraleeedson-i-peter-bowen-phelps-who-s-a-senior.html | STUDENT ISFIAICE Or SRALEEEDSON I Peter Bowen Phelps Who s a Senior at Yale to Wed Graduate of Bradford | 6pecial to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/submarines-and-sundry-scenery.html | SUBMARINES AND SUNDRY SCENERY | By J P Shanley | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/susan-r-heh013h-be00me5-fiahoee-milwaukee-girl-is-engaged-to.html | SUSAN R HEH013H BE00ME5 FIAHOEE Milwaukee Girl Is Engaged to Emanuel L Philipp 2d Who Is Yale Graduate | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/television-in-review-talk-with-oppenheimer-stage-hit-adapted.html | TELEVISION IN REVIEW Talk With Oppenheimer  Stage Hit Adapted | By Jack Gould | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tests-to-discover-talented-youth.html | Tests to Discover Talented Youth | B F | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-camera-eye-micki-the-baby-fox-by-astrid-bergman-46-pp-new-york.html | The Camera Eye MICKI The Baby Fox By Astrid Bergman 46 pp New York The Macmillan Company 250 For Ages 4 to 6 | ELLEN LEWIS BUELL | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-dance-heterodox-draper-goes-right-on-mixing-things-up.html | THE DANCE HETERODOX Draper Goes Right On Mixing Things Up | By John Martin | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-financial-week-widest-stock-break-since-korean-war-sparked-by.html | THE FINANCIAL WEEK Widest Stock Break Since Korean War Sparked by Margin Rise Proposed Market Inquiry | By John G Forrest | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-molded-chair-evolution-of-the-molded-chair.html | The Molded Chair EVOLUTION OF THE MOLDED CHAIR | By Betty Pepis | RE0000164537 | 1983-04-07 | B00000512803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-molding-of-a-nation-the-story-of-england-vol-i-makers-of-the.html | The Molding Of a Nation THE STORY OF ENGLAND Vol I Makers of the Realm By Arthur Bryant 399 pp Boston Houghton Mifflin Company 5 | By Robert L Schuyler | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-perils-of-paula-the-living-earth-by-sheila-mackay-russell-317.html | The Perils of Paula THE LIVING EARTH By Sheila Mackay Russell 317 pp New York Longmans Green  Co 350 | STUART KEATE | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-problems-to-be-met-american-security-and-freedom-by-maurice-j.html | The Problems To Be Met AMERICAN SECURITY AND FREEDOM By Maurice J Goldbloom 84 pp Boston The Beacon Press 150 | By Norman Thomas | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-red-planet-exploring-mars-by-robert-s-richardson-illustrated.html | The Red Planet EXPLORING MARS By Robert S Richardson Illustrated 261 pp New York McGrawHill Book Company 4 | By John Pfeiffer | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-southern-democrat-now-takes-over-southerners-in-congress-are.html | The Southern Democrat Now Takes Over Southerners in Congress are united by traditions outlook a code of manners Their solidarity makes them a force to be reckoned with always | By William S White | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-tragedy-of-ana-the-duck-hunt-by-hugo-claus-translated-from-the.html | The Tragedy Of Ana THE DUCK HUNT By Hugo Claus Translated from the French by George Libaire 183 pp New York Random House 3 | By Frances Keene | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/the-world-of-music-emissaries-stern-and-laszlo-play-in-iceland-on.html | THE WORLD OF MUSIC EMISSARIES Stern and Laszlo Play In Iceland on Mission For U S Government | By Ross Parmenter | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/third-peiping-talk-on-u-s-prisoners-lasts-five-hours.html | THIRD PEIPING TALK ON U S PRISONERS LASTS FIVE HOURS HammarskjoldChou Session Is Longest One of Series  No Hint on Progress | By Lindesay Parrott | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-abolish-military-scrip-device-for-currency-conversion-is-called.html | To Abolish Military Scrip Device for Currency Conversion Is Called Costly and Discriminatory | OSKAR MORGENSTERN | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/to-hold-our-place-in-the-world-civilization-and-foreign-policy-an.html | TO HOLD OUR PLACE IN THE WORLD CIVILIZATION AND FOREIGN POLICY An Inquiry for Americans By Louis J Halle Introduction by Dean Acheson 277 pp New York Harper  Bros 375 | By James Reston | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tokyo-politicians-do-balancing-act-statements-urging-closer-ties.html | TOKYO POLITICIANS DO BALANCING ACT Statements Urging Closer Ties With Reds Offset by Words Designed to Mollify U S | By Robert Trumbull | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tomorrows-adults-the-readers-write.html | Tomorrows Adults  The Readers Write | By Dorothy Barclay | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/tourist-byways-of-the-west-indies.html | TOURIST BYWAYS OF THE WEST INDIES | By John A Carruthers Jr | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/transamerica-names-two.html | Transamerica Names Two | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
|---|---|---|---|---|---|---|
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/trenton-session-to-open-tuesday-gov-meyner-to-read-his-first.html | TRENTON SESSION TO OPEN TUESDAY Gov Meyner to Read His First Message to Legislature Soon After It Convenes | By George Cable Wright | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/troth-announied-of-mis8-conklin6-she-and-her-fiance-william-keith.html | TROTH ANNOUNIED OF MIS8 CONKLIN6 She and Her Fiance William Keith Wallace Are Seniors at St Lawrence University | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/troth-made-known-of-miss-demarest.html | TROTH MADE KNOWN OF MISS DEMAREST | Special to The lew ork Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/two-paths-to-israel-for-zions-sake-a-biography-of-judah-l-magnes-by.html | Two Paths to Israel FOR ZIONS SAKE A Biography of Judah L Magnes By Norman Bentwich Illustrated 329 pp Philadelphia The Jewish Publication Society of America 4 | By Hal Lehrman | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-n-seat-for-peiping-is-still-some-way-off-hammarskjolds-mission.html | U N SEAT FOR PEIPING IS STILL SOME WAY OFF Hammarskjolds Mission Gives a Lift To Communist Prestige But Will Not Alter Many U N Votes | By Thomas J Hamilton | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-s-leadership-and-policies-european-view-confidence-in-us-seems-to.html | U S LEADERSHIP AND POLICIES EUROPEAN VIEW Confidence in Us Seems to Be Rising But Some of the Old Fears Persist | By Drew Middleton | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/u-s-question-booth-the-labor-department-makes-it-easy-to-get.html | U S Question Booth The Labor Department makes it easy to get answers about jobs and similar matters | By Armand Schwab Jr | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/use-of-space-satellites-held-possible-by-1957.html | Use of Space Satellites Held Possible by 1957 | SPECIAL TO THE NEW YORK TIMES | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/visit-to-montreal-bigtime-hockey-games-are-special-attraction-of.html | VISIT TO MONTREAL BigTime Hockey Games Are Special Attraction of Citys Winter Season | By Noel Mostert | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/waging-the-battle-of-billing.html | WAGING THE BATTLE OF BILLING | By John F Wharton | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wall-street-report-some-key-questions-selling-spree-and-government.html | WALL STREET REPORT SOME KEY QUESTIONS Selling Spree and Government Move Fix Attention on the Market | By Robert E Bedingfield | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/war-in-south-moluccas-a-discussion-of-the-stake-in-indonesias-fight.html | War in South Moluccas A Discussion of the Stake in Indonesias Fight Against Independence Movement | By Hanson W Baldwin | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/washington-massive-retaliation-is-2x-now.html | Washington  Massive Retaliation Is 2X Now | By James Reston | RE0000164537 | 1983-04-07 | B00000512803 |

| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wellesley-gets-100000.html | Wellesley Gets 100000 | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/whitemyers.html | WhiteMyers | Secial to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wilt-runs-4162-to-capture-mile-on-aau-program-defeats-mckenzie-by-6.html | WILT RUNS 4162 TO CAPTURE MILE ON AAU PROGRAM Defeats McKenzie by 6 Yards in Metropolitan Games  Pioneer Team Wins | By Joseph M Sheehan | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/with-toga-and-gladius-sign-of-the-pagan-by-roger-fuller-373-pp-new.html | With Toga and Gladius SIGN OF THE PAGAN By Roger Fuller 373 pp New York Dial Press 350 | THOMAS CALDECOT CHUBB | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wood-field-and-stream-muzzleloader-proved-effective-weapon-by.html | Wood Field and Stream MuzzleLoader Proved Effective Weapon by Hunters Reports on Deer Season | By Raymond R Camp | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/wyatt-is-named-tennessee-coach-he-signs-fiveyear-contract-as.html | WYATT IS NAMED TENNESSEE COACH He Signs FiveYear Contract as Football Head After a Big Season at Arkansas | By the United Press | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/yale-six-tops-brown-elis-wins-74-as-mackenzie-performs-hat-trick.html | YALE SIX TOPS BROWN Elis Wins 74 as MacKenzie Performs Hat Trick | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/yonkers-boy-16-flees-kidnapper-tells-police-that-camp-cook-forced.html | YONKERS BOY 16 FLEES KIDNAPPER Tells Police That Camp Cook Forced Him to Write a 100000 Ransom Note | Special to The New York Times | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-09 | https://www.nytimes.com/1955/01/09/archives/young-women-aid-a-s-p-c-a-fete-they-assist-in-plans-for-jan-27.html | YOUNG WOMEN AID A S P C A FETE They Assist in Plans for Jan 27 Animal Kingdom Ball Adoption Clinic Benefit | SPECIAL TO THE NEW YORK TIMES | RE0000164537 | 1983-04-07 | B00000512803 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/10-target-cities-get-aid-kits-in-state-civil-defense-program.html | 10 Target Cities Get Aid Kits In State Civil Defense Program | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/100-survive-jersey-man-80.html | 100 Survive Jersey Man 80 | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/2-nations-oppose-surplus-rice-plan-thailand-and-burma-say-us-farm.html | 2 NATIONS OPPOSE SURPLUS RICE PLAN Thailand and Burma Say US Farm Program Is Dumping and Will Hurt Their Sales | By Dana Adams Schmidtspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/4th-meeting-in-peiping-today.html | 4th Meeting in Peiping Today | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/50000-given-to-harvard.html | 50000 Given to Harvard | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/70-concerns-help-atom-power-hunt-first-commercial-plant-will-be.html | 70 CONCERNS HELP ATOM POWER HUNT First Commercial Plant Will Be Completed in 1957  5 Others Being Built | By Peter Kihss | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/a-national-radio-snagged-in-bonn-broadcast-freedom-dispute-delays.html | A NATIONAL RADIO SNAGGED IN BONN Broadcast Freedom Dispute Delays Start of Station to Outline Policy to East | By Albion Rossspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/about-new-york-flamingos-thrive-in-big-city-window-climate-a-tear.html | About New York Flamingos Thrive in Big City Window Climate  A Tear for 275 OrchestraSeat Days | By Meyer Berger | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/aide-quits-crippled-group.html | Aide Quits Crippled Group | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/antarctic-moves-stir-new-zealand-hillary-everest-climber-may-head-a.html | ANTARCTIC MOVES STIR NEW ZEALAND Hillary Everest Climber May Head a Party to Assist U S British Groups | By Walter Sullivan | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/b-b-cs-television-for-tiny-tots-so-successful-u-s-may-imitate-it.html | B B Cs Television for Tiny Tots So Successful U S May Imitate It | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/bazarnickmpoppen.html | BazarnickmPoppen | Special to The New York TImez | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/bollingen-award-to-new-york-poets.html | Bollingen Award to New York Poets | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/brazil-to-add-to-forces-new-law-to-increase-their-personnel-to.html | BRAZIL TO ADD TO FORCES New Law to Increase Their Personnel to 250000 | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/britain-dislikes-paris-arms-plan-is-expected-to-avoid-outright-veto.html | BRITAIN DISLIKES PARIS ARMS PLAN Is Expected to Avoid Outright Veto but Opposes Curb on Own Production | By Drew Middletonspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/british-plan-still-a-hope.html | British Plan Still a Hope | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/canadiens-rout-rangers-in-hockey-contest-visitors-win-71-as-13607.html | Canadiens Rout Rangers in Hockey Contest VISITORS WIN 71 AS 13607 WATCH | By Joseph C Nichols | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/carol-hobart-married-bride-in-mount-vernon-of.html | CAROL HOBART MARRIED Bride in Mount Vernon of | SPIECIAL TO THE NYT | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/carol-smith-offers-town-hall-recital.html | CAROL SMITH OFFERS TOWN HALL RECITAL | H C S | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/chemists-assail-data-classifying-national-group-fears-harm-in-new-u.html | CHEMISTS ASSAIL DATA CLASSIFYING National Group Fears Harm in New U S Agency to Bar Our KnowHow to Enemy | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/col-ringler-gets-fort-dix-promotion.html | COL RINGLER GETS FORT DIX PROMOTION | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/college-allstar-eleven-beats-hawaiians-in-hula-bowl-33-to-13.html | College AllStar Eleven Beats Hawaiians in Hula Bowl 33 to 13 | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/composers-forum-gives-first-opera-presents-the-stronger-by-hugo.html | COMPOSERS FORUM GIVES FIRST OPERA Presents The Stronger by Hugo Weisgall  Dalgleish Works Also Performed | R P | RE0000164538 | 1983-04-07 | B00000512804 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/crosetti-dickey-turner-to-coach-yanks-for-seventh-year-in-row.html | Crosetti Dickey Turner to Coach Yanks for Seventh Year in Row Former Shortstop Catcher and Pitcher for Bombers Continue as Stengels Aides  Mauch ReEngaged as Trainer | By John Drebinger | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/curtis-and-benta-card-68s.html | Curtis and Benta Card 68s | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/dancer-in-2d-kidnaping-woman-seized-on-coast-with-3-12yearold.html | DANCER IN 2D KIDNAPING Woman Seized on Coast With 3 12YearOld Florida Boy | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/defining-good-old-age-study-by-community-service-gets-225000.html | DEFINING GOOD OLD AGE Study by Community Service Gets 225000 Rockefeller Aid | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/dr-charles-g-taylor.html | DR CHARLES G TAYLOR | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/duckpin-title-to-volk-he-triumphs-over-121-others-with-2101-for-15.html | DUCKPIN TITLE TO VOLK He Triumphs Over 121 Others With 2101 for 15 Games | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/economics-and-finance-wanted-a-broad-but-sober-market-economics-and.html | ECONOMICS AND FINANCE Wanted A Broad But Sober Market ECONOMICS AND FINANCE | By Edward H Collins | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/eisenhower-faces-snags-in-congress-on-3-major-issues-capitol.html | EISENHOWER FACES SNAGS IN CONGRESS ON 3 MAJOR ISSUES Capitol Divided on Prospects  Plan to Reduce Forces Defended and Attacked | By Allen Drury | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/englands-war-debts.html | Englands War Debts | Sir DERWENT HALL CAINE | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/evans-turner-in-chess-tie.html | Evans Turner in Chess Tie | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/falcons-top-baltimore.html | Falcons Top Baltimore | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/figueres-expresses-confidence.html | Figueres Expresses Confidence | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/fleet-of-60-units-is-set-for-turkey-duttweiler-champion-of-low.html | FLEET OF 60 UNITS IS SET FOR TURKEY Duttweiler Champion of Low MarkUps Plans Similar Move in Puerto Rico | By Brendan M Jones | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/foreign-affairs-moscows-watchful-waiting-on-the-danube.html | Foreign Affairs Moscows Watchful Waiting on the Danube | By C L Sulzberger | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/foreign-attention-to-guilder-revaluation-helps-to-keep-question.html | Foreign Attention to Guilder Revaluation Helps to Keep Question Alive in Holland | By Paul Catz | RE0000164538 | 1983-04-07 | B00000512804 |

| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/george-a-elmiger-sr.html | GEORGE A ELMIGER SR | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/george-s-elmore.html | GEORGE S ELMORE | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/german-veterans-cite-arms-apathy-rightist-steel-helmet-group.html | GERMAN VETERANS CITE ARMS APATHY Rightist Steel Helmet Group Declares People See No Survival in Atom War | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/gift-to-bnai-jeshurun-german-kiddush-cup-honors-congregations-130th.html | GIFT TO BNAI JESHURUN German Kiddush Cup Honors Congregations 130th Year | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/glasersahlman.html | GlaserSahlman | Sprcial to The New York Tmes | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/hall-defeats-taylor-wins-class-c-squash-racquets-title-in-five.html | HALL DEFEATS TAYLOR Wins Class C Squash Racquets Title in Five Games | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/hanover-bank-net-for-54-shows-rise-11966000-compares-with-9906000.html | HANOVER BANK NET FOR 54 SHOWS RISE 11966000 Compares With 9906000 Securities Sale Proves Big Factor | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/harriman-gets-plan-to-expedite-traffic.html | HARRIMAN GETS PLAN TO EXPEDITE TRAFFIC | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/harriman-scored-on-housing-views-misled-by-advisers-mitchell.html | HARRIMAN SCORED ON HOUSING VIEWS Misled by Advisers Mitchell Charges Pointing to GOP Aid to Private Builders | By Douglas Dales | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/harry-t-blocker.html | HARRY T BLOCKER | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/he-will-repeat-his-appeal-to-congress-for-lifting-of-trade-barriers.html | He Will Repeat His Appeal to Congress for Lifting of Trade Barriers PRESIDENT TO SEEK TARIFF CUTS TODAY | By John D Morrisspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/i-musici-of-italy-scores-in-u-s-bow-group-of-11-string-players-and.html | I MUSICI OF ITALY SCORES IN U S BOW Group of 11 String Players and Pianist Is Presented by Concert Society | H C S | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/india-said-to-urge-red-china-to-free-american-airmen-communists.html | INDIA SAID TO URGE RED CHINA TO FREE AMERICAN AIRMEN Communists Told Early Move on Fliers Jailed as Spies Would Net Political Gain | By A M Rosenthal | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/interest-on-bank-loans-to-business-here-averaged-326-between-dec-1.html | Interest on Bank Loans to Business Here Averaged 326 Between Dec 1 and 15 | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/interracial-fellowship-chorus-offers-judas-maccabaeus-oratorio-by.html | Interracial Fellowship Chorus Offers Judas Maccabaeus Oratorio by Handel | R P | RE0000164538 | 1983-04-07 | B00000512804 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/investing-parley-stirs-hope-in-rio-plans-for-new-orleans-talks.html | INVESTING PARLEY STIRS HOPE IN RIO Plans for New Orleans Talks Welcomed in Land Where Capital Need Is Large | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/islam-polygamy-scored-egyptian-suffragist-quotes-the-koran-in.html | ISLAM POLYGAMY SCORED Egyptian Suffragist Quotes the Koran in Karachi | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/israelarab-talks-urged-herter-tells-zionist-council-of-pressing.html | ISRAELARAB TALKS URGED Herter Tells Zionist Council of Pressing Need for Peace | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/italys-red-chief-snubbed-in-party-tough-wing-appears-bored-by.html | ITALYS RED CHIEF SNUBBED IN PARTY  Tough Wing Appears Bored by Togliattis Speech to Communist Conference Bored by Red Leaders Speech ITALYS RED CHIEF SNUBBED IN PARTY | By Arnaldo Cortesispecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/james-e-purdy.html | JAMES E PURDY | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/japan-to-seek-data-on-57000.html | Japan to Seek Data on 57000 | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/jobless-aid-rise-in-state-mapped-rival-measures-both-ask-36-maximum.html | JOBLESS AID RISE IN STATE MAPPED Rival Measures Both Ask 36 Maximum Wider Coverage  Issues Narrowed for Fight | By Leo Egan | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/john-k-moss.html | JOHN K MOSS | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/joseph-alan-feely.html | JOSEPH ALAN FEELY | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/joseph-m-lewis.html | JOSEPH M LEWIS | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/kidnapping-of-boy-admitted-cook-taking-yonkers-16yearold-to-jersey.html | KIDNAPPING OF BOY ADMITTED COOK Taking Yonkers 16YearOld to Jersey in Ransom Plot Is Confessed to Police | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/knapp-triumphs-in-sailing-again-captures-four-of-seven-races-and.html | KNAPP TRIUMPHS IN SAILING AGAIN Captures Four of Seven Races and Adds to Series Lead in Larchmont Dinghy Event | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/knicks-top-warriors-five-here-felix-braun-star-in-8684-triumph-they.html | Knicks Top Warriors Five Here FELIX BRAUN STAR IN 8684 TRIUMPH They Pace Knicks Drive That Overhauls Warriors in the Fourth Period | By Gordon S White Jr | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/knowland-cautious-on-1956-presidency.html | KNOWLAND CAUTIOUS ON 1956 PRESIDENCY | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/l-i-police-seize-52-at-game-cock-fight.html | L I POLICE SEIZE 52 AT GAME COCK FIGHT | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lard-prices-decline-trade-expects-accumulation-of-stocks-in-coming.html | LARD PRICES DECLINE Trade Expects Accumulation of Stocks in Coming Weeks | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/leaders-trained-in-somali-school-italy-preparing-future-heads-and.html | LEADERS TRAINED IN SOMALI SCHOOL Italy Preparing Future Heads and Officials to Take Over Government in 1960 | By Robert C Doty | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lloyd-s-king.html | LLOYD S KING | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/london-confident-despite-reaction-share-prices-drop-after-wall.html | LONDON CONFIDENT DESPITE REACTION Share Prices Drop After Wall Street Break but Markets Stage Quick Rebound 1955 OUTLOOK HELD GOOD Many Encouraging Factors in Finance and Industry Are Noted in 1954 Reports LONDON CONFIDENT DESPITE REACTION | By Lewis L Nettletonspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/ludmila-sepe-sings-latvian-soprano-makes-debut-at-carnegie-recital.html | LUDMILA SEPE SINGS Latvian Soprano Makes Debut at Carnegie Recital Hall | R P | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/lumbard-seeking-50-larger-staff-u-s-attorney-also-asks-for-350000.html | LUMBARD SEEKING 50 LARGER STAFF U S Attorney Also Asks for 350000 Budget Increase to Combat Crime | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/marion-perkins-pianist-bows.html | Marion Perkins Pianist Bows | H C S | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mary-e-de-limur-bgcomes-gngaged-washington-girl-afianced-to-neil.html | MARY E DE LIMUR BgCOMES gNGAGED Washington Girl Afianced to Neil Carothers 3d Who Is Princeton Graduate | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/masons-at-oyster-bay-150-visit-theodore-roosevelt-shrine-and-grave.html | MASONS AT OYSTER BAY 150 Visit Theodore Roosevelt Shrine and Grave There | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/metal-brightens-dripin-screens-tripled-light-reflection-from.html | METAL BRIGHTENS DRIPIN SCREENS Tripled Light Reflection From AllAluminum Surface May Double Theatre Capacity | By Thomas M Pryorspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/missile-site-up-again-jersey-board-may-reconsider-armys-plea-for.html | MISSILE SITE UP AGAIN Jersey Board May Reconsider Armys Plea for Base | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mrs-felix-f-smith.html | MRS FELIX F SMITH | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mrs-frederic-sayles.html | MRS FREDERIC SAYLES | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/mrs-may-batchelder.html | MRS MAY BATCHELDER | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/new-cape-may-church-begun.html | New Cape May Church Begun | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |

| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/news-of-food-samovar-a-bakeryrestaurant-opens-montilla-a-spanish.html | News of Food Samovar a BakeryRestaurant Opens  Montilla a Spanish Wine Is Available | By June Owen | RE0000164538 | 1983-04-07 | B00000512804 |
|---|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/norfolk-mission-interracial.html | Norfolk Mission Interracial | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/operator-takes-east-side-parcel-leo-kossove-buys-building-on-47th.html | OPERATOR TAKES EAST SIDE PARCEL Leo Kossove Buys Building on 47th St Deals in Yorkville and Village | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/pierson-greenwich-victor.html | Pierson Greenwich Victor | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/prosperity-for-new-yorks-port.html | Prosperity for New Yorks Port | L CLINTON HOCH | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/protestants-receive-detailed-plan-for-eventual-church-unification.html | Protestants Receive Detailed Plan For Eventual Church Unification PROTESTANTS GET FINAL UNITY PLAN | By George Dugan | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/rain-stock-break-affect-grain-pits-wheat-futures-eased-corn-managed.html | RAIN STOCK BREAK AFFECT GRAIN PITS Wheat Futures Eased Corn Managed Gain for Week  Soybeans Irregular | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/random-notes-from-washington-is-mccarthyism-just-wasm-now-knowland.html | Random Notes From Washington Is McCarthyism Just Wasm Now Knowland and Nixon Appear to Be Headed for Collision  Pentagon Clouds an Issue  Benson Loses Chance to Save Face | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/raqis-curb-reds-end-bid-for-power-repressive-measures-shatter-party.html | RAQIS CURB REDS END BID FOR POWER Repressive Measures Shatter Party Cohesion and Drive Members Underground | By Welles Hangenspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/ratoff-will-film-the-fifth-season-buys-comedy-screen-rights-to-play.html | RATOFF WILL FILM THE FIFTH SEASON Buys Comedy Screen Rights  To Play Skulniks Role and Direct the Picture | By Sam Zolotow | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/resource-parley-to-be-planned.html | Resource Parley to Be Planned | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/retiring-caffery-honored-by-egypt-us-envoy-wins-recognition-for.html | RETIRING CAFFERY HONORED BY EGYPT US Envoy Wins Recognition for Major Role in Ending CairoLondon Disputes | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/right-to-work-under-labor-fire-repeal-of-state-laws-curbing-unions.html | RIGHT TO WORK UNDER LABOR FIRE Repeal of State Laws Curbing Unions Is Now Top Target Instead of TaftHartley LABOR TRAINS FIRE ON RIGHT TO WORK | By Joseph A Loftusspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archiv es/rites-honor-haym-salomon.html | Rites Honor Haym Salomon | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/roland-harriman-named-brother-chosen-by-governor-for-palisades-park.html | ROLAND HARRIMAN NAMED Brother Chosen by Governor for Palisades Park Post | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/russellremsen-score-in-4-games-beat-ethridge-and-badger-in-lockett.html | RUSSELLREMSEN SCORE IN 4 GAMES Beat Ethridge and Badger in Lockett Squash Racquets Final at University Club | By William J Briordy | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/scotch-cooler-first.html | Scotch Cooler First | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/selling-stemmed-in-cotton-market-active-futures-here-are-off-30.html | SELLING STEMMED IN COTTON MARKET Active Futures Here Are Off 30 Cents a Bale to Up 5 in the Weeks Trading | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/sherwood-wins-roosevelt-ski-trophy-at-bear-mountain-jump-of-151.html | Sherwood Wins Roosevelt Ski Trophy at Bear Mountain JUMP OF 151 FEET LONGEST OF MEET | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/shumlin-withdraws-from-play.html | Shumlin Withdraws From Play | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/solomon-reveals-keyboard-poetry-british-pianist-plays-clear-mozart.html | SOLOMON REVEALS KEYBOARD POETRY British Pianist Plays Clear Mozart Velvet Schubert and Lyric Beethoven | H C S | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/sports-of-the-times-a-quick-count.html | Sports of The Times A Quick Count | By Arthur Daley | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/steel-production-expected-to-rise-sharp-upturn-noted-after-the.html | STEEL PRODUCTION EXPECTED TO RISE Sharp Upturn Noted After the Holidays Is Called Proof of Basic Market Strength AUTO MAKERS BUY AHEAD ColdRolled Sheet Schedules Filled for Some Big Mills Through 2d Quarter | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/stepson-13-kills-woman-in-ambush-glen-head-boy-says-she-was-too.html | STEPSON 13 KILLS WOMAN IN AMBUSH Glen Head Boy Says She Was Too Strict  22 Wound Unnoticed by Doctors | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/stevenson-named-for-talk-on-radio-democratic-leader-to-discuss-non.html | STEVENSON NAMED FOR TALK ON RADIO Democratic Leader to Discuss Non Political Topic on Conversation March 12 | By Val Adams | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/study-to-be-urged-on-security-rules-humphrey-will-submit-plan-to.html | STUDY TO BE URGED ON SECURITY RULES Humphrey Will Submit Plan to Senate Today Calling for a 12Member Panel STUDY TO BE URGED OF SECURITY RULES | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/swiss-will-float-french-oil-bonds-big-banking-consortium-set-for.html | SWISS WILL FLOAT FRENCH OIL BONDS Big Banking Consortium Set for Loan of 11667000 to Compagnie des Petroles | By George H Morison | RE0000164538 | 1983-04-07 | B00000512804 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tariff-penalties-a-european-issue-o-e-e-c-is-asked-to-permit.html | TARIFF PENALTIES A EUROPEAN ISSUE O E E C Is Asked to Permit Restoration of Quotas if a Nation Raises Duties | By Harold Callender | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/television-in-review-professional-father-is-on-saturdays-same-time.html | Television in Review  Professional Father Is on Saturdays Same Time as Gobel Tune In Gobel | By Jack Gould | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/tense-issues-face-french-assembly-session-opening-tomorrow-will-be.html | TENSE ISSUES FACE FRENCH ASSEMBLY Session Opening Tomorrow Will Be at High Pitch When MendesFrance Returns | By Lansing Warrenspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/thacher-winslow-executive-of-i-l-o.html | THACHER WINSLOW EXECUTIVE OF I L O | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/to-clean-new-yorks-streets-greater-manpower-utilization-owner.html | To Clean New Yorks Streets Greater Manpower Utilization Owner Cooperation Urged | HARRY G JACOBI M D | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/traffic-operation-by-police-studied-invited-by-adams-experts-seek.html | TRAFFIC OPERATION BY POLICE STUDIED Invited by Adams Experts Seek Means of Reducing Bad Accident Record PLANNING HELD FACTOR Files Are Termed Inadequate as Guide to Corrections Investigations Limited | By Joseph C Ingraham | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/transit-agency-finds-it-did-well-in-first-year-then-deficits-began.html | Transit Agency Finds It Did Well In First Year Then Deficits Began TRANSIT DID WELL UP TO LAST JUNE | By Stanley Levey | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/trothof-miss-griggs1-sh-will-b.html | TROTHOF MISS GRIGGS1 Sh Will B | Wa Nxt MonthJ | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/u-n-receives-no-report.html | U N Receives No Report | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/u-s-attack-soon-doubted-in-soviet-but-kuusinen-a-leading-red-says-a.html | U S ATTACK SOON DOUBTED IN SOVIET But Kuusinen a Leading Red Says American Monopolists Press for Eventual Conflict | By Clifton Danielspecial To the New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/u-s-plans-to-help-industry-develop-own-atom-power-strauss-calls-for.html | U S PLANS TO HELP INDUSTRY DEVELOP OWN ATOM POWER Strauss Calls for Proposals by April 1 on Constructing Experimental Reactors RESTRICTS ASSISTANCE Sets Up 5 Criteria to Judge Projects  Stresses Desire for Cheap Energy Source U S TO HELP BUILD PRIVATE REACTORS | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/unit-at-tuskegee-helps-polio-fight-corps-of-negro-scientists-has.html | UNIT AT TUSKEGEE HELPS POLIO FIGHT Corps of Negro Scientists Has Key Role in Evaluating of Dr Salks Vaccine | Special to The New York Times | RE0000164538 | 1983-04-07 | B00000512804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/voting-in-france-on-pacts-assembly-said-to-reflect-nations.html | Voting in France on Pacts Assembly Said to Reflect Nations Anxieties Concerning Germany | KARL LOEWENSTEIN | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-10 | https://www.nytimes.com/1955/01/10/archives/wilson-co-years-earnings-are-3123578-compared-with-3035999.html | WILSON  CO Years Earnings Are 3123578 Compared With 3035999 | SPECIAL TO THE NEW YORK TIMES | RE0000164538 | 1983-04-07 | B00000512804 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/alienists-will-test-13yearold-killer.html | ALIENISTS WILL TEST 13YEAROLD KILLER | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/alleghany-loses-rail-control-suit-high-court-refuses-to-review.html | ALLEGHANY LOSES RAIL CONTROL SUIT High Court Refuses to Review Ruling That Western Pacific Stock Sale Was Not Valid | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/americas-defer-costa-rica-action-council-asks-nicaragua-and-her.html | AMERICAS DEFER COSTA RICA ACTION Council Asks Nicaragua and Her Neighbor to Avoid Aggravating Tension AMERICAS DEFER COSTA RICA ACTION | By Dana Adams Schmidtspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ankenyanson.html | AnkenyAnson | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/annette-mills-60-dies-i-former-variety-artist-gained-i-new-career.html | ANNETTE MILLS 60 DIES  I Former Variety Artist Gained i New Career on British TV | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/appliance-seller-sees-2year-fight-official-of-kelvinator-expects-in.html | APPLIANCE SELLER SEES 2YEAR FIGHT Official of Kelvinator Expects Intense Competition in the HighCapacity Industry | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/arbitration-in-the-courts-desirability-of-arbitral-processes-in.html | Arbitration in the Courts Desirability of Arbitral Processes in Settling Disputes Emphasized | SYLVAN GOTSHAL | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/barkley-regains-key-senate-posts-morse-elevated-seniority-rule-also.html | BARKLEY REGAINS KEY SENATE POSTS MORSE ELEVATED Seniority Rule Also Relaxed for OMahoney as Leaders Make Committee Choices Barkley Regains Senate Posts Morse and OMahoney Elevated | By C P Trussellspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/belgians-get-briefing-premier-and-two-ministers-receive-gruenther.html | BELGIANS GET BRIEFING Premier and Two Ministers Receive Gruenther Data | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/biophysics-grant-awarded-to-yale-3160000-from-the-hartford.html | BIOPHYSICS GRANT AWARDED TO YALE 3160000 From the Hartford Foundation Will Be Used for Research and Laboratory | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164539 | 1983-04-07 | B00000512805 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/british-ask-u-s-planes-b-o-a-c-wants-19-douglas-craft-for-atlantic.html | BRITISH ASK U S PLANES B O A C Wants 19 Douglas Craft for Atlantic Service | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/british-doubt-war-is-likely-before-60.html | BRITISH DOUBT WAR IS LIKELY BEFORE 60 | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/british-encouraged.html | British Encouraged | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/building-at-peak-methodists-hear-record-boom-sees-two-new-churches.html | BUILDING AT PEAK METHODISTS HEAR Record Boom Sees Two New Churches Daily Executive Tells Cincinnati Session | By George Duganspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/c46falls-in-sea-3-saved-1-missing-fishing-boat-pulls-air-force-crew.html | C46FALLS IN SEA 3 SAVED 1 MISSING Fishing Boat Pulls Air Force Crew to Safety as Plane Sinks Off Jones Beach | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/canada-opposes-dam-bill-would-bar-use-of-her-water-for-power-in-u-s.html | CANADA OPPOSES DAM Bill Would Bar Use of Her Water for Power in U S Plants | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/castillo-shakes-up-guatemala-cabinet.html | CASTILLO SHAKES UP GUATEMALA CABINET | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/circus-is-coming-to-town-and-to-tv-annual-monthlong-run-at-garden.html | CIRCUS IS COMING TO TOWN AND TO TV Annual MonthLong Run at Garden Will Be Preceded by Special Telecast March 29 | By Val Adams | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/constance-boxes-brown-to-a-draw-they-fight-on-even-terms-for-second.html | CONSTANCE BOXES BROWN TO A DRAW They Fight on Even Terms for Second Straight Time in Dull St Nicks Bout | By Joseph C Nichols | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/critics-citation-to-shostakovich-music-circle-picks-symphony-no-10.html | CRITICS CITATION TO SHOSTAKOVICH Music Circle Picks Symphony No 10 as Best of 54  Orff Menotti Works Named | SPECIAL TO THE NEW YORK TIMES | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/curb-on-buganda-lifted-state-of-emergency-in-area-lifted-by.html | CURB ON BUGANDA LIFTED State of Emergency in Area Lifted by Governor | Dispatch of The Times London | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/cushing-opens-fund-drive.html | Cushing Opens Fund Drive | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dewey-heads-guests-at-white-house-fete.html | DEWEY HEADS GUESTS AT WHITE HOUSE FETE | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/deweys-56-ticket-eisenhowernixon.html | DEWEYS 56 TICKET EISENHOWERNIXON | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/diplomat-is-asked-to-leave.html | Diplomat Is Asked to Leave | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-dwight-l-hopkins.html | DR DWIGHT L HOPKINS | Special to The Blew York Times | RE0000164539 | 1983-04-07 | B00000512805 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-gordon-e-baker.html | DR GORDON E BAKER | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-j-dean-crain.html | DR J DEAN CRAIN | Speda to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/dr-wolf-wlnocour.html | DR WOLF WINOCOUR | Special te The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/east-zone-envoy-in-hanoi-he-is-sixth-from-soviet-bloc-in-redheld.html | EAST ZONE ENVOY IN HANOI He Is Sixth From Soviet Bloc in RedHeld North Vietnam | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/egypt-reports-oil-find-on-the-sinai-peninsula.html | Egypt Reports Oil Find On the Sinai Peninsula | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/essex-chairman-quits-a-p-miele-resigns-gop-post-because-of-business.html | ESSEX CHAIRMAN QUITS A P Miele Resigns GOP Post Because of Business Pressure | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/etchings-by-rembrandt-displayed.html | Etchings by Rembrandt Displayed | S P | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/export-of-crop-surpluses-climbing-to-671000000-president-reports-on.html | Export of Crop Surpluses Climbing to 671000000 President Reports on Start of 3Year Plan  Sales and Gifts Set at 578000000  Bartering Put at 93000000 671000000 CROPS ARE GOING ABROAD | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/f-t-c-bans-price-tactic-queens-concern-ordered-to-halt.html | F T C BANS PRICE TACTIC Queens Concern Ordered to Halt Discriminatory Sales | Special o The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fighting-near-bastogne.html | Fighting Near Bastogne | A TODD | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fines-for-littering.html | Fines for Littering | R K | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/fleeing-gis-held-in-germany.html | Fleeing GIs Held in Germany | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/for-lower-tariff-his-message-stresses-value-of-program-to-security.html | FOR LOWER TARIFF His Message Stresses Value of Program to Security of World PRESIDENT WANTS TRADE CURB EASED | By John D Morrisspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/foundations-role-upheld-concept-of-free-inquiry-in-a-free-society.html | Foundations Role Upheld Concept of Free Inquiry in a Free Society Is Examined | J BALMUTH | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/frances-premier-in-rome-for-talk-arms-pact-plan-to-be-a-major-topic.html | FRANCES PREMIER IN ROME FOR TALK Arms Pact Plan to Be a Major Topic He Receives Medal From Italian President | By Arnaldo Cortesispecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/frederick-werder-r.html | FREDERICK WERDER R | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/frederics-millinery-with-stockmarket-names-displayed.html | Frederics Millinery With StockMarket Names Displayed | By Dorothy ONeil | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/g-o-p-asks-data-on-building-curb-list-of-projects-jobs-affected-by.html | G O P ASKS DATA ON BUILDING CURB List of Projects Jobs Affected by Freeze Sought Possibly to Embarrass Governor | By Richard Amperspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/garret-van-cleve.html | GARRET VAN CLEVE | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gavilan-and-durando-matched-for-garden-10rounder-feb-4.html | Gavilan and Durando Matched For Garden 10Rounder Feb 4 | SPECIAL TO THE NEW YORK TIMES | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/george-a-schneider.html | GEORGE A SCHNEIDER | Special to The New York Ttmes | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/german-dubious-on-economic-gain-expert-says-bonn-officials-give-too.html | GERMAN DUBIOUS ON ECONOMIC GAIN Expert Says Bonn Officials Give Too Bright a Picture of Recovery in West | By M S Handlerspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gifford-giant-halfback-signs-contract-for-1955.html | Gifford Giant Halfback Signs Contract for 1955 | SPECIAL TO THE NEW YORK TIMES | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/glossary-of-some-terms-used-in-trade-message.html | Glossary of Some Terms Used in Trade Message | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/governor-wants-aides-full-time-tells-cabinet-he-wont-abide.html | GOVERNOR WANTS AIDES FULL TIME Tells Cabinet He Wont Abide Soldiering in State Posts  Bars Phone Abuses | By Warren Weaver Jrspecial To the new York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/grains-turn-soft-as-demand-fades-early-firmness-gives-way-soybeans.html | GRAINS TURN SOFT AS DEMAND FADES Early Firmness Gives Way Soybeans Win Support on Dips Close Mixed | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/gunnar-berfi-55-a-sales-en6ineer-specialty-products-chief-of.html | GUNNAR BERfi 55 A SALES EN6INEER Specialty Products Chief of Westinghouse International DiesDecorated by U S | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/harlan-name-put-to-senate-again-president-resubmits-choice-for.html | HARLAN NAME PUT TO SENATE AGAIN President Resubmits Choice for Supreme Court  Other Nominations Reentered | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/he-loses-a-fiancee-as-she-loses-11000.html | HE LOSES A FIANCEE AS SHE LOSES 11000 | SPECIAL TO THE NEW YORK TIMES | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/heads-mission-to-france.html | Heads Mission to France | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/heck-names-chairmen-5-assembly-committees-get-republican.html | HECK NAMES CHAIRMEN 5 Assembly Committees Get Republican Replacements | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |

| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/helen-baker-dies-industry-expert-first-woman-to-be-associate.html | HELEN BAKER DIES INDUSTRY EXPERT First Woman to Be Associate Professor at Princeton Was Noted for Research Papers | special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/hempstead-masons-install.html | Hempstead Masons Install | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/high-cocoa-prices-helping-togoland-british-report-to-u-n-cites.html | HIGH COCOA PRICES HELPING TOGOLAND British Report to U N Cites RoadWaterway Projects Diversified Crops Sought | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/high-court-bars-pleas-of-13-reds-refuses-to-review-conviction-in.html | HIGH COURT BARS PLEAS OF 13 REDS Refuses to Review Conviction in Plot to Overthrow U S  Denies Pelley Motion | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/high-court-denies-citys-tax-appeal-5000000-refunds-involved-in-levy.html | HIGH COURT DENIES CITYS TAX APPEAL 5000000 Refunds Involved in Levy on Jersey Concern for Trade Privilege Here HIGH COURT DENIES CITYS TAX APPEAL | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/horagevaghell-wrote-io0-books-british-novelist-playwright-dies-at.html | HORAGEVAGHELL WROTE iO0 BOOKS British Novelist Playwright Dies at 93Had 4 Works Produced on Broadway | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/house-record-set-by-1738-new-bills-measures-on-opening-day-ranged.html | HOUSE RECORD SET BY 1738 NEW BILLS Measures on Opening Day Ranged From Trade Pacts to Department of Peace | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/hull-the-father-of-tariff-policy-eisenhowers-plan-amounts-to.html | HULL THE FATHER OF TARIFF POLICY Eisenhowers Plan Amounts to Continuation of Program Begun Under Roosevelt | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/in-the-nation-the-plans-for-the-national-conventions.html | In The Nation The Plans for the National Conventions | By Arthur Krock | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/indians-souvenirs-of-soviet-trip-include-doubts-most-of-students.html | Indians Souvenirs of Soviet Trip Include Doubts Most of Students Got Poor Impression  Gifts Numerous | By A M Rosenthalspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/industrials-gain-in-london-market-high-class-equities-advance-but.html | INDUSTRIALS GAIN IN LONDON MARKET High Class Equities Advance but Government Securities Turn Generally Lower | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/j-barry-mguigan.html | J BARRY MGUIGAN | Special to The New York TImez | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jersey-acts-to-pay-annuity-to-widow.html | JERSEY ACTS TO PAY ANNUITY TO WIDOW | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jersey-kidnap-case-to-go-to-grand-jury.html | JERSEY KIDNAP CASE TO GO TO GRAND JURY | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |

| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jersey-senators-obtain-control-of-auto-plates.html | Jersey Senators Obtain Control of Auto Plates | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
|---|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/jochanaan-is-sung-by-harvuot-at-met.html | JOCHANAAN IS SUNG BY HARVUOT AT MET | J B | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/kenya-command-shifted-british-to-replace-leader-in-fight-against.html | KENYA COMMAND SHIFTED British to Replace Leader in Fight against Mau Mau | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/key-to-smog-hinted-in-car-carburetors.html | KEY TO SMOG HINTED IN CAR CARBURETORS | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/kodak-fair-trade-is-upheld-by-ftc-manufacturer-who-also-sells-at.html | KODAK FAIR TRADE IS UPHELD BY FTC Manufacturer Who Also Sells at Retail Found Not to Have Lost Right to Set Prices EFFECT IS WIDESPREAD Many Products in Similar Position  Agencys Stand of 195253 Overruled | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/liquor-license-deals-charged.html | Liquor License Deals Charged | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/london-welcomes-trade-plan-sees-problem-on-mutual-action.html | London Welcomes Trade Plan Sees Problem on Mutual Action | By Thomas P Ronanspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/lowplane-suit-dropped-newark-case-is-ended-after-challenge-on-court.html | LOWPLANE SUIT DROPPED Newark Case Is Ended After Challenge on Court Authority | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/m-it-names-medical-chief.html | M IT Names Medical Chief | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/man-and-wife-die-hours-apart.html | Man and Wife Die Hours Apart | SpeCial to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/may-ease-mcarthy-fight-case-of-new-jersey-likely-to-soften-his.html | MAY EASE MCARTHY FIGHT Case of New Jersey Likely to Soften His Approach | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/memorial-show-of-works-by-lee-hersch-and-ralph-nelson-opens-at.html | Memorial Show of Works by Lee Hersch and Ralph Nelson Opens at Riverside | By Howard Devree | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/milk-by-gallon-urged-in-albany-bill-proposing-use-of-larger.html | MILK BY GALLON URGED IN ALBANY Bill Proposing Use of Larger Containers Is Introduced  Jobless Aid Pushed | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/miss-mary-clark-ncaci-o_arrr.html | MISS MARY CLARK NCAcI OARRr | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/missing-diplomat-writes-to-mother-burgess-who-fled-britain-in-1951.html | MISSING DIPLOMAT WRITES TO MOTHER Burgess Who Fled Britain in 1951 Is Believed to Be Behind Iron Curtain | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/mrs-thomas-bridges.html | MRS THOMAS BRIDGES | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/music-musicians-guild-2d-concert-of-season-played-at-town-hall.html | Music Musicians Guild 2d Concert of Season Played at Town Hall | By Howard Taubman | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nancy-wilso_____nn-engage0-daughter-of-rear-admiral.html | NANCY WILSONN ENGAGE0 Daughter of Rear Admiral | to | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nassau-aids-city-in-race-tax-plea-legislature-gets-bill-to-lift.html | NASSAU AIDS CITY IN RACE TAX PLEA Legislature Gets Bill to Lift Local Shares at Expense of State Government NASSAU AIDS CITY IN RACE TAX PLEA | By Leo Egansspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/news-of-food-vinegar-from-pink-wine-and-fresh-goose-liver-here-from.html | News of Food Vinegar From Pink Wine and Fresh Goose Liver Here From France | By Jane Nickerson | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/no-word-in-washington.html | No Word in Washington | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/nuptials-in-april-for-sandra-6ligk-wellesley-alumna-engaged-to.html | NUPTIALS IN APRIL FOR SANDRA 6LIGK Wellesley Alumna Engaged to Avram Robert Westin a News Editor at CBS | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/orange-rector-resigns.html | Orange Rector Resigns | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ottawa-gets-paris-accords.html | Ottawa Gets Paris Accords | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/peiping-talks-end-two-sides-silent-on-prisoner-issue-hammarskjold.html | PEIPING TALKS END TWO SIDES SILENT ON PRISONER ISSUE Hammarskjold and Chou Call Parley Useful and Hope for Further Contact TONE ENCOURAGES U N Communique Says Pertinent Aspects of World Tension Were Also Discussed PARLEY IN PEIPING ON CAPTIVES ENDS | By Thomas J Hamiltonspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/phoenix-reviving-play-by-g-b-shaw-doctors-dilemma-will-open.html | PHOENIX REVIVING PLAY BY G B SHAW Doctors Dilemma Will Open Downtown Tonight  Ibsens Master Builder Is Next | By Louis Calta | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/podres-a-key-to-dodger-hopes-in-1955-signs-contract-for-reported.html | Podres a Key to Dodger Hopes in 1955 Signs Contract for Reported 12000 YOUNG SOUTHPAW 13TH MAN IN FOLD Podres 22 Gets 2000 Rise Over His 1954 Salary Looks for Big Year | By William J Briordy | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/princeton-downs-dartmouth-6250-tigers-gain-first-ivy-league.html | PRINCETON DOWNS DARTMOUTH 6250 Tigers Gain First Ivy League Basketball Triumph as De Voe Haabestad Star | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/profit-kept-level-by-trust-concern-manufacturers-earnings-in-54.html | PROFIT KEPT LEVEL BY TRUST CONCERN Manufacturers Earnings in 54 Were Close to Those in 53  Loan Average High | SPECIAL TO THE NEW YORK TIMES | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rail-line-defends-cuts-west-shore-cant-cope-with-bus-rivalry.html | RAIL LINE DEFENDS CUTS West Shore Cant Cope With Bus Rivalry Spokesman Says | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rail-negotiations-open-firemen-and-enginemen-seek-end-of-wage.html | RAIL NEGOTIATIONS OPEN Firemen and Enginemen Seek End of Wage Inequities | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/receptions-follow-talks.html | Receptions Follow Talks | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/red-china-agrees-to-yugoslav-ties-diplomatic-relations-set-up-after.html | RED CHINA AGREES TO YUGOSLAV TIES Diplomatic Relations Set Up After Series of Parleys by Envoys in Moscow RED CHINA AGREES TO YUGOSLAV TIES | By Jack Raymondspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/reds-rewrite-hansel-and-gretel-as-drama-on-slave-labor-in-west.html | Reds Rewrite Hansel and Gretel As Drama on Slave Labor in West Capitalist Replaces Witch as the Villain Refugee Reports Children Shown Fleeing to Communist Haven | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/remote-canadians-getting-a-taste-of-the-theatre-new-group-wins-big.html | Remote Canadians Getting a Taste of the Theatre New Group Wins Big Hand With Staging of Play by Shaw | By Tania Longspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ribicoff-demands-basic-changes-in-new-england-thruway-finance.html | Ribicoff Demands Basic Changes In New England Thruway Finance RIBICOFF ASSAILS THRUWAY FINANCE | By David Andersonspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/robert-weir-brown.html | ROBERT WEIR BROWN | Special to The New york Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/rules-committee-talks-of-changes-but-ncaa-group-delays-action-on.html | RULES COMMITTEE TALKS OF CHANGES But NCAA Group Delays Action on Proposals Made by Football Coaches | By Michael Strauss | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/score-gop-on-housing-albanys-minority-leaders-charge-lack-of.html | SCORE GOP ON HOUSING Albanys Minority Leaders Charge Lack of Interest | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/senate-indicates-inquiry-on-peress-resolution-vows-no-decrease-in.html | SENATE INDICATES INQUIRY ON PERESS Resolution Vows No Decrease in AntiRed Campaign  Daniel Assails Army | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ship-inquiry-suspended-coast-guard-expert-says-lost-vessel-was-not.html | SHIP INQUIRY SUSPENDED Coast Guard Expert Says Lost Vessel Was Not Overloaded | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/ship-voting-in-west-cut-to-two-unions.html | SHIP VOTING IN WEST CUT TO TWO UNIONS | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/signs-for-subway-stations.html | Signs for Subway Stations | MATTHEW EPSTEIN | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/sister-mary-felix.html | SISTER MARY FELIX | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/spain-seeks-role-in-economic-unit-yugoslavia-also-would-join.html | SPAIN SEEKS ROLE IN ECONOMIC UNIT Yugoslavia Also Would Join European Organization Paris to Ease Imports | By Harold Callenderspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/sports-of-the-times-key-men-for-key-jobs.html | Sports of The Times Key Men for Key Jobs | By Arthur Daley | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/state-gop-chiefs-meet-confer-on-county-problems-javits-at-albany.html | STATE GOP CHIEFS MEET Confer on County Problems Javits at Albany Parley | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/suit-against-u-s-fails-high-court-rejects-action-of-lessor-of-land.html | SUIT AGAINST U S FAILS High Court Rejects Action of Lessor of Land to Army | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/suit-on-fluoridizing-fails.html | Suit on Fluoridizing Fails | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/surplus-of-opium-looms-for-world-u-n-unit-sees-legal-supply-for-2.html | SURPLUS OF OPIUM LOOMS FOR WORLD U N Unit Sees Legal Supply for 2 12 Years  Reports Progress in Control | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tax-aid-is-barred-for-estate-here-high-court-6-to-2-rules-out.html | TAX AID IS BARRED FOR ESTATE HERE High Court 6 to 2 Rules Out Deductions for Contingent Bequests to Charity | By Luther A Hustonspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/tennessee-submits-dixonyates-brief.html | TENNESSEE SUBMITS DIXONYATES BRIEF | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/thailand-seeking-refugee-solution-bangkok-to-put-case-before-manila.html | THAILAND SEEKING REFUGEE SOLUTION Bangkok to Put Case Before Manila Pact Parley if No Vietnam Accord Is Set | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/thruway-cites-record-reports-24-deaths-for-every-100-million.html | THRUWAY CITES RECORD Reports 24 Deaths for Every 100 Million CarMiles | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/trial-opens-in-chicago.html | Trial Opens in Chicago | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-n-shelves-plan-to-adorn-its-hall-artistic-and-political-reasons.html | U N Shelves Plan to Adorn Its Hall Artistic and Political Reasons Bar Use of State Seals | By Kathleen Teltschspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-bills-interest-goes-up-to-1222.html | U S BILLS INTEREST GOES UP TO 1222 | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archives/u-s-team-rallies-in-bridge-contest-players-whittle-british-lead-by.html | U S TEAM RALLIES IN BRIDGE CONTEST Players Whittle British Lead by 1350 Points in Match for World Championship | By George Rapee | RE0000164539 | 1983-04-07 | B00000512805 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/u-s-to-ask-soviet-for-imprisoned-g-i.html | U S TO ASK SOVIET FOR IMPRISONED G I | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/u-sindian-talks-on-pact-up-again-both-sides-confident-amity-accord.html | U SINDIAN TALKS ON PACT UP AGAIN Both Sides Confident Amity Accord Initiated in 1949 Will Be Signed Soon | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/un-unit-to-weigh-commodity-trade-u-s-to-pass-up-a-delegates-seat-on.html | UN UNIT TO WEIGH COMMODITY TRADE U S to Pass Up a Delegates Seat on New Commission  Parleys Begin Monday | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/void-of-security-irks-the-space-men.html | VOID OF SECURITY IRKS THE SPACE MEN | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/wagehour-law-coverage-urged-for-retail-and-service-employes.html | WageHour Law Coverage Urged For Retail and Service Employes Mitchell Hints Congress Will Be Asked to Extend Act Lawyer Here Picked as Top Mediator | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/walter-r-e-geisler.html | WALTER R E GEISLER | SI clal to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/warners-to-film-a-story-by-hecht-studio-wants-van-johnson-opposite.html | WARNERS TO FILM A STORY BY HECHT Studio Wants Van Johnson Opposite Jane Wyman in Miracle in the Rain | By Thomas M Pryorspecial To the New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/washington-is-hopeful.html | Washington Is Hopeful | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/westchester-bans-nonresidents-from-saxon woods-golf-course.html | Westchester Bans Nonresidents From Saxon Woods Golf Course | Special to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/wetherill-p-trout.html | WETHERILL P TROUT | pecial to The New York Times | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/who-drafts-schedules-for-baseball-and-how-simmons-official-of.html | Who Drafts Schedules for Baseball and How Simmons Official of International Loop Works for Majors Complications Arise Because of Night Games Holidays | By John Drebinger | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-11 | https://www.nytimes.com/1955/01/11/archiv es/wood-field-and-stream-fortytwo-world-records-set-last-year-for-fish.html | Wood Field and Stream FortyTwo World Records Set Last Year for Fish Taken in Salt Water | By Raymond R Camp | RE0000164539 | 1983-04-07 | B00000512805 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archiv es/-bernhardt-nolte.html | BERNHARDT NOLTE | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archiv es/1426000-fireboat-a-city-headache-newest-fireboat-is-city-headache.html | 1426000 Fireboat a City Headache NEWEST FIREBOAT IS CITY HEADACHE | By George Horne | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archiv es/20000000-given-by-rockefeller-fund-set-up-to-aid-protestant.html | 20000000 GIVEN BY ROCKEFELLER Fund Set Up to Aid Protestant Theological Education 20000000 GIVEN BY ROCKEFELLER | By George Barrett | RE0000164540 | 1983-04-07 | B00000513671 |

| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/3-artists-storm-in-from-paris-to-paint-all-around-our-town.html | 3 Artists Storm In From Paris To Paint All Around Our Town | By Philip Benjamin | RE0000164540 | 1983-04-07 | B00000513671 |
|---|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/8-cities-dispose-of-housing-bonds-118060000-issues-placed-in-12th.html | 8 CITIES DISPOSE OF HOUSING BONDS 118060000 Issues Placed in 12th Offering Since 51  Total Now 1620894000 | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/about-art-and-artists-whitney-telescopes-schedule-displays.html | About Art and Artists Whitney Telescopes Schedule Displays Paintings Sculpture and Drawings | By Howard Devree | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/about-new-york-apartment-house-each-suite-facing-east-instead-of.html | About New York Apartment House Each Suite Facing East Instead of West Had Its Origin in Daydream | By Meyer Berger | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/adolph-g-ahrens.html | ADOLPH G AHRENS | Speqlal go The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/aid-to-retarded-pushed-in-albany-four-bills-offered-to-extend-state.html | AID TO RETARDED PUSHED IN ALBANY Four Bills Offered to Extend State Training to Mentally Backward From 5 to 21 | By Warren Weaver Jrspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/air-force-may-raise-c46-in-ocean-grave.html | AIR FORCE MAY RAISE C46 IN OCEAN GRAVE | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/arms-pool-plan-backed-by-italy-mendesfrance-in-rome-talk-said-to.html | ARMS POOL PLAN BACKED BY ITALY MendesFrance in Rome Talk Said to Win Support Also on Economic Cooperation | By Arnaldo Cortesispecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/australians-want-surplus-sales-role.html | AUSTRALIANS WANT SURPLUS SALES ROLE | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/austria-to-form-atomic-unit.html | Austria to Form Atomic Unit | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/automation-called-a-producer-of-jobs.html | AUTOMATION CALLED A PRODUCER OF JOBS | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/b-m-committee-is-cool-to-mginnis.html | B  M COMMITTEE IS COOL TO MGINNIS | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bayville-is-stranded-has-no-rail-station-and-now-buses-are-to-quit.html | BAYVILLE IS STRANDED Has No Rail Station and Now Buses Are to Quit WeekEnds | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bill-for-continuing-g-i-loans-offered.html | BILL FOR CONTINUING G I LOANS OFFERED | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bmrs-robert-nathans.html | bMRS ROBERT NATHANS | Special to Tile New fork Time | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/boarding-mother-feted-queens-woman-has-cared-for-140-children-in-23.html | BOARDING MOTHER FETED Queens Woman Has Cared for 140 Children in 23 Years | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bonn-has-reservations.html | Bonn Has Reservations | By M S Handlerspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |

| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/bonn-u-n-aide-lacks-data.html | Bonn U N Aide Lacks Data | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
|---|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/british-in-cricket-draw-tasmania-holds-visiting-team-to-99.html | BRITISH IN CRICKET DRAW Tasmania Holds Visiting Team to 99 SecondInnings Runs | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/brown-ties-harvard-in-hockey-game-44.html | BROWN TIES HARVARD IN HOCKEY GAME 44 | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/caffery-bids-egypt-farewell.html | Caffery Bids Egypt Farewell | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/canada-finances-indian-plant.html | Canada Finances Indian Plant | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/carole-rubin-is-bride-wed-in-woodbridge-conn-to-harold-s-greenbaum.html | CAROLE RUBIN IS BRIDE Wed in Woodbridge Conn to Harold S Greenbaum | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/catherine-s-pharr-married.html | Catherine S Pharr Married | Special to The Nw York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/charles-a-a-mgee.html | CHARLES A A MGEE | Special to Te New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/chessman-gets-5th-reprieve.html | Chessman Gets 5th Reprieve | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/chicago-banks-elect-first-national-chairman-doubts-law-to-permit.html | CHICAGO BANKS ELECT First National Chairman Doubts Law to Permit Branches | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/chicago-utility-places-big-issue-commonwealth-edison-sells-50000000.html | CHICAGO UTILITY PLACES BIG ISSUE Commonwealth Edison Sells 50000000 in Debentures to Finance Construction | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/colleges-blamed-for-lag-in-arts-report-to-deans-asserts-they-can.html | COLLEGES BLAMED FOR LAG IN ARTS Report to Deans Asserts They Can Curb Overspecialization Some Educators Criticize VOCATIONAL FACTS CITED University President Scores a Liberal Culture Label on Business Courses | By Gene Currivanspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/communists-open-college-in-italy-institute-of-study-near-rome-has.html | COMMUNISTS OPEN COLLEGE IN ITALY Institute of Study Near Rome Has Orthodox Curriculum From Marx to Mao | By Paul Hofmannspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-rica-loses-town-in-uprising-laid-to-nicaragua-airstrip-is.html | COSTA RICA LOSES TOWN IN UPRISING LAID TO NICARAGUA AIRSTRIP IS SEIZED Loyalist Planes Attack Rebels Figueres Accuses Somoza REBELS TAKE OVER COSTA RICAN TOWN | By Paul P Kennedyspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-rica-severs-relations.html | Costa Rica Severs Relations | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/costa-rica-voices-hope-for-u-s-aid-cablegram-sent-to-americas-group.html | COSTA RICA VOICES HOPE FOR U S AID Cablegram Sent to Americas Group Which Votes to Make Investigation of Conflict | By Dana Adams Schmidtspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/darkness-of-morning-hours.html | Darkness of Morning Hours | GRIDLEY ADAMS | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/december-record-lifts-54-sales-to-53-level.html | December Record Lifts 54 Sales to 53 Level | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/decision-upholds-naming-of-reds-city-ruling-says-education-board.html | DECISION UPHOLDS NAMING OF REDS City Ruling Says Education Board May Require Teachers to Identify Associates | By Leonard Buder | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/democrats-wary-on-china-treaty-memo-of-national-committee-to-some.html | DEMOCRATS WARY ON CHINA TREATY Memo of National Committee to Some Party Senators Questions Its Wisdom DEMOCRATS WARY ON CHINA TREATY | By James Restonspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/desegregation-is-set-oak-ridge-to-drop-school-color-bars-by.html | DESEGREGATION IS SET Oak Ridge to Drop School Color Bars by September | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/doctors-in-norfolk-vote-for-negroes.html | DOCTORS IN NORFOLK VOTE FOR NEGROES | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dr-charles-f-nichols.html | DR CHARLES F NICHOLS | Special to The ew York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dr-malachi-w-sloan.html | DR MALACHI W SLOAN | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/dulles-asks-calm-on-jailed-fliers-tells-ywca-group-nation-should-be.html | DULLES ASKS CALM ON JAILED FLIERS Tells YWCA Group Nation Should Be Slow to Anger in Interest of Peace | By Peter Kihss | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eden-itinerary-given-he-will-visit-5-asian-capitals-en-route-from.html | EDEN ITINERARY GIVEN He Will Visit 5 Asian Capitals En Route From Bangkok Talks | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eisenhower-gets-101-billion-federalstate-road-plan-eisenhower-gets.html | Eisenhower Gets 101 Billion FederalState Road Plan EISENHOWER GETS BIG ROAD PROGRAM | By Joseph A Loftusspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eisenhower-pushes-postal-solvency-hinges-proposed-wage-rise-on.html | EISENHOWER PUSHES POSTAL SOLVENCY Hinges Proposed Wage Rise on Higher Rates as He Did Vainly in Last Congress | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eisenhower-to-ask-2-more-policy-aides.html | EISENHOWER TO ASK 2 MORE POLICY AIDES | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/eli-losing-streak-ended.html | Eli Losing Streak Ended | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/excerpts-from-message-read-by-governor-meyner-to-the-new-jersey.html | Excerpts From Message Read by Governor Meyner to the New Jersey Legislature | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/exgov-john-slaton-of-georgia-dies-clemency-for-leo-frank-created.html | ExGov John  Slaton of Georgia Dies  Clemency for Leo Frank Created Furor | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/experience-gained-in-services.html | Experience Gained in Services | S G | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/film-drama-role-for-claire-bloom-she-will-appear-with-fredric-march.html | FILM DRAMA ROLE FOR CLAIRE BLOOM She Will Appear With Fredric March and Richard Burton in Alexander the Great | By Thomas M Pryorspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/foreign-affairs-russia-rearms-germany-plus-its-former-axis-allies.html | Foreign Affairs Russia Rearms Germany Plus Its Former Axis Allies | By C L Sulzberger | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/french-test-new-locomotive.html | French Test New Locomotive | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/geneticist-finds-atom-test-harm.html | GENETICIST FINDS ATOM TEST HARM | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/george-h-laing.html | GEORGE H LAING | Special tOTle New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/george-muehlebach-brewer-hotel-man.html | GEORGE MUEHLEBACH BREWER HOTEL MAN | Special to The iew York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/georgia-pledges-no-mixed-schools-griffin-new-governor-says-state.html | GEORGIA PLEDGES NO MIXED SCHOOLS Griffin New Governor Says State Will Resist Courts  Mississippi Session Opens | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/germans-push-bid-on-war-criminals-state-department-aid-asked-in.html | GERMANS PUSH BID ON WAR CRIMINALS State Department Aid Asked in Obtaining Release  Issue Tied to Arming | By Albion Rossspecial to the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/gharlerit-8t-freblcheconomist-e-under-covernor-of-bank-of-france.html | GHARLERIT 8t FREblCHECONOMIST E Under Covernor of Bank of France DiesAdviser at World Finance Talks | Speelal to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/giants-sign-taylor-2-rookies-marion-and-rosen-accept-pacts.html | Giants Sign Taylor 2 Rookies Marion and Rosen Accept Pacts Margoneri and Constable Lift Polo Grounders Southpaw Hurling Roster to Six | By Roscoe McGowen | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/glenn-gould-22yearold-pianist-bows.html | Glenn Gould 22YearOld Pianist Bows | J B | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/gop-plans-curbs-on-lawful-bingo-carlino-asserts-party-plans.html | GOP PLANS CURBS ON LAWFUL BINGO Carlino Asserts Party Plans Safeguards if Game Is to Be Made Legal | By Richard Amperspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/grains-fluctuate-in-choppy-fashion-rally-from-early-low-spots-in.html | GRAINS FLUCTUATE IN CHOPPY FASHION Rally From Early Low Spots in Chicago Trade but Then Meet Liberal Offerings | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/greece-sends-flood-aid-state-of-emergency-is-declared-in-two.html | GREECE SENDS FLOOD AID State of Emergency Is Declared in Two Provinces | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/group-to-do-plays-here-and-abroad-3-screen-and-tv-producers-in.html | GROUP TO DO PLAYS HERE AND ABROAD 3 Screen and TV Producers in London Join Sampson Fields to Back Shows | By Sam Zolotow | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/guatemala-to-protest-to-mexico.html | Guatemala to Protest to Mexico | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/harriman-finds-balanced-budget-needs-75-million-figures-presented-in.html | HARRIMAN FINDS BALANCED BUDGET NEEDS 75 MILLION Figures Presented at Frank Discussion With Legislative Heads of Both Parties STATE FUND NEED PUT AT 75 MILLION | By Leo Eganspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/henry-frank.html | HENRY FRANK | oecat to The New York Tl llle | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/hunting-violations-laid-to-2-game-conservers.html | Hunting Violations Laid To 2 Game Conservers | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/iceland-builds-big-us-hangar.html | Iceland Builds Big US Hangar | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/illness-of-305-laid-to-panama-shrimp.html | ILLNESS OF 305 LAID TO PANAMA SHRIMP | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/india-curbs-trips-by-2-u-s-airlines-limits-pan-american-and-twa-to.html | INDIA CURBS TRIPS BY 2 U S AIRLINES Limits Pan American and TWA to Two Flights Each Week as Air Pact Lapses | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/indicted-in-kidnapping-jersey-man-admits-abducting-yonkers-boy-last.html | INDICTED IN KIDNAPPING Jersey Man Admits Abducting Yonkers Boy Last Friday | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/industrial-issues-falter-in-london-profit-taking-after-morning-rise.html | INDUSTRIAL ISSUES FALTER IN LONDON Profit Taking After Morning Rise Is Spurred by Sharp Drop in Governments | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/inquiry-to-start-in-child-institute-new-haven-county-assigns.html | INQUIRY TO START IN CHILD INSTITUTE New Haven County Assigns Welfare League to Study Charges of Brutality | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/joe-jones-lowers-santa-anita-mark-mrs-jacobs-racer-goes-mile-in-134.html | JOE JONES LOWERS SANTA ANITA MARK Mrs Jacobs Racer Goes Mile in 134 45 Under Shoemaker  Smart Apple Next | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |

| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/john-a-laird.html | JOHN A LAIRD | peel to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
|---|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/key-aides-to-give-trade-plan-views-6-of-cabinet-stassen-to-testify.html | KEY AIDES TO GIVE TRADE PLAN VIEWS 6 of Cabinet Stassen to Testify at Congressional Hearings on Presidents Program | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/knowland-mocks-democratic-split-gop-leader-seeks-to-widen-gap.html | KNOWLAND MOCKS DEMOCRATIC SPLIT GOP Leader Seeks to Widen Gap Between Congressional and Committee Chiefs | By William S Whitespecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/little-enthusiasm-noted.html | Little Enthusiasm Noted | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/london-sees-aleichem-dramatization-by-arnold-perl-opens-at-embassy.html | LONDON SEES ALEICHEM Dramatization by Arnold Perl Opens at Embassy Theatre | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/longest-of-shots-stuns-bridge-play-that-158billionto1-event-a-hand.html | LONGEST OF SHOTS STUNS BRIDGE PLAY That 158Billionto1 Event a Hand Dealt Twice Laid to Careless Shuffling | By George Rapee | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/louis-a-cox-to-wed-frances-mk-dv.html | LOUIS A COX TO WED FRANCES MK DV | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/marshal-rodolfo-graziani-dies-leader-of-italys-army-in-africa.html | Marshal Rodolfo Graziani Dies Leader of Italys Army in Africa ExViceroy of Ethiopia Lastl Head of Fascist Troops Was Convicted as War Criminal | SPecial tO The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/methodist-women-ask-clergy-rights-now-limited-to-ordination-as-lay.html | METHODIST WOMEN ASK CLERGY RIGHTS Now Limited to Ordination as Lay Preachers They Move for Full Status | By George Duganspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/meyner-proposes-poll-on-vote-at-18-jersey-democratic-governor-asks.html | MEYNER PROPOSES POLL ON VOTE AT 18 Jersey Democratic Governor Asks G O P Cooperation but Stirs Resentment MEYNER PROPOSES POLL ON VOTE AT 18 | By George Cable Wrightspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/meyner-reads-message-despite-senate-protest.html | Meyner Reads Message Despite Senate Protest | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/miss-binney-betrothed-iu-of-miami-student-fiancee-of-ilieut-e-s.html | MISS BINNEY BETROTHED IU of Miami Student Fiancee of ILieut E S Burcher USMC | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mississippi-program-mapped.html | Mississippi Program Mapped | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mother-child-killed-car-in-bayport-hits-daughter-and-woman.html | MOTHER CHILD KILLED Car in Bayport Hits Daughter and Woman Expecting Baby | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mrs-albert-e-meder.html | MRS ALBERT E MEDER | Special to The New York Ttmes | RE0000164540 | 1983-04-07 | B00000513671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/mrs-ten-eyck-appointed.html | Mrs Ten Eyck Appointed | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/new-british-paper-due-womans-sunday-mirrror-will-begin-publication.html | NEW BRITISH PAPER DUE Womans Sunday Mirrror Will Begin Publication Jan 30 | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/new-college-program-springfield-announces-10year-plan-for-social.html | NEW COLLEGE PROGRAM Springfield Announces 10Year Plan for Social Specialists | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/new-german-radio-set-compromise-ends-deadlock-on-longwave-station.html | NEW GERMAN RADIO SET Compromise Ends Deadlock on LongWave station | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/notre-dame-hears-address-by-israeli.html | NOTRE DAME HEARS ADDRESS BY ISRAELI | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/o-a-sutton-corp-triples-earnings-profits-for-fiscal-year-equal-130.html | O A SUTTON CORP TRIPLES EARNINGS Profits for Fiscal Year Equal 130 a Share Compared With 40 Cents in 1953 | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/olevsky-violinist-young-artist-performs-in-carnegie-hall.html | Olevsky Violinist Young Artist Performs in Carnegie Hall | By Howard Taubman | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/ormsbypastore.html | OrmsbyPastore | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/parley-in-peiping-made-progress-aide-at-u-n-says-private-report-on.html | PARLEY IN PEIPING MADE PROGRESS AIDE AT U N SAYS Private Report on Prisoners Is Cited  Hammarskjold to See Lodge on Return PARLEY IN PEIPING MADE PROGRESS | By Thomas J Hamiltonspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/parley-plans-drive-for-u-s-school-aid.html | PARLEY PLANS DRIVE FOR U S SCHOOL AID | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/paul-wood-72-educator-is-dead-e-j-columbia-lecturer-served-as.html | PAUL  WOOD 72 EDUCATOR IS DEAD E J Columbia Lecturer Served as Professor of English at Grinnell for 24 Years | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/political-implications-seen.html | Political Implications Seen | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/president-urges-federal-pay-rise-higher-mail-rate-asks-5-average-in.html | PRESIDENT URGES FEDERAL PAY RISE HIGHER MAIL RATE Asks 5 Average Increase Be Offset in Postal Service by Compensating Revenue BACKS FRINGE BENEFITS Congress Cool to Proposals Measure for 10 Ready  Union Chiefs Protest Eisenhower Asks Congress Raise Government Pay and Postal Rates | By John D Morrisspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/press-slurs-on-u-s-recurring-in-egypt.html | PRESS SLURS ON U S RECURRING IN EGYPT | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |

| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/problem-in-south-carolina.html | Problem in South Carolina | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
|---|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/project-on-individual-liberties.html | Project on Individual Liberties | ELEANOR C NEALE | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/quebec-plans-an-s-e-c-bill-announced-to-establish-stock-watchdog.html | QUEBEC PLANS AN S E C Bill Announced to Establish Stock Watchdog Agency | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/radford-revives-issue-of-blockade-joint-chiefs-head-after-tour-says.html | RADFORD REVIVES ISSUE OF BLOCKADE Joint Chiefs Head After Tour Says He Is for Step Against China as a Last Resort | By Elie Abelspecial To The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/rangers-to-keep-early-game-time-sunday-contests-start-at-7.html | RANGERS TO KEEP EARLY GAME TIME Sunday Contests Start at 7 Beginning Feb 13  Leafs Visit Garden Tonight | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/recital-presented-by-sylvia-marlowe.html | RECITAL PRESENTED BY SYLVIA MARLOWE | R P | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/record-swedish-budget-biggest-allocation-for-social-welfare-next-is.html | RECORD SWEDISH BUDGET Biggest Allocation for Social Welfare  Next Is Defense | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/reds-enroll-for-farms-16000-youth-sign-up-in-soviet-to-open-new.html | REDS ENROLL FOR FARMS 16000 Youth Sign Up in Soviet to Open New Lands in East | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/resort-fashions-for-south-shown-bergdorf-goodman-presents-also-a.html | RESORT FASHIONS FOR SOUTH SHOWN Bergdorf Goodman Presents Also a Preview of Its New Spring Coats and Suits | By Dorothy ONeill | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/schneiter-picked-as-paris-speaker-popular-republican-elected-as.html | SCHNEITER PICKED AS PARIS SPEAKER Popular Republican Elected as Foes of MendesFrance Unite Against Le Troquer | By Lansing Warrenspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/science-held-key-to-traffic-maze-experts-urge-new-research-on.html | SCIENCE HELD KEY TO TRAFFIC MAZE Experts Urge New Research on Highway Board  Nobel Prize for Safety Proposed | By Bert Piercespecial to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/sec-staff-backs-dixonyates-pact-it-recommends-commission-approve.html | SEC STAFF BACKS DIXONYATES PACT It Recommends Commission Approve Both Financing and Legality of Contract | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/segregation-rejected-britain-bars-special-centers-for-west-indian.html | SEGREGATION REJECTED Britain Bars Special Centers for West Indian Arrivals | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/senate-gop-adds-to-policymakers-members-vote-representation-for-all.html | SENATE GOP ADDS TO POLICYMAKERS Members Vote Representation for All Elements  Effect on Knowland an Issue SENATE GOP ADDS TO POLICYMAKERS | By C P Trussellspecial to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/ship-gets-clearance-2-deputy-marshals-to-sail-on-vessels-attached.html | SHIP GETS CLEARANCE 2 Deputy Marshals to Sail on Vessels Attached by U S | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/shipping-news-and-notes-nations-2-main-liners-booked-90-in-1954.html | Shipping News and Notes Nations 2 Main Liners Booked 90 in 1954  Shipyard Work Off | SPECIAL TO THE NEW YORK TIMES | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/singer-wins-point-in-claim-on-army-court-will-take-evidence-in.html | SINGER WINS POINT IN CLAIM ON ARMY Court Will Take Evidence in Jeritzas Suit for Damage to Property in Austria | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/son-to-the-richard-uptons.html | Son to the Richard Uptons | SlCiat to The New York Timts | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/soviet-charges-u-s-stirs-syrian-revolt.html | SOVIET CHARGES U S STIRS SYRIAN REVOLT | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/soviet-will-free-3d-american-soon-agrees-to-release-g-i-held-in.html | SOVIET WILL FREE 3D AMERICAN SOON Agrees to Release G I Held in Labor Camps Since 49 SOVIET WILL FREE 3D AMERICAN SOON | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/sports-of-the-times-what-ship-sailor.html | Sports of The Times What Ship Sailor | By Arthur Daley | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/state-standards-chief-resigns.html | State Standards Chief Resigns | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/steel-workers-asked-to-criticize-the-union.html | Steel Workers Asked To Criticize the Union | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/students-see-president-exchange-fellows-welcomed-at-the-white-house.html | STUDENTS SEE PRESIDENT Exchange Fellows Welcomed at the White House | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/swarthmore-man-slain-as-a-hazer-proctor-infuriated-by-pranks-shoots.html | SWARTHMORE MAN SLAIN AS A HAZER Proctor Infuriated by Pranks Shoots Sleeping Student in Dormitory Rampage | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/talk-with-soviet-pushed-by-bevan-briton-bids-regime-disregard-u-s-s.html | TALK WITH SOVIET PUSHED BY BEVAN Briton Bids Regime Disregard U S Says Big War Would Destroy Nation in 32 Hours | By Drew Middletonspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/television-in-review-finely-acted-yellow-jack-seen-on-n-b-c.html | Television in Review Finely Acted Yellow Jack Seen on N B C | By Jack Gould | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/text-of-the-strauss-address-giving-trial-balance-of-a-e-c.html | Text of the Strauss Address Giving Trial Balance of A E C | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/thames-overflows-banks.html | Thames Overflows Banks | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/theatre-the-doctors-dilemma-play-by-bernard-shaw-revived-at-phoenix.html | Theatre The Doctors Dilemma Play by Bernard Shaw Revived at Phoenix | By Brooks Atkinson | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/they-hold-checkreins-on-the-market-decisions-to-avert-stock-boom.html | They Hold Checkreins on the Market Decisions to Avert Stock Boom and Bust Rest on 3 Officials 3 HOLD THE REINS ON STOCK MARKET | By Robert E Bedingfield | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/to-raise-health-standards-development-of-health-programs-in-schools.html | To Raise Health Standards Development of Health Programs in Schools Advocated | JOHN S SINACORE | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-n-to-renew-suez-debate.html | U N to Renew Suez Debate | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-n-unit-to-meet-in-japan.html | U N Unit to Meet in Japan | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-aid-agreement-signed-by-pakistan.html | U S AID AGREEMENT SIGNED BY PAKISTAN | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-and-britain-reject-a-soviet-charge-that-general-threatened.html | U S and Britain Reject a Soviet Charge That General Threatened Atomic Assault | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-antarctic-team-is-instructed-how-to-overcome-polar-dangers.html | U S Antarctic Team Is Instructed How to Overcome Polar Dangers Expert of Air Force Teaches Novices in Atkas Crew Survival Techniques | By Walter Sullivanspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-atomic-position-assessed-by-strauss-strauss-assesses-a-e-cs.html | U S Atomic Position Assessed by Strauss Strauss Assesses A E Cs Work And Atomic Status of the Nation | By William M Blairspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/u-s-wheat-helps-farming-of-japan-proceeds-of-sale-of-surplus-grain.html | U S WHEAT HELPS FARMING OF JAPAN Proceeds of Sale of Surplus Grain Returned to Tokyo to Aid Defense Plants | By Robert Trumbullspecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/union-appeals-for-worker.html | Union Appeals for Worker | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/union-urges-court-to-halt-ship-vote.html | UNION URGES COURT TO HALT SHIP VOTE | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/vote-on-bricker-amendment-margin-of-proposals-failure-said-to-be.html | Vote on Bricker Amendment Margin of Proposals Failure Said to Be Incorrectly Given | LYMAN M TONDEL Jr | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wagner-to-press-for-racing-levy-he-announces-decision-after-2hour.html | WAGNER TO PRESS FOR RACING LEVY He Announces Decision After 2Hour Meeting With Units of Advisory Council | By Charles G Bennett | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wake-forest-halts-seton-hall-st-bonaventure-beats-iona-in-garden.html | Wake Forest Halts Seton Hall St Bonaventure Beats Iona in Garden Basketball DEACONS SET BACK PIRATE FIVE 7163 Wake Forest Rally by Seton Hall  Iona Bows to St Bonaventure 6954 | By Joseph M Sheehan | RE0000164540 | 1983-04-07 | B00000513671 |

| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/white-house-set-to-reform-loyaltysecurity-procedure-loyalty-program.html | White House Set to Reform LoyaltySecurity Procedure LOYALTY PROGRAM IS FACING REFORM | By W H Lawrencespecial To the New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
|---|---|---|---|---|---|---|
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wiley-says-policies-harm-u-s-abroad.html | WILEY SAYS POLICIES HARM U S ABROAD | Special to The New York Times | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-12 | https://www.nytimes.com/1955/01/12/archives/wood-field-and-stream-weather-revealed-as-conservation-factor.html | Wood Field and Stream Weather Revealed as Conservation Factor During Recent Duck Hunting Season | By Raymond R Camp | RE0000164540 | 1983-04-07 | B00000513671 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/12000-buyers-swarm-markets-of-city-in-a-big-shopping-spree.html | 12000 Buyers Swarm Markets Of City in a Big Shopping Spree Professionals Put in Tough Days That Are Hard on Feet as They Seek Spring Items  Sometimes They Get to Theatres | By Charles Grutzner | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/15-die-as-planes-collide-in-midair-t-w-a-airliner-and-private-dc3.html | 15 DIE AS PLANES COLLIDE IN MIDAIR T W A Airliner and Private DC3 Fall Near Cincinnati | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/23-sentenced-in-china-reds-report-capture-of-spies-dropped-by.html | 23 SENTENCED IN CHINA Reds Report Capture of Spies Dropped by Planes | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/a-denial-in-london.html | A Denial in London | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/adelphi-tops-brooklyn.html | Adelphi Tops Brooklyn | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/albany-inquiry-names-council.html | Albany Inquiry Names Council | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/anastasia-film-planned-by-fox-studio-acquires-rights-to-new-play.html | ANASTASIA FILM PLANNED BY FOX Studio Acquires Rights to New Play for 500000  Will Produce It This Year | By Thomas M Pryor | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/anne-c-flexner-i-a-playwright-801.html | ANNE C FLEXNER I A PLAYWRIGHT 801 | Advanced Study Institute I DiesWrote Aged 26 | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/any-u-m-t-system-hit-by-methodists-church-world-peace-board-urges.html | ANY U M T SYSTEM HIT BY METHODISTS Church World Peace Board Urges 9000000 Members to Oppose Wilsons Plan | By George Dugan | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/argentina-poses-antarctic-issue-her-palmer-peninsula-claims-affect.html | ARGENTINA POSES ANTARCTIC ISSUE Her Palmer Peninsula Claims Affect Current Exploring  Atka Passes Scott Isle | By Walter Sullivan | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
|---|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/austrian-paper-seized-soviet-acts-after-editorial-on-rivalry-in-the.html | AUSTRIAN PAPER SEIZED Soviet Acts After Editorial on Rivalry in the Kremlin | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ban-on-travel-queried.html | Ban on Travel Queried | WALTER L ARNSTEIN | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/bipartisan-deal-is-mapped-in-albany-on-new-justices-two-parties-map.html | Bipartisan Deal Is Mapped In Albany on New Justices TWO PARTIES MAP STATE JUDGE DEAL | By Leo Egan | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/britains-exports-set-record-in-54-mounted-to-7487200000-in-spite-of.html | BRITAINS EXPORTS SET RECORD IN 54 Mounted to 7487200000 in Spite of Dock Strike Trade Gap Narrowed | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/briton-gets-un-economic-post.html | Briton Gets UN Economic Post | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/c-c-n-y-defeats-upsala-96-t0-88-shorr-with-38-points-sets-scoring.html | C C N Y DEFEATS UPSALA 96 T0 88 Shorr With 38 Points Sets Scoring Mark for Beavers  Adelphi Wins 8464 | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cairo-hails-porgy-show-closes-6day-run-goes-on-to-athens.html | CAIRO HAILS PORGY Show Closes 6Day Run  Goes on to Athens | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/carteret.html | CARTERET | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cedarhurst.html | CEDARHURST | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/challenge-issued-to-college-heads-notre-dames-president-tells-600.html | CHALLENGE ISSUED TO COLLEGE HEADS Notre Dames President Tells 600 Educators Classical Tradition Is Imperiled | By Gene Currivan | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/chappaqua.html | CHAPPAQUA | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/chicago.html | CHICAGO | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/chou-voiced-fear-of-china-invasion-to-hammarskjold-threat-of.html | CHOU VOICED FEAR OF CHINA INVASION TO HAMMARSKJOLD  Threat of USInspired Step Stressed by Peiping Premier at Meeting U N Hears | By Thomas J Hamilton | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cincinnati.html | CINCINNATI | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cleveland.html | CLEVELAND | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/coast-electorate-shrinks.html | Coast Electorate Shrinks | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/col-w-h-allen-jr.html | COL W H ALLEN JR | Special to The New York TimeS | RE0000164541 | 1983-04-07 | B00000513672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/colgate-quintet-tops-army-9072-johnson-gets-24-points-for-red.html | COLGATE QUINTET TOPS ARMY 9072 Johnson Gets 24 Points for Red Raiders Navy Routs F and M 90 to 50 | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/college-football-rules-committee-liberalizes-regulation-on.html | College Football Rules Committee Liberalizes Regulation on Substitutions SIX CHANGES MADE IN NCAAS CODE | By Lincoln A Werden | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/costa-rican-fight-limited-in-scale-government-leader-in-field.html | COSTA RICAN FIGHT LIMITED IN SCALE Government Leader in Field Confident  Rebel Captives Wont Answer Queries | By T L Stocken | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/cusicknoble.html | CusickNoble | SPecial to The NewYork Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/danbury.html | DANBURY | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/daughter-of-senator.html | Daughter of Senator | SIll to TheNew York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/denver.html | DENVER | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dorothy-noyes-arms-i.html | DOROTHY NOYES ARMS I | Spec to The New Yor Times I | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dropping-of-city-housing-plan-for-revision-of-state-code-asked.html | Dropping of City Housing Plan For Revision of State Code Asked Senator Mitchell Republican Leader Says He Believes Changes Can Be Made to Obviate Need for City Regulations | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/dutch-disrupting-new-guinea-raids-say-captives-include-some-regular.html | DUTCH DISRUPTING NEW GUINEA RAIDS Say Captives Include Some Regular Indonesian Troops  Jakarta Denies Role | By Robert Alden | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/eisenhower-called-at-odds-with-self-democratic-digest-finds-him.html | EISENHOWER CALLED AT ODDS WITH SELF Democratic Digest Finds Him With Many Different Faces  No Positive Image | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/eisenhower-limbs-his-guiding-code-staff-work-decentralization.html | EISENHOWER LIMBS HIS GUIDING CODE Staff Work Decentralization Responsibility Stressed in Single Conference | By Joseph A Loftus | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/eisenhower-takes-middle-viewpoint-over-ladejinsky-upholds-the-right.html | EISENHOWER TAKES MIDDLE VIEWPOINT OVER LADEJINSKY Upholds the Right of Benson and Stassen in Conflicting Stands in Security Case | By W H Lawrence | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/elizabeth.html | ELIZABETH | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/even-pigeons-feel-cold-war.html | Even Pigeons Feel Cold War | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/fairleigh-dickinson-loses.html | Fairleigh Dickinson Loses | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/fenimore-house-gets-books.html | Fenimore House Gets Books | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
|---|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/fields-decision-to-stay-in-hungary-is-confirmed.html | Fields Decision to Stay In Hungary Is Confirmed | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/filipino-musician-told-to-leave-u-s.html | FILIPINO MUSICIAN TOLD TO LEAVE U S | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/fordham-capitalizes-on-free-throws-to-beat-columbia-for-seventh.html | Fordham Capitalizes on Free Throws to Beat Columbia for Seventh Straight RAMS DOWN LIONS IN THRILLER 7168 | By Joseph M Sheehan | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/france-and-italy-bid-west-ease-tension-france-and-italy-urge-peace.html | France and Italy Bid West Ease Tension FRANCE AND ITALY URGE PEACE DRIVE | By Arnaldo Cortesi | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/freeport.html | FREEPORT | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/freer-atomic-data-for-power-sought.html | FREER ATOMIC DATA FOR POWER SOUGHT | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/french-sign-stateless-pact.html | French Sign Stateless Pact | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/fresco-by-master-revealed-in-italy.html | Fresco by Master Revealed in Italy | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/gibes-on-religion-draw-british-ire-press-chides-b-b-c-for-talk-by.html | GIBES ON RELIGION DRAW BRITISH IRE Press Chides B B C for Talk by Woman Skeptic Likening Deity to Santa Claus | By Peter D Whitney | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/glen-cove.html | GLEN COVE | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/gloria-j-lopez-beomes-fiancee-u-of-miami-exstudentto-be-wed-to-john.html | GLORIA J LOPEZ BEOMES FIANCEE U of Miami ExStudentto Be Wed to John Faltermeier Harvard Law Graduate | Special tO The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/gop-is-praised-for-roads-plan-south-dakota-senator-says-83d.html | GOP IS PRAISED FOR ROADS PLAN South Dakota Senator Says 83d Congress Paved Way for Presidents Program | By John N Popham | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/greece-to-free-1500-reds.html | Greece to Free 1500 Reds | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/greenwich-deal-pending.html | Greenwich Deal Pending | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/group-aiding-un-fund-names-executive-head.html | Group Aiding UN Fund Names Executive Head | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/hammarskjold-in-honolulu.html | Hammarskjold in Honolulu | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archiv es/hampton-bays.html | HAMPTON BAYS | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/harriman-assails-eisenhower-plans-scoffs-at-domestic-program-except.html | HARRIMAN ASSAILS EISENHOWER PLANS Scoffs at Domestic Program Except Road Item  Gets State CIO Proposals | By Richard Amper | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/harriman-plans-state-aid-to-spur-business-growth-program-aimed-at.html | Harriman Plans State Aid To Spur Business Growth Program Aimed at New Industry Provides for Engineering and Marketing Advice by Commerce Unit Without Budget Rise | By A H Raskin | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/harry-j-chmidt-pect.html | HARRY J CHMIDT pect | to The New York Ttmes | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/held-in-college-murder-swarthmore-junior-was-after-4-or-5-students.html | HELD IN COLLEGE MURDER Swarthmore Junior Was After 4 or 5 Students Police Say | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/henry-w-harris.html | HENRY W HARRIS | Steclt to The New York mes | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/holyoke-mass.html | HOLYOKE MASS | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ice-revue-opens-its-run-tonight-begins-19day-engagement-at-garden.html | ICE REVUE OPENS ITS RUN TONIGHT Begins 19Day Engagement at Garden Featured by Wizard of Oz Fable | By Louis Calta | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/imiss-jtanette-lowrey.html | IMISS JtANETTE LOWREY | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/in-the-nation-the-memorandum-on-the-formosa-treaty.html | In The Nation The Memorandum on the Formosa Treaty | By Arthur Krock | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/investor-takes-5th-ave-parcels-louis-cooper-buys-435-and-leases-377.html | INVESTOR TAKES 5TH AVE PARCELS Louis Cooper Buys 435 and Leases 377 Auto Station for West Street | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/iraqs-oil-revenues-to-rise-by-a-fifth.html | IRAQS OIL REVENUES TO RISE BY A FIFTH | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/italian-reds-turn-against-togliatti-leaflet-circulated-at-party.html | ITALIAN REDS TURN AGAINST TOGLIATTI Leaflet Circulated at Party Rally Accuses the Leader of Personal Rule and Tyranny | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/j-foster-hill-i-i.html | J FOSTER HILL I I | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/jagob-l-reiss8i-an-industrialist-president-of-two-concerns-in.html | JAGOB L REISS8i AN INDUSTRIALIST President of Two Concerns in Furniture Trade Dies Director of Bank Here | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/james-h-shooey-malone-is-dead-at-6r-won-fame-as-detective-in.html | James H Shooey Malone Is Dead at 6r Won Fame as Detective in Philadelphia | Special to The New York rlmes | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/joyoe-eldridge-ehgacjed-towed-faculty-member-at-nyu-is-the-fiancee.html | JOYOE ELDRIDGE EHGACJED TOWED Faculty Member at NYU IS the Fiancee of Clarerice  J Brown Jr Ohio Editor | Special to TheNew York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/keyport.html | KEYPORT | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/kingburnes.html | KingBurnes | special toffne lew York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/leon-israel-dies-i-cartoonist-was-67.html | LEON ISRAEL DIES I CARTOONIST WAS 67 | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/loans-to-business-down-152000000-demand-deposits-adjusted-are-off.html | LOANS TO BUSINESS DOWN 152000000 Demand Deposits Adjusted Are Off by 588000000 at the Member Banks | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/long-beach.html | LONG BEACH | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/los-angeles.html | LOS ANGELES | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/lucy-aldch85-of-rhode-island-daughter-of-late-senator-and-sister-of.html | LUCY ALDCH85 OF RHODE ISLAND Daughter of Late Senator and Sister of Ambassador Is Dead in Providence | Special to The New ork Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/matawan.html | MATAWAN | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mays-plans-to-quit-puerto-rico-following-fist-fight-with-gomez.html | Mays Plans to Quit Puerto Rico Following Fist Fight With Gomez Outfielder Knocks Down His Giant and Santurce TeamMate in Batting Drill Scuffle Before Franks Intervenes | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mcgivern-heads-special-term.html | McGivern Heads Special Term | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mckeldin-starts-2d-term.html | McKeldin Starts 2d Term | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/menzies-to-visit-pakistan.html | Menzies to Visit Pakistan | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/meoonnellentwisla.html | MeOonnellEntwisla | Special to The ew York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/methodists-laud-president.html | Methodists Laud President | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/metuchen.html | METUCHEN | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/miss-jane-s-dunn-is-a-future-bride-sophomore-at-sweet-briar-is.html | MISS JANE S DUNN IS A FUTURE BRIDE Sophomore at Sweet Briar is Engaged to Howard Taylor Ennis Jr of Delaware | Spedel to The New York TIme | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/miss-jean-palmer-married-in-georgia.html | MISS JEAN PALMER MARRIED IN GEORGIA | SpI to The ew York Time | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/miss-maurocottone-is-heard-at-piano.html | MISS MAUROCOTTONE IS HEARD AT PIANO | H C S | RE0000164541 | 1983-04-07 | B00000513672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mission-to-china-appraised-forces-of-integrity-and-truth-said-to-be.html | Mission to China Appraised Forces of Integrity and Truth Said to Be Present in Peiping | WILLIAM J BARNES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mobile-ala.html | MOBILE ALA | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mot-e-_yy-eta-i-director-of-order-of-sisters-ofi-charity-7-years.html | MOT E YY ETA I Director of Order of Sisters ofI Charity 7 Years | Dies t Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/motor-boat-show-opens-tomorrow-shrill-notes-of-bosuns-pipe-will.html | MOTOR BOAT SHOW OPENS TOMORROW Shrill Notes of Bosuns Pipe Will Signal Start of Event at Kingsbridge Armory | By Clarence E Lovejoy | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-earl-collins.html | MRS EARL COLLINS | I Special to The New York Timcs | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-guy-richard.html | MRS GUY RICHARD | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-harold-r-bodtke.html | MRS HAROLD R BODTKE | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-schwefel-to-wed-former-betty-gottschling-and-lammot-du-pont-3d.html | MRS SCHWEFEL TO WED Former Betty Gottschling and Lammot du Pont 3d to Marry I | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/mrs-willard-butcher.html | MRS WILLARD BUTCHER | I speciat to The lew York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/muhlenberg-lifts-film-ban.html | Muhlenberg Lifts Film Ban | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/music-new-symphony-by-martinu-fantaisies-conducted-by-charles-munch.html | Music New Symphony by Martinu Fantaisies Conducted by Charles Munch | By Olin Downes | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-england-study-of-transport-is-set.html | NEW ENGLAND STUDY OF TRANSPORT IS SET | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/new-haven.html | NEW HAVEN | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/news-of-food-a-thrifty-tasty-dish-mushrooms-are-magic-in-imparting.html | News of Food A Thrifty Tasty Dish Mushrooms Are Magic in Imparting Zest to Ordinary Dishes | By Jane Nickerson | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/night-closing-resumed-central-shuts-lower-level-of-terminal-at-11.html | NIGHT CLOSING RESUMED Central Shuts Lower Level of Terminal at 11 PM | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/night-of-ball-opens-london-critics-found-cool-to-michael-burns-play.html | NIGHT OF BALL OPENS London Critics Found Cool to Michael Burns Play | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/norwalk.html | NORWALK | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/opera-don-giovanni-mozart-work-is-sung-in-seasons-debut.html | Opera Don Giovanni Mozart Work Is Sung in Seasons Debut | By Howard Taubman | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/ossining.html | OSSINING | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/outoftown-banks-atlanta.html | OUTOFTOWN BANKS ATLANTA | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/paterson.html | PATERSON | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/paulsboro.html | PAULSBORO | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/penn-state-subdues-syracuse-by-10785.html | PENN STATE SUBDUES SYRACUSE BY 10785 | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/piping-company-lags-in-earnings-reduced-sales-cut-midwests-9month.html | PIPING COMPANY LAGS IN EARNINGS Reduced Sales Cut Midwests 9Month Net to 1165447 From 1741428 in 1953 | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/president-backs-nixon-and-critics-bosh-he-replies-when-asked-if.html | PRESIDENT BACKS NIXON AND CRITICS Bosh He Replies When Asked if Hell Run Again in 56  Rival Parties Embattled | By William S White | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/president-warns-on-atom-warfare-says-us-would-not-normally-use-bomb.html | PRESIDENT WARNS ON ATOM WARFARE Says US Would Not Normally Use Bomb in Local Conflicts but Sees No Practical Limit | By Elie Abel | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/preview-of-air-academy-a-description-of-curriculum-for-service.html | Preview of Air Academy A Description of Curriculum for Service School to Be Set Up at Colorado Springs | By Hanson W Baldwin | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/princeton-six-victor-tigers-rout-army-61-and-score-in-every-period.html | PRINCETON SIX VICTOR Tigers Rout Army 61 and Score in Every Period | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/r-j-look-to-marry-elizabeth-jenkins.html | R J LOOK TO MARRY ELIZABETH JENKINS | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/rangers-play-tie-with-toronto-00-first-scoreless-deadlock-on-garden.html | RANGERS PLAY TIE WITH TORONTO 00 First Scoreless Deadlock on Garden Ice Since 1945  Leafs Kept on Defense | By Joseph C McHols | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/resort-fashions-glow-with-color-pinks-and-reds-lilacs-blues-and.html | RESORT FASHIONS GLOW WITH COLOR Pinks and Reds Lilacs Blues and Yellows Are Featured at Jay Thorpes Show | By Dorothy ONeill | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/rumanian-statesman-praised.html | Rumanian Statesman Praised | MIRCEA CARP | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/salt-lake-city.html | SALT LAKE CITY | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/san-jose-strafed-raiders-range-widely-recapture-of-villa-quesada.html | SAN JOSE STRAFED Raiders Range Widely  Recapture of Villa Quesada Announced | By Paul P Kennedy | RE0000164541 | 1983-04-07 | B00000513672 |
|---|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/santee-enters-mile-run-in-washington-jan-22.html | Santee Enters Mile Run In Washington Jan 22 | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/sayreville.html | SAYREVILLE | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/scarsdale.html | SCARSDALE | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/senate-crashers-irk-gop-members-republican-policy-unit-ready-to-do.html | SENATE CRASHERS IRK GOP MEMBERS Republican Policy Unit Ready to Do Something About Intruders on Floor | By C P Trussell | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/silent-on-luciano-case-governor-aide-bar-comment-on-report-of-new.html | SILENT ON LUCIANO CASE Governor Aide Bar Comment on Report of New Inquiry | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/smoking-is-called-a-traffic-hazard-results-of-limited-new-york.html | SMOKING IS CALLED A TRAFFIC HAZARD Results of Limited New York Survey Are Analyzed for Highway Research Board | By Bert Pierce | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/somoza-challenges-figueres-to-a-duel-somoza-proposes-duel-to.html | Somoza Challenges Figueres to a Duel SOMOZA PROPOSES DUEL TO FIGUERES | By the United Press | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/somoza-of-nicaragua-rules-country-like-a-feudal-fief.html | Somoza of Nicaragua Rules Country Like a Feudal Fief | By Will Lissner | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/south-amboy.html | SOUTH AMBOY | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/south-river.html | SOUTH RIVER | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/spain-bids-soviet-return-1936-gold-cites-republican-shipment-to.html | SPAIN BIDS SOVIET RETURN 1936 GOLD Cites Republican Shipment to Moscow and Asks Western Nations to Take Action | By Camille M Cianfarra | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/sports-of-the-times-wishful-thinking.html | Sports Of The Times Wishful Thinking | By Arthur Daley | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/state-g-o-p-committed-to-keep-rent-control-on-residences-here-state.html | State G O P Committed to Keep Rent Control on Residences Here STATE G O P FIRM ON RENT CONTROLS | By Warren Weaver Jr | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/stocks-turn-firm-after-early-drop-close-near-highs-of-day-but-51.html | STOCKS TURN FIRM AFTER EARLY DROP Close Near Highs of Day but 51 Point Below Tuesdays Final Price Average | SPECIAL TO THE NEW YORK TIMES | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/subway-service-to-queens.html | Subway Service to Queens | MYRON M STOLZER | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/swedesboro.html | SWEDESBORO | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/talk-to-congress-by-warren-urged-but-proposal-for-an-annual-report.html | TALK TO CONGRESS BY WARREN URGED But Proposal for an Annual Report on Judiciary Runs Into Democratic Opposition | By Luther A Huston | RE0000164541 | 1983-04-07 | B00000513672 |
|---|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/to-improve-automobiles-added-safety-features-believed-necessary-to.html | To Improve Automobiles Added Safety Features Believed Necessary to Cut Down Accidents | LOUIS M STARR | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/truman-to-speak-on-video-program-he-is-rebooked-for-person-to.html | TRUMAN TO SPEAK ON VIDEO PROGRAM He is Rebooked for Person to Person March 4 After 2 Previous Cancellations | By Val Adams | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/turks-and-iraqis-draft-arms-pact-area-defense-setup-would-be-open.html | TURKS AND IRAQIS DRAFT ARMS PACT Area Defense SetUp Would Be Open to Other MidEast Nations Except Israel | By Welles Hangen | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/turnabout-taken-in-london-market-gains-in-government-issues-partly.html | TURNABOUT TAKEN IN LONDON MARKET Gains in Government Issues Partly Lost  Industrials and Oil Shares Rally | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-acts-to-tighten-watch-import-curbs-watch-importers-facing-new.html | U S Acts to Tighten Watch Import Curbs WATCH IMPORTERS FACING NEW CURB | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-bridge-squad-continues-to-lag-halfway-in-the-days-play-it-pulls.html | U S BRIDGE SQUAD CONTINUES TO LAG Halfway in the Days Play It Pulls Even With Europeans but Then Drops Back | By George Rapee | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-expects-news-today.html | U S Expects News Today | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-seeking-bids-on-butter-stock-offers-10000000-pounds-for-export.html | U S SEEKING BIDS ON BUTTER STOCK Offers 10000000 Pounds for Export Gets By a Month Without Purchasing | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-s-sending-planes-to-costa-rica-for-observation-at-americas-bid.html | U S SENDING PLANES TO COSTA RICA FOR OBSERVATION AT AMERICAS BID NICARAGUA PLEDGES CURB ON REBELS WASHINGTON ACTS | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/u-ssoviet-clash-ends-asian-parley.html | U SSOVIET CLASH ENDS ASIAN PARLEY | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/underwood-pact-reached.html | Underwood Pact Reached | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/us-offers-europe-aid-on-conversion-will-give-271000000-to-help.html | US OFFERS EUROPE AID ON CONVERSION Will Give 271000000 to Help Weaker Nations if Others Take Currency Action | By Harold Callender | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/utica.html | UTICA | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/vietminh-blocks-fleeing-catholics-communist-army-disperses-10000.html | VIETMINH BLOCKS FLEEING CATHOLICS Communist Army Disperses 10000 Who Tried to Reach Refuge at Haiphong | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wagner-stresses-greater-tax-need-city-fighting-waste-he-tells.html | WAGNER STRESSES GREATER TAX NEED City Fighting Waste He Tells Budget Commission but Demands Are Urgent | By Peter Kihss | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wallwhalen.html | WallWhalen | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/west-urged-to-free-nazi-war-criminals.html | WEST URGED TO FREE NAZI WAR CRIMINALS | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/westerly-r-i.html | WESTERLY R I | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/westfield.html | WESTFIELD | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wheat-rebounds-from-early-drop-rye-independently-strong-other.html | WHEAT REBOUNDS FROM EARLY DROP Rye Independently Strong  Other Grains and Soybeans in Partial Improvement | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/white-plains.html | WHITE PLAINS | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wilkesbarre-pa.html | WILKESBARRE PA | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/william-tsexton.html | WILLIAM TSEXTON | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/wood-field-and-stream-jeeps-beach-buggies-and-elderly-autos-among.html | Wood Field and Stream Jeeps Beach Buggies and Elderly Autos Among Valentine Fox Hunt Mounts | By Raymond R Camp | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/woodbridge.html | WOODBRIDGE | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/yale-shows-way-32-scherer-excels-in-nets-as-elis-top-boston-college.html | YALE SHOWS WAY 32 Scherer Excels in Nets as Elis Top Boston College Six | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/yonkers-may-lose-otis-elevator-co-terms-for-keeping-the-plant-will.html | YONKERS MAY LOSE OTIS ELEVATOR CO Terms for Keeping the Plant Will Be Put Saturday to 2100 Employes and City | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-13 | https://www.nytimes.com/1955/01/13/archives/yonkers.html | YONKERS | Special to The New York Times | RE0000164541 | 1983-04-07 | B00000513672 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/11-city-teachers-lose-state-plea-group-dropped-or-suspended-for.html | 11 CITY TEACHERS LOSE STATE PLEA Group Dropped or Suspended for Silence on Reds Fought Legality of Board Meeting | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/2d-biggest-bank-planned-by-chase-and-manhattan-a-record-merger.html | 2D BIGGEST BANK PLANNED BY CHASE AND MANHATTAN A RECORD MERGER Directors Approve Deal Reversing a Formula Balked in 1951 MANHATTAN BANK AND CHASE UNITING | By Paul Heffernan | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/aa-sto-oxq87-designer-of-soldiers-and-sailors-monument-here-had.html | AA STO OXq87 Designer of Soldiers and Sailors Monument Here Had Been Struck by Cab | SPecial to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/about-art-and-artists-borismargos-sculpture-in-show-is-like.html | About Art and Artists BorisMargos Sculpture in Show Is Like Prehistoric Insects After Plaster Bath | S P | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/about-new-york-virginia-fines-its-litterbugs-up-to-500-and-u-s.html | About New York Virginia Fines Its Litterbugs Up to 500 and U S Average Is 90 Tacks Loss Ends | By Meyer Berger | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/adenauer-meets-paris-chief-today-german-and-mendesfrance-to-discuss.html | ADENAUER MEETS PARIS CHIEF TODAY German and MendesFrance to Discuss Arms Pool Saar Big 4 Talk and Africa | By M S Handlerspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/adults-end-study-by-playing-indian-museum-course-for-teachers-winds.html | ADULTS END STUDY BY PLAYING INDIAN Museum Course for Teachers Winds Up With Primitive Games and Dinner | By Sanka Knox | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/age-discrimination-in-jobs.html | Age Discrimination in Jobs | C SWAYNE | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/ainsworth-w-clark.html | AINSWORTH W CLARK | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/alert-role-urged-for-welfare-units.html | ALERT ROLE URGED FOR WELFARE UNITS | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/all-of-u-s-called-a-big-traffic-jam-general-clay-cites-highway.html | ALL OF U S CALLED A BIG TRAFFIC JAM General Clay Cites Highway Problems in Backing the Presidents Program | By Bert Piercespecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/alpine-ferry-resumes-today.html | Alpine Ferry Resumes Today | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/ann-s-pew-engaged-will-be-bride-of-john-m-holton-jr-princeton.html | ANN S PEW ENGAGED Will Be Bride of John M Holton Jr Princeton Alumnus | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/apartment-sold-on-east-72d-st-syndicate-buys-building-with-18.html | APARTMENT SOLD ON EAST 72D ST Syndicate Buys Building With 18 Suites Title Passes in Lower Broadway Deal | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/appointed-as-new-head-of-the-rutgers-press.html | Appointed as New Head Of the Rutgers Press | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/arthur-helg.html | ARTHUR HELG | SPecial to The New York Ttmes | RE0000164542 | 1983-04-07 | B00000513673 |

| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
|---|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/autoists-take-200-mph-ride-into-future-in-electronically-controlled.html | Autoists Take 200 MPH Ride Into Future In Electronically Controlled Dream Car | By Foster Halleyspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/baduraskoda-pianist-plays-recital.html | BaduraSkoda Pianist Plays Recital | HCS | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bank-clearings-up-28-last-weeks-check-turnover-totaled-18906645000.html | BANK CLEARINGS UP 28 Last Weeks Check Turnover Totaled 18906645000 | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bank-pays-first-dividend.html | Bank Pays First Dividend | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bank-told-to-pay-in-hoffman-case-jersey-makes-300000-draft-on-the.html | BANK TOLD TO PAY IN HOFFMAN CASE Jersey Makes 300000 Draft on the South Amboy Trust Which Denies Owing Sum | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/bay-scallops-face-new-threat-to-life.html | BAY SCALLOPS FACE NEW THREAT TO LIFE | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/big-stores-sales-spurt-13-in-week-reserve-makes-comparison-with.html | BIG STORES SALES SPURT 13 IN WEEK Reserve Makes Comparison With Like Period of 54  Volume Up 2 Here | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/blast-in-plant-kills-one.html | Blast in Plant Kills One | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/brazil-seeking-wheat-pushes-argentine-trade-pact-but-may-buy-u-s.html | BRAZIL SEEKING WHEAT Pushes Argentine Trade Pact but May Buy U S Surplus | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/britain-nehru-and-asia-an-analysis-of-situation-that-leads-london.html | Britain Nehru and Asia An Analysis of Situation That Leads London to Woo India Key to Far East | By Drew Middletonspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/britain-to-reduce-her-embargo-list.html | BRITAIN TO REDUCE HER EMBARGO LIST | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/british-weigh-curb-on-negroes-influx.html | BRITISH WEIGH CURB ON NEGROES INFLUX | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/brooklyn-gets-a-voice-on-farm-group-in-house.html | Brooklyn Gets a Voice On Farm Group in House | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/brotherhood-group-in-cleveland-quits.html | BROTHERHOOD GROUP IN CLEVELAND QUITS | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/business-suffers-in-north-vietnam-government-taxes-and-low-buying.html | BUSINESS SUFFERS IN NORTH VIETNAM Government Taxes and Low Buying Power Are Driving Tradesmen to Ruin | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |

| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/cairo-setback-seen.html | Cairo Setback Seen | By Robert C Dotyspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
|---|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/capital-transit-ends-job-curb-on-negroes-qualified-men-may-be-hired.html | Capital Transit Ends Job Curb on Negroes Qualified Men May Be Hired as Operators | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/carloadings-hold-below-54-level-but-volume-is-137-greater-than-a.html | CARLOADINGS HOLD BELOW 54 LEVEL But Volume Is 137 Greater Than a Week Earlier With a Total of 602203 | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/carol-v-whitham-becomes-engaged-graduate-student-at-harvard-will-be.html | CAROL V WHITHAM BECOMES ENGAGED Graduate Student at Harvard Will Be Married to Seward Blanchard Brewster | | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/charles-brucker-sr.html | CHARLES BRUCKER SR | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/china-to-execute-11.html | China to Execute 11 | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/church-lauds-reporter-methodist-missions-unit-hails-trumbulls-work.html | CHURCH LAUDS REPORTER Methodist Missions Unit Hails Trumbulls Work in India | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/churchill-takes-on-job-to-be-acting-labor-minister-as-monckton.html | CHURCHILL TAKES ON JOB To Be Acting Labor Minister as Monckton Rests | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/convict-asks-rise-in-his-prison-pay-convict-asks-rise-in-his-prison.html | Convict Asks Rise In His Prison Pay CONVICT ASKS RISE IN HIS PRISON PAY | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/cooper-is-slated-as-envoy-to-india-kentuckian-exsenator-gets-vital.html | COOPER IS SLATED AS ENVOY TO INDIA Kentuckian ExSenator Gets Vital Ambassador Post  A Liberal Republican COOPER IS SLATED AS ENVOY TO INDIA | By James Restonspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/croat-sculptor-to-join-notre-dames-faculty.html | Croat Sculptor to Join Notre Dames Faculty | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/d-l-w-earnings-put-at-3700000-rail-executive-gives-estimate-for-54.html | D L  W EARNINGS PUT AT 3700000 Rail Executive Gives Estimate for 54 Announces First 35 of 1000 New Cars Ready | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/danes-irked-delay-paris-pact-action.html | DANES IRKED DELAY PARIS PACT ACTION | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/danes-still-hunt-sea-mines.html | Danes Still Hunt Sea Mines | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archiv es/democrats-show-smears-chamber-campaign-material-of-gop-displayed-to.html | DEMOCRATS SHOW SMEARS CHAMBER Campaign Material of GOP Displayed to Back Charge Republicans Were Unfair | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/diane-nicholson-is-future-bride-dumont-n-j-girl-betrothed-to-john.html | DIANE NICHOLSON IS FUTURE BRIDE Dumont N J Girl Betrothed to John Keenan Graduate of Fordham Law School | Special to The New York | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/eisenhower-urges-military-training-of-all-fit-youths-pay-rise-is.html | EISENHOWER URGES MILITARY TRAINING OF ALL FIT YOUTHS PAY RISE IS ASKED Expansion of Reserve Contemplates a Quick Mobilizing Force President Offers Training Plan With Increases in Service Pay | By Anthony Levierospecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/engineers-held-adequate.html | Engineers Held Adequate | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/everestshaw.html | EverestShaw | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/for-health-services-in-schools.html | For Health Services in Schools | ROBERT D WRIGHT | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/french-focus-on-morocco-unrest-as-governor-confers-in-paris-talks.html | French Focus on Morocco Unrest As Governor Confers in Paris Talks With Tunisians Stalled and May Not Resume Till Next Week  Action on Western Protectorate Expected | Special to Th New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/funds-for-training-of-scientists-urged.html | FUNDS FOR TRAINING OF SCIENTISTS URGED | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/funeral-of-graziani-in-rome-sets-off-big-demonstration-of.html | Funeral of Graziani in Rome Sets Off Big Demonstration of NeoFascist Party | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/g-e-aid-to-schools-to-exceed-1000000.html | G E AID TO SCHOOLS TO EXCEED 1000000 | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/garden-figures-indicate-a-halt-in-downward-attendance-trend-crowds.html | Garden Figures Indicate a Halt In Downward Attendance Trend Crowds at Hockey and College Basketball Cards Up  Topflight Attraction Held Answer to Competition From TV | By Joseph M Sheehan | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/george-e-ballen.html | GEORGE E BALLEN | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/gomez-offers-version.html | Gomez offers Version | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/grace-national-bank-record-777672-or-1944-a-share-earned-in-1954.html | GRACE NATIONAL BANK Record 777672 or 1944 a Share Earned in 1954 PROFIT RAISED 21 BY CHEMICAL CORN | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/guatemala-offers-aircraft.html | Guatemala Offers Aircraft | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |

| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/harriman-appoints-brooklyn-man-to-deal-with-problems-of-aged-kaiser.html | Harriman Appoints Brooklyn Man To Deal With Problems of Aged Kaiser of Brooklyn to Devote Full Time in New Position to Develop Program | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
|---|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/harriman-criticized-morhouse-scores-governors-reference-to.html | HARRIMAN CRITICIZED Morhouse Scores Governors Reference to President | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/harriman-sees-100000000-rise-budget-to-be-at-least-that-much-higher.html | HARRIMAN SEES 100000000 RISE Budget to Be at Least That Much Higher He Estimates but Is Silent on Taxes | By Leo Eganspecial To The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/head-of-assembly-cautions-france-schneiter-new-speaker-cites-loss.html | HEAD OF ASSEMBLY CAUTIONS FRANCE Schneiter New Speaker Cites Loss of Prestige and Bids Deputies Aid Restoration | By Lansing Warrenspecial To The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/henry-bornuman-84.html | HENRY BORNuMAN 84 | p HrrADELPHIA | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/herbert-f-callahan.html | HERBERT F CALLAHAN | Special tO The New YorkTimes | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hoegh-takes-oath-in-iowa.html | Hoegh Takes Oath in Iowa | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hoover-foundation-meeting-set.html | Hoover Foundation Meeting Set | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/horace-roberson-ibayonlqe-judge-96-retired-magistrate-who-was-j.html | HORACE ROBERSON iBAYONlqE JUDGE 96 Retired Magistrate Who Was J School Principal at 23 Dies  Cited for Civic Work | I special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hospital-losses-reach-new-peak-voluntary-units-in-city-face-a-6.html | HOSPITAL LOSSES REACH NEW PEAK Voluntary Units in City Face a 6 Deficit Rise in Year and Continuance of Trend | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/house-democrats-are-assigned-to-their-seats-on-committees-freshmen.html | House Democrats Are Assigned To Their Seats on Committees Freshmen Get Major Places  2 New Yorkers to Have Chairmanships | By C P Trussellspecial to the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/hull-urges-japan-to-build-defense-us-commander-warns-tokyo-of-red.html | HULL URGES JAPAN TO BUILD DEFENSE US Commander Warns Tokyo of Red Might as Japanese Seek to Cut Budget | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/in-the-nation-the-plan-to-put-the-chief-justice-before-congress.html | In The Nation The Plan to Put the Chief Justice Before Congress | By Arthur Krock | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/india-is-pressing-prohibition-drive-madras-its-birthplace-to-be.html | INDIA IS PRESSING PROHIBITION DRIVE Madras Its Birthplace to Be Model for the Expansion of Disputed Experiment | By A M Rosenthalspecial To The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/infusion-by-reds-to-be-explored-fund-for-republic-provides-250000.html | INFUSION BY REDS TO BE EXPLORED Fund for Republic Provides 250000 for Research by 12 Scholars Over Nation | By Will Lissner | RE0000164542 | 1983-04-07 | B00000513673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/initiative-called-wests-duty.html | Initiative Called Wests Duty | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/iraq-now-to-seek-more-us-arms-aid-will-base-new-plea-on-accord-with.html | IRAQ NOW TO SEEK MORE US ARMS AID Will Base New Plea on Accord With Turkey  Diplomatic Setback for Cairo Seen | By Welles Hangenspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/irresponsible-drivers-blamed.html | Irresponsible Drivers Blamed | H F STORM | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/israel-will-honor-medieval-sage-by-observing-maimonides-year.html | Israel Will Honor Medieval Sage By Observing Maimonides Year | By Harry Gilroyspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/israelis-to-visit-peiping-trade-mission-will-explore-possibilities.html | ISRAELIS TO VISIT PEIPING Trade Mission Will Explore Possibilities of a Pact | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/jet-catapulted-from-a-truck-jet-is-catapulted-aloft-from-truck.html | Jet Catapulted From a Truck JET IS CATAPULTED ALOFT FROM TRUCK | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/jewish-group-named-to-receive-property.html | JEWISH GROUP NAMED TO RECEIVE PROPERTY | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/kennedy-reported-improving.html | Kennedy Reported Improving | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/kollmar-is-vague-on-show-booking-coproducer-of-plain-and-fancy-and.html | KOLLMAR IS VAGUE ON SHOW BOOKING CoProducer of Plain and Fancy and Hellinger Owner Are Uncertain of Opening | By Sam Zolotow | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/legal-gambling-opposed-use-of-bingo-and-other-fundraising-devices.html | Legal Gambling Opposed Use of Bingo and Other FundRaising Devices for Charity Queried | Rev AUSTIN H ARMITSTEAD | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/lodge-confident-peiping-will-free-the-11-us-airmen-meets-with.html | LODGE CONFIDENT PEIPING WILL FREE THE 11 U S AIRMEN Meets With Hammarskjold After U N Chiefs Return From Talks With Chou LODGE CONFIDENT ON FLIERS IN CHINA | By Thomas J Hamiltonspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/lord-rochester.html | LORD ROCHESTER | Special to Tile New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/lord-tollemache.html | LORD TOLLEMACHE | special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/madrid-requests-observer-at-u-n-us-said-to-look-with-favor-on.html | MADRID REQUESTS OBSERVER AT U N US Said to Look With Favor on Application  Soviet Bloc Objection Expected | By Lindesay Parrottspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mayor-governor-meet-here-today-harriman-expected-to-warn-city-in.html | MAYOR GOVERNOR MEET HERE TODAY Harriman Expected to Warn City in Fiscal Talks Not to Expect Too Much MAYOR GOVERNOR TO CONFER TODAY | By Paul Crowell | RE0000164542 | 1983-04-07 | B00000513673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/medical-warning-on-killer-ignored-report-reveals-psychiatrist.html | MEDICAL WARNING ON KILLER IGNORED Report Reveals Psychiatrist Foresaw Breakdown of Boy Who Shot His Stepmother | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mooremcgandy.html | MooreMcGandy | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/motel-is-subject-of-universal-film-script-will-be-written-by-ray.html | MOTEL IS SUBJECT OF UNIVERSAL FILM Script Will Be Written by Ray Buffum Odets Set for Joseph Screen Play | By Thomas M Pryorspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-absolam-niver.html | MRS ABSOLAM NIVER | specto he ew York Tlm | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-carl-kranztohr.html | MRS CARL KRANZTOHR | Siectal to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-george-hutton.html | MRS GEORGE HUTTON | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-harold-f-sheets.html | MRS HAROLD F SHEETS | Spectal to The New York Tinges | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/mrs-luce-urges-u-s-give-it-aly-more-aid.html | MRS LUCE URGES U S GIVE IT ALY MORE AID | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/navy-divers-salvage-lost-antiaircraft-shells-divers-resuming-hunt.html | Navy Divers Salvage Lost AntiAircraft Shells DIVERS RESUMING HUNT FOR SHELLS Salvage School Crew Hopes to Recoup Live Ammunition Dumped in Bay Last Year | By Joseph O Haffspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-bank-branch-ready.html | New Bank Branch Ready | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-maine-taxes-asked-by-muskie-seeks-5000000-more-a-year-to-step.html | NEW MAINE TAXES ASKED BY MUSKIE Seeks 5000000 More a Year to Step Up State Services  Williams Urges Road Bonds | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-ships-engine-hailed-by-british-gas-turbine-design-said-to-have.html | NEW SHIPS ENGINE HAILED BY BRITISH Gas Turbine Design Said to Have Efficiency Ratio 5 Higher Than Any Tested | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/new-york-pay-system.html | New York Pay System | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/news-of-food-many-bargains-in-store-for-weekend-shopper-coffee.html | News of Food Many Bargains in Store for WeekEnd Shopper  Coffee Prices Off | By Elizabeth Halsted | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/nicaragua-offers-planes-to-patrol-somoza-says-americans-body-may.html | NICARAGUA OFFERS PLANES TO PATROL Somoza Says Americans Body May Have Other Facilities for Costa Rican Inquiry | By Sydney Grusonspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/no-yugoslav-split-seen-titos-regime-believed-to-be-firmly.html | No Yugoslav Split Seen Titos Regime Believed to Be Firmly Entrenched as Capitalist Monopoly | A R K JERIC | RE0000164542 | 1983-04-07 | B00000513673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/novelist-left-250000-james-hiltons-will-names-his-first-wife-but.html | NOVELIST LEFT 250000 James Hiltons Will Names His First Wife but Not Second | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/nuptials-on-feb-12-for-miss-de-lustrac.html | NUPTIALS ON FEB 12 FOR MISS DE LUSTRAC | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/pakistanis-hail-u-s-aid-press-sees-ruin-averted-by-pacts-for.html | PAKISTANIS HAIL U S AID Press Sees Ruin Averted by Pacts for 110000000 | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/paris-seeks-delay-perils-eased-trade.html | PARIS SEEKS DELAY PERILS EASED TRADE | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/parking-sign-for-doctors.html | Parking Sign for Doctors | HERBERT J WIENER | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/plane-patrol-called-for.html | Plane Patrol Called For | By Paul P Kennedyspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/polio-show-slated-in-memory-of-boy-8.html | POLIO SHOW SLATED IN MEMORY OF BOY 8 | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/port-board-plans-big-transit-study-authority-to-pay-500000-for-new.html | PORT BOARD PLANS BIG TRANSIT STUDY Authority to Pay 500000 for New YorkJersey Survey to Seek Sound Program DEFICITS TO BE PROBLEM Work Will Be Done for New Metropolitan Commission Governors Back Move | By Joseph C Ingraham | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/president-charts-an-education-aim-promotion-of-a-spiritual.html | PRESIDENT CHARTS AN EDUCATION AIM Promotion of a Spiritual Understanding Is Urged to Combat Materialism | By Gene Currivanspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/princess-margaret-in-car-mishap.html | Princess Margaret in Car Mishap | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/prof-ivan-j-geiger.html | PROF IVAN J GEIGER | special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/protestants-give-merger-plan-text-perfected-blueprint-called-most.html | PROTESTANTS GIVE MERGER PLAN TEXT Perfected Blueprint Called Most Complete Proposal for a United Church | By George Duganspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rebels-in-flight-costa-rica-says-inquiry-has-begun-action-near.html | REBELS IN FLIGHT COSTA RICA SAYS INQUIRY HAS BEGUN Action Near Nicaraguan Line  Americas Board Indicates Rebels Get Foreign Aid REBELS IN FLIGHT COSTA RICA SAYS Investigation Commission En Route to Costa Rica  Rebel Leader Named | By the United Press | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/red-china-names-envoy-replaces-moscow-ambassador-tie-to-un-talks.html | RED CHINA NAMES ENVOY Replaces Moscow Ambassador  Tie to UN Talks Pondered | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |

| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/red-china-plans-rail-work.html | Red China Plans Rail Work | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
|---|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/refugee-director-backs-easing-law-mcleod-doubtful-however-revision.html | REFUGEE DIRECTOR BACKS EASING LAW McLeod Doubtful However Revision Would Permit Full Entry Before Expiration | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/report-being-drafted.html | Report Being Drafted | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/reserve-bank-credit-off-468000000-money-in-circulation-down.html | Reserve Bank Credit Off 468000000 Money in Circulation Down 238000000 | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/resort-to-build-skating-rink.html | Resort to Build Skating Rink | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rhode-island-aid-to-idle-in-red.html | Rhode Island Aid to Idle in Red | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/rise-in-business-predicted-for-55-long-and-short-term-outlook-of.html | RISE IN BUSINESS PREDICTED FOR 55 Long and Short Term Outlook of Economy Is Good Parley in Philadelphia Hears | By William G Weartspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/robinson-accepts-40000-dodger-contract-rizzuto-rejects-offer-by.html | Robinson Accepts 40000 Dodger Contract Rizzuto Rejects Offer by Yanks BROOKS ALSO SIGN HOAK AND ZIMMER Robinson Still HighestPaid Dodger McCall Burnside of Giants Accept Terms | By Roscoe McGowen | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/role-of-des-grieux-sung-by-prandelli.html | ROLE OF DES GRIEUX SUNG BY PRANDELLI | o B | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/samuel-d-thompson.html | SAMUEL D THOMPSON | Special to The Nev York mes | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/savings-bond-sales-set-peacetime-peak-in-1954.html | Savings Bond Sales Set Peacetime Peak in 1954 | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/seized-soldier-called-a-suicide.html | Seized Soldier Called a Suicide | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/senate-unit-names-counsel.html | Senate Unit Names Counsel | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/senate-unit-sets-asian-pact-speed-dulles-gets-committee-pledge.html | SENATE UNIT SETS ASIAN PACT SPEED Dulles Gets Committee Pledge Defense Treaty Hearings to Be Held Wednesday SENATE UNIT SETS ASIAN PACT SPEED | By William S Whitespecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/service-pay-rise-of-billion-asked-increases-with-allowances-and.html | SERVICE PAY RISE OF BILLION ASKED Increases With Allowances and Benefits Would Be 67 Above Present | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/skiing-prospects-good-in-vermont-adirondack-picture-also-is-bright.html | SKIING PROSPECTS GOOD IN VERMONT Adirondack Picture Also is Bright  NearBy Areas Draw Another Blank | By Michael Strauss | RE0000164542 | 1983-04-07 | B00000513673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/skippers-gather-at-armory-today-boat-show-opening-in-bronx-drill.html | SKIPPERS GATHER AT ARMORY TODAY Boat Show Opening in Bronx Drill Shed Also Will Draw Host of Landlubbers | By Clarence E Lovejoy | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/smithcipolla.html | SmithCipolla | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/south-africa-to-restrict-negroes-on-u-s-carrier.html | South Africa to Restrict Negroes on U S Carrier | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/sports-of-the-times-home-to-tennessee.html | Sports of The Times Home to Tennessee | By Arthur Daley | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/st-francis-beats-hofstra-85-to-75-stokes-notches-28-points-as.html | ST FRANCIS BEATS HOFSTRA 85 TO 75 Stokes Notches 28 Points as Pennsylvania Quintet Wins Contest at Hempstead | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/stocks-in-london-up-to-195455-high-governments-turn-strong-emi-and.html | STOCKS IN LONDON UP TO 195455 HIGH Governments Turn Strong  EMI and Borax Jump  Gold Issues Off Again | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/suez-canal-stand-affirmed-in-u-n-but-council-takes-no-formal-action.html | SUEZ CANAL STAND AFFIRMED IN U N But Council Takes No Formal Action to Call on Egypt to End Ban on Israeli Ships | By Kathleen Teltschspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/surplus-disposal-irks-some-nations-new-zealand-protests-export.html | SURPLUS DISPOSAL IRKS SOME NATIONS New Zealand Protests Export Butter Sales on Bid Basis  House Unit Scores CCC SURPLUS DISPOSAL IRKS SOME NATIONS | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tax-deadline-nears-quarterly-estimates-are-due-jan-17-and-jan-31.html | TAX DEADLINE NEARS Quarterly Estimates Are Due Jan 17 and Jan 31 | SPECIAL TO THE NEW YORK TIMES | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/television-joseph-schulls-bridge-poignant-love-story-is-presented.html | Television Joseph Schulls Bridge Poignant Love Story Is Presented on A B C Kim Stanley Portrays French Peasant Girl | By Jack Gould | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-atka-reaches-souths-first-ice-on-way-to-find-out-what-is-left.html | THE ATKA REACHES SOUTHS FIRST ICE On Way to Find Out What Is Left of Little America She Reports a Berg | By Walter Sullivanspecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-j-h-magruders-have-son.html | The J H Magruders Have Son | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/the-philharmonic-cantelli-conducts-two-works-in-u-s-bows.html | The Philharmonic Cantelli Conducts Two Works in U S Bows | By Olin Downes | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/theatre-20th-edition-of-hollywood-ice-revue-barbara-ann-scott-in.html | Theatre 20th Edition of Hollywood Ice Revue Barbara Ann Scott in New Skating Show | L C | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/this-is-cinerama-is-honored.html | This Is Cinerama Is Honored | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/timetables-with-ads-to-earn-for-subways-timetables-near-for-city.html | Timetables With Ads To Earn for Subways TIMETABLES NEAR FOR CITY SUBWAYS | By Stanley Levey | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/togliatti-upsets-rebels-in-party-italian-communist-leader-forces.html | TOGLIATTI UPSETS REBELS IN PARTY Italian Communist Leader Forces Head of Opposition to Back Down Under Fire | By Arnaldo Cortesispecial To the New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tone-is-stronger-in-grain-futures-wheat-advances-soybeans-and-rye.html | TONE IS STRONGER IN GRAIN FUTURES Wheat Advances Soybeans and Rye Decline Corn and Oats End Mixed | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/tv-station-asks-for-new-channel-wrtv-in-asbury-park-seeks-to-drop.html | TV STATION ASKS FOR NEW CHANNEL WRTV in Asbury Park Seeks to Drop UHF for Very High Frequency Band | By Val Adams | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/u-s-bridge-squad-cuts-british-lead-at-one-point-it-gets-ahead-of.html | U S BRIDGE SQUAD CUTS BRITISH LEAD At One Point it Gets Ahead of European Team for First Time but Drops Back | By George Rapee | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/unions-fight-arming-protest-meetings-are-called-socialists-split-on.html | UNIONS FIGHT ARMING Protest Meetings Are Called  Socialists Split on Issue | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/variety-of-brims-marks-new-hats-collection-for-spring-offered-by-mr.html | VARIETY OF BRIMS MARKS NEW HATS Collection for Spring Offered by Mr John  Shapes Are Fresh and Uncluttered | By Dorothy ONeill | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/venezuela-denies-charge.html | Venezuela Denies Charge | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/williams-asks-road-program.html | Williams Asks Road Program | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/woldenbergterpenning.html | WoldenbergTerpenning | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/wood-field-and-stream-hardy-and-foolhardy-anglers-bring-in-big.html | Wood Field and Stream Hardy and Foolhardy Anglers Bring in Big Catches to Long Island Ports | By Raymond R Camp | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/yonkers-mover-hits-jackpot.html | Yonkers Mover Hits Jackpot | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-14 | https://www.nytimes.com/1955/01/14/archives/yonkers-shift-opposed-city-manager-to-confer-with-track-to-keep.html | YONKERS SHIFT OPPOSED City Manager to Confer With Track to Keep Meet There | Special to The New York Times | RE0000164542 | 1983-04-07 | B00000513673 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/2-more-farm-aides-checked-as-risks-agriculture-department-wont.html | 2 MORE FARM AIDES CHECKED AS RISKS Agriculture Department Wont Discuss Cases of Attaches  Leak Is Criticized | By William M Blairspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/2000000-project-set-for-hofstra-3-new-buildings-and-addition-to.html | 2000000 PROJECT SET FOR HOFSTRA 3 New Buildings and Addition to Library Scheduled to Be Built in 3 Years | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/3-jersey-runaways-picked-up-in-florida.html | 3 JERSEY RUNAWAYS PICKED UP IN FLORIDA | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/about-art-and-artists-in-our-cosmopolis-oneman-shows-by-belgian.html | About Art and Artists In Our Cosmopolis OneMan Shows by Belgian Norwegian and American | S P | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/absence-at-rites-noted.html | Absence at Rites Noted | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/admiral-shifts-3-aides.html | Admiral Shifts 3 Aides | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/air-base-criticized-panama-installation-declared-dangerous-to.html | AIR BASE CRITICIZED Panama Installation Declared Dangerous to Civilians | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/air-troops-suffer-series-of-mishaps-2-men-killed-plane-wrecked-air.html | AIR TROOPS SUFFER SERIES OF MISHAPS 2 Men Killed Plane Wrecked  Air Force Score Is 2 Incidents 2 Accidents | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/americas-urge-nicaragua-to-bar-aid-into-costa-rica-censure-applied.html | AMERICAS URGE NICARAGUA TO BAR AID INTO COSTA RICA CENSURE APPLIED Council Says Weapons Reached Rebels Via Northern Border Americas Urge Nicaragua to Bar Arms to Rebels | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/annual-meetings-of-banks-new-york-state-new-rochelle.html | Annual Meetings of Banks NEW YORK STATE NEW ROCHELLE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/antarctic-is-mild-off-the-ross-sea-crew-of-atka-nearing-site-of.html | ANTARCTIC IS MILD OFF THE ROSS SEA Crew of Atka Nearing Site of Little America Spoofs Veterans of Byrds Base | By Walter Sullivanspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/antipeiping-chinese-sentenced.html | AntiPeiping Chinese Sentenced | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/article-8-no-title.html | Article 8  No Title | PORTLAND MESpecial to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/asia-called-a-volcano-cardinal-spellman-says-area-may-erupt-at-any.html | ASIA CALLED A VOLCANO Cardinal Spellman Says Area May Erupt at Any Time | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/australia-hits-butter-plan.html | Australia Hits Butter Plan | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/auto-association-condemns-tolls-national-group-advocates-free.html | AUTO ASSOCIATION CONDEMNS TOLLS National Group Advocates Free Arteries in U SAided Program of Eisenhower | By Bert Piercespecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/belgian-charges-eased-retraction-seen-in-dispute-with-spain-over.html | BELGIAN CHARGES EASED Retraction Seen in Dispute With Spain Over Degrelle | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/benjamin-f-harpel.html | BENJAMIN F HARPEL | SPecial to The New York Ttmes | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/bermuda-travel-eased-passportvisa-requirements-to-be-dropped-by-us.html | BERMUDA TRAVEL EASED PassportVisa Requirements to Be Dropped by US | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/birth-rate-is-sagging-world-health-group-says-it-is-falling-from.html | BIRTH RATE IS SAGGING World Health Group Says It Is Falling From PostWar Peak | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/boston-port-chief-resigning.html | Boston Port Chief Resigning | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/british-honor-u-s-flier-for-copter-sea-rescue.html | British Honor U S Flier For Copter Sea Rescue | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/british-teamof4-wins-world-title-beats-u-s-players-by-5420-points.html | BRITISH TEAMOF4 WINS WORLD TITLE Beats U S Players by 5420 Points in WeekLong Match to Take Bermuda Bowl | By George Rapee | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/bunche-expresses-interest.html | Bunche Expresses Interest | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cabbie-foils-holdup-driver-ducks-knife-and-stops-in-front-of-police.html | CABBIE FOILS HOLDUP Driver Ducks Knife and Stops in Front of Police Car | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cape-area-to-oust-all-its-negroes-eventual-removal-is-planned-to.html | CAPE AREA TO OUST ALL ITS NEGROES Eventual Removal Is Planned to Protect Coloreds Says South African Minister | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/carl-w-frey.html | CARL W FREY | Spect to The New York Ttmes | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/central-merger-advanced-a-step-icc-approves-deposit-plan-for-stock.html | CENTRAL MERGER ADVANCED A STEP ICC Approves Deposit Plan for Stock of Boston  Albany and 2 Small Leased Lines | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chambersburg.html | CHAMBERSBURG | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chicago.html | CHICAGO | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/chinas-government-defined.html | Chinas Government Defined | EMMA DELONG MILLS | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/christians-urged-to-pray-for-unity-world-council-calls-for-week-of.html | CHRISTIANS URGED TO PRAY FOR UNITY World Council Calls for Week of Supplication  Catholics Octave Also Due Tuesday METHODISTS TO CONVENE Officers to Start Plans for 56 General Conference  Sabbath Unit to Hear Judge | By Preston King Sheldon | RE0000164543 | 1983-04-07 | B00000513674 |

| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/circular-apartment-house-patented.html | Circular Apartment House Patented | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
|---|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/clarence-j-pope.html | CLARENCE J POPE | pecld to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/cleaners-of-rugs-list-trade-woes-new-fibers-and-substandard.html | CLEANERS OF RUGS LIST TRADE WOES New Fibers and Substandard Products Among Problems Cited at Workshop Here | By Faith Corrigan | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/col-thomas-j-mquade.html | COL THOMAS J MQUADE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/company-meetings.html | COMPANY MEETINGS | D Emil Klein | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/congress-is-asked-to-supervise-cia-mansfield-offers-resolution-for.html | CONGRESS IS ASKED TO SUPERVISE CIA Mansfield Offers Resolution for a Joint Committee  Scores SuperSecrecy | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/conservatives-hold-seat-but-vote-falls.html | CONSERVATIVES HOLD SEAT BUT VOTE FALLS | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/crash-laid-to-p-r-r-engineer-of-the-train-wrecked-in-woodbridge.html | CRASH LAID TO P R R Engineer of the Train Wrecked in Woodbridge Blames Carrier | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/denver.html | DENVER | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dies-2-days-after-his-wife.html | Dies 2 Days After His Wife | to he New York Te | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dominican-republics-stand-charges-of-intervention-in-costa-rica-are.html | Dominican Republics Stand Charges of Intervention in Costa Rica Are Denied | Dr TULIO FRANCO FRANCO | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dr-joseph-imbleau-union-n-j-physician.html | DR JOSEPH IMBLEAU UNION N J PHYSICIAN | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dr-l-b-packard-history-teacher-professor-at-amherst-for-30-years-is.html | DR L B PACKARD HISTORY TEACHER Professor at Amherst for 30 Years Is Dead at 67 Author of Two Books | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dulles-and-lodge-briefed-fly-to-omaha-air-force-base-for-secret.html | DULLES AND LODGE BRIEFED Fly to Omaha Air Force Base for Secret Parley on Atom | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dust-storm-whips-eastern-suffolk-45mile-winds-churn-topsoil-into.html | DUST STORM WHIPS EASTERN SUFFOLK 45Mile Winds Churn Topsoil Into RoadObscuring Clouds Gusts Also Buffet City | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/dutch-seek-to-wrest-farming-secrets-from-new-guinea-test-station.html | Dutch Seek to Wrest Farming Secrets From New Guinea Test Station Hunting Crops and Methods for Infertile Soil | By Robert Aldenspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/earnings-of-aku-rise-56-in-year-holland-rayon-concerns-net-12900000.html | EARNINGS OF AKU RISE 56 IN YEAR Holland Rayon Concerns Net 12900000 for 1954 or 629 a U S Share | SPECIAL TO THE NEW YORK TIMES | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/eastwest-talk-to-be-pushed.html | EastWest Talk to Be Pushed | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/edward-l-wagon-63-sinclair-execu-ti-ve.html | EDWARD L WAGON 63 SINCLAIR EXECU Ti VE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/eisenhower-asks-calm-over-fliers-says-nation-owes-discipline-to.html | EISENHOWER ASKS CALM OVER FLIERS Says Nation Owes Discipline to Prisoners of Red China  Dulles Trip Stirs Capital EISENHOWER ASKS CALM OVER FLIERS | By Joseph A Loftusspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/election-system-scored-montgomery-wards-method-assailed-in-court.html | ELECTION SYSTEM SCORED Montgomery Wards Method Assailed in Court Brief | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/ensign-will-marry-miss-natalia-young.html | ENSIGN WILL MARRY MISS NATALIA YOUNG | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/ernest-otto.html | ERNEST OTTO | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/eugene-r-phillips.html | EUGENE R PHILLIPS | Spedal to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/europeans-press-for-freer-trade-17-countries-decide-to-cut-import.html | EUROPEANS PRESS FOR FREER TRADE 17 Countries Decide to Cut Import Quotas Further and Facilitate Convertibility | By Harold Callenderspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/evidence-lacking-in-nicaragua-of-linkup-to-costa-rican-strife-us.html | Evidence Lacking in Nicaragua of LinkUp To Costa Rican Strife US Agents Indicate | By Sydney Grusonspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/feller-signs-his-17th-indian-pact-with-salary-still-above-30000.html | Feller Signs His 17th Indian Pact With Salary Still Above 30000 Pitcher Shooting for Forty More Victories Before Retiring Mays Triple Turns Puerto Rican Boos Into Cheers | SPECIAL TO THE NEW YORK TIMES | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/first-20c-bus-fare-granted-by-state.html | FIRST 20C BUS FARE GRANTED BY STATE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/foes-of-pact-scored-by-turkish-premier.html | FOES OF PACT SCORED BY TURKISH PREMIER | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/foreign-affairs-tokyo-smokes-out-moscow-via-paris.html | Foreign Affairs Tokyo Smokes Out Moscow Via Paris | By C L Sulzberger | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/formosa-ratifies-arms-pact-with-u-s.html | FORMOSA RATIFIES ARMS PACT WITH U S | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/four-sing-new-roles-in-carmen-at-met.html | FOUR SING NEW ROLES IN CARMEN AT MET | J B | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/gavel-silences-mccarthy-as-he-attacks-democrats-mccarthy-is.html | Gavel Silences McCarthy As He Attacks Democrats McCarthy Is Silenced in Senate As He Attacks the Democrats | By Allen Druryspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/gifts-to-neediest-establish-record-total-soars-to-40193879-in-43d.html | GIFTS TO NEEDIEST ESTABLISH RECORD Total Soars to 40193879 in 43d Appeal  10000 Is Contributed by Foundation | SPECIAL TO THE NEW YORK TIMES | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/glen-ridge.html | GLEN RIDGE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/grant-of-1249892-given-to-lafayette.html | GRANT OF 1249892 GIVEN TO LAFAYETTE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/green-light-given-to-scallop-fleet-state-relaxes-ban-enabling.html | GREEN LIGHT GIVEN TO SCALLOP FLEET State Relaxes Ban Enabling Suffolk Operators to Haul In Shellfish Under a Year Old COMMISSIONER ON SCENE Wehle at Harrimans Behest Visits 2 Peconic Bay Areas  Livelihoods Endangered | By William M Farrellspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/harriman-defers-race-tax-decision-in-wagner-parley-he-says-after.html | HARRIMAN DEFERS RACE TAX DECISION IN WAGNER PARLEY He Says After 2Hour Talk That He First Must See Legislative Leaders MAYOR STILL IS HOPEFUL Consultations Being Held by Aides on Rent Control and Juvenile Laws HARRIMAN DELAYS RACE TAX DECISION | By Paul Crowell | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/harriman-sets-up-democratic-goal-calls-for-boldness-to-rival-g-o-p.html | HARRIMAN SETS UP DEMOCRATIC GOAL Calls for Boldness to Rival G O P Timidity  Hailed for 1956 at Party Dinner | By Douglas Dales | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/highpowered-cars-opposed.html | HighPowered Cars Opposed | JAMES G BOYD | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hinde-dauch-ltd-paper-maker-estimates-1954-share-net-at-631-up-46c.html | HINDE  DAUCH LTD Paper Maker Estimates 1954 Share Net at 631 Up 46c | SPECIAL TO THE NEW YORK TIMES | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/horses-gallop-barefoot-in-south-carolina-winter-training-strip-at.html | Horses Gallop Barefoot in South Carolina Winter Training Strip at Columbia Is Hailed as Perfect by Max Hirsch 130 Racers at Center  High Guns Stall Once Assaults | By James Roachspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/hubert-c-booth-invented-cleaner-briton-who-built-the-first-vacuum.html | HUBERT C BOOTH INVENTED CLEANER Briton Who Built the First Vacuum Model Dies at 83 A Consulting Engineer | Spclal to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/i-g-farben-cleanup-to-be-left-bonn.html | I G FARBEN CLEANUP TO BE LEFT BONN | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/icc-aide-accepts-retirement-at-70-white-house-picks-successor-to.html | ICC AIDE ACCEPTS RETIREMENT AT 70 White House Picks Successor to Mahaffie Who Learns of It Through Reporters | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/italian-red-talks-end-party-leader-denies-there-is-any-dissension.html | ITALIAN RED TALKS END Party Leader Denies There Is Any Dissension in Ranks | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/jersey-fire-closes-route-1-for-4-hours.html | JERSEY FIRE CLOSES ROUTE 1 FOR 4 HOURS | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/john-a-bowman.html | JOHN A BOWMAN | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/josepfi-h-czerwlec.html | JOSEPFI H CZERWIEC | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/joseph-a-lenox.html | JOSEPH A LENOX | Specta to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/library-bans-censors-binghamton-trustees-reject-volunteer-arbiters.html | LIBRARY BANS CENSORS Binghamton Trustees Reject Volunteer Arbiters | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/longshoremen-react-unfavorably-to-ports-new-hiring-regulations.html | Longshoremen React Unfavorably To Ports New Hiring Regulations Bradley Seeking a Parley With Harriman and Meyner Charges Waterfront Unit With Discriminating Against Dockers | By George Horne | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/magnus-satre-dead-former-olympic-and-national-ski-champion-was-50.html | MAGNUS SATRE DEAD Former Olympic and National Ski Champion Was 50 | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/major-push-scheduled.html | Major Push Scheduled | By Paul P Kennedyspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mayors-tax-plans-criticized.html | Mayors Tax Plans Criticized | MICHAEL WALPIN | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mepham-wrestlers-lose.html | Mepham Wrestlers Lose | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/methodists-urge-segregation-end-bias-is-found-unchristian-bingo.html | METHODISTS URGE SEGREGATION END Bias Is Found UnChristian  Bingo Strongly Decried  Temperance Gains Seen | By George Duganspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/meyner-emphasizes-civil-rights-for-all.html | MEYNER EMPHASIZES CIVIL RIGHTS FOR ALL | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/miss-judith-segal-students-fiancee-mount-holyoke-senior-will-be-wed.html | MISS JUDITH SEGAL STUDENTS FIANCEE Mount Holyoke Senior Will Be Wed to David A Drexlers Who Attends Yale Law | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/montclair.html | MONTCLAIR | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/motorists-fined-8721325-in-year-penalties-made-up-909-of-all-levied.html | MOTORISTS FINED 8721325 IN YEAR Penalties Made Up 909 of All Levied by Magistrates in Record Collection MURTAGH BUDGET BID UP Total Runs to a Third of Sum Brought In by His Courts Rises Sought for Judges | By Charles G Bennett | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-jack-london-84-widow-of-novelist.html | MRS JACK LONDON 84 WIDOW OF NOVELIST | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/mrs-reid-is-honored-columbia-lion-award-given-to-herald-tribune.html | MRS REID IS HONORED Columbia Lion Award Given to Herald Tribune Chairman | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/musical-planned-for-leslie-caron-metro-is-preparing-gaby-as-next.html | MUSICAL PLANNED FOR LESLIE CARON Metro Is Preparing Gaby as Next Vehicle for Ballerina Has 3 Stories Lined Up | By Thomas M Pryorspecial To The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/n-l-r-b-election-delayed.html | N L R B Election Delayed | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/navy-launches-train-deluxe-special-bears-families-of-men-shifted-to.html | NAVY LAUNCHES TRAIN Deluxe Special Bears Families of Men Shifted to West | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/need-of-solitude-by-youth-upheld-psychiatrist-criticizes-group.html | NEED OF SOLITUDE BY YOUTH UPHELD Psychiatrist Criticizes Group Approach at Cincinnati Delinquency Parley | By Murray Illsonspecial to the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/new-car-market-put-at-6000000-ford-division-expects-share-to-be-25.html | NEW CAR MARKET PUT AT 6000000 Ford Division Expects Share to Be 25 Plus Intends to Outsell the Chevrolet | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/new-jersey-carteret.html | NEW JERSEY CARTERET | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/newly-patented-atomic-clock-avoids-errors-of-mother-earth-more.html | Newly Patented Atomic Clock Avoids Errors of Mother Earth More Mundane Timepiece Is Mounted on Steering Wheel Wound on Turns Clickless Horseshoe Is Invented PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/news-of-food-housewives-advised-to-fry-steaks-for-best-results-not.html | News of Food Housewives Advised to Fry Steaks for Best Results Not Broil Them | By June Owen | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/norwalk.html | NORWALK | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/other-areas-bridgeport.html | OTHER AREAS BRIDGEPORT | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/output-of-nation-up-for-4th-month-index-in-december-put-at-130-1.html | OUTPUT OF NATION UP FOR 4TH MONTH Index in December Put at 130 1 Point Above Novembers Level 4 Above Year Ago SALES BUILDING AT HIGHS Rise Continued Into January  54 Production Averaged 125 Against 134 in 53 | SPECIAL TO THE NEW YORK TIMES | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/pakistani-to-visit-india-governor-general-to-attend-new-delhi.html | PAKISTANI TO VISIT INDIA Governor General to Attend New Delhi Celebrations | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/panama-guards-president-he-seeks-to-quit-assembly-will-decide-rule.html | PANAMA GUARDS PRESIDENT HE SEEKS TO QUIT Assembly Will Decide Rule  New Arrests in Remon Murder PANAMA GUARDING CHIEF EXECUTIVE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/parisbonn-talks-by-2-chiefs-make-substantial-gains-mendesfrance-and.html | PARISBONN TALKS BY 2 CHIEFS MAKE SUBSTANTIAL GAINS MendesFrance and Adenauer Report Progress on Saar Arms and Other Issues PARISBONN TALKS MAKE GOOD GAINS | By M S Handlerspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/park-license-ordered-cincinnatis-coney-island-had-been-charged-with.html | PARK LICENSE ORDERED Cincinnatis Coney Island Had Been Charged With Bias | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/partition-urged-before.html | Partition Urged Before | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/passaic.html | PASSAIC | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/philadelphia.html | PHILADELPHIA | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/plain-and-fancy-settles-booking-musical-with-amish-theme-to-open-at.html | PLAIN AND FANCY SETTLES BOOKING Musical With Amish Theme to Open at Hellinger Jan 27 Move to Winter Garden | By Louis Calta | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/policeman-foils-east-side-theft-crawling-he-beats-thug-to-draw.html | Policeman Foils East Side Theft Crawling He Beats Thug to Draw POLICEMAN BESTS GEM THUG IN DUEL | By Alexander Feinberg | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/public-defenders-for-youths-urged-javits-offering-plan-backs-system.html | PUBLIC DEFENDERS FOR YOUTHS URGED Javits Offering Plan Backs System of Special Courts  Jurisdiction Is Debated PUBLIC DEFENDERS FOR YOUTH URGED | By Russell Porter | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/puerto-rico-scores-attack.html | Puerto Rico Scores Attack | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/reds-request-denied-court-refuses-a-rehearing-on-party-registration.html | REDS REQUEST DENIED Court Refuses a Rehearing on Party Registration | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rev-daniel-bella.html | REV DANIEL BELLA | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
|---|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/richard-marshall-to-wed-ruth-gold.html | RICHARD MARSHALL TO WED RUTH GOLD | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rise-is-registered-in-primary-prices-average-up-03-to-1101-of-the.html | RISE IS REGISTERED IN PRIMARY PRICES Average Up 03 to 1101 of the 194749 Base Led by Farm Products and Meat | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/riverhead.html | RIVERHEAD | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/rogers-h-woods.html | ROGERS H WOODS | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/school-head-backed-yonkers-board-rejects-criticism-of-wynstra.html | SCHOOL HEAD BACKED Yonkers Board Rejects Criticism of Wynstra Raises His Pay | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/school-tv-setup-proposed.html | School TV SetUp Proposed | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/senators-will-study-stock-market-to-find-causes-of-16month-rise.html | Senators Will Study Stock Market To Find Causes of 16Month Rise STOCK STUDY SET BY SENATE GROUP | By C P Trussellspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/sister-helen-grace.html | SISTER HELEN GRACE | Special to The cw York Titling | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/snow-silences-big-ben-for-more-than-5-hours.html | Snow Silences Big Ben For More Than 5 Hours | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/socialist-merger-pressed-in-japan-right-and-left-wings-agree-to.html | SOCIALIST MERGER PRESSED IN JAPAN Right and Left Wings Agree to Oppose Arming and Set Selves Apart From Reds | By William J Jordenspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/soviet-paris-envoy-recalled-to-confer.html | SOVIET PARIS ENVOY RECALLED TO CONFER | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/soybeans-remain-under-pressure-wheat-turns-weak-following-early.html | SOYBEANS REMAIN UNDER PRESSURE Wheat Turns Weak Following Early Firmness  Oats Dip  Corn Rye Irregular | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/spanish-protest-u-s-relief-plan-dairy-producers-declare-it-is.html | SPANISH PROTEST U S RELIEF PLAN Dairy Producers Declare It Is Threat to Industry but It Has Strong Support | By Camille M Cianfaraspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/st-andrews-rink-upsets-canadians-thistles-1954-douglas-medal.html | ST ANDREWS RINK UPSETS CANADIANS Thistles 1954 Douglas Medal Victors Bow to Curlers Skipped by Seibert 109 | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/stoddard-proposes-new-teaching-plan.html | STODDARD PROPOSES NEW TEACHING PLAN | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/strike-backing-sought-officers-of-jersey- auto-union-want-action.html | STRIKE BACKING SOUGHT Officers of Jersey Auto Union Want Action Against Ford | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/study-asked-on-dams-report-on-dinosaur- national-monument-plans.html | Study Asked on Dams Report on Dinosaur National Monument Plans Favored | CHARLES C BRADLEY | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/surgery-of-heart-growing-in-daring.html | SURGERY OF HEART GROWING IN DARING | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/tabletop-cavein-kills-boy-6.html | TableTop CaveIn Kills Boy 6 | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/talks-in-peiping-termed-intense- hammarskjold-aide-reports-mission.html | TALKS IN PEIPING TERMED INTENSE Hammarskjold Aide Reports Mission Was One of Work  Calls Chou Regular | By Lindesay Parrottspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/throngs-of-enthusiasts-attend-opening-of- national-motor-boat-show.html | Throngs of Enthusiasts Attend Opening of National Motor Boat Show in Bronx SALES REPORTED EARLY AT ARMORY 51Foot Queen Ship Brings 88000  Mulford Gets City Scroll at Show | By Clarence E Lovejoy | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/tilp-victor-over-tuero-gains-in-luckenbach- memorial-squash-racquets.html | TILP VICTOR OVER TUERO Gains in Luckenbach Memorial Squash Racquets Tournament | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/title-billing-is-voted-by-n-b-a-to- maciasdagata-bantam-bout.html | Title Billing Is Voted by N B A To MaciasDAgata Bantam Bout National Body Rules That Match Be Made in Sixty Days Accords Championship Recognition to SaddlerDavis Fight | By John Rendel | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/trading-in-stocks-steady-in-london-british- funds-continue-rise.html | TRADING IN STOCKS STEADY IN LONDON British Funds Continue Rise Industrials Close Higher in Virtually All Groups | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/traincar-crash-kills-1-6-sailors-hurt-in- collision-at-crossing-near.html | TRAINCAR CRASH KILLS 1 6 Sailors Hurt in Collision at Crossing Near Mount Holly | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/transit-tieup-off-for-philadelphia.html | TRANSIT TIEUP OFF FOR PHILADELPHIA | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/trenton.html | TRENTON | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/u-n-chief-says-easing-of-tension-might- bring-release-of-airmen.html | U N Chief Says Easing of Tension Might Bring Release of Airmen Hammarskjold Stresses That No Deals of Any Kind Were Made With Peiping UN CHIEF ADVISES EASING OF TENSION | By Thomas J Hamiltonspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archiv es/u-s-officials-are-skeptical.html | U S Officials are Skeptical | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |

| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/union-at-otis-protests-resents-secrecy-on-todays-meeting-in-yonkers.html | UNION AT OTIS PROTESTS Resents Secrecy on Todays Meeting in Yonkers | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
|---|---|---|---|---|---|---|
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/vatican-gives-to-u-n-program.html | Vatican Gives to U N Program | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/venezuela-denies-attack.html | Venezuela Denies Attack | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/war-crime-plea-pushed-adenauer-urged-to-ask-french-premier-to-free.html | WAR CRIME PLEA PUSHED Adenauer Urged to Ask French Premier to Free Germans | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/weaver-toner.html | Weaver  Toner | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/west-asks-if-soviet-seeks-austria-split.html | WEST ASKS IF SOVIET SEEKS AUSTRIA SPLIT | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/wider-vigil-asked-on-soviet-science-national-foundation-warns-of.html | WIDER VIGIL ASKED ON SOVIET SCIENCE National Foundation Warns of Danger in Discounting the Strength of Russia | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/william-beers-lawyer-was-50-connecticut-attorney-general-whose-term.html | WILLIAM BEERS LAWYER WAS 50 Connecticut Attorney General Whose Term Expired Jan 5 Is Dead in New Haven | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/william-jasie.html | WILLIAM JASIE | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/windsor-at-white-house-duke-discusses-quail-hunting-and-golf-with.html | WINDSOR AT WHITE HOUSE Duke Discusses Quail Hunting and Golf With President | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/wood-field-and-stream-new-sports-and-vacation-show-to-stage-a-real.html | Wood Field and Stream New Sports and Vacation Show to Stage A Real Outdoor Exhibition | By Raymond R Camp | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/woodmere-tract-sold-to-builders-buyers-plan-100-homes-in-2750032000.html | WOODMERE TRACT SOLD TO BUILDERS Buyers Plan 100 Homes in 2750032000 Range  Other L I Trading | SPECIAL TO THE NEW YORK TIMES | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/yugoslav-criticizes-west-german-group.html | YUGOSLAV CRITICIZES WEST GERMAN GROUP | Special to The New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-15 | https://www.nytimes.com/1955/01/15/archives/zone-split-urged-on-israel-syria-un-aide-proposes-partition-of.html | ZONE SPLIT URGED ON ISRAEL SYRIA UN Aide Proposes Partition of Demilitarized Area as Means to Ease Friction | By Harry Gilroyspecial To the New York Times | RE0000164543 | 1983-04-07 | B00000513674 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/15-high-posts-face-connecticut-shift-commissionerships-now-held-by.html | 15 HIGH POSTS FACE CONNECTICUT SHIFT Commissionerships Now Held by GOP Open to Democrats  Ribicoff Studies Lists | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/200-years-in-the-bayou-country.html | 200 YEARS IN THE BAYOU COUNTRY | By Harnett Kane | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/20year-retrospect-advance-in-our-musical-life-seen-by-casadesus.html | 20YEAR RETROSPECT Advance in Our Musical Life Seen by Casadesus | By Howard Taubman | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/40-years-marked-by-clothing-union-anniversary-dinner-tuesday-to-be.html | 40 YEARS MARKED BY CLOTHING UNION Anniversary Dinner Tuesday to Be in Webster Hall Where Amalgamated Was Born | By Ralph Katz | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/43000-wheeler-craft-sold-at-motor-boat-show-wheeler-cruiser-is-sold.html | 43000 Wheeler Craft Sold at Motor Boat Show WHEELER CRUISER IS SOLD AT SHOW | By Clarence E Lovejoy | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/50000-an-hour-this-is-the-number-new-hampshire-expects-its-lifts-to.html | 50000 AN HOUR This Is the Number New Hampshire Expects Its Lifts to Haul This Year | W G | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/56-party-conventions-already-cast-shadow-later-dates-favor-rematch.html | 56 PARTY CONVENTIONS ALREADY CAST SHADOW Later Dates Favor Rematch Between Eisenhower and Stevenson | By W H Lawrence | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/64mile-water-tunnel-holed-through-on-coast.html | 64Mile Water Tunnel Holed Through on Coast | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/8-old-manuscripts-displayed-at-yale.html | 8 OLD MANUSCRIPTS DISPLAYED AT YALE | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-b-cs-of-the-tariff-a-historic-u-s-issue-congress-will-take-up.html | A B CS OF THE TARIFF A HISTORIC U S ISSUE Congress Will Take Up Question Which Has Divided the Country | By John D Morris | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-berkshire-dream-it-is-of-deep-snow-so-long-absent-from-these.html | A BERKSHIRE DREAM It Is of Deep Snow So Long Absent From These Massachusetts Hills | By John Vander Voort | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-british-critic-looks-at-our-painting-french-british-and-american.html | A BRITISH CRITIC LOOKS AT OUR PAINTING French British and American Diverge In National Character He Finds | By Eric Newton | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-canadian-guide-a-few-points-worth-bearing-in-mind-when-visiting.html | A CANADIAN GUIDE A Few Points Worth Bearing in Mind When Visiting North of the Border | By William D Frissell | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-lawyers-wild-west-from-gun-to-gavel-the-courtroom-recollections.html | A Lawyers Wild West FROM GUN TO GAVEL The Courtroom Recollections of James Mathers of Oklahoma As told to Marshall Houts 246 pp New York William Morrow  Co 4 | By Erle Stanley Gardner | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-lesson-from-charity.html | A LESSON FROM CHARITY | By J P Shanley | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Marcel Arland | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-longing-tethered-to-the-past-elizabeth-bowens-new-novel-probes.html | A LONGING TETHERED TO THE PAST Elizabeth Bowens New Novel Probes The Haunting Hold of a Vanished Love | By Alice S Morris | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-matter-of-focus-clear-channels-television-and-the-american-people.html | A Matter of Focus CLEAR CHANNELS Television and the American People By Max Wylie Illustrated 408 pp New York Funk Wagnalls 475 | By Charles A Siepmann | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-military-idlewild-to-open-in-jersey-u-s-air-terminal-to-open-in.html | A Military Idlewild To Open in Jersey U S AIR TERMINAL TO OPEN IN JERSEY | By Richard Witkin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-postscript.html | A POSTSCRIPT | IRA HENRY FIEMAN | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-robert-groenke.html | A ROBERT GROENKE | Specie to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-search-for-solace-the-sun-at-noon-by-charles-angoff-572-pp-new.html | A Search for Solace THE SUN AT NOON By Charles Angoff 572 pp New York Beechhurst Press 450 | By Anzia Yezierska | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-symbol-of-power-the-moscow-kremlin-its-history-architecture-and-a.html | A Symbol Of Power THE MOSCOW KREMLIN Its History Architecture and Art Treasures By Arthur Voyce Illustrated 147 pp plus I I I plates three in color Berkeley University of California Press 10 | By Bertram D Wolfe | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/a-variety-of-chamber-music.html | A VARIETY OF CHAMBER MUSIC | By Harold C Schonberg | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/about-the-abacus-an-ancient-device-holds-its-own-among-adding.html | About The Abacus An ancient device holds its own among adding machines calculators and mental wizards | By Marvin Schwartz | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/acapulco-expects-a-boom-luxury-hotels-prepare-for-record-winter-new.html | ACAPULCO EXPECTS A BOOM Luxury Hotels Prepare For Record Winter  New Beaches | By Flora Lewis | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/adreinne-l-miller-engaged.html | Adreinne L Miller Engaged | 5pemal to The yew York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/after-adenauer-what-bonn-asks-chancellor-now-80-has-not-prepared.html | AFTER ADENAUER WHAT BONN ASKS Chancellor Now 80 Has Not Prepared Anyone to Fill His Place in Germany | By M S Handler | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/agency-a-big-help-to-small-business-office-here-lists-contracts.html | AGENCY A BIG HELP TO SMALL BUSINESS Office Here Lists Contracts Saved Loans Granted and Information Proffered | By James J Nagle | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/alumni-name-35-for-harvard-jobs-17-offices-at-stake-in-mail.html | ALUMNI NAME 35 FOR HARVARD JOBS 17 Offices at Stake in Mail Election Results to Be Made Known June 16 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/american-power-boat-association-guides-us-inboard-and-outboard.html | American Power Boat Association Guides U S Inboard and Outboard Racing OFFICIAL EXPLAINS GROUPS FUNCTIONS | By E M Peatross | RE0000164544 | 1983-04-07 | B00000513675 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/american-survey-whitney-annual-provides-roundup-of-work-in-many.html | AMERICAN SURVEY Whitney Annual Provides RoundUp Of Work in Many Directions | By Howard Devree | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/americas-weigh-arms-for-costa-rica-u-s-would-furnish-fighter-planes.html | AMERICAS WEIGH ARMS FOR COSTA RICA U S WOULD FURNISH FIGHTER PLANES COUNCIL IN SESSION | By Anthony Leviero | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/amherst-six-bows-to-massachusetts-lord-jeffs-lose-54-as-new-rink-is.html | AMHERST SIX BOWS TO MASSACHUSETTS Lord Jeffs Lose 54 as New Rink Is Dedicated  Button Gives Skating Exhibition | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/amne-machin.html | Amne Machin | JOSEPH F ROCK | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/an-inquiry-into-foreign-policy-at-midterm-the-administration-sees.html | An Inquiry Into Foreign Policy At midterm the Administration sees less danger of war and emphasizes longrange containment | By James Reston | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/anastasia-mystery-two-actresses-play-one-electrifying-scene.html | ANASTASIA MYSTERY Two Actresses Play One Electrifying Scene | By Brooks Atkinson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/andra-petersons-troth.html | andra Petersons Troth | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/anniversary-tale-discovery-of-laryngoscope-100-years-ago-by-manuel.html | ANNIVERSARY TALE Discovery of Laryngoscope 100 Years Ago by Manuel Garcia Recalled | By Olin Downes | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/antonia-cushing-bride-of-soldier-she-is-wed-at-her-parents-home-in.html | ANTONIA CUSHING BRIDE OF SOLDIER She Is Wed at Her Parents Home in New Canaan to Pfc Harold Stone Jr | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ardsley-curlers-gain-semifinals-no-3-quartet-country-club-st.html | ARDSLEY CURLERS GAIN SEMIFINALS No 3 Quartet Country Club St Andrews No 3 Score in Douglas Bonspiel | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/army-cards-nine-games-cadet-eleven-to-face-furman-in-opener-on-sept.html | ARMY CARDS NINE GAMES Cadet Eleven to Face Furman in Opener on Sept 24 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/army-vanquishes-n-y-u-five-6359-cadets-score-first-triumph.html | ARMY VANQUISHES N Y U FIVE 6359 Cadets Score First Triumph  Manhattans Trackmen Win Dual Meet at Point | By William J Briordy | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/at-ahabs-court-flame-in-the-sky-a-story-of-the-days-of-the-prophet.html | At Ahabs Court FLAME IN THE SKY A Story of the Days of the Prophet Elijah By Jean Bothwell Illustrated by Jacob Landau 160 pp New York The Vanguard Press 275 For Ages 10 to 14 | IRENE SMITH | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/automobiles-holidays-winter-tourists-are-finding-better-road.html | AUTOMOBILES HOLIDAYS Winter Tourists Are Finding Better Road Conditions South or North | By Bert Pierce | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/aviation-new-vistas-the-airplane-gives-imaginative-scope-some.html | AVIATION NEW VISTAS The Airplane Gives Imaginative Scope  Some Innovations for Travelers | By Richard Witkin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ban-on-hate-mail-is-seen-as-invalid-officials-question-legality-and.html | BAN ON HATE MAIL IS SEEN AS INVALID Officials Question Legality and Effectiveness of Bill by Brooklyn Lawmaker | By Alvin Shuster | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/banker-who-skippers-an-office-still-has-love-for-sea-and-ships.html | Banker Who Skippers an Office Still Has Love for Sea and Ships Chemical Corn Executive Has Sparks License and Historians Lore | By Richard F Shepard | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/barbara-j-malm-cleveland-bride-married-in-christ-episcopal-church.html | BARBARA J MALM CLEVELAND BRIDE Married in Christ Episcopal Church to Lawrence Barss Couple Attended by 10 | Soeclal to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/basin-at-inwood-aid-to-outboards-265-owners-of-motors-boats-use.html | BASIN AT INWOOD AID TO OUTBOARDS 265 Owners of Motors Boats Use Storage and Docking Facilities at 6 Clubs | By John F Creamer | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bengurion-seeks-to-form-a-front-talks-with-israeli-leaders-may-mean.html | BENGURION SEEKS TO FORM A FRONT Talks With Israeli Leaders May Mean He Will Act to Return to Premiership | By Harry Gilroy | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/biddable-beasts-legends-of-saints-and-beasts-selected-and.html | Biddable Beasts LEGENDS OF SAINTS AND BEASTS Selected and illustrated by Anne Marie Jauss 46 pp New York Aladdin Books 250 For Ages 8 to 12 | E L B | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/blikstad-is-victor-at-bear-mountain-takes-class-a-ski-honors-but.html | BLIKSTAD IS VICTOR AT BEAR MOUNTAIN Takes Class A Ski Honors but Schambach Has Best Jumps of Tournament | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boat-trip-to-the-iguassu-cataracts.html | BOAT TRIP TO THE IGUASSU CATARACTS | By Lawrence A Keating | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bonn-party-backs-offer.html | Bonn Party Backs Offer | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bookseller.html | Bookseller | CEDRIC R CROWELL | RE0000164544 | 1983-04-07 | B00000513675 |

| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boston-port-chief-named.html | Boston Port Chief Named | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/boston.html | Boston | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bounce-pep-and-a-sense-of-inferiority-the-red-carpet-10000-miles.html | Bounce Pep and a Sense of Inferiority THE RED CARPET 10000 Miles Through Russia on a Visa From Khrushchev By Marshall MacDuffie Illustrated 330 pp New York W W Norton  Co 450 | By Frederick C Barghoorn | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bridge-two-schools-in-bidding-one-is-conservative-the-other-rash-in.html | BRIDGE TWO SCHOOLS IN BIDDING One Is Conservative The Other Rash In Tactics | By Albert H Morehead | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/british-carriers-alter-catapults-admiralty-backs-new-steam-device.html | BRITISH CARRIERS ALTER CATAPULTS Admiralty Backs New Steam Device Against the Existing HydroPneumatic System | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/british-industry-sees-rosy-film-prospects-prosperity-and-improved.html | BRITISH INDUSTRY SEES ROSY FILM PROSPECTS Prosperity and Improved Top Product Augurs Profits  Other Movie Items | By Stephen Watts | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/bronx-squadron-teaches-boat-handling-with-prizewinning-visual-aids.html | Bronx Squadron Teaches Boat Handling With PrizeWinning Visual Aids Course | By Arthur Freedman | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/budget-reforms-sought-to-clarify-u-s-cost-picture-experts-ask-major.html | BUDGET REFORMS SOUGHT TO CLARIFY U S COST PICTURE Experts Ask Major Changes With Spending Classified by Programs Involved | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/building-scandal-arouses-ottawa-contractor-is-said-to-have-wooed.html | BUILDING SCANDAL AROUSES OTTAWA Contractor Is Said to Have Wooed Public Officials With Lavish Parties | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/by-way-of-report-japanese-hiroshima-is-due-kazans-plans.html | BY WAY OF REPORT Japanese Hiroshima Is Due  Kazans Plans | By A H Weiler | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/call-of-the-sea-winter-cruises-are-offered-in-great-variety-and.html | CALL OF THE SEA Winter Cruises Are Offered in Great Variety and Abundance | By Werner Bamberger | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/candidates-for-furtwaenglers-mantle.html | CANDIDATES FOR FURTWAENGLERS MANTLE | By Henry Pleasants | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/canny-vermonters-they-are-remodeling-their-mountains-to-accommodate.html | CANNY VERMONTERS They Are Remodeling Their Mountains To Accommodate More Winter Guests | W G | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/capital-hopes-for-gain.html | Capital Hopes for Gain | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/carnival-tercentenary-and-princess-margaret.html | CARNIVAL TERCENTENARY AND PRINCESS MARGARET | By Lawrence and Sylvia Martin | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/catskill-ski-picture-new-slopes-and-centers-should-prove-diverting.html | CATSKILL SKI PICTURE New Slopes and Centers Should Prove Diverting | M S | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/censor-in-the-spotlight-bans-on-two-broadway-productions-in-britain.html | CENSOR IN THE SPOTLIGHT Bans on Two Broadway Productions in Britain Start Controversy | By Sherwood E Dickerman | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/central-americas-ills-rooted-in-old-issues-trouble-in-panama-and.html | CENTRAL AMERICAS ILLS ROOTED IN OLD ISSUES Trouble in Panama and Costa Rica Traced to Basic Dislocations | By Paul P Kennedy | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chaos-was-his-target-warren-hastings-by-keith-feiling-illustrated.html | Chaos Was His Target WARREN HASTINGS By Keith Feiling Illustrated 420 pp New York St Martins Press 6 | By A Mervyn Davies | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cheap-power-seen-by-soviet-in-atom-estimates-lower-than-in-west.html | CHEAP POWER SEEN BY SOVIET IN ATOM Estimates Lower Than in West Because Moscow Excludes Interest on Investment | By Harry Schwartz | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/chief-commander-hails-many-gains-growth-of-u-s-p-s-in-past-year.html | CHIEF COMMANDER HAILS MANY GAINS Growth of U S P S in Past Year Called Phenomenal Twenty Districts Active | By Kenneth B Champ | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/child-to-mrs-g-f-robertson.html | Child to Mrs G F Robertson | Special to The Hew York Tlmm | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/childtothcecil-m-ewarts.html | ChildtothCecil M ewarts | pectat to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/circle-trip-to-cuba-ship-line-to-link-miami-havana-and-tampa.html | CIRCLE TRIP TO CUBA Ship Line to Link Miami Havana and Tampa | R F W | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/coalsteel-pool-scored-on-prices-scandinavian-nations-make-protest.html | COALSTEEL POOL SCORED ON PRICES Scandinavian Nations Make Protest at Meeting of the Communitys Authority | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/columbia-rallies-to-down-cornell-in-ivy-test-8262-lions-send-big.html | COLUMBIA RALLIES TO DOWN CORNELL IN IVY TEST 8262 Lions Send Big Red Quintet to First League Setback in Encounter Here | By Deane McGowen | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/communists-weakened-in-italy-and-france-one-has-party-power.html | COMMUNISTS WEAKENED IN ITALY AND FRANCE One Has Party Power Struggle the Other a Drop in Membership | By Arnaldo Cortesi | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/cornell-trackmen-win-set-3-meet-records-in-beating-dartmouth-64-12.html | CORNELL TRACKMEN WIN Set 3 Meet Records in Beating Dartmouth 64 12 to 44 12 | SPECIAL TO THE NEW YORK TIMES | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/crisis-in-pakistan-barred-by-us-aid-karachi-on-better-economic-and.html | CRISIS IN PAKISTAN BARRED BY US AID Karachi on Better Economic and Political Footing With Reform Program in View | By John P Callahan | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/davenportleovy.html | DavenportLeovy | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/depersonalized.html | Depersonalized | DONALD M SWERDLOW | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dichlorodiphenyltrichloroethane-better-known-as-ddt-it-is-in-danger.html | Dichlorodiphenyltrichloroethane Better known as DDT it is in danger of losing the war against mans deadly enemy malariacarrying mosquitoes | By Robert K Plumb | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dr-wilson-zerfing.html | DR WILSON ZERFING | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/driver-traps-new-mexico-cracks-down-on-speeding-rackets.html | DRIVER TRAPS New Mexico Cracks Down On Speeding Rackets | G H | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/duquesne-pins-first-home-loss-in-16-games-on-fordham-6756-duquesne.html | Duquesne Pins First Home Loss In 16 Games on Fordham 6756 DUQUESNE HALTS FORDHAM 67 TO 56 | By Lincoln A Werden | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/dyerneumann.html | DyerNeumann | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/eberle-captures-eastern-veterans-downhill-skiing-title-dumont.html | Eberle Captures Eastern Veterans Downhill Skiing Title DUMONT ENGINEER CLOCKED IN 1132 | By Michael Strauss | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/edmond-l-du-prey-french-exofficial.html | EDMOND L DU PREY FRENCH EXOFFICIAL | Special to The New York rimes | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/education-in-review-college-leaders-speak-for-renewed-emphasis-on.html | EDUCATION IN REVIEW College Leaders Speak for Renewed Emphasis On Liberal Arts for Americas Future | By Benjamin Fine | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/elihor-r-waldeh-becomes-fiahcee-wellesley-alumna-engaged-to-ralph.html | ELIHOR R WALDEH BECOMES FIAHCEE Wellesley Alumna Engaged to Ralph Wharton Medical Student at Columbia | Sptlal to Th2 New York rtmt41 | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/emphasis-placed-on-world-marks-a-p-b-a-plans-to-see-that-speedboat.html | EMPHASIS PLACED ON WORLD MARKS A P B A Plans to See That SpeedBoat Records Gain Proper Recognition | By George J Trimper | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/encampments-to-start-april-12.html | Encampments to Start April 12 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/end-of-bias-is-asked-in-tax-on-pensions-end-of-bias-asked-on.html | End of Bias Is Asked In Tax on Pensions END OF BIAS ASKED ON PENSION LEVIES | By J E McMahon | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/engaging-dutchman-hubertus-by-edgar-mittelholzer-303-pp-new-york.html | Engaging Dutchman HUBERTUS By Edgar Mittelholzer 303 pp New York The John Day Company 395 | V L W | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ernest-von-kleeck.html | ERNEST VON KLEECK | Sr ecIal to The New York Ttmes | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/europes-economy-found-vigorous-most-experts-call-outlook-for-55.html | EUROPES ECONOMY FOUND VIGOROUS Most Experts Call Outlook for 55 Favorable  Others Doubt Validity of Signs | By Michael L Hoffman | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/exchange-club-ousted-for-electing-a-negro.html | Exchange Club Ousted For Electing a Negro | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/exjudge-will-receive-liberties-award-at-83.html | ExJudge Will Receive Liberties Award at 83 | SPECIAL TO THE NEW YORK TIMES | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/family-aid-plan-called-a-success-joint-psychiatric-and-counsel.html | FAMILY AID PLAN CALLED A SUCCESS Joint Psychiatric and Counsel Project Is Being Used in Mental Illness Cases | By Murray Illson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/farrar-and-others.html | FARRAR AND OTHERS | ANN BUSSERTNORWOOD | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/fear-at-every-turn-pray-for-a-brave-heart-by-helen-maclones-311-pp.html | Fear at Every Turn PRAY FOR A BRAVE HEART By Helen Maclones 311 pp New York Harcourt Brace  Co 375 | By Burke Wilkinson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/flore-noehatch-wedin-hartford-she-is-bride-at-st-justins-of-james.html | FLORE NOEHATCH WEDIN HARTFORD She Is Bride at St Justins of James Hay Hudner Who Is Princeton Alumnus J | SecIal to The reew Cork Ttm | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/florida-marinas-await-yachtsmen-many-hotels-in-miami-beach-have.html | FLORIDA MARINAS AWAIT YACHTSMEN Many Hotels in Miami Beach Have Docking Facilities for Visiting Skippers | By Vivyan Hall | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/for-the-nonskier-the-laurentians-offer-him-many-things-to-keep-him.html | FOR THE NONSKIER The Laurentians Offer Him Many Things To Keep Him Busy Indoors and Out | W D F | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/forces-that-shaped-us-probing-our-past-by-merle-curti-294-pp-new.html | Forces That Shaped Us PROBING OUR PAST By Merle Curti 294 pp New York Harper  Bros 4 | By Richard B Morris | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/frankt-brundage.html | FRANKT BRUNDAGE | Special to The New York Ttmes | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-coal-imports-up-77-rise-in-54-reported-buying-from-u-s-is.html | FRENCH COAL IMPORTS UP 77 Rise in 54 Reported  Buying From U S Is Down | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-party-declines.html | FRENCH PARTY DECLINES | By Henry Giniger | RE0000164544 | 1983-04-07 | B00000513675 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-premier-cheered-by-trip-says-he-found-encouraging-agreement.html | FRENCH PREMIER CHEERED BY TRIP Says He Found Encouraging Agreement in Bonn and Rome for Soviet Parley | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/french-rivers-swollen-many-regions-are-alerted-to-the-danger-of.html | FRENCH RIVERS SWOLLEN Many Regions Are Alerted to the Danger of Floods | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/friedlandercohen.html | FriedlanderCohen | Special to The New York Tlme | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/gac-metz-gaged-i-upsala-senior-will-be-wed-toi-robert-morgan-dixon.html | GAC METZ GAGED I Upsala Senior Will Be Wed toI Robert Morgan Dixon I | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/gerald-m-p-fitzgibbon.html | GERALD M P FITZGIBBON | Specia to The New York T rags | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/german-pocket-books.html | German Pocket Books | F WOELCKEN | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/germanys-greatest-unknown-quantity-it-is-her-youth-what-direction.html | Germanys Greatest Unknown Quantity It is her youth What direction this generation will take is uncertain but there are significant changes toward individualism and away from mass emotions | By Melvin J Lasky | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/gis-test-drugs-for-seasickness-voluntary-program-to-end-in-march.html | GIS TEST DRUGS FOR SEASICKNESS Voluntary Program to End in March  Eleven Remedies Used on Atlantic Trips | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/going-up-is-the-easy-part-the-abundance-of-mechanical-ways-of.html | GOING UP IS THE EASY PART The Abundance of Mechanical Ways of Riding Uphill Is Evidence That American Skiing Has Reached Adulthood | By William Gilman | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/golf-in-the-desert-death-valley-today-kills-only-hopes-of-par.html | GOLF IN THE DESERT Death Valley Today Kills Only Hopes of Par | By Gladwin Hill | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/great-power-plant-is-opened-by-brazil.html | GREAT POWER PLANT IS OPENED BY BRAZIL | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/h-lq-jackson-dies-pioneer-autoisi-crossed-nation-in-a-winton-in.html | H lq JACKSON DIES PIONEER AUTOISI Crossed Nation in a Winton in 1903Early Officer of American Legion | Speclsl to The New York Ttme | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/haabestad-runs-scoring-total-to-1014-as-princeton-beats-harvards.html | Haabestad Runs Scoring Total to 1014 as Princeton Beats Harvards Quintet CAPTAIN SETS PACE IN 6354 TRIUMPH | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/haiphong-alert-in-strike-threat-france-orders-troops-ready-exit-of.html | HAIPHONG ALERT IN STRIKE THREAT France Orders Troops Ready  Exit of French Industry Provokes Labor Protest | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/harriman-and-g-o-p-spar-warily-opening-struggle-at-albany-will-be-o.html | HARRIMAN AND G O P SPAR WARILY Opening Struggle at Albany Will Be On Economic Policy | By Leo Egan | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/harvard-six-on-top-84-beats-dartmouth-for-first-ivy-league-victory.html | HARVARD SIX ON TOP 84 Beats Dartmouth for First Ivy League Victory | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/helene-g-lyon-betrothed.html | Helene G Lyon Betrothed | Special to The lew York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/henri-601j6erot-i-specialist-diadi-paris-was-leader-in-drive-for.html | HENRI 601J6EROT I SPECIALIST DIADI Paris Was Leader in Drive for Prevention of V D | SpeclM to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/heroes-of-god-simon-peter-fisher-of-men-a-fictionalized.html | Heroes of God SIMON PETER FISHER OF MEN A fictionalized autobiography of the Apostle Peter By Albert N Williams 159 pp New York Association Press 2 DAVID WARRIOR OF GOD A novelbiography of King David By Juanita Nuttall Jones 155 pp New York Association Press 2 NARCISSA AND MARCUS WHITMAN Martyrs on the Oregon Trail The story of the first American missionaries to make the covered wagon crossing By Ann West Williams 151 pp New York Association Press 2 For Ages 10 to 16 | CHAD WALSH | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/highway-program-attacked-by-byrd-senator-calls-plan-to-raise-money.html | HIGHWAY PROGRAM ATTACKED BY BYRD Senator Calls Plan to Raise Money Unsound and an Evasion of Debt Law | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hillmanphillips.html | HillmanPhillips | ecial to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hinespaull.html | HinesPaull | pecial to The New York Timer | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/historic-exhibit-of-art-is-opened-pennsylvania-academy-holds.html | HISTORIC EXHIBIT OF ART IS OPENED Pennsylvania Academy Holds Sesquicentennial Show of Some 300 Masterpieces | By William G Weart | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/hollywood-canvas-goldwyn-apathetic-to-video-coverage-of-academy.html | HOLLYWOOD CANVAS Goldwyn Apathetic to Video Coverage Of Academy Nominations  Addenda | By Thomas M Pryor | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/imis5-wilson-w-h-hew-rochelle-hollins-graduate-is-married-to-rev.html | IMIS5 WILSON W H HEW ROCHELLE Hollins Graduate Is Married to Rev Robert A Morgan in St Johns Church | ecl o Thin lqew York | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/inboards-to-add-number-of-tests-apba-race-commission-is-laying.html | INBOARDS TO ADD NUMBER OF TESTS APBA Race Commission Is Laying Plans for Records in Members Regattas | By Franklin Foulke | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/increase-in-pleasure-craft-adds-to-chores-of-u-s-coast-guard-u-s.html | Increase in Pleasure Craft Adds To Chores of U S Coast Guard U S COAST GUARD INGREASES DUTIES | By Rear Adm L B Olson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/increase-in-races-planned-by-group-eastern-cruiser-body-will-hold.html | INCREASE IN RACES PLANNED BY GROUP Eastern Cruiser Body Will Hold More PredictedLog Events During Season | By M L Hersey | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/interest-revived-in-hydro-classes-alcohol-burners-destined-for-big.html | INTEREST REVIVED IN HYDRO CLASSES  Alcohol Burners Destined for Big Season  Many Newcomers in Racing | By Jack Maypole | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/israel-says-syria-mistreats-p-o-ws.html | ISRAEL SAYS SYRIA MISTREATS P O WS | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/it-takes-time-to-develop-character.html | It Takes Time to Develop Character | By Dorothy Barclay | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jacob-w-binder-88-wilsons-publicist.html | JACOB W BINDER 88 WILSONS PUBLICIST | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jane-robb-betrothed-i-fiancee-of-richard-i_-ornauerl-both.html | JANE ROBB BETROTHED i Fiancee of Richard I Ornauerl Both Editorss onn Long Island | SOeclal to The New York Times I | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/january-thaw-really-happens.html | January Thaw Really Happens | R K P | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jean-b-ericksofi-a-bride-in-jersey-attired-in-candllelight-satin.html | JEAN B ERICKSOFI A BRIDE IN JERSEY Attired in Candlelight Satin Gown at Marriage to Reed Halsted in Plainfield | peclal to The New York Tm | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jersey-crime-unit-raids-policy-ring-goes-over-head-of-police-in.html | JERSEY CRIME UNIT RAIDS POLICY RING Goes Over Head of Police in Woodbridge and Newark  5 Millions Involved | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/jersey-edding-for-miss-cairns-p-clark-jr-at-ceremony-in-short-hills.html | JERSEY EDDING FOR MISS CAIRNS P Clark Jr at Ceremony  in Short Hills Churoh | SPal to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/john-b-halladay.html | JOHN B HALLADAY | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/john-purnell-weds-mrs-joan-tpayson.html | JOHN PURNELL WEDS  MRS JOAN TPAySON | Special to Tne New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/juanita-5eeley-i5-wed-in-jersey-attended-bv7-at-marriage-in.html | JUANITA 5EELEY I5 WED IN JERSEY Attended bv7 at Marriage in Englewood to Dr Mitchell B CareN of Vermont | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/judithe-robinson-fiancee.html | JudithE RobinsOn Fiancee | Special to The2qew York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/juliet-wilson-is-betrothed.html | Juliet Wilson Is Betrothed | Special to The New York TtmeL | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/katharine-sutro-troth-colby-junior-college-alumna-engaged-to-k-w.html | KATHARINE SUTRO TROTH Colby Junior College Alumna Engaged to K W Dougherty | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/kit-boat-provides-pleasure-for-lad-jersey-skipper-constructs-12foot.html | KIT BOAT PROVIDES PLEASURE FOR LAD Jersey Skipper Constructs 12Foot Sport Runabout at Lake Hopatcong | By Edward D Meeker | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/knicks-turn-back-pistons-by-10687-new-yorkers-equal-armorys-scoring.html | KNICKS TURN BACK PISTONS BY 10687 New Yorkers Equal Armorys Scoring Record  Their 59 Points at Half Set Mark | By Joseph C Nichols | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/l-i-u-swimmers-win-no-19.html | L I U Swimmers Win No 19 | SPECIAL TO THE NEW YORK TIMES | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/labor-aides-scan-clause-in-red-act-lawyers-debate-whether-key.html | LABOR AIDES SCAN CLAUSE IN RED ACT Lawyers Debate Whether Key Section Grants Immunity to Affiliated Unions | By A H Raskin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/letter-writers-comment-on-mr-rices-views.html | Letter Writers Comment On Mr Rices Views | HORACE W ROBINSON | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/life-among-the-plain-people-amishland-by-kiehl-and-christian.html | Life Among the Plain People AMISHLAND By Kiehl and Christian Newswanger Illustrated by the authors 128 pp New York Hastings House 5 | By B A Botkin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/life-belts-a-key-to-suit-in-sinking-jurisdiction-in-damage-cases-in.html | LIFE BELTS A KEY TO SUIT IN SINKING Jurisdiction in Damage Cases in Loss of the Mormackite May Rest on Preservers | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/living-faiths-the-story-of-religion-written-and-illustrated-by.html | Living Faiths THE STORY OF RELIGION Written and illustrated by Mable Mandeville Pyne 54 pp Boston Houghton Mifflin Company 3 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/living-in-the-machine-age-need-seen-for-acceptance-of-gadgets.html | Living in the Machine Age Need Seen for Acceptance of Gadgets Superior to Human Faculties | THOMAS S DIETZ | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/lodge-confident-of-fliers-release-but-some-doubt-it-u-n-delegate.html | LODGE CONFIDENT OF FLIERS RELEASE BUT SOME DOUBT IT U N Delegate and Senators Disappointed Over Failure to Win Liberty at Once | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/lost-aspirations-solomon-and-the-queen-of-sheba-by-czenzi-ormonde.html | Lost Aspirations SOLOMON AND THE QUEEN OF SHEBA By Czenzi Ormonde 412 pp New York Farrar Straus  Young 395 | HENRY CAVENDISH | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/love-among-the-ruins-money-to-burn-by-elizabeth-cadell-222-pp-new.html | Love Among the Ruins MONEY TO BURN By Elizabeth Cadell 222 pp New York William Morrow  Co 3 | NANCIE MATTHEWS | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/lucile-howe-affianced-duke-senior-will-8e-wed-to-edwin-mansfield-in.html | LUCILE HOWE AFFIANCED Duke Senior Will 8e Wed to Edwin Mansfield in London | Soecla l to be New York Tlmes | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/marcia-barnetts-troth-publicity-aide-betrothed-toijohn-mortimore.html | MARCIA BARNETTS TROTH Publicity Aide Betrothed toIJohn Mortimore Heck | Special To The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/margaret-casey-will-be-married-tacher-of-performingarts-engaged-to.html | MARGARET CASEY WILL BE MARRIED Tacher of PerformingArts Engaged tO R S Simmons a YaleLaw Graduate | Specla t to The New Norl 3tmu | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/marie-l-leclerc-to-be-fed-in-june-graduate-student-is-engaged-to.html | MARIE L LECLERC TO BE fED IN JUNE Graduate Student Is Engaged to John B Walsh Assistant Professor ai Columbia | gpecal to The New York Tinel | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/marilyn-labinee-is-engaged.html | Marilyn Labinee Is Engaged | Special to The New York Trne | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-kfly-wed-l-in-thb-bahamas-she-s-married-in-nassau-tol-john-p.html | MARY KFLY WED l IN THB BAHAMAS She s Married in Nassau tol John P Jennings Son of oconyVacuum President | pectal to The New York Ttnte | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-reiner_____tt-engaged-radcliffe-graduate-fiancee-ofi-william.html | MARY REINERTT ENGAGED Radcliffe Graduate Fiancee ofI William W Comfort 2d I I | Specl to The New York mes I | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mary-van-vleck-married-upstate-st-teresas-church-albany-scene-of.html | MARY VAN VLECK MARRIED UPSTATE St Teresas Church Albany Scene of Wedding to R P Kenney Navy Veteran | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mays-here-hits-fight-reports-mcdougald-signed-by-yankees-mays-here.html | Mays Here Hits Fight Reports McDougald Signed by Yankees Mays Here Hits Fight Reports McDougald Signed by Yankees | By Roscoe McGowen | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/merger-confirms-new-banking-era-chase-in-moving-to-join-with.html | MERGER CONFIRMS NEW BANKING ERA Chase in Moving to Join With Manhattan Is Turning to Neighborhood Business | By Paul Heffernan | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/middle-east-is-making-its-own-reappraisals-in-a-calm-mood-arab.html | MIDDLE EAST IS MAKING ITS OWN REAPPRAISALS In a Calm Mood Arab States Weigh Neutrality Against Western Ties | By Robert C Doty | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/middlecoff-registers-69-for-138-to-lead-golf-on-coast-by-stroke.html | Middlecoff Registers 69 for 138 To Lead Golf on Coast by Stroke MIDDLECOFF GAINS COAST GOLF LEAD | By the United Press | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/millions-to-enjoy-bargain-boating-banner-year-predicted-for-1955.html | MILLIONS TO ENJOY BARGAIN BOATING Banner Year Predicted for 1955 Small Yachts Have Displaced Luxury Craft | By Clarence E Lovejoy | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-ann-6ralqt-1-is-future-bridei-e-radcliffe-junior-isberothed-to.html | MISS ANN 6RAlqT 1 IS FUTURE BRIDEI e Radcliffe Junior IsBerothed to Frank Davidoff Who Attends Harvard Cbllege | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-dorothylee-jones-is-betrothed-to-lauriston-ward-jr-harvard.html | Miss DorothyLee Jones Is Betrothed To Lauriston Ward Jr Harvard Alumnus | S4a to Te New YoT es | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-fritzsche-i-w-inbtlbijrbsi-finch-graduate-ismarried-in-st.html | MISS FRITZSCHE I W INBtlBIJRBSI Finch Graduate IsMarried in St JohnsChurch Nomton Conn to Robert Farrell | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-halqiy-stihb-0fficer5-fialq0ce-5-graduate-of-green-mountain.html | MISS HAlqIY STIHB 0FFICER5 FIAlq0EE 5 Graduate of Green Mountain BetrOthed to Lieut R P Evqrsmann of Army | Special to The new York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-janice-engler-to-be-bride-feb-12.html | MISS JANICE ENGLER TO BE BRIDE FEB 12 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-janice-finger-engaged.html | Miss Janice Finger Engaged | Special to he New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-lihda-gray-rehe-burdet-wed-st-johns-episcopal-church-west.html | MISS LIHDA GRAY REHE BURDET WED St Johns Episcopal Church West Hartford Is Setting for Their Marriage | Special to The Hew York Ttmm | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-moody-to-be-wed-berkeley-alumna-betrothed-to-richard-s.html | MISS MOODY TO BE WED Berkeley Alumna betrothed to Richard S Laurence | Peclsl to The New Yorktree | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-nell-pharr-morrison-wed-in-washington-to-fred-vinson-jr.html | Miss Nell Pharr Morrison Wed In Washington to Fred Vinson Jr | Specll to T NEW YOlk TIMZS | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-thompson-bride-in-jersey-alumna-of-temple-u-school-of-nursing.html | MISS  THOMPSON BRIDE IN JERSEY Alumna of Temple U School of Nursing Wed at Princeton to Hward W Stepp Jr | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/miss-virginia-carrolli.html | MISS VIRGINIA CARROLLI | S1ecial to The New York Ttmes | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/montclair-nuptials-for-agnes-d-kelley.html | MONTCLAIR NUPTIALS FOR AGNES D KELLEY | Special to The llew York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/moor-smith-gain-highpoint-titles-coast-schoolboy-among-trio-taking.html | MOOR SMITH GAIN HIGHPOINT TITLES Coast Schoolboy Among Trio Taking Annual Honors  Fageol Feat Acclaimed | By Carl Johnson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mosaic-in-many-pieces.html | Mosaic in Many Pieces | By Betty Pepis | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-mowatt-on-stage-the-lady-of-fashion-the-life-and-the-theatre-of.html | Mrs Mowatt on Stage THE LADY OF FASHION The Life and the Theatre of Anna Cora Mowatt By Eric Wollencott Barnes Illustrated 402 pp New York Charles Scribners Sons 475 | By Joseph Wood Krutch | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mrs-william-matthews.html | MRS WILLIAM MATTHEWS | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/mt-kisco-folk-help-build-church.html | Mt Kisco Folk Help Build Church | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/muhlenberg-tops-rutgers.html | Muhlenberg Tops Rutgers | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/music-boston-symphony-orchestra-heard-here-brailowsky-pianist-plays.html | Music Boston Symphony Orchestra Heard Here Brailowsky Pianist Plays SaintSaens | By Olin Downes | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/n-y-state-snowbank-cover-in-the-adirondacks-is-a-good-gamble.html | N Y STATE SNOWBANK Cover in the Adirondacks Is a Good Gamble | By Michael Strauss | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/named-head-of-schools-of-oriental-research.html | Named Head of Schools Of Oriental Research | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nancy-nelso_____n-wed-i-bride-in-boston-of-paul.html | NANCY NELSON WED I Bride in Boston of Paul | Weiss J | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nautical-charts-reflect-changes-aerial-photos-used-by-coast-and.html | NAUTICAL CHARTS REFLECT CHANGES Aerial Photos Used by Coast and Geodetic Survey to Revise Boating Aids | By Rear Adm R F A Studds | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nehru-fights-andhra-reds-in-whirlwind-speech-tour-nehru-joins-fight.html | Nehru Fights Andhra Reds In Whirlwind Speech Tour NEHRU JOINS FIGHT ON ANDHRAS REDS | By A M Rosenthal | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nest-hunting-time-is-here-winter-has-its-bright-side-for-bare.html | NEST HUNTING TIME IS HERE Winter Has Its Bright Side for Bare Branches Reveal the Handiwork of Birds to SharpEyed Nature Students | By Doris G Schleisner | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/neuroses-unlimited-inconstant-lady-by-nigel-heseltine-222-pp.html | Neuroses Unlimited INCONSTANT LADY By Nigel Heseltine 222 pp Philadelphia and New York J B Lippincott Company 3 | JOHN BROOKS | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-educational-chief-admiral-shifted-to-pentagon-to-head-defense.html | NEW EDUCATIONAL CHIEF Admiral Shifted to Pentagon to Head Defense Unit | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-role-slated-by-political-club-tammany-unit-will-act-for-the.html | NEW ROLE SLATED BY POLITICAL CLUB Tammany Unit Will Act for the Community Says Its Leader Ludwig Teller | By Douglas Dales | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/new-york-group-enters-41st-year-power-squadrons-piloting-class-to.html | NEW YORK GROUP ENTERS 41ST YEAR Power Squadrons Piloting Class to Start Jan 24  Weather Course Set | By R K Hawkinson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/newark-rutgers-triumphs.html | Newark Rutgers Triumphs | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-and-notes-of-tv-and-radio.html | NEWS AND NOTES OF TV AND RADIO | By Val Adams | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/news-of-the-world-of-stamps-a-new-idea-in-education-will-be.html | NEWS OF THE WORLD OF STAMPS A New Idea in Education Will Be Memorialized By LandGrant Item | By Kent B Stiles | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nielsen-defeats-dwyer-by-5-yards-in-mile-at-boston-danish-runner.html | NIELSEN DEFEATS DWYER BY 5 YARDS IN MILE AT BOSTON Danish Runner Sets Mark of 4079 With Strong Finish in K of C Track Games | By Joseph M Sheehan | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nixon-campaign-talks-stir-new-controversy-president-replies-to-the.html | NIXON CAMPAIGN TALKS STIR NEW CONTROVERSY President Replies to the Democrats Who Charge That Their Party Was Maligned by Vice President | By Arthur Krock | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/no-vacancies-in-home-greenhouse-space.html | NO VACANCIES IN HOME GREENHOUSE SPACE | By Ernest Chabot | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/noted-on-the-16mm-screen-scene.html | NOTED ON THE 16MM SCREEN SCENE | By Howard Thompson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/notes-on-science-auto-exhausts-thicken-smog-nuclear-costs-fixed.html | NOTES ON SCIENCE Auto Exhausts Thicken Smog  Nuclear Costs Fixed | R K P | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/nun-gets-leprosy-prize-french-woman-honored-in-jersey-discovered.html | NUN GETS LEPROSY PRIZE French Woman Honored in Jersey Discovered Vaccine | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/o-j-gette.html | O J GETTE | to The New York Ttme | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/oceanic-to-build-2-pacific-liners-plans-for-20knot-passenger.html | OCEANIC TO BUILD 2 PACIFIC LINERS Plans for 20Knot Passenger Vessels Filed With Board  Government Will Aid | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/off-base.html | OFF BASE | RALPH N FARRAR | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/offiber-marries-barbara-ackroyi-lieut-i-g-wyatt-elder-and.html | OFFIBER MARRIES BARBARA ACKROYI Lieut i g Wyatt Elder and Connecticut College Alumna Wed in Meriden | Sgeclal to Tne New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/oilwealthy-iraq-like-a-boom-town-u-s-british-french-german-concerns.html | OILWEALTHY IRAQ LIKE A BOOM TOWN U S British French German Concerns Compete Bitterly for Contracts and Orders | By Welles Hangen | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/on-jekyll-island-former-millionaires-retreat-now-open-to-the-public.html | ON JEKYLL ISLAND Former Millionaires Retreat Now Open To the Public Off Georgias Coast | By C E Wright | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/on-pocono-peaks.html | ON POCONO PEAKS | M S | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/on-the-worlds-conscience-fifteen-million-refugees-the-expendables.html | On the Worlds Conscience Fifteen million refugees  the expendables of split countries call for our help To assist them requires daring and imagination | By Gertrude Samuels | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/oprbvostboyce-bror-59-deadi-partner-in-stein-brothers-boyce-in.html | OPRBVOSTBOYCE  BROR 59 DEADI Partner in Stein Brothers  Boyce in Baltimore Was New Haven Road Director | qlcial to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/optimism-in-miami-all-the-signs-now-point-to-a-good-season.html | OPTIMISM IN MIAMI All the Signs Now Point To a Good Season | BY Sam Schneider | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/optimism-prevails-at-convention-as-retailers-foresee-sales-rise.html | Optimism Prevails at Convention As Retailers Foresee Sales Rise OPTIMISTS PREVAIL AT RETAIL MEETING | By Gene Boyo | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/otis-ultimatum-given-in-yonkers-it-is-cut-costs-or-elevator-company.html | OTIS ULTIMATUM GIVEN IN YONKERS It Is Cut Costs or Elevator Company Will Move  Similar Warning in Harrison N J | By Stanley Levey | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/out-of-the-saute-pan.html | Out of the Saute Pan | By Jane Nickerson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/owners-of-small-craft-get-aid-of-armys-corps-of-engineers-army.html | Owners of Small Craft Get Aid Of Armys Corps of Engineers ARMY ENGINEERS AID BOAT OWNERS | By Col John T ONeill C E | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pageantry-at-tampa-bay-drama-about-seminoles-to-be-given-in-new.html | PAGEANTRY AT TAMPA BAY Drama About Seminoles To Be Given in New Outdoor Theatre | By Richard Fay Warner | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/parleys-on-policy-face-jersey-g-o-p-majority-leaders-will-decide-on.html | PARLEYS ON POLICY FACE JERSEY G O P Majority Leaders Will Decide on PreSession Talks With Meyner and Map Program | By George Cable Wright | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/part-of-little-america-floats-away-bay-of-whales-gone-byrds-base.html | Part of Little America Floats Away Bay of Whales Gone Byrds Base Split in Ice Pressure | By Walter Sullivan | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/parties-and-capsules.html | PARTIES AND CAPSULES | JACOB R TIETJE | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/passionate-potpourri-louisiana-cavalier-by-everett-webber-315-pp.html | Passionate Potpourri LOUISIANA CAVALIER By Everett Webber 315 pp New York E P Dutton  Co 375 | WILBUR WATSON | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/patricia-hartig-is-married.html | Patricia Hartig Is Married | SPecial to The 1ew York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/patricia-onderdonk-plans-june-wedding.html | PATRICIA ONDERDONK PLANS JUNE WEDDING | SPeCial to lrte New York Tlm | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/paul-m-eliot.html | PAUL M ELIOT | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/peiping-transfers-envoys.html | Peiping Transfers Envoys | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pensions-change-face-of-germany-squatterlike-colonies-built-by.html | PENSIONS CHANGE FACE OF GERMANY SquatterLike Colonies Built by Persons Who Retired Young for Lebensform | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |

| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pictures-on-display-four-new-shows-open-in-local-galleries.html | PICTURES ON DISPLAY Four New Shows Open In Local Galleries | By Jacob Deschin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/piloting-courses-prove-popular-inland-showing-rise-of-boating-in.html | Piloting Courses Prove Popular Inland Showing Rise of Boating in Middle West | By Albert L Vreeland | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/plant-compresses-reinjects-gas-to-boost-oil-output-gas-is.html | Plant Compresses Reinjects Gas to Boost Oil Output GAS IS REINJECTED TO AID OIL OUTPUT | By John G Forrest | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/poets-mss-to-toronto-university-gets-papers-books-of-samuel-taylor.html | POETS MSS TO TORONTO University Gets Papers Books of Samuel Taylor Coleridge | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/poona-ii-shatters-world-turf-mark-poona-ii-races-to-world-record.html | Poona II Shatters World Turf Mark POONA II RACES TO WORLD RECORD | By the United Press | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/popes-gain-confirmed-specialist-calls-it-impressive-but-urges-more.html | POPES GAIN CONFIRMED Specialist Calls It Impressive but Urges More Rest | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/power-squadrons-plan-for-safety-boating-group-broken-down-into-five.html | POWER SQUADRONS PLAN FOR SAFETY Boating Group Broken Down Into Five Departments in 18 Districts of U S | By Dr Lester C Lowe | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/president-of-panama-is-dismissed-exchief-is-jailed.html | PRESIDENT OF PANAMA IS DISMISSED EXCHIEF IS JAILED | By Sydney Gruson | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/primitive-justice-new-guinea-issue-dutch-have-special-courts-for.html | PRIMITIVE JUSTICE NEW GUINEA ISSUE Dutch Have Special Courts for the Natives Who Permit Murder but not Trespass | By Robert Alden | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/prince-to-return-to-spain-tuesday-prospect-for-throne-faces-strict.html | PRINCE TO RETURN TO SPAIN TUESDAY Prospect for Throne Faces Strict Training in Regime Now Favoring Monarchy | By Camille M Cianfarra | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/princeton-six-wins-43-defeats-brown-to-take-first-place-in-ivy.html | PRINCETON SIX WINS 43 Defeats Brown to Take First Place in Ivy League | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/princeton-swim-victor-defeats-dartmouth-by-taking-final-event-on.html | PRINCETON SWIM VICTOR Defeats Dartmouth by Taking Final Event on Program | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/private-lives-of-child-thespians-to-some-acting-is-makebelieve-on-a.html | Private Lives of Child Thespians To some acting is makebelieve on a grand scale others seem troupers from birth They are alike only in having prodigious memories and a sense of discipline | By Murray Scrumach | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/pros-and-cons-on-militarys-new-new-look-cuts-defended-of.html | PROS AND CONS ON MILITARYS NEW NEW LOOK Cuts Defended on Ground of Costs Attacked as Weakening Defense | By Hanson W Baldwin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/question-that-concern-everybody-sex-and-morality-by-abram-kardiner.html | Question That Concern Everybody SEX AND MORALITY By Abram Kardiner 266 pp Indianapolis and New York The BobbsMerrill Company 3 | By Hermann Vollmer | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/quota-revision-advocated-immigration-system-criticized-as-barring.html | Quota Revision Advocated Immigration System Criticized as Barring Needed Skills | EDWARD J ENNIS | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/r-f-becker-to-wed-beverley-comptoi.html | R F BECKER TO WED BEVERLEY COMPTOI | special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/railroads-winter-peak-travel-to-the-south-and-southwest-heavy-some.html | RAILROADS WINTER PEAK Travel to the South and Southwest Heavy  Some Things New Have Been Added | By Ward Allan Howe | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/ralph-c-benedum.html | RALPH C BENEDUM | Special to The New York Ttme | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rayburns-party-is-for-party-only-speaker-holds-a-reception.html | RAYBURNS PARTY IS FOR PARTY ONLY Speaker Holds a Reception Democrats Alone Invited and Nobody Declines | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rebels-report-drive.html | Rebels Report Drive | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/recent-sculpture-and-painting.html | RECENT SCULPTURE AND PAINTING | By Stuart Preston | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/red-chinese-protest-continue-to-hold-mass-rallies-against-u.html | RED CHINESE PROTEST Continue to Hold Mass Rallies Against U SForomsa Pact | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/reidnelsod.html | ReidNelsod | Speetal to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rialto-gossip-rehearsal-dates-are-set-for-two-new-plays.html | RIALTO GOSSIP Rehearsal Dates Are Set For Two New Plays | By Lewis Funke | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rice-opposition-trouble-skippers-costs-of-onedesign-yachts-have.html | RICE OPPOSITION TROUBLE SKIPPERS Costs of OneDesign Yachts Have Tripled Since 1939 But Kits Spur Sailors | By John Rendel | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/rifts-in-the-kremlin-hierarchy-leaders-seem-to-be-on-different.html | RIFTS IN THE KREMLIN HIERARCHY Leaders Seem to Be On Different Sides On Basic Issues | By Harry Schwartz | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/road-to-babylon-the-captive-lad-a-story-of-daniel-the-lionhearted.html | Road to Babylon THE CAPTIVE LAD A Story of Daniel the Lionhearted By Jean Brown Wagoner Illustrated by Paul Laune 181 pp Indianapolis and New York The BobbsMerrill Company 250 For Ages 9 to 12 | E L B | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/ruth-didnt-call-that-home-run-he-was-just-indicating-that-he-had.html | Ruth Didnt Call That Home Run He was just indicating that he had one strike left This and other sports myths are here debunked by a stickler for the facts | By John Lardner | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/sail-course-given-by-53-squadrons-488-students-were-enrolled-during.html | SAIL COURSE GIVEN BY 53 SQUADRONS 488 Students Were Enrolled During Y ear  Judge Bok Is Rewriting Material | By the Rev H C Benjamin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/saroyan-on-saroyan-pulitzerprize-playwright-investigates-his-record.html | SAROYAN ON SAROYAN PulitzerPrize Playwright Investigates His Record of Ups and Downs | By William Saroyan | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/science-in-review-geneticists-ponder-effects-of-atomic-bomb.html | SCIENCE IN REVIEW Geneticists Ponder Effects of Atomic Bomb Explosions on Future Generations | By Robert K Plumb | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/scientific-training-revised-in-france.html | SCIENTIFIC TRAINING REVISED IN FRANCE | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/secret-siberian-city-linked-to-uranium-new-soviet-city-laid-to.html | Secret Siberian City Linked to Uranium NEW SOVIET CITY LAID TO URANIUM | By Theodore Shabad | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/senate-democrats-weigh-new-investigation-rules-changes-which-would.html | SENATE DEMOCRATS WEIGH NEW INVESTIGATION RULES Changes Which Would Protect Witnesses However Will Face Many Obstacles | By William S White | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/seton-hall-tops-st-peters-seton-hall-wins-no-11.html | Seton Hall Tops St Peters Seton Hall Wins No 11 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/several-assorted-films-reflections-upon-some-movies-that-have.html | SEVERAL ASSORTED FILMS Reflections Upon Some Movies That Have Opened Here in Recent Weeks | By Bosley Crowther | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/skiing-is-fun-not-funny-but-this-solid-argument-in-defense-of-the.html | SKIING IS FUN NOT FUNNY But This Solid Argument in Defense of the Cold and Snowy Sport Falls Kind of Flat When Its Sporting Author Does Likewise | By Ira Henry Freeman | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/smithkeefe.html | SmithKeefe | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164544 | 1983-04-07 | B00000513675 |

| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sports-of-the-times-the-no-1-choice.html | Sports of The Times The No 1 Choice | By Arthur Daley | RE0000164544 | 1983-04-07 | B00000513675 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/st-moritz-gets-a-new-lift.html | ST MORITZ GETS A NEW LIFT | By Robert Deardorff | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/stable-finances-help-boat-group-a-p-b-a-looks-to-brighter-future.html | STABLE FINANCES HELP BOAT GROUP A P B A Looks to Brighter Future With Ample Funds to Support Regions | By Gerald T Hanley Jr | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/state-egg-output-up-in-1954.html | State Egg Output Up in 1954 | SPECIAL TO THE NEW YORK TIMES | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/strakakoester.html | StrakaKoester | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sugar-pact-rated-fair-in-first-year-operation-more-successful-than.html | SUGAR PACT RATED FAIR IN FIRST YEAR Operation More Successful Than Critics Had Expected  New Quotas Cut Limit | By George Auerbach | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/sweeper-obsolete-bissell-bets-its-not-bissell-gambles-on-the.html | Sweeper Obsolete Bissell Bets Its Not BISSELL GAMBLES ON THE SWEEPER | By Alfred R Zipser Jr | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/talbert-heads-eastern-tennis-lists-miss-gibson-first-in-womens.html | Talbert Heads Eastern Tennis Lists MISS GIBSON FIRST IN WOMENS GROUP | By Allison Danzig | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/talk-with-jiro-osaragi.html | Talk with Jiro Osaragi | By Ray Falk | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tariff-hearings-open-tomorrow-house-committee-to-take-up-proposed.html | TARIFF HEARINGS OPEN TOMORROW House Committee to Take Up Proposed 3Year Extension of Trade Agreements Act | By Brendan M Jones | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tax-rises-urged-for-californians-but-governors-plan-including-new.html | TAX RISES URGED FOR CALIFORNIANS But Governors Plan Including New Levy on Cigarettes Runs Into Legislative Opposition | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/thais-deny-report-on-refugees.html | Thais Deny Report on Refugees | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-challenge.html | THE CHALLENGE | ERNEST HIRSCHBACH | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-creation-in-the-beginning-by-alf-evers-illustrated-by-helen.html | The Creation IN THE BEGINNING By Alf Evers Illustrated by Helen Sewell 30 pp New York The Macmillan Company 2 For Ages 3 to 7 | E L B | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-dance-futures-city-ballet-and-escudero-opening-next-month.html | THE DANCE FUTURES City Ballet and Escudero Opening Next Month | By John Martin | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-disabled-on-relief-account-of-how-a-city-experiment-helps-many.html | The Disabled on Relief Account of How a City Experiment Helps Many Win Security With Jobs | By Howard A Rusk M D | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-financial-week-bullish-enthusiasm-slackens-in-the-stock-market.html | THE FINANCIAL WEEK Bullish Enthusiasm Slackens in the Stock Market as Traders Grow Cautious and Consolidate | T E M | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-hat-defined.html | The Hat Defined | By Dorothy Hawkins | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-importance-of-souvenirs-tourists-contribution-to-u-s-foreign.html | THE IMPORTANCE OF SOUVENIRS Tourists Contribution to U S Foreign Economic Policy Is Noted In Presidents Plan to Boost Customs Exemption to 1000 | By Paul J C Friedlander | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-ladejinsky-case-step-by-step-history-how-the-security-system.html | THE LADEJINSKY CASE STEP BY STEP HISTORY How the Security System Operated In the Case of the Farm Expert | By Jay Walz | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-makings-of-a-tycoon-not-for-love-by-spencer-whedon-279-pp-new.html | The Makings of a Tycoon NOT FOR LOVE By Spencer Whedon 279 pp New York Crown Publishers 350 | RICHARD SULLIVAN | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-men-in-camp-the-goodly-seed-by-john-wyllie-218-pp-new-york-e-p.html | The Men in Camp THE GOODLY SEED By John Wyllie 218 pp New York E P Dutton Co 3 | By Herbert Mitgang | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-midway-bows-to-capetown-law-carrier-crew-briefed-to-meet.html | THE MIDWAY BOWS TO CAPETOWN LAW Carrier Crew Briefed to Meet Segregation Ashore  U S Ways Apply on Board | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-past-is-nowhere-homecoming-by-jiro-osaragi-translated-from-the.html | The Past Is Nowhere HOMECOMING By Jiro Osaragi Translated from the Japanese by Brewster Horwitz 303 pp New York Alfred A Knopf 375 | By Dr Seuss | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-reason-for-a-hero-american-heroes-myth-and-reality-by-marshall.html | The Reason For a Hero AMERICAN HEROES Myth and Reality By Marshall W Fishwick 242 pp Washington D C Public Affairs Press 375 | By David L Cohn | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-trials-the-thing-famous-and-infamous-cases-by-patrick-hastings.html | The Trials The Thing FAMOUS AND INFAMOUS CASES By Patrick Hastings Illustrated 263 pp New York Roy Publishers 375 | A B | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-unknightly-knight-sir-henry-by-robert-nathan-187-pp-new-york.html | The Unknightly Knight SIR HENRY By Robert Nathan 187 pp New York Alfred A Knopf 3 | By James Kelly | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/the-world-of-music-schwieger-at-aspen-conductor-invited-by-artists.html | THE WORLD OF MUSIC SCHWIEGER AT ASPEN Conductor Invited by Artists Group To Take Over Concerts at Festival | By Ross Parmenter | RE0000164544 | 1983-04-07 | B00000513675 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/they-knew-their-places-saints-alive-a-study-of-six-saints-for-young.html | They Knew Their Places SAINTS ALIVE A Study of Six Saints for Young People By Arnold L Haskell With a foreword by Barbara Ward Illustrated 150 pp New York Roy Publishers 250 For Ages 12 to 16 | NASH K BURGER | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/thomas-e-kane.html | THOMAS E KANE | Special to The New York Time | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/those-dinosaurs-the-state-legislatures-they-are-a-study-in-slow.html | Those Dinosaurs  the State Legislatures They are a study in slow motion with many obsolete features says a lawmaker Yet they have produced some of the important social legislation of our time | By Thomas C Desmond | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/three-rebel-planes-seen.html | Three Rebel Planes Seen | By Paul P Kennedy | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tidal-wave-of-pantepec-demand-dramatized-role-of-unsung-aide-stock.html | Tidal Wave of Pantepec Demand Dramatized Role of Unsung Aide STOCK SPECIALIST PLAYS VITAL ROLE | By Burton Crane | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-florida-in-1920-in-those-days-the-motorist-had-to-have-a-sound.html | TO FLORIDA IN 1920 In Those Days the Motorist Had to Have A Sound Body and a Mechanics Skill | By Mildred B Smith | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-foster-study-of-russian.html | To Foster Study of Russian | RAYMOND D STRAKOSCH | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/to-honk-or-not-to-honk-whether-tis-nobler-in-the-mind-to-suffer-the.html | To Honk or Not to Honk Whether tis nobler in the mind to suffer the racket or to pass a new law on the matter has city dwellers noisily divided | By Flora Lewis | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tougher-plastics-invade-tool-field-made-from-petrochemicals-epoxy.html | TOUGHER PLASTICS INVADE TOOL FIELD Made From Petrochemicals Epoxy Reduces Cost of Dies to Mold Heavy Metals | By Jack R Ryan | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/toynbee-and-heroes.html | TOYNBEE AND HEROES | JOHN MCNALLY | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/tracers-survey-the-thames-mud-radioactive-material-charts-its.html | TRACERS SURVEY THE THAMES MUD Radioactive Material Charts Its Clogging Flow to Aid Clearing of Channels | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/two-tb-hospitals-added-to-closings-27000000-a-year-saved-to-city-as.html | TWO TB HOSPITALS ADDED TO CLOSINGS 27000000 a Year Saved to City as Drugs End Need for Three Facilities | By Farnsworth Fowle | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/two-victorians-in-modern-art-the-cone-sisters-of-baltimore-began.html | Two Victorians in Modern Art The Cone sisters of Baltimore began buying Matisse and Picasso in 1905 The collection they left is one of the finest in America | By Charlotte Devree | RE0000164544 | 1983-04-07 | B00000513675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-n-welcomes-return-to-leading-world-role-after-watching-outside.html | U N WELCOMES RETURN TO LEADING WORLD ROLE After Watching Outside Negotiators Handle Key Issues Its Hopes Are Raised by Hammarskjold Trip | By Thomas J Hamilton | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-power-squadrons-offer-free-instruction-in-seamanship-and.html | U S Power Squadrons Offer Free Instruction in Seamanship and Piloting COURSES OFFERED IN BOAT HANDLING | By R L Heeren | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-ridicules-offer.html | U S Ridicules Offer | By Walter H Waggoner | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/u-s-thistle-sailing-set-for-aug-2426.html | U S THISTLE SAILING SET FOR AUG 2426 | SPECIAL TO THE NEW YORK TIMES | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/un-chief-reports-on-peiping-talks-wants-the-door-kept-open-for-next.html | UN CHIEF REPORTS ON PEIPING TALKS Wants the Door Kept Open for Next Move to Gain Release of Airmen | By Lindesay Parrott | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/unimportant-london-says.html | Unimportant London Says | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/utah-theatre.html | Utah Theatre | JACQUIE CAMPBELL | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/verga-is-elected-to-hall-of-fame-driver-honored-posthumously-by.html | VERGA IS ELECTED TO HALL OF FAME Driver Honored Posthumously by Marine Racing Group  Thirteen Are Inducted | By Warren Drew | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/veteran-to-marry-margaret-it___z-itaber.html | VETERAN TO MARRY MARGARET ItZ ItABER | Special to The w York Tlme I | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/video-in-review-lament-for-the-star-who-selects-his-own-script.html | VIDEO IN REVIEW Lament for the Star Who Selects His Own Script  Other Observations | By Jack Gould | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/violent-and-gentle-the-black-prince-and-other-stories-by-shirley.html | Violent And Gentle THE BLACK PRINCE and Other Stories By Shirley Ann Grau 294 pp New York Alfred A Knopf 350 | By John Nerber | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/vocational-guidance-in-schools.html | Vocational Guidance in Schools | B F | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/w-a-davies-to-wed-miss-eliza-taggart.html | W A DAVIES TO WED MISS ELIZA TAGGART | SPeCial to The New York Tlrne | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/washington-eisenhower-on-the-theory-of-the-indispensable-man.html | Washington Eisenhower on the Theory of the Indispensable Man | By James Reston | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/what-lies-behind-the-fiftyminute-hour-a-collection-of-true.html | What Lies Behind THE FIFTYMINUTE HOUR A Collection of True Psychoanalytic Tales By Robert Lindner Introduction by Max Lerner 293 pp New York Rinehart  Co 350 | By Jean Evans | RE0000164544 | 1983-04-07 | B00000513675 |

| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wide-gains-listed-for-civil-service-head-of-u-s-board-reports.html | WIDE GAINS LISTED FOR CIVIL SERVICE Head of U S Board Reports Advances Without Parallel  No Comment on Critics | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
|---|---|---|---|---|---|---|
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wild-bridge-odds-shrink-to-51-to-1-enigma-of-deal-in-title-play.html | WILD BRIDGE ODDS SHRINK TO 51 TO 1 Enigma of Deal in Title Play Explained Repeated Hands Were Cut Not Shuffled | By George Rapee | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/williams-on-top-9159.html | Williams on Top 9159 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/winged-victory-to-get-parts.html | Winged Victory to Get Parts | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/with-a-sense-of-mission-in-and-out-the-andes-mission-trails-from.html | With a Sense of Mission IN AND OUT THE ANDES Mission Trails From Yucatan to Chile By Sister Maria del Rey of Maryknoll Illustrated 281 pp New York Charles Scribners Sons 395 | By Virginia Lee Warren | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/with-courage-born-of-faith-gordon-of-khartoum-the-life-of-gen.html | With Courage Born of Faith GORDON OF KHARTOUM The Life of Gen Charles George Gordon By Lord Elton Illustrated 376 pp New York Alfred A Knopf 6 | By Cecil WoodhamSmith | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/women-barred-as-members-credited-for-help-to-local-power-squadrons.html | Women Barred as Members Credited For Help to Local Power Squadrons | By William C Wolfmuller | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/wood-field-and-stream-landownersportsman-program-would-solve-public.html | Wood Field and Stream LandownerSportsman Program Would Solve Public Hunting Problem | By Raymond R Camp | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yale-routs-army-8-to-0-brooke-scores-five-goals-to-pace-hockey.html | YALE ROUTS ARMY 8 TO 0 Brooke Scores Five Goals to Pace Hockey Victory | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yale-vanquishes-army-wins-7014-to-extend-dual-swim-meet-streak-to.html | YALE VANQUISHES ARMY Wins 7014 to Extend Dual Swim Meet Streak to 118 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/yugoslav-trial-is-set-djilasdedijer-case-on-hostile-propaganda-due.html | YUGOSLAV TRIAL IS SET DjilasDedijer Case on Hostile Propaganda Due Jan 24 | Special to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-16 | https://www.nytimes.com/1955/01/16/archives/zenas-h-russell.html | ZENAS H RUSSELL | pecl to The New York Times | RE0000164544 | 1983-04-07 | B00000513675 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/1000-in-town-hall-hear-folk-music-demand-six-encores-from-marais.html | 1000 IN TOWN HALL HEAR FOLK MUSIC Demand Six Encores From Marais and Miranda After Humorous Song Program | R P | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/14-named-to-study-food-and-drug-act.html | 14 NAMED TO STUDY FOOD AND DRUG ACT | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/1955-housing-rate-is-put-at-1400000-meeting-of-home-builders-is.html | 1955 HOUSING RATE IS PUT AT 1400000 Meeting of Home Builders Is Told That Starts Continue at High of Late 1954 | By Maurice Foleyspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/2-acting-families-face-busy-future-helen-hayes-viveca-lindfors-plan.html | 2 ACTING FAMILIES FACE BUSY FUTURE Helen Hayes Viveca Lindfors Plan to Assume Leads in New Scripts by Husbands | By Arthur Gelb | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/2-brooklyn-detectives-win-praise-of-panama.html | 2 Brooklyn Detectives Win Praise of Panama | Special To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/30-safe-in-airliner-crash-at-foggy-london-airport.html | 30 Safe in Airliner Crash At Foggy London Airport | Special To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/325-dutch-issue-termed-a-success-gold-reserves-advance-to-a-new.html | 325 Dutch Issue Termed a Success Gold Reserves Advance to a New High | By Paul Catzspecial To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/4-us-aircraft-sold-to-costa-rica-in-response-to-americas-request.html | 4 US AIRCRAFT SOLD TO COSTA RICA IN RESPONSE TO AMERICAS REQUEST FLOWN AT ONCE TO BOLSTER DEFENSE NEW APPEAL MADE Hemisphere Unit Urged to Send More Help Border Check Set COSTA RICANS GET FOUR U S PLANES | Special To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/47-camp-viewed-in-little-america-remains-of-split-tent-city-appear.html | 47 CAMP VIEWED IN LITTLE AMERICA Remains of Split Tent City Appear in Cross Section in Sheer Ice Cliff 7FOOT SNOW HIDES BASE Former Road and Oil Drum Found Embedded in Face of Icecap Barrier | By Walter Sullivanspecial To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/about-new-york-hudson-sandhogs-in-compressed-air-today-the-shuttles.html | About New York Hudson Sandhogs in Compressed Air Today  The Shuttles Missing Track 2 | By Meyer Berger | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/abuse-of-okinawa-denied-by-u-s-army.html | ABUSE OF OKINAWA DENIED BY U S ARMY | Special To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/ada-denounces-formosa-treaty-calls-it-political-boobytrap-also.html | ADA DENOUNCES FORMOSA TREATY Calls it Political BoobyTrap  Also Assails President on Confess Messages | Special To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/alan-h-miller.html | ALAN H MILLER | Special To The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/alaska-becomes-invasion-ground-armyair-force-exercise-pits-3000.html | ALASKA BECOMES INVASION GROUND ArmyAir Force Exercise Pits 3000 Paratroopers Against SubArctic Aggressor | By Anthony Levierospecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/andrew-r-boone.html | ANDREW R BOONE | special to The New York Tlmcs | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/approval-expected-for-virginia-bridge.html | APPROVAL EXPECTED FOR VIRGINIA BRIDGE | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/arms-ship-on-way-to-nicaraguans-cargo-of-planes-and-guns-now-in.html | ARMS SHIP ON WAY TO NICARAGUANS Cargo of Planes and Guns Now in Panama Canal Left Sweden Before Uprising ARMS SHIP ON WAY TO NICARAGUANS | By Sydney Grusonspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bergen-informed-of-highway-plan-city-and-town-officials-hear-state.html | BERGEN INFORMED OF HIGHWAY PLAN City and Town Officials Hear State Appeal for Calm Study of Program | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/bonn-rejects-bid-by-soviet-on-ties-bars-new-offer-for-diplomatic.html | BONN REJECTS BID BY SOVIET ON TIES Bars New Offer for Diplomatic Relations and Free Poll Throughout Germany | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/break-by-labor-looms-in-hawaii-23000-longshore-union-men-may-quit.html | BREAK BY LABOR LOOMS IN HAWAII 23000 Longshore Union Men May Quit Bridges Over an Award Against His Group | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/british-antarctic-team-to-plumb-ices-depths-with-echo-devices.html | British Antarctic Team to Plumb Ices Depths With Echo Devices | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/british-stand-on-cyprus-disagreement-expressed-with-recent-views-on.html | British Stand on Cyprus Disagreement Expressed With Recent Views on Britains Role | JOHN F KIRBY | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/brookline-is-winner-in-douglas-bonspiel.html | BROOKLINE IS WINNER IN DOUGLAS BONSPIEL | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/business-at-boat-show-is-brisk-as-fans-jam-kingsbridge-armory-fire.html | Business at Boat Show Is Brisk As Fans Jam Kingsbridge Armory Fire Department Orders Doors Closed on 2 Occasions Because of Heavy Traffic  Enthusiasm for Cruisers High | By Clarence E Lovejoy | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/c119-inspection-begun-air-force-acts-after-mishaps-to-planes-on.html | C119 INSPECTION BEGUN Air Force Acts After Mishaps to Planes on Alaskan | SPECIAL TO THE NEW YORK TIMES | RE0000164545 | 1983-04-08 | B00000513676 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cairo-asks-parley-of-arab-premiers-calls-session-for-saturday-sees.html | CAIRO ASKS PARLEY OF ARAB PREMIERS Calls Session for Saturday  Sees IraqiTurkish Pact Plans as Peril to League | By Robert C Dotyspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/camp-smith-dates-for-guard.html | Camp Smith Dates for Guard | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/canadian-seaway-leader-is-killed-r-h-saunders-victim-of-plane-crash.html | Canadian Seaway Leader Is Killed R H Saunders Victim of Plane Crash | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/casadesus-soloist-with-philharmonic.html | CASADESUS SOLOIST WITH PHILHARMONIC | H C S | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/committee-lags-stall-congress-fullscale-activity-is-delayed-by.html | COMMITTEE LAGS STALL CONGRESS FullScale Activity Is Delayed by Organization  New Staffs Also Sought | By C P Trussellspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/contrasts-set-off-london-markets-industrial-rise-as-business-pace.html | CONTRASTS SET OFF LONDON MARKETS Industrial Rise as Business Pace Quickens  GiltEdge Issues However Ease | By Lewis W Nettletonspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cornell-man-chosen-to-head-philologists.html | Cornell Man Chosen To Head Philologists | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/cost-is-600-million-2-authorities-to-raise-twothirds-of-funds-fix.html | COST IS 600 MILLION 2 Authorities to Raise TwoThirds of Funds  Fix 1960 as Goal BIG BISTATE PLAN FOR ROADS READY | By Joseph C Ingraham | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/defiant-cypriotes-denounce-the-british-crowd-at-church-calls-for.html | Defiant Cypriotes Denounce the British Crowd at Church Calls for Tie to Greece | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/delay-now-foreseen-in-italys-pact-vote.html | DELAY NOW FORESEEN IN ITALYS PACT VOTE | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/dewey-beats-johnson-wins-squash-racquets-title-in-nassau-club.html | DEWEY BEATS JOHNSON Wins Squash Racquets Title in Nassau Club Tourney | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/dewey-is-accused-of-fiscal-secrecy-harriman-says-public-was-fooled.html | DEWEY IS ACCUSED OF FISCAL SECRECY Harriman Says Public Was Fooled About States Plight  Warns of Revenue Need DEWEY IS ACCUSED OF FOOLING PUBLIC | By Douglas Dales | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/disabled-in-state-get-wider-job-aid-lubins-agency-is-expanding-its.html | DISABLED IN STATE GET WIDER JOB AID Lubins Agency Is Expanding its Staff for the Placing of the Rehabilitated | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/durrellozaroff.html | DurrellOzaroff | pccial to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/e-irlg-hison-1-silk-executive-76-j-t-exhead-of-h-r-mallinson-co.html | E IRIG HISON 1 SILK EXECUTIVE 76 J t ExHead of H R Mallinson  Co DiesWas Official of New Rochelle Hospital | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/economics-and-finance-a-preventive-investigation-economics-and.html | ECONOMICS AND FINANCE A Preventive Investigation ECONOMICS AND FINANCE | By Edward H Collins | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/eisenhower-maps-63-billion-budget-deficit-to-remain-message-today.html | EISENHOWER MAPS 63 BILLION BUDGET DEFICIT TO REMAIN Message Today Is Expected to Ask Billion 56 Slash Trade Act Is Pushed PRESIDENT TO SEEK 63 BILLION BUDGET | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/erhard-has-proposals.html | Erhard Has Proposals | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/fishburnhalstead.html | FishburnHalstead | special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/foreign-affairs-teaching-the-sultans-horse-to-speak.html | Foreign Affairs Teaching the Sultans Horse to Speak | By C L Sulzberger | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/france-worrying-over-new-budget-amount-for-military-costs-linked-to.html | FRANCE WORRYING OVER NEW BUDGET Amount for Military Costs Linked to Aid From U S Is Still to Be Decided | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/fred-a-sunderhauf-i-i.html | FRED A SUNDERHAUF I I | Sectat tohe Tew York Ttmes | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/g-e-official-foresees-best-year-ever-in-small-appliance-houseware.html | G E Official Foresees Best Year Ever In Small Appliance Houseware Sales | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/g-m-to-rebuy-cars-to-end-bootlegging-g-m-acts-to-end-car.html | G M to ReBuy Cars To End Bootlegging G M ACTS TO END CAR BOOTLEGGING | By Damon Stetsonspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/geyer-dinghy-triumphs-johns-other-wife-wins-2-of-3-races-at-indian.html | GEYER DINGHY TRIUMPHS Johns Other Wife Wins 2 of 3 Races at Indian Harbor | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/grand-rabbi-of-france-elected.html | Grand Rabbi of France Elected | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/harriman-seeks-widened-sick-pay-he-also-will-ask-a-broadened-scope.html | HARRIMAN SEEKS WIDENED SICK PAY He Also Will Ask a Broadened Scope for Wage Boards in Submitting Bills Today | By Warren Weaver Jrspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/harry-t-miller.html | HARRY T MILLER | SpECJa tO The New York TII2 | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/harvard-gets-25000-fund.html | Harvard Gets 25000 Fund | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |

| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/havihndchse.html | HavihndChse | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/hill-officers-oil-cogs-of-congress-veteran-employes-swap-jobs-when.html | HILL OFFICERS OIL COGS OF CONGRESS Veteran Employes Swap Jobs When Party Reins Change but Keep on Working | By Allen Druryspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/hudson-water-use-opposed-state-agencys-views-are-cited-on.html | Hudson Water Use Opposed State Agencys Views Are Cited on Undesirability of River as Source | IRVING V A HUIEEDWARD C MAGUIREHERBERT M ROSENBERG | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/i-mrs-ernest-c-earp-i-i.html | I MRS ERNEST C EARP I I | Special to The Iew York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/i-rev-pierre-e-sanson.html | I REV PIERRE E SANSON | I Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/income-tax-shift-studied-in-albany-wider-base-for-exemptions.html | INCOME TAX SHIFT STUDIED IN ALBANY Wider Base for Exemptions Proposed as Revenue Aid  Budget Dispute Grows State Tax Revision Being Studied Would Broaden Exemption Base | By Leo Eganspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/israel-accuses-syrians-says-four-attacks-were-made-across-line-on.html | ISRAEL ACCUSES SYRIANS Says Four Attacks Were Made Across Line on WeekEnd | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/j-g-thimme-dies-g-i-0-official-60-vice-president-of-the-united.html | J G THIMME DIES G I 0 OFFICIAL 60 Vice President of the United Steelworkers Union and of Parent Organization | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/jersey-is-warned-on-budget-crisis-state-chamber-of-commerce-says.html | JERSEY IS WARNED ON BUDGET CRISIS State Chamber of Commerce Says Higher Taxes Will Be Needed for 1957 | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/joseph-w-makif_.html | JOSEPH W MAKIF | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/karbn-a-brken-bride-of-soldier-jersey-girl-is-married-to-pvt-robert.html | KARBN A BRKEN  BRIDE OF SOLDIER Jersey Girl Is Married to Pvt Robert M Frederic Who Has Dodger Contract | ulal to The Iew York Timeg | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/lard-prices-heavy-late-recovery-in-hogs-fails-to-stimulate-buying.html | LARD PRICES HEAVY Late Recovery in Hogs Fails to Stimulate Buying | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/leningrad-looks-back-on-the-past-unlike-moscow-the-capital-of-the.html | LENINGRAD LOOKS BACK ON THE PAST Unlike Moscow the Capital of the Czars Proudly Recalls Prerevolutionary Days | By Clifton Danielspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/marmaduke-wright-3d.html | MARMADUKE WRIGHT 3D | Spertal to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/marshal-for-harvard-alumni.html | Marshal for Harvard Alumni | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |

| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mclellan-hints-call-to-stevens-expects-to-summon-adams-too-to-get.html | MCLELLAN HINTS CALL TO STEVENS Expects to Summon Adams Too to Get Full Truth in Case of Dr Peress MCLELLAN HINTS CALL TO STEVENS | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
|---|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-bick__nne_ll-to-wedi-former-vassar-student-si-engaed-to-l-b.html | MISS BICKNNELL TO WEDI Former Vassar Student sI Engaed to L B Higbie I | Specnm to The New YorkoIlmes I | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-joy-frisch-becomes-fiancee-smith-alumna-is-betrothed-to-samuel.html | MISS JOY FRISCH BECOMES FIANCEE Smith Alumna Is Betrothed to Samuel Hakim Who Is a Graduate of Rutgers | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/miss-monroe-suspended-fox-drops-star-after-failure-to-report-pact.html | MISS MONROE SUSPENDED Fox Drops Star After Failure to Report  Pact Disputed | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mitchums-role-taken-by-wayne-lead-in-blood-alley-goes-to-its.html | MITCHUMS ROLE TAKEN BY WAYNE Lead in Blood Alley Goes to Its CoProducer Filming Will Be Resumed Today | By Thomas M Pryorspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/moves-irregular-in-grain-markets-corn-oats-and-soybeans-end-week.html | MOVES IRREGULAR IN GRAIN MARKETS Corn Oats and Soybeans End Week Lower Wheat Mixed Rye Alone Closes Higher | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/mundt-warns-on-ism-senator-finds-it-the-greatest-peril-to-the-u-s.html | MUNDT WARNS ON ISM Senator Finds It the Greatest Peril to the U S | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/music-segovia-gives-guitar-recital-1500-at-first-of-two-town-hall.html | Music Segovia Gives Guitar Recital 1500 at First of Two Town Hall Programs Artist Evokes World of Magical Sound | R P | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/n-b-c-arranging-peter-pan-on-tv-network-plans-color-telecast-of.html | N B C ARRANGING PETER PAN ON TV Network Plans Color Telecast of Musical Play March 7 on Producers Showcase | By Val Adams | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/nehru-welcomes-former-enclave-decision-by-french-to-leave-is-boon.html | NEHRU WELCOMES FORMER ENCLAVE Decision by French to Leave Is Boon to India and World He Says in Pondicherry | By A M Rosenthalspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-attack-is-made-on-pacts-of-paris.html | NEW ATTACK IS MADE ON PACTS OF PARIS | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/new-watch-curb-surprises-swiss-move-to-cut-imports-further-comes.html | NEW WATCH CURB SURPRISES SWISS Move to Cut Imports Further Comes During Parley With U S on Earlier Losses | By George H Morisonspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/news-of-food-paprika-adds-zest-to-many-dishes-refrigeration.html | News of Food Paprika Adds Zest to Many Dishes  Refrigeration Preserves Its Flavor | By Jane Nickerson | RE0000164545 | 1983-04-08 | B00000513676 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/panamas-new-president-doubts-guizado-had-active-part-in-plot-panama.html | Panamas New President Doubts Guizado Had Active Part in Plot PANAMA LEADER DUBIOUS ON PLOT | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/parliament-faces-pricefixing-fight-dealer-is-central-figure-in-a.html | PARLIAMENT FACES PRICEFIXING FIGHT Dealer Is Central Figure in a Move for Government Ban on Monopoly Practices PARLIAMENT FACES PRICEFIXING FIGHT | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/people-who-play-in-ice-houses-throw-stones-and-like-it-curling.html | People Who Play in Ice Houses Throw Stones and Like It Curling Scots Bonnie Sport Gains Many Followers in US | By Frank M Blunk | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/poor-of-pakistan-sorely-burdened-some-usury-victims-commit-suicide.html | POOR OF PAKISTAN SORELY BURDENED Some Usury Victims Commit Suicide Almost All Forced to Pay Interest for Years POOR OF PAKISTAN SORELY BURDENED | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/pravda-amazes-a-wellfed-area-new-england-didnt-know-it-was-starving.html | PRAVDA AMAZES A WELLFED AREA New England Didnt Know It Was Starving and Finds Tale Hard to Digest | By John H Fentonspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/princeton-poised-for-big-y-drive-appeal-for-750000-to-build.html | PRINCETON POISED FOR BIG Y DRIVE Appeal for 750000 to Build Combined Youth Center to Begin Tomorrow | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/princeton-to-raise-fee-150-tuition-increase-voted-to-offset.html | PRINCETON TO RAISE FEE 150 Tuition Increase Voted to Offset Inflations Effect | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/quill-agents-pry-into-transit-cost-union-head-starts-a-private.html | QUILL AGENTS PRY INTO TRANSIT COST Union Head Starts a Private Audit on 38000000 Fund and Check on Contracts | By Stanley Levey | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/random-notes-from-washington-changes-in-white-house-staff-due.html | Random Notes From Washington Changes in White House Staff Due Stephens Appointment Aide May Resign  Halls Feud With Butler a Real One | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rebels-invite-inquiry-group.html | Rebels Invite Inquiry Group | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rebels-still-control-the-air-in-costa-rican-war-region-rebels-rule.html | Rebels Still Control the Air In Costa Rican War Region REBELS RULE AIR IN THE WAR ZONE | By Paul P Kennedyspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/rev-purdy-b-moyer.html | REV PURDY B MOYER | special to The Hew York mes | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/school-issue-coming-up-new-fairfield-town-meeting-is-called-for.html | SCHOOL ISSUE COMING UP New Fairfield Town Meeting Is Called for Wednesday | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/securities-board-is-near-in-quebec-new-bill-certain-of-passage.html | SECURITIES BOARD IS NEAR IN QUEBEC New Bill Certain of Passage Confers Wide Powers to Control Stock Sales | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/ski-jump-honors-won-by-sissener-he-gains-state-title-doerr-trophy.html | SKI JUMP HONORS WON BY SISSENER He Gains State Title Doerr Trophy at Bear Mountain  Murphy Class B Victor | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/skinner-beats-27-rivals-to-take-eastern-amateur-slalom-race-at.html | Skinner Beats 27 Rivals to Take Eastern Amateur Slalom Race at Manchester MT SUNAPEE STAR VICTOR THIRD TIME Skinner Clocked in 1044 and 1016 in Slalom Scores in Combined Withheld | By Michael Straussspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/smith-college-head-finds-criticisms-of-education-greatly.html | Smith College Head Finds Criticisms Of Education Greatly Exaggerated | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/soviet-line-veers-to-basic-industry-press-reveals-renewed-stress-on.html | SOVIET LINE VEERS TO BASIC INDUSTRY Press Reveals Renewed Stress on Defense at the Expense of Consumer Goods | By Harry Schwartz | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/soviet-offer-detailed.html | Soviet Offer Detailed | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/sports-of-the-times-a-notsosecret-ballot.html | Sports of The Times A NotSoSecret Ballot | By Arthur Daley | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/state-department-is-informed.html | State Department Is Informed | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/status-of-modern-art-museum.html | Status of Modern Art Museum | RENE DHARNONCOURT | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/steel-continues-strong-uptrend-cold-rolled-and-galvanized-sheet.html | STEEL CONTINUES STRONG UPTREND Cold Rolled and Galvanized Sheet Markets Are Tight  Buyers Having Trouble LONGER DELIVERIES SEEN Demand for Flat Rolled Items Expected to Be Reflected in Delays Elsewhere | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/stigum-takes-laurels-in-giant-slalom-event.html | Stigum Takes Laurels In Giant Slalom Event | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/strauss-gives-warning-says-free-world-needs-moral-power-for.html | STRAUSS GIVES WARNING Says Free World Needs Moral Power for Survival | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/suit-would-halt-youngbank-deal-colonial-trust-holder-seeks-to-bar.html | SUIT WOULD HALT YOUNGBANK DEAL Colonial Trust Holder Seeks to Bar Shift of Control to Chesapeake Industries SUIT WOULD HALT YOUNGBANK DEAL | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/superroad-2-extensions-in-north-jersey-proposed-program-calls-for.html | SuperRoad 2 Extensions In North Jersey Proposed Program Calls for an Expressway From George Washington Bridge Additions to Pike and Garden State Parkway JERSEY PLANNING ROAD EXPANSION | By George Cable Wrightspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/television-in-review-patterns-is-hailed-as-a-notable-triumph.html | Television in Review Patterns Is Hailed as a Notable Triumph | By Jack Gould | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/travler-buys-plant-hallicrafters-canada-will-be-taken-over-on-feb-1.html | TRAVLER BUYS PLANT Hallicrafters Canada Will Be Taken Over on Feb 1 | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/two-killed-on-parkway-car-leaps-safety-island-hits-another-on-cross.html | TWO KILLED ON PARKWAY Car Leaps Safety Island Hits Another on Cross County | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-n-atom-talks-starting-today-7-nations-experts-to-plan-full-parley.html | U N ATOM TALKS STARTING TODAY 7 Nations Experts to Plan Full Parley in Summer  Soviet Taking Part | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/u-s-maps-2-plans-on-price-controls-expert-charts-programs-for-a.html | U S MAPS 2 PLANS ON PRICE CONTROLS Expert Charts Programs for a Disaster Situation and LongTerm Mobilization | By Joseph A Loftusspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/un-head-said-to-see-new-move-on-fliers-u-n-head-is-said-to-see-new.html | UN Head Said to See New Move on Fliers U N HEAD IS SAID TO SEE NEW HOPE | By Thomas J Hamiltonspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/van-adelsbergmherz.html | van AdelsbergmHerz | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/vatican-closes-its-jail-4-inmates-in-25-years.html | Vatican Closes Its Jail 4 Inmates in 25 Years | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/wests-arms-pool-paris-topic-today-seven-european-nations-meet-to.html | WESTS ARMS POOL PARIS TOPIC TODAY Seven European Nations Meet to Discuss French Plan for Weapon Control | By Harold Callenderspecial To the New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/woodwind-group-plays-four-works-quintet-of-philadelphians-with.html | WOODWIND GROUP PLAYS FOUR WORKS Quintet of Philadelphians With Hambro at Piano Bows at Town Hall in Concert | H C S | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-17 | https://www.nytimes.com/1955/01/17/archives/yonkers-may-aid-otis-tax-relief-is-held-possible-if-union-goes.html | YONKERS MAY AID OTIS Tax Relief Is Held Possible if Union Goes Along | Special to The New York Times | RE0000164545 | 1983-04-08 | B00000513676 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/-cyrus-s-weiss.html | CYRUS S WEISS | I I Specta5 to The New York es | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/-jon-willis-dunbari-.html | JON WILLIS DUNBARI | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/10000-reward-set-up-jerry-lewis-makes-offer-in-bid-to-find-slayer.html | 10000 REWARD SET UP Jerry Lewis Makes Offer in Bid to Find Slayer of Cousin | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/1000000-bequest-left-to-princeton.html | 1000000 BEQUEST LEFT TO PRINCETON | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/103000000-asked-for-shipbuilding-budget-seeks-rise-in-funds-would.html | 103000000 ASKED FOR SHIPBUILDING Budget Seeks Rise in Funds  Would End Aid to States for Maritime Schools | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/11000000-more-asked-for-national-park-unit.html | 11000000 More Asked For National Park Unit | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/2-ad-men-die-in-air-crash.html | 2 Ad Men Die in Air Crash | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/3000000-sought-in-war-on-crime-president-acts-to-aid-states-curb.html | 3000000 SOUGHT IN WAR ON CRIME President Acts to Aid States Curb Delinquency  Budget Also Helps the Aged | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/34-billion-set-for-defense-air-arm-stressed-president-calls-nuclear.html | 34 BILLION SET FOR DEFENSE AIR ARM STRESSED President Calls Nuclear Striking Force Major Bar to Aggression 34 BILLION ASKED IN DEFENSE FUNDS | By Anthony Levierospecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/a-f-l-man-protests-says-big-business-would-stall-state-jobless-aid.html | A F L MAN PROTESTS Says Big Business Would Stall State Jobless Aid Program | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/about-art-and-artists-15-paintings-by-picasso-1920-to-1944-on.html | About Art and Artists 15 Paintings by Picasso 1920 to 1944 on Display at Paul Rosenberg Gallery | By Howard Devree | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/academy-gets-new-board-head.html | Academy Gets New Board Head | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/adjusting-postal-rates.html | Adjusting Postal Rates | ALBERT S BARD | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/americas-mission-reaches-managua-will-hear-nicaraguas-case-on-costa.html | AMERICAS MISSION REACHES MANAGUA Will Hear Nicaraguas Case on Costa Rica Fighting  Postponed Trip Twice | By Paul P Kennedyspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/appeal-to-voters-changed-by-soviet-emphasis-put-on-collective.html | APPEAL TO VOTERS CHANGED BY SOVIET Emphasis Put on Collective Leadership Instead of One Man as in Stalins Day | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/assembly-inquiry-voted-on-guizado-panamanian-group-will-study.html | ASSEMBLY INQUIRY VOTED ON GUIZADO Panamanian Group Will Study Charge That ExPresident Had Part in Murder | By Sydney Grusonspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/atomic-unit-to-be-asked-to-fit-sea-water-for-use.html | Atomic Unit to Be Asked To Fit Sea Water for Use | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/auto-strikers-return-secrecy-covers-end-of-walkout-at.html | AUTO STRIKERS RETURN Secrecy Covers End of Walkout at LincolnMercury Plant | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/aviation-engineer-found-dead.html | Aviation Engineer Found Dead | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/britons-approve-exclusion.html | Britons Approve Exclusion | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/brownell-asks-sedition-penalty-increase-to-20-years-in-prison-and.html | Brownell Asks Sedition Penalty Increase To 20 Years in Prison and 20000 Fine | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/budget-halves-1955-deficit-provides-62-billion-outlay-progress-is.html | BUDGET HALVES 1955 DEFICIT PROVIDES 62 BILLION OUTLAY PROGRESS IS NOTED Better Balance Is Seen as Receipts Increase and Spending Drops NEW BUDGET CUTS 55 DEFICIT IN HALF | By John D Morrisspecial to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/budgets-stay-above-1952-pledge-to-taft.html | BUDGETS STAY ABOVE 1952 PLEDGE TO TAFT | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/builders-shown-colored-kitchens-vivid-hues-and-convenience-are.html | BUILDERS SHOWN COLORED KITCHENS Vivid Hues and Convenience Are Stressed in Models at Chicago Exhibit | By Maurice Foleyspecial to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/butler-lauds-trade-meeting.html | Butler Lauds Trade Meeting | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/c-i-o-seeks-to-aid-ousted-professor.html | C I O SEEKS TO AID OUSTED PROFESSOR | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cairo-protecting-cheops-ship-site-antiquities-bureau-nettled-by.html | CAIRO PROTECTING CHEOPS SHIP SITE Antiquities Bureau Nettled by Critics Starts Intensive AntiDeterioration Steps N Y U AIDES ANSWERED Report Is New Man Will Head Excavation Effort Marked by Controversy So Far | By Kennett Lovespecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/canada-proposes-tax-dispute-plan-st-laurent-offers-temporary.html | CANADA PROPOSES TAX DISPUTE PLAN St Laurent Offers Temporary Solution for the Problem of Double Levy in Quebec | By Raymond Daniellspecial to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/child-to-mrs-robert-browne.html | Child to Mrs Robert Browne | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/concern-for-the-present-urged.html | Concern for the Present Urged | CHARLES C PLATT | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/conductor-to-retire-macmillan-will-quit-toronto-symphony-in-april.html | CONDUCTOR TO RETIRE MacMillan Will Quit Toronto Symphony in April 1956 | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cone-bauer.html | Cone  Bauer | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/connecticut-tree-group-meets.html | Connecticut Tree Group Meets | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cool-weather-may-curb-floods.html | Cool Weather May Curb Floods | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/cutbacks-affect-farm-resources-budget-spells-administration-faith.html | CUTBACKS AFFECT FARM RESOURCES Budget Spells Administration Faith in Its Land Program and Partnership Policy | By William M Blairspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/dental-dean-named-seton-hall-picks-dr-maxwell-for-post-in-new.html | DENTAL DEAN NAMED Seton Hall Picks Dr Maxwell for Post in New College | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/dream-of-balanced-budget-eludes-a-longtime-economy-advocate-hughes.html | Dream of Balanced Budget Eludes A LongTime Economy Advocate Hughes Who Helped Frame Fiscal Report Has Urged Cut in Federal Spending | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/driver-16-in-fatal-crash-long-island-student-in-accident-that-kills.html | DRIVER 16 IN FATAL CRASH Long Island Student in Accident That Kills 1 Injures 1 | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/eden-urges-china-to-be-peaceable-singles-out-communist-land-in.html | EDEN URGES CHINA TO BE PEACEABLE Singles Out Communist Land in Discussion on Far East  Reds Raid Tachens Eden Gives Warning to China To Avoid Conflict in Far East | By Drew Middletonspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/egypt-assigns-envoy-to-syria.html | Egypt Assigns Envoy to Syria | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/eisenhower-moves-to-ease-tax-returns.html | EISENHOWER MOVES TO EASE TAX RETURNS | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/emotions-called-factor-in-buying-designer-says-most-people-falsely.html | EMOTIONS CALLED FACTOR IN BUYING Designer Says Most People Falsely Think That Beauty Dictates Their Purchases | By Betty Pepis | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/europe-dubious-about-arms-pool-french-explanation-of-plan-leaves.html | EUROPE DUBIOUS ABOUT ARMS POOL French Explanation of Plan Leaves Delegates at Paris Conference Skeptical | By Harold Callenderspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/farmington-honor-man-heads-the-yale-news.html | Farmington Honor Man Heads The Yale News | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/fiscal-plan-geared-to-record-incomes-program-geared-to-high-incomes.html | Fiscal Plan Geared To Record Incomes PROGRAM GEARED TO HIGH INCOMES | By Joseph A Loftusspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/folsom-inaugurated-alabama-governor-sworn-in-after-4hour-parade.html | FOLSOM INAUGURATED Alabama Governor Sworn In After 4Hour Parade | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/france-combating-taxpayers-revolt-france-combats-taxpayer-revolt.html | France Combating Taxpayers Revolt FRANCE COMBATS TAXPAYER REVOLT | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/freighter-heads-for-port-in-tow-but-steelore-crack-in-hull-rides.html | FREIGHTER HEADS FOR PORT IN TOW But Steelore Crack in Hull Rides Low in Water  19 of 41 Men Taken Off by Tug | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/fund-rises-asked-for-f-b-i-courts-33000000-proposed-to-end-judicial.html | FUND RISES ASKED FOR F B I COURTS 33000000 Proposed to End Judicial Starvation  Work of Bureau Called Expanding | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/funds-asked-for-commission.html | Funds Asked for Commission | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/geneva-selected-for-un-atom-talk-choice-made-after-moscow-says-it.html | GENEVA SELECTED FOR UN ATOM TALK Choice Made After Moscow Says It Will Share Supplies With Five of Its Allies  GENEVA SELECTED FOR UN ATOM TALK | By Kathleen Teltschspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/george-p-pollard.html | GEORGE P POLLARD | Speda l to The New York TillleS | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/gilliam-accepts-1955-dodger-contract-for-reported-12500-brooks.html | Gilliam Accepts 1955 Dodger Contract for Reported 12500 BROOKS INFIELDER 21ST MAN TO SIGN Gilliam Agrees to Terms for Rise of 1500  Newcombe Says Arm Is Stronger | By William J Briordy | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/glossary-of-some-terms-used-in-budget-message.html | Glossary of Some Terms Used in Budget Message | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/guernsfy-d-prf_ntiss.html | GUERNSFY D PRFNTISS | special to The New York rimes | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/harriman-seeks-basic-pay-backing-he-bids-both-parties-endorse-plea.html | HARRIMAN SEEKS BASIC PAY BACKING He Bids Both Parties Endorse Plea to Congress for a 125 Hourly Minimum | By Richard Amperspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/howard-m-feigley.html | HOWARD M FEIGLEY | speciaLto The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/i-dr-harry-p-willcox.html | I DR HARRy P WILICOX | ttal to The New Yock Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/i-f-frederick-d-powers-j.html | I F FREDERICK D POWERS J | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/i-george-e-barton.html | I  GEORGE E BARTON | 1 I Special to The New York Times I | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/i-m-rs-alexander-wood.html | I M RS ALEXANDER WOOD | Spectral to 3Lhe New York TLnes | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/i-mrs-nathan-zuber-1.html | I MRS NATHAN ZUBER 1 | Slclal to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archiv es/imogene-boyd-engaged-fiancee-of-peter-hurd-both-seniors-at-st.html | IMOGENE BOYD ENGAGED Fiancee of Peter Hurd  Both Seniors at St Lawrence | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/imrs-paul-c-nicholsoni.html | IMRS PAUL C NICHOLSONI | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
|---|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/in-the-nation-hope-springs-eternal-in-the-federal-ledger.html | In The Nation Hope Springs Eternal in the Federal Ledger | By Arthur Krock | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/indian-farm-plan-set-experts-to-tour-u-s-in-study-of-agricultural.html | INDIAN FARM PLAN SET Experts to Tour U S in Study of Agricultural Methods | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/indian-leaders-warned-to-spurn-high-living.html | Indian Leaders Warned To Spurn High Living | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/invention-of-movable-type.html | Invention of Movable Type | L CARRINGTON GOODRICH | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/israel-condemned-on-rustling.html | Israel Condemned on Rustling | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/ivan-wndren-94-uo-xdiploma.html | iVAN WNDREN 94 Uo XDIPLOMA | special to The Ne York Tlm | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/jane-r-cain-affianced-she-is-the-prospective-bride-of-charles-g.html | JANE R CAIN AFFIANCED She Is the Prospective Bride of Charles G Davis 2d | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/jersey-g-o-p-sets-caucus-on-meyner-dealings-with-governor-and.html | JERSEY G O P SETS CAUCUS ON MEYNER Dealings With Governor and Legislative Program Will Be Discussed Friday | By George Cable Wrightspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/joan-leibo-betrothed-wellesley-sophomore-fiancee-of-lieut-herbert.html | JOAN LEIBO BETROTHED Wellesley Sophomore Fiancee of Lieut Herbert Lipschutz | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/john-j-w-e-arnshaw-i.html | JOHN J W E ARNSHAW I | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/joseph-l-moss.html | JOSEPH L MOSS | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/l-b-fonda-to-wed-miss-edith-marsh-exstudent-at-lehigh-and-an-alumna.html | L B FONDA TO WED MISS EDITH MARSH ExStudent at Lehigh and an Alumna of Sweet Briar Are Engaged to Marry | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/latinamerican-conflicts-they-are-said-to-be-test-of-whether.html | LatinAmerican Conflicts They Are Said to Be Test of Whether Democracy Can Survive | FRANCES R GRANT | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/legislature-gets-2-g-o-p-tax-bills-25-business-10-personal-cuts.html | LEGISLATURE GETS 2 G O P TAX BILLS 25 Business 10 Personal Cuts Would Stay Action by Governor Uncertain LEGISLATURE GETS 2 G O P TAX BILLS | By Leo Eganspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/london-is-ragged-on-profit-taking-end-of-account-sales-brings-mixed.html | LONDON IS RAGGED ON PROFIT TAKING End of Account Sales Brings Mixed Changes but Gains Outnumber the Losses | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
|---|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/longacre-offers-festival-tonight-paul-henreid-and-betty-field-will.html | LONGACRE OFFERS FESTIVAL TONIGHT Paul Henreid and Betty Field Will CoStar in Comedy by Sam and Bella Spewack | By Louis Calta | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/look-at-it-this-way-and-you-see-a-surplus.html | Look at It This Way And You See a Surplus | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/malaya-rejects-amnesty-for-reds-war-committee-turns-down-proposal.html | MALAYA REJECTS AMNESTY FOR REDS War Committee Turns Down Proposal but It May Be Revived After Election | By Tillman Durdinspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/margaret-e-stone-engaged-to-officer.html | MARGARET E STONE ENGAGED TO OFFICER | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/mcarthy-attacks-distorted-data-charges-johnston-twisted-state.html | MCARTHY ATTACKS DISTORTED DATA Charges Johnston Twisted State Department Letter on Disputed Ousters | By W H Lawrencespecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/midways-visit-held-misused-politically.html | MIDWAYS VISIT HELD MISUSED POLITICALLY | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/montreal-parley-set-nation-will-try-to-avert-end-of-civil-defense.html | MONTREAL PARLEY SET Nation Will Try to Avert End of Civil Defense | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/music-little-orchestra-allbeethoven-program-is-led-by-scherman.html | Music Little Orchestra AllBeethoven Program Is Led by Scherman | J B | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/myron-taylors-give-1000000-to-establish-an-episcopal-center-1000000.html | Myron Taylors Give 1000000 To Establish an Episcopal Center 1000000 TO START EPISCOPAL CENTER | By George Dugan | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/n-b-a-allstar-teams-to-meet-in-test-on-garden-court-tonight-annual.html | N B A AllStar Teams to Meet In Test on Garden Court Tonight Annual EastWest Game Listed Here Second Straight Year Service Fives in Opener | By Michael Strauss | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nathaniel-orens-1.html | NATHANIEL ORENS 1 | SIAal to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nautical-delights-continue-to-draw-many-enthusiasts-to-motor-boat.html | Nautical Delights Continue to Draw Many Enthusiasts to Motor Boat Show SPORTS CRUISER ONE OF FEATURES Coronado 20 Reported Sold to Shah of Iran in Miami Long Queues at Show | By Clarence E Lovejoy | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/neglect-of-her-navy-is-charged-to-britain.html | Neglect of Her Navy Is Charged to Britain | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/nehru-party-aim-socialist-india-but-ruling-congress-groups-meeting.html | NEHRU PARTY AIM SOCIALIST INDIA But Ruling Congress Groups Meeting Stresses Need for Private Production Also | By A M Rosenthalspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-foreign-aid-set-at-35-billion-budget-puts-stress-on-funds-for.html | NEW FOREIGN AID SET AT 35 BILLION Budget Puts Stress on Funds for Asia  Actual Outlay Would Be 4700000000 | By Dana Adams Schmidtspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/new-guinea-wilds-lengthen-trips-and-make-easy-tasks-difficult.html | New Guinea Wilds Lengthen Trips And Make Easy Tasks Difficult Equipment to Carve Jungle Airstrip Goes 23 Miles in 8 Weeks  50 Heroic Natives Test Bridge Over Chasm 60 Feet Deep | By Robert aldenspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/newark-demotes-2-in-police-inquiry.html | NEWARK DEMOTES 2 IN POLICE INQUIRY | Special To The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/no-comment-at-u-n.html | No Comment at U N | Special To The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/parley-to-weigh-ankara-defense-supply-problem-to-be-studied.html | PARLEY TO WEIGH ANKARA DEFENSE Supply Problem to Be Studied Tomorrow by U S British and Turkish Officials | By Benjamin Wellesspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/patterson-stops-grant-in-fifth-round-at-parkway-saddler-knocks-out.html | Patterson Stops Grant in Fifth Round at Parkway Saddler Knocks Out Perez BROOKLYN FIGHTER WINS AT PARKWAY Patterson Floors Grant in 5th Then Referee Intervenes  Savage Beats Ward | By Joseph C Nichols | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/peak-u-s-output-seen-by-g-m-head-curtice-forecasts-3-rise-in-goods.html | PEAK U S OUTPUT SEEN BY G M HEAD Curtice Forecasts 3 Rise in Goods and Services This Year Over 1954 Total PEAK U S OUTPUT SEEN BY G M HEAD | By Bert Pierce | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/peru-gains-in-cotton-new-high-output-attributed-to-irrigation.html | PERU GAINS IN COTTON New High Output Attributed to Irrigation Facility | Special To The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/picado-reported-dead.html | Picado Reported Dead | Special To The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/political-tension-in-peru-is-eased-plot-believed-broken-with-recent.html | POLITICAL TENSION IN PERU IS EASED Plot Believed Broken With Recent Exile of Brother of ExMinister of War | By Sam Pope Brewerspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/polygamy-under-fire-questionnaire-goes-to-5000-women-in-pakistan.html | POLYGAMY UNDER FIRE Questionnaire Goes to 5000 Women in Pakistan | Special To The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/president-seeks-standby-powers-will-ask-for-authority-to-set-90day.html | PRESIDENT SEEKS STANDBY POWERS Will Ask for Authority to Set 90Day PriceWage Freeze in National Emergency | Special To The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/prices-of-wheat-corn-and-oats-dip-soybeans-also-drop-except-for.html | PRICES OF WHEAT CORN AND OATS DIP Soybeans Also Drop Except for January Delivery  Rye Futures Advance | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/raymond-p-reese.html | RAYMOND P REESE | SpecIRI to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rebel-planes-quit-as-four-f51s-join-costa-rica-forces-insurgents.html | REBEL PLANES QUIT AS FOUR F51S JOIN COSTA RICA FORCES Insurgents Land in Nicaragua and Are Interned  Arrival of Aid From U S Hailed WAR SAID TO BE IN LULL Figueres Terms Morale High Despite Air Action  Report of Picados Death Denied FOUR U S PLANES REACH COSTA RICA | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/reporter-cleared-of-impersonation.html | REPORTER CLEARED OF IMPERSONATION | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/robert-e-leber-78-real-estate-broker.html | ROBERT E LEBER 78 REAL ESTATE BROKER | SpeclaJ to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/rural-staten-island-views-span-to-brooklyn-as-a-mixed-blessing.html | Rural Staten Island Views Span To Brooklyn as a Mixed Blessing | By Joseph C Ingraham | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/safety-suggestions-offered.html | Safety Suggestions Offered | FRED FEHL | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/scholarship-marks-50th-year.html | Scholarship Marks 50th Year | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/senate-confirms-4-harriman-aides-carey-johnson-mooney-and-wehle-arc.html | SENATE CONFIRMS 4 HARRIMAN AIDES Carey Johnson Mooney and Wehle Are Approved by Chamber Unanimously | By Warren Weaver Jrspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/son-to-the-john-p-gratiots.html | Son to the John P Gratiots | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/soviet-to-aid-5-countries.html | Soviet to Aid 5 Countries | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/sports-of-the-times-twinkling-stars.html | Sports of The Times Twinkling Stars | By Arthur Daley | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/stores-salvaged-in-little-america-atkas-helicopters-haul-out-part.html | STORES SALVAGED IN LITTLE AMERICA Atkas Helicopters Haul Out Part of Equipment Left in 1947 Installation | By Walter Sullivanspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/sunday-sales-approved-jersey-city-court-rules-on-the-selling-of.html | SUNDAY SALES APPROVED Jersey City Court Rules on the Selling of Packaged Meat | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/tables-in-budget-depict-where-tax-money-goes.html | Tables in Budget Depict Where Tax Money Goes | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/text-of-president-eisenhowers-budget-message-to-congress-covering.html | Text of President Eisenhowers Budget Message to Congress Covering Fiscal Year 1956 Adjustment From War to Peace Made Without Serious Economic Upset President Says Message Indicates Increased Expenditures for Military Construction in Next Fiscal Year Rise in Outlay for Veterans Noted With Compensation and Pensions Leading the Way Policy Designed to Encourage States and Local Groups in Developing Natural Resources President Expects Increase in Net Expenditures for General Government Activities | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/the-military-budget-an-assessment-of-presidents-proposals-and.html | The Military Budget An Assessment of Presidents Proposals and Problems Posed for Surface Forces | By Hanson W Baldwin | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/the-nautilus-goes-to-sea-first-atomicpowered-ship-navys-first.html | The Nautilus Goes to Sea First AtomicPowered Ship Navys First AtomicPowered Submarine Starts Series of Trial Runs NAUTILUS AT SEA FIRST ATOMIC SHIP | By Murray Schumachspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/tiesler-weissinger.html | Tiesler  Weissinger | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/to-build-300-hopper-cars.html | To Build 300 Hopper Cars | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/to-keep-fares-down-mass-transportation-it-is-felt-cannot-operate-at.html | To Keep Fares Down Mass Transportation It Is Felt Cannot Operate at a Profit | NATHAN M KLEIN | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/trains-featured-in-bridal-gowns-long-and-short-versions-are-equally.html | TRAINS FEATURED IN BRIDAL GOWNS Long and Short Versions Are Equaliy Popular in Big Collection at Macys | By Dorothy ONeill | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-n-chief-failed-knowland-says-senator-links-hammarskjold-to.html | U N CHIEF FAILED KNOWLAND SAYS Senator Links Hammarskjold to Efforts to Appease Communist China | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/u-s-borrowing-cost-shows-an-increase.html | U S BORROWING COST SHOWS AN INCREASE | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/un-survey-urged-on-religion-curbs-restrictions-likely-to-become.html | UN SURVEY URGED ON RELIGION CURBS Restrictions Likely to Become More Acute U S Jurist Tells Subcommission | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/van-doren-hails-walt-whitman-calls-poet-great-but-says-he-tinkered.html | VAN DOREN HAILS WALT WHITMAN Calls Poet Great but Says He Tinkered With Text for Posteritys Sake | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/walter-morris-i.html | WALTER MORRIS i | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/warners-bidding-for-best-seller-studio-reportedly-has-inside-track.html | WARNERS BIDDING FOR BEST SELLER Studio Reportedly Has Inside Track for Film Rights to No Time for Sergeants | By Thomas M Pryorspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/west-germans-push-antiarming-drive.html | WEST GERMANS PUSH ANTIARMING DRIVE | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/westchester-gets-parkways-plans-study-urges-immediate-start-on-most.html | WESTCHESTER GETS PARKWAYS PLANS Study Urges Immediate Start on Most of 60740000 Job but the County Hesitates | By Merrill Folsomspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/wider-trade-act-urged-by-dulles-he-tells-house-unit-program-would.html | WIDER TRADE ACT URGED BY DULLES He Tells House Unit Program Would Cement Allied Unity  Benson Sees Farmers Aided | By Allen Druryspecial To the New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/witnesses-heard-in-colonial-case-two-trust-company-officers-called.html | WITNESSES HEARD IN COLONIAL CASE Two Trust Company Officers Called in Stockholders Suit to Bar Control by Young | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/wood-field-and-stream-check-freshwater-equipment-now-trout-season.html | Wood Field and Stream Check Freshwater Equipment Now  Trout Season Opens in 82 Days | By Raymond R Camp | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/work-on-new-years-vowed-in-red-china.html | WORK ON NEW YEARS VOWED IN RED CHINA | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-18 | https://www.nytimes.com/1955/01/18/archives/yale-gets-ives-mss-widow-of-composer-presents-collection-to.html | YALE GETS IVES MSS Widow of Composer Presents Collection to University | Special to The New York Times | RE0000164546 | 1983-04-07 | B00000513677 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/2-by-williams.html | 2 by Williams | By Brooks Atkinson | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/2-jump-into-reservoir-boy-is-missing-in-leap-from-dam-but-girl.html | 2 JUMP INTO RESERVOIR Boy Is Missing in Leap From Dam but Girl Swims to Shore | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/5-guards-held-as-hostages-convicts-besieged-at-boston-convicts-in.html | 5 Guards Held as Hostages Convicts Besieged at Boston CONVICTS IN SIEGE HOLD FIVE GUARDS | By John H Fentonspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/a-e-c-sifts-backs-its-security-action.html | A E C SIFTS BACKS ITS SECURITY ACTION | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/aau-in-error-on-high-jump-record-wiesners-feat-lost-in-shuffle-navy.html | AAU in Error on High Jump Record WIESNERS FEAT LOST IN SHUFFLE Navy Mans Leap at Chicago Was Better Than Wyatts in Boston Saturday | By Deane McGowen | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/about-new-york-are-sissy-winters-ending-hudson-freezes-from.html | About New York Are Sissy Winters Ending Hudson Freezes From Manhattan to Jersey Subway Heat | By Meyer Berger | RE0000164547 | 1983-04-07 | B00000513678 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/airlines-dispute-each-others-age-western-asserts-chronology-refutes.html | AIRLINES DISPUTE EACH OTHERS AGE Western Asserts Chronology Refutes TWAs Claim to 30 Years Flying | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/albany-gets-bill-for-branch-banks-measure-would-head-off-city.html | ALBANY GETS BILL FOR BRANCH BANKS Measure Would Head Off City Savings Institutions Efforts to Spread to Long Island | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/arrohlel-castilo.html | arroHlel Castilo | SUecialto The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/article-83347870-no-title.html | Article 83347870  No Title | Special to The New York Time | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/audubon-medals-are-won-by-erdeley-vagis-jerri-ricci-constance.html | Audubon Medals Are Won by Erdeley Vagis Jerri Ricci Constance Scharff | By Howard Devree | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/banks-ease-boatmens-financial-pains-installment-idea-aids-yacht.html | Banks Ease Boatmens Financial Pains INSTALLMENT IDEA AIDS YACHT SALES Time Payments Arranged by Banks Enable Public to Buy Expensive Craft | By Clarence Lovejoy | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/battles-renewed-by-costa-ricans-landing-reported-rebels-say-200-men.html | BATTLES RENEWED BY COSTA RICANS LANDING REPORTED Rebels Say 200 Men Reached Point Near Limon Sharp Fighting at Inland Town | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/bonn-begins-shifts-in-foreign-service.html | BONN BEGINS SHIFTS IN FOREIGN SERVICE | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/british-rail-union-wins-all-demands.html | BRITISH RAIL UNION WINS ALL DEMANDS | Special to The New York rimes | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/byron-r-mitchell.html | BYRON R MITCHELL | SPecial to The New York rimes | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/c-ross-smith.html | C ROSS SMITH | special to The New York 21mcz | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/caribbean-games-begin-navy-testing-its-techniques-in-atom-attack.html | CARIBBEAN GAMES BEGIN Navy Testing Its Techniques in Atom Attack Conditions | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/cat-inherits-1500-fund-to-pay-for-high-living.html | Cat Inherits 1500 Fund To Pay for High Living | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/chicago-opera-lost-13958.html | Chicago Opera Lost 13958 | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/child-to-mrs-e-f-hudson-jr.html | Child to Mrs E F Hudson Jr | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |

| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/chinese-reds-take-isle-near-tachens-in-seaair-assault-2000.html | CHINESE REDS TAKE ISLE NEAR TACHENS IN SEAAIR ASSAULT 2000 Guerrillas in Defense Force on Yikiang Crushed Peiping Radio Reports DULLES DISCOUNTS LOSS But U S Military Aides Voice Concern at Possible Blow Against Key Bastions Chinese Nationalists Stay Alert Off Formosa REDS TAKE ISLAND OFF CHINESE COAST | By Henry R Liebermanspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/clement-is-installed.html | Clement Is Installed | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/clothing-makers-for-125-base-pay-big-mens-garment-industry-here.html | CLOTHING MAKERS FOR 125 BASE PAY Big Mens Garment Industry Here Backs Harriman Plea  Union Marks 40th Year | By A H Raskin | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/college-head-is-named-cornell-vice-president.html | College Head Is Named Cornell Vice President | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/delaware-authority-survey.html | Delaware Authority Survey | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/democrat-rules-in-pennsylvania-first-governor-of-his-party-in-16.html | DEMOCRAT RULES IN PENNSYLVANIA First Governor of His Party in 16 Years Leader Says He Inherited Big Deficit | By William G Weartspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/democrats-offer-basic-law-change-step-viewed-as-move-to-end.html | DEMOCRATS OFFER BASIC LAW CHANGE Step Viewed as Move to End Republican Domination of the Legislature | By Richard Amperspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/detroits-expressways-linked-by-new-interchange.html | Detroits Expressways Linked by New Interchange | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dilemma-on-food-plagues-hungary-red-regime-caught-between-need-to.html | DILEMMA ON FOOD PLAGUES HUNGARY Red Regime Caught Between Need to Ease Peasants Lot and Dearth of Supplies | By Dana Adams Schmidtspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dr-jesse-s-heiges.html | DR JESSE S HEIGES | Specksto The New York 1frou | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dulles-discounts-yikiangs-capture-calls-island-seized-by-reds-of.html | DULLES DISCOUNTS YIKIANGS CAPTURE Calls Island Seized by Reds of Minor Value  Defense Aides Voice Concern THREAT TO TACHENS SEEN Secretary of State Talks With Eisenhower  Republican Leaders Are Briefed | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dulles-says-asia-will-get-more-aid-but-secretary-denies-u-s-plans.html | DULLES SAYS ASIA WILL GET MORE AID But Secretary Denies U S Plans Anything Equivalent to the Marshall Plan | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/dulles-will-meet-u-n-chief-today-to-get-hammarskjold-report-of.html | DULLES WILL MEET U N CHIEF TODAY To Get Hammarskjold Report of Talks on Fliers  Disputes Knowland on Failure U N Chief to Tell Dulles Today Of Talks With Chou on Captives | By Elie Abelspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/durocher-counting-on-same-men-to-carry-load-again-next-season.html | Durocher Counting on Same Men To Carry Load Again Next Season Giants Pilot Sees No Need for ShakeUp  Expects Tougher Race Because Other Clubs Have Gained in Strength | By John Drebinger | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/early-price-gains-held-by-soybeans-grains-close-lower-except-oats.html | EARLY PRICE GAINS HELD BY SOYBEANS Grains Close Lower Except Oats Which End Mixed Southwest Has Snow | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/east-rallies-in-fourth-quarter-to-down-west-five-in-allstar-game-at.html | East Rallies in Fourth Quarter to Down West Five in AllStar Game at Garden CELTIC ACES EXCEL IN 10091 VICTORY Cousy and Sharman Pace Late Drive as East Beats West Before 13148 | By Joseph M Sheehan | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/eisenhower-wants-propaganda-of-fact.html | EISENHOWER WANTS PROPAGANDA OF FACT | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/eorabackputnam.html | EorabackPutnam | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/ernest-g-h-sciienck.html | ERNEST G H SCIIENCK | spectalto The New York Ttmes | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/europe-arms-pool-may-hinge-on-u-s-washington-is-cool-toward-plan.html | EUROPE ARMS POOL MAY HINGE ON U S Washington Is Cool Toward Plan but MendesFrance Hopes to Get Approval | By Thomas F Bradyspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/extra-grant-set-for-city-classes-harriman-expected-to-seek-4.html | EXTRA GRANT SET FOR CITY CLASSES Harriman Expected to Seek 4 Millions for Pupils Who Do Not Speak English EXTRA GRANT SET FOR CITY CLASSES | By Leo Eganspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/f-w-duyall-62-finance-experti-treasurer-of-motion-picture.html | F W DUYALL 62 FINANCE EXPERTI Treasurer of Motion Picture Association of America Is Dead in Montclair | Special to Ilxe New YorkTft | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/f-y-ioe-jr-of.html | F Y IOE JR OF | WALL ST DIES | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/foe-of-togliatti-demoted-in-italy-red-leader-sends-secchia-to.html | FOE OF TOGLIATTI DEMOTED IN ITALY Red Leader Sends Secchia to Regional Lombardy Post Politburo Named | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/foreign-affairs-united-states-diplomacy-in-the-middle-east.html | Foreign Affairs United States Diplomacy in the Middle East | By C L Sulzberger | RE0000164547 | 1983-04-07 | B00000513678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/former-ochs-home-to-serve-as-school.html | FORMER OCHS HOME TO SERVE AS SCHOOL | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/g-m-gives-2-million-for-aid-to-education-2000000-is-given-by-g-m.html | G M Gives 2 Million For Aid to Education 2000000 IS GIVEN BY G M FOR STUDY | By Bert Pierce | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/gerald-wayne-caner.html | GERALD WAYNE CANER | I Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/gop-women-to-meet-may-conference-set-to-plan-1956-presidential.html | GOP WOMEN TO MEET May Conference Set to Plan 1956 Presidential Drive | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/haiphong-exodus-begun-by-french-last-north-vietnam-foothold.html | HAIPHONG EXODUS BEGUN BY FRENCH Last North Vietnam Foothold Gradually Being Emptied Vietminh Moves In May 18 | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harriman-meets-farm-group.html | Harriman Meets Farm Group | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harriman-twits-g0p-over-bing0-their-objection-inconsistent-he-says.html | HARRIMAN TWITS G0P OVER BING0 Their Objection Inconsistent He Says Cites Partys Role to Legalize Turf Betting | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harry-e-white.html | HARRY E WHITE | Special toThe New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/harvard-divinity-school-to-admit-women-for-all-theology-degrees.html | Harvard Divinity School to Admit Women for All Theology Degrees | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/hemisphere-unity-cited-stevenson-praises-prompt-action-on-costa.html | HEMISPHERE UNITY CITED Stevenson Praises Prompt Action on Costa Rica | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/indians-win-land-shinnecocks-get-eviction-writ-against-realty.html | INDIANS WIN LAND Shinnecocks Get Eviction Writ Against Realty Company | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/instant-citrus-juice-now-being-produced.html | INSTANT CITRUS JUICE NOW BEING PRODUCED | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/insurance-lawyer-dead-g-b-schroeder-jr-may-have-taken-life-in.html | INSURANCE LAWYER DEAD G B Schroeder Jr May Have Taken Life in Jersey Home | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/israel-scores-plan-to-split-truce-zone.html | ISRAEL SCORES PLAN TO SPLIT TRUCE ZONE | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/jersey-will-sue-hoffmans-bank-south-amboy-trust-co-fails-to-honor.html | JERSEY WILL SUE HOFFMANS BANK South Amboy Trust Co Fails to Honor 300000 Draft Faces 400000 Action | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/judge-youngdahl-again-throws-out-lattimore-charge-perjury.html | JUDGE YOUNGDAHL AGAIN THROWS OUT LATTIMORE CHARGE Perjury Indictment on Denial of Communist Line Killed  5 Counts Now Remain LATTIMORE FREED OF SECOND CHARGE | By Luther A Hustonspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/korean-said-to-threaten-gen-taylor-with-pistol.html | Korean Said to Threaten Gen Taylor With Pistol | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/liberty-ships-to-act-as-defense-sentries.html | LIBERTY SHIPS TO ACT AS DEFENSE SENTRIES | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/lodge-to-attend-talks.html | Lodge to Attend Talks | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/lyman-m-wilkinson.html | LYMAN M WILKINSON | Special toe New YorJc Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/m1ss-lillian-m-oconnor-.html | M1SS LILLIAN M OCONNOR | Spedat to The ew York Ttmes | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/maller-is-named-controllers-aide-gulick-consultant-to-become.html | MALLER IS NAMED CONTROLLERS AIDE Gulick Consultant to Become Levitts Research Chief on Cities Problems | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mankiewicz-unit-to-do-4-pictures-his-company-figaro-signs-to-make.html | MANKIEWICZ UNIT TO DO 4 PICTURES His Company Figaro Signs to Make for United Artists  He Will Direct 2 | By Thomas M Pryorspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/market-in-london-is-less-cheerful-prices-are-sensitive-as-light.html | MARKET IN LONDON IS LESS CHEERFUL Prices Are Sensitive as Light Selling Develops as Result of Wall Street Weakness | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/materials-mixed-in-new-furniture-2-collections-here-also-use-metal.html | MATERIALS MIXED IN NEW FURNITURE 2 Collections Here Also Use Metal Bases Another Mark of Contemporary Design | By Betty Pepis | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/menderes-returns.html | Menderes Returns | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/merger-defeated-by-presbyterians-southern-votes-block-plan-for.html | MERGER DEFEATED BY PRESBYTERIANS Southern Votes Block Plan for Unity of Three Major Branches in the Nation | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/molds-of-ancient-inscriptions-an-aid-to-scholars-u-s-experts.html | Molds of Ancient Inscriptions an Aid to Scholars U S Experts Casting Rubber Duplicates of Ruins Lore | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/mrs-walter-l-quick.html | MRS WALTER L QUICK | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/murray-timoners-have-chilcll.html | Murray Timoners Have Chilcll | Spcct tohe Ne Tork tm | RE0000164547 | 1983-04-07 | B00000513678 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/museum-dedicates-10cent-nickelodeon.html | MUSEUM DEDICATES 10CENT NICKELODEON | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/music-firkusny-at-piano-plays-with-american-chamber-orchestra.html | Music Firkusny at Piano Plays With American Chamber Orchestra | R P | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/music-villalobos-leads-own-works-composers-symphony-and-concerto.html | Music VillaLobos Leads Own Works Composers Symphony and Concerto Bow Zabaleta Is the Soloist at Carnegie Hall | By Olin Downes | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/named-associate-dean-of-school-at-princeton.html | Named Associate Dean Of School at Princeton | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/nat-klein.html | NAT KLEIN | Special to The New York Trues | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/new-mccarthy-committee-changes-rules-of-conduct-under-democratic.html | New McCarthy Committee Changes Rules of Conduct Under Democratic Control Unit Devises Many Means to Protect Witnesses McClellan Bars OneMan Hearings MCCARTHY UNIT SHIFTS ITS RULES | By C P Trussellspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/news-of-food-eleven-winners-of-sweet-potato-contest-are-seeing-new.html | News of Food Eleven Winners of Sweet Potato Contest Are Seeing New York As Part of Award | By June Owen | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/nicaraguas-planes-unloaded.html | Nicaraguas Planes Unloaded | By Paul P Kennedyspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/oil-terminal-opened-tenmilliongallon-facility-set-for-philadelphia.html | OIL TERMINAL OPENED TenMillionGallon Facility Set for Philadelphia Service | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/paris-import-tax-assailed-by-gatt-tariffs-body-scoring-france-for.html | PARIS IMPORT TAX ASSAILED BY GATT Tariffs Body Scoring France for Levying Extra Duties Permits Retaliation | By Michael L Hoffmanspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/payments-begun-on-mianus-refuge-5000-given-with-25000-to-go-to.html | PAYMENTS BEGUN ON MIANUS REFUGE 5000 Given With 25000 to Go to Preserve Part of Gorge in Its Natural State | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/philadelphian-is-slated-as-democratic-treasurer.html | Philadelphian Is Slated As Democratic Treasurer | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/plastics-group-elects-chief-of-standards-bureaus-section-to-head.html | PLASTICS GROUP ELECTS Chief of Standards Bureaus Section to Head Society | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/play-by-saroyan-returns-tonight-time-of-your-life-revival-to-open.html | PLAY BY SAROYAN RETURNS TONIGHT Time of Your Life Revival to Open at City Center for Run of 2 Weeks | By Louis Calta | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/political-freedom-seen-for-yugoslavs.html | POLITICAL FREEDOM SEEN FOR YUGOSLAVS | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/pool-proposal-opposed-british-and-west-germans-express-their.html | POOL PROPOSAL OPPOSED British and West Germans Express Their Opposition | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/president-pushes-fight-on-job-bias-forms-new-body-responsible-to.html | PRESIDENT PUSHES FIGHT ON JOB BIAS Forms New Body Responsible to Him to Check on Such Practice in Government | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/private-builders-are-cited-by-cole-they-are-given-credit-for.html | PRIVATE BUILDERS ARE CITED BY COLE They Are Given Credit for Carrying Out the Aims of New Housing Act | By Maurice Foleyspecial to the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/record-for-shivers-in-texas.html | Record for Shivers in Texas | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/report-on-parties-for-koreans.html | Report on Parties for Koreans | TALMADGE F MCNABB | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/republicans-balk-at-party-program-on-niagara-power-two-falls.html | REPUBLICANS BALK AT PARTY PROGRAM ON NIAGARA POWER Two Falls Members at Albany Present Resolution Calling for Private Development DEWEYS STAND OPPOSED Move Also Disregards Plank in Last Years Platform Favoring Public Action REPUBLICANS BALK AT POWER POLICY | By Warren Weaver Jrspecial to the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/rewards-up-to-500000-are-proposed-for-informers-on-atom-smuggling.html | Rewards Up to 500000 Are Proposed For Informers on Atom Smuggling Here | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/ribicoff-discusses-expressway-funds.html | RIBICOFF DISCUSSES EXPRESSWAY FUNDS | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/season-firsts-at-met-eleanor-steber-davidson-and-siepi-in-giovanni.html | SEASON FIRSTS AT MET Eleanor Steber Davidson and Siepi in Giovanni Roles | J B | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/segregation-of-navy-personnel.html | Segregation of Navy Personnel | WARREN GOODMAN | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/shigemitsu-puts-ties-up-to-soviet-tokyo-foreign-minister-bids.html | SHIGEMITSU PUTS TIES UP TO SOVIET Tokyo Foreign Minister Bids Moscow Show Its Intent on Key Peace Issues | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/soviet-scientists-ask-free-inquiry-score-single-schools-of-thought.html | Soviet Scientists Ask Free Inquiry Score Single Schools of Thought SOVIET SCIENTISTS ASK FREER INQUIRY | By Clifton Danielspecial to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/spanish-royalists-hail-juan-carlos-on-arrival.html | Spanish Royalists Hail Juan Carlos on Arrival | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/sports-of-the-times-a-wonderful-winter.html | Sports of The Times A Wonderful Winter | By Arthur Daley | RE0000164547 | 1983-04-07 | B00000513678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/stage-spewack-spoof-world-of-music-bears-brunt-in-festival.html | Stage Spewack Spoof World of Music Bears Brunt in Festival | L F | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/stassens-report-backs-ladejinsky-f-o-a-chief-expresses-faith-in.html | STASSENS REPORT BACKS LADEJINSKY F O A Chief Expresses Faith in Ousted Benson Aide and Gives Reasons | By W H Lawrencespecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/state-senator-lists.html | STATE SENATOR LISTS | iSECURITIES HE HOLDS Spl to The New York o | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/sullivan-to-give-salute-to-radio-but-nbc-contract-artists-may-not.html | SULLIVAN TO GIVE SALUTE TO RADIO But NBC Contract Artists May Not Be Allowed to Appear on CBS TV Show | By Val Adams | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/television-a-saint-and-a-sinner-portion-of-bleecker-street-on-c-b-s.html | Television A Saint and a Sinner Portion of Bleecker Street on C B S Naughty Marietta Has Revival on N B C | By Jack Gould | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/the-downtown-shows-25-years-of-shahn.html | The Downtown Shows 25 Years of Shahn | S P | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/timmerman-asks-court-curb.html | Timmerman Asks Court Curb | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/to-control-wiretapping-use-by-lawenforcement-agencies-exclusively.html | To Control Wiretapping Use by LawEnforcement Agencies Exclusively Is Advocated | RICHARDSON DILWORTH | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/trains-over-narrows-urged-including-rapid-transit-facilities-in.html | Trains Over Narrows Urged Including Rapid Transit Facilities in Bridge Plans Is Advocated | R RALEIGH DADAMO | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/trial-of-guizado-by-court-barred-tribunal-in-panama-decrees.html | TRIAL OF GUIZADO BY COURT BARRED Tribunal in Panama Decrees Assembly Must Act in Case of Ousted President | By Sydney Grusonspecial To the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/turkeys-premier-seeks-cairo-talk-wants-egypt-to-join-middle-east.html | TURKEYS PREMIER SEEKS CAIRO TALK Wants Egypt to Join Middle East Defense Agreement of Ankara and Baghdad | By Welles Hangenspecial to the New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/two-tanks-swap-engines-at-will-army-does-job-in-22-minutes-to-show.html | TWO TANKS SWAP ENGINES AT WILL Army Does Job in 22 Minutes to Show Interchangeability of Standard Equipment | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-n-approves-coast-site.html | U N Approves Coast Site | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-of-p-to-raise-tuition.html | U of P to Raise Tuition | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/u-s-aids-u-n-child-fund.html | U S Aids U N Child Fund | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/un-group-drafting-atom-talks-agenda.html | UN GROUP DRAFTING ATOM TALKS AGENDA | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/unions-in-germany-fight-nazi-growth.html | UNIONS IN GERMANY FIGHT NAZI GROWTH | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |

| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/us-unit-for-un-fund-elects.html | US Unit for UN Fund Elects | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/uspakistani-aid-pacts-signed.html | USPakistani Aid Pacts Signed | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/westport-to-drop-fight-on-nike-site-area-that-army-wants-for.html | WESTPORT TO DROP FIGHT ON NIKE SITE Area That Army Wants for Missile Launcher Is Also Proposed for a School | By David Andersonspecial To The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/white-house-week-sets-social-record.html | WHITE HOUSE WEEK SETS SOCIAL RECORD | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/why-not-name-it-street-of-grocers-council-as-favor-renames-street.html | Why Not Name It Street of Grocers COUNCIL AS FAVOR RENAMES STREET | By Charles G Bennett | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wide-french-floods-disrupt-phone-lines.html | WIDE FRENCH FLOODS DISRUPT PHONE LINES | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/willjam-l-p-althouse.html | WILLJAM L P ALTHOUSE | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wilson-backs-red-trade-to-help-end-fear-of-u-s-trade-with-reds.html | Wilson Backs Red Trade To Help End Fear of U S TRADE WITH REDS BACKED BY WILSON | Special to The New York Times | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-19 | https://www.nytimes.com/1955/01/19/archives/wood-field-and-stream-sportsmen-continue-efforts-to-eliminate-net.html | Wood Field and Stream Sportsmen Continue Efforts to Eliminate Net Fishing for Striped Bass | By Raymond R Camp | RE0000164547 | 1983-04-07 | B00000513678 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/14-agencies-unite-in-adoption-plan-creeds-and-races-join-city-group.html | 14 AGENCIES UNITE IN ADOPTION PLAN Creeds and Races Join City Group to Place 2000 Negro and Puerto Rican Waifs | By Murray Illson | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/2-britons-on-radio-debate-if-god-exists-2-britons-debate-existence.html | 2 Britons on Radio Debate if God Exists 2 BRITONS DEBATE EXISTENCE OF GOD | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/2-fee-set-upstate-for-car-inspection.html | 2 FEE SET UPSTATE FOR CAR INSPECTION | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/2-held-in-hamburg-for-neonazi-clash.html | 2 HELD IN HAMBURG FOR NEONAZI CLASH | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/6us-arnheim-57-wrote-hit-soh6b-compos-er-of-1-surrende-dear-1-cried.html | 6US ARNHEIM 57 WROTE HIT SOH6B Compos er of 1 Surrende Dear 1 cried for You Dies Actor and Bandleader | Special to The New ork Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/a-success-story-new-guinea-style-papuan-boy-leaves-tribe-learns.html | A Success Story New Guinea Style Papuan Boy Leaves Tribe Learns Ways of Modern Society | By Robert Aldenspecial To The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/adelphi-scores-100-to-72.html | Adelphi Scores 100 to 72 | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/adolph-r-gasewind.html | ADOLPH R GASEWIND | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/agriculture-aides-named.html | Agriculture Aides Named | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
|---|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/albert-r-hatfield-cannery-ex-official.html | ALBERT R HATFIELD CANNERY EX OFFICIAL | eclal to lh e York TlmeJ | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/alfred-w-bruce.html | ALFRED W BRUCE | Speclat to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/antonio-palazzolo.html | ANTONIO PALAZZOLO | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/army-hockey-team-beats-amherst-103.html | ARMY HOCKEY TEAM BEATS AMHERST 103 | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/army-triumphs-78-to-70-18-points-by-binstein-pace-victory-over-p-m.html | ARMY TRIUMPHS 78 TO 70 18 Points by Binstein Pace Victory Over P M C Five | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/arthur-d-gillingham.html | ARTHUR D GILLINGHAM | Special to The New York Ttmes | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/atom-agenda-drafted-u-n-committee-lists-topics-for-parley-in-summer.html | ATOM AGENDA DRAFTED U N Committee Lists Topics for Parley in Summer | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/award-in-boating-goes-to-chapman-he-gets-first-ole-evinrude-trophy.html | AWARD IN BOATING GOES TO CHAPMAN He Gets First Ole Evinrude Trophy  Helped Found US Power Squadrons | By Clarence E Lovejoy | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/besieged-convicts-open-negotiations-some-progress-reported-at.html | BESIEGED CONVICTS OPEN NEGOTIATIONS Some Progress Reported at Boston Prison  Tank on Scene  Hostages Fed BESIEGED CONVICTS NAME GRIEVANCES | By John H Fentonspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/bonn-hears-west-aims-at-big-4-talk-but-other-capitals-doubt-bid.html | BONN HEARS WEST AIMS AT BIG 4 TALK But Other Capitals Doubt Bid Will Be Made Before Paris Accords Are Ratified | By M S Handlerspecial to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/british-banker-cites-perils-of-inflation.html | BRITISH BANKER CITES PERILS OF INFLATION | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/buoyancy-marks-londons-trading-wall-st-rally-exchequer-revenue-good.html | BUOYANCY MARKS LONDONS TRADING Wall St Rally Exchequer Revenue Good Earnings Figures Provide Lift | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/butter-eases-vital-cobalt-from-reds-to-us-arms.html | Butter Eases Vital Cobalt From Reds to US Arms | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/california-builder-elected-by-n-a-h-b.html | CALIFORNIA BUILDER ELECTED BY N A H B | special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/china-opponents-trade-air-blows-200-red-planes-hit-tachens.html | CHINA OPPONENTS TRADE AIR BLOWS 200 Red Planes Hit Tachens Nationalists Strike Back in Raids on Shipping Chinese Communists Attack the Tachen Islands Red Chinese Batter Tachen Isles In One of Heaviest Aerial Blows | By Henry R Liebermanspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/china-truce-plan-welcomed-in-u-n-delegates-of-britain-and-new.html | CHINA TRUCE PLAN WELCOMED IN U N Delegates of Britain and New Zealand Back Eisenhower Idea on Formosa Strait CHINA TRUCE PLAN WELCOMED IN U N | By Thomas J Hamiltonspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cleveland.html | CLEVELAND | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/coalsteel-pool-criticized-by-gatt-member-nations-reminded-of.html | COALSTEEL POOL CRITICIZED BY GATT Member Nations Reminded of Obligations to Those Not Part of Community | By Michael L Hoffmanspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/col-mccormick-has-operation.html | Col McCormick Has Operation | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/commuters-shun-railroad-session-only-125-in-teaneck-turnout-to-hear.html | COMMUTERS SHUN RAILROAD SESSION Only 125 in Teaneck TurnOut to Hear Central Explain Its West Shore Decision | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/composer-asks-750000-leo-mantin-sues-over-use-of-song-in-moulin.html | COMPOSER ASKS 750000 Leo Mantin Sues Over Use of Song in Moulin Rouge Film | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/congress-to-survey-us-atomic-industry-congress-slates-an-atom.html | Congress to Survey US Atomic Industry CONGRESS SLATES AN ATOM INQUIRY | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/court-backs-right-to-discharge-reds.html | COURT BACKS RIGHT TO DISCHARGE REDS | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/crosby-undergoes-surgery.html | Crosby Undergoes Surgery | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/cunard-queen-liner-to-get-stabilizers.html | CUNARD QUEEN LINER TO GET STABILIZERS | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/debate-in-algeria-on-reform-delayed.html | DEBATE IN ALGERIA ON REFORM DELAYED | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/detroit-traffic-link-jammed.html | Detroit Traffic Link Jammed | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/diplomat-curb-on-sales-denied-hampered-disposal-of-farm-surplus.html | DIPLOMAT CURB ON SALES DENIED Hampered Disposal of Farm Surplus Abroad Aide Says | By William M Blairspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/dr-jacob-m-kinney.html | DR JACOB M KINNEY | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/eisenhower-acts-to-avert-conflict-in-risk-decisions-orders-special.html | EISENHOWER ACTS TO AVERT CONFLICT IN RISK DECISIONS Orders Special Justice Unit to Resolve Contradictions as in Ladejinsky Case Eisenhower Acts to Bar Conflict In Decisions on Security Cases | By W H Lawrencespecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/eisenhower-cool-to-red-trade-rise-describes-wilson-proposal-as.html | EISENHOWER COOL TO RED TRADE RISE Describes Wilson Proposal as Casual Statement That Did Not Carry His Approval | By Allen Druryspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/eisenhower-finds-success-in-tenure-world-position-more-stable-if.html | EISENHOWER FINDS SUCCESS IN TENURE World Position More Stable if Not Rosy He Declares After 2 Years in Office | By William S Whitespecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/empire-city-application-rejected-as-racing-dates-follow-last-years.html | Empire City Application Rejected as Racing Dates Follow Last Years Pattern OPERATORS UNITED IN BUTLER REBUFF All Associations Except One Oppose Race Date Request From Trackless Group | By Joseph M Sheehan | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/food-news-many-festive-ways-of-using-pork-butterfly-chops-and-crown.html | Food News  Many Festive Ways of Using Pork Butterfly Chops and Crown Roast Are 2 Party Favorites | By Ruth P CasaEmellos | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/french-arms-plan-meets-new-snags-centralized-controls-barred-by.html | FRENCH ARMS PLAN MEETS NEW SNAGS Centralized Controls Barred by West German  3 Other Nations Have Doubts | By Harold Callenderspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/french-upper-house-sets-vote-on-pacts.html | FRENCH UPPER HOUSE SETS VOTE ON PACTS | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/furillo-accepts-dodger-contract-yanks-morgan-agrees-to-terms-carls.html | Furillo Accepts Dodger Contract Yanks Morgan Agrees to Terms Carls Salary Put at 28000 Slightly Under 1954 Pay  Pitcher Is the 19th Member of Bombers to Enter Fold | By Roscoe McGowen | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/george-morrow-dead-i-cartoonist-former-art-editor-of-magazine-punch.html | GEORGE MORROW DEAD I Cartoonist Former Art Editor of Magazine Punch Was 85 | SoecIal to the New York Tlm | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/goss-co-acquires-car-making-plant-printing-press-maker-buys.html | GOSS CO ACQUIRES CAR MAKING PLANT Printing Press Maker Buys Facilities in Rockford Ill From PullmanStandard | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/grains-soybeans-recover-sharply-short-covering-gives-added-thrust.html | GRAINS SOYBEANS RECOVER SHARPLY Short Covering Gives Added Thrust to All Futures Wheat Export Picks Up | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/handicapped-hail-a-disabled-briton-m-p-on-his-artificial-legs.html | HANDICAPPED HAIL A DISABLED BRITON M P on His Artificial Legs Visits Nassau Plant to Get Ideas for His Countrymen | By William M Farrellspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/house-gop-deals-committee-posts-most-members-are-assigned-to-seats.html | HOUSE GOP DEALS COMMITTEE POSTS Most Members Are Assigned to Seats They Wanted  Work Begins Now | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/imrs-fankl____nn-h_ollister-originator-of-a-procedure.html | IMRS FANKLNN HOLLISTER Originator of a Procedure | to | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/in-the-nation-at-the-start-of-his-third-presidential-year.html | In The Nation At the Start of His Third Presidential Year | By Arthur Krock | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/indictment-dismissed-false-swearing-counts-against-hanly-voided-in.html | INDICTMENT DISMISSED False Swearing Counts Against Hanly Voided in Jersey City | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/japan-offers-aid-to-halt-asia-reds-fullest-possible-cooperation.html | JAPAN OFFERS AID TO HALT ASIA REDS Fullest Possible Cooperation With Free World Is Tokyos Policy Shigemitsu Says | By Robert Trumbullspecial To The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/jessel-arranges-a-oneman-show-he-will-make-a-fourweek-appearance-he.html | JESSEL ARRANGES A ONEMAN SHOW He Will Make a FourWeek Appearance Here in Recital Comique at Playhouse | By Louis Calta | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/jordanian-dies-in-clash-israeli-patrol-reports-another-incident-in.html | JORDANIAN DIES IN CLASH Israeli Patrol Reports Another Incident in Jerusalem Zone | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/jump-in-state-tax-in-1955-predicted-democratic-chief-cites-three.html | JUMP IN STATE TAX IN 1955 PREDICTED Democratic Chief Cites Three Possibilities for Meeting Additional Expenditures JUMP IN STATE TAX IN 1955 PREDICTED | By Leo Eganspecial To The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/kidnapper-sentenced-belfast-woman-gets-2-years-for-taking-2-babies.html | KIDNAPPER SENTENCED Belfast Woman Gets 2 Years for Taking 2 Babies | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/kraft-to-repeat-patterns-on-tv-wide-acclaim-for-serling-drama.html | KRAFT TO REPEAT PATTERNS ON TV Wide Acclaim for Serling Drama Prompts Theatre to Offer It Next Month | By Val Adams | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/laborites-attack-defense-policies-inadequacy-charged-despite-high.html | LABORITES ATTACK DEFENSE POLICIES Inadequacy Charged Despite High Costs  RAF Lag Is Focus of Heavy Criticism | By Drew Middletonspecial To The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/lemuel-g-pike.html | LEMUEL G PIKE | Seclal to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/loans-to-brokers-down-122000000-u-s-government-deposits-are-off-by.html | LOANS TO BROKERS DOWN 122000000 U S Government Deposits Are Off by 744000000 at the Member Banks | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/london-denies-new-bid-is-due.html | London Denies New Bid Is Due | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/margaret-nail-to-wed-rollins-exstudent-fiancee-ofi-charles-he___nrry.html | MARGARET NAIL TO WED Rollins ExStudent Fiancee ofl Charles Henry Stevens Jr | Special to Tle New York Times I | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/matthew-w-black.html | MATTHEW W BLACK | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mccloskey-is-elected-democrats-treasurer.html | McCloskey Is Elected Democrats Treasurer | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/merger-of-banks-queried-danger-of-an-accelerated-march-toward.html | Merger of Banks Queried Danger of an Accelerated March Toward Statism Is Seen | MORRIS L ERNST | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mess-swear__j_t-e_ngagedi-student-in-florida-to-be-wed-to-lieut-b-f.html | MESS SWEArjT ENGAGEDI Student in Florida to Be Wed to Lieut B F Schemmer | Specia to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/metro-will-film-graziano-story-studio-buys-biography-of.html | METRO WILL FILM GRAZIANO STORY Studio Buys Biography of Middleweight ExChampion Who Turned to Acting | By Thomas M Pryorspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/motorama-opens-6day-run-today-5000-guests-attend-preview-of-g-m.html | MOTORAMA OPENS 6DAY RUN TODAY 5000 Guests Attend Preview of G M Show at Waldorf  Dream Cars on Display | By Bert Pierce | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-george-b-craig.html | MRS GEORGE B CRAIG | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-herman-lozowick.html | MRS HERMAN LOZOWICK | Special to The New York Ttmes | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-moss-restored-to-a-job-by-wilson-wilson-restores-mrs-moss-to-a.html | Mrs Moss Restored To a Job by Wilson WILSON RESTORES MRS MOSS TO A JOB | By Anthony Levierospecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-salvatore-pernice.html | MRS SALVATORE PERNICE | Special t he New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/mrs-wellington-wittkei.html | MRS WELLINGTON WITTKEI | special to Theew York Times J | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/music-bernstein-conducts-goodman-soloist-with-symphony-of-the-air.html | Music Bernstein Conducts Goodman Soloist With Symphony of the Air | By Howard Taubman | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nassau-adds-crossing-guards.html | Nassau Adds Crossing Guards | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/new-danish-legation-in-asia.html | New Danish Legation in Asia | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/new-rights-drive-confronts-senate-democratic-unity-imperiled-by.html | NEW RIGHTS DRIVE CONFRONTS SENATE Democratic Unity Imperiled by Issue  Humphrey Asks A Blow for Freedom | By C P Trussellspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/new-state-office-to-aid-consumers-dr-persia-campbell-takes-oath.html | NEW STATE OFFICE TO AID CONSUMERS Dr Persia Campbell Takes Oath  Kaiser Will Handle Problems of the Aging | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/nicaragua-sends-a-note-tells-costa-rica-border-is-reinforced-over.html | NICARAGUA SENDS A NOTE Tells Costa Rica Border Is Reinforced Over Violation | By Paul P Kennedyspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/old-french-inn-closes-doors.html | Old French Inn Closes Doors | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/organizer-for-i-l-a-is-slain-gangstyle-dock-union-aide-slain.html | Organizer for I L A Is Slain GangStyle DOCK UNION AIDE SLAIN GANGSTYLE | By A H Raskin | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/our-children-set-mark-36-million-go-to-school.html | Our Children Set Mark 36 Million Go to School | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/outoftown-banks-bridgeport.html | OUTOFTOWN BANKS BRIDGEPORT | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pakistanis-back-accord-cabinet-approves-participation-in-asian.html | PAKISTANIS BACK ACCORD Cabinet Approves Participation in Asian Defense SetUp | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/panama-pressing-u-s-canal-treaty-signing-this-month-likely-renewal.html | PANAMA PRESSING U S CANAL TREATY Signing This Month Likely Renewal Made Urgent by Political Stresses | By Sydney Grusonspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/paris-spring-hats-small-but-bright-deep-worntotheback-style.html | PARIS SPRING HATS SMALL BUT BRIGHT Deep WorntotheBack Style Emphasizes Variety in Rich and Colorful Shades | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pierre-tissier-52-frehch-il-chiefi-former-government-aide-and.html | PIERRE TISSIER 52 FREHCH IL CHIEFI Former Government Aide and AViser Is Dead Served With de Gaulle | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/port-labor-plan-pleases-meyner-governor-gets-a-report-on-commission.html | PORT LABOR PLAN PLEASES MEYNER Governor Gets a Report on Commission and Discusses It With Harriman | By George Cable Wrightspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/president-favors-u-n-truce-effort-on-formosa-issue-ceasefire-in.html | PRESIDENT FAVORS U N TRUCE EFFORT ON FORMOSA ISSUE CeaseFire in Disputed Strait Between Two Chinas Worth Trying For He Says DULLES ASKS RESTRAINT Gives Hammarskjold Pledge of Support After Hearing Report on Jailed Fliers President Favors Effort by U N To Win Truce on Formosa Issue | By Elie Abelspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/president-in-reply-to-critics-of-budget-quotes-52-talk-setting-goal.html | President in Reply to Critics of Budget Quotes 52 Talk Setting Goal in 4 Years | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/presidents-news-conference-filmed-for-tv-and-newsreels-for-first.html | Presidents News Conference Filmed for TV and Newsreels for First Time PRESS CONFERENCE ON TV FIRST TIME | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/protestant-radio-dedicated-in-south.html | PROTESTANT RADIO DEDICATED IN SOUTH | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pupil-reports-optional-chicago-will-expand-program-to-include-347.html | PUPIL REPORTS OPTIONAL Chicago Will Expand Program to Include 347 Schools | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/pupil-separation-by-sex-suggested-exsenator-bingham-writes-byrnes.html | PUPIL SEPARATION BY SEX SUGGESTED ExSenator Bingham Writes Byrnes This Would Help Solve Segregation Woes | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/ramadier-may-get-monnet-pool-post.html | RAMADIER MAY GET MONNET POOL POST | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rangers-triumph-over-wings-2-to-0-bathgate-goals-trip-league.html | RANGERS TRIUMPH OVER WINGS 2 TO 0 Bathgate Goals Trip League Leaders Worsley Gains 3d Shutout of Season | By Joseph C Nichols | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/raymond-f-curtin.html | RAYMOND F CURTIN | special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/raymond-l-buse.html | RAYMOND L BUSE | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/realistic-toy-pistols-face-albany-ban.html | Realistic Toy Pistols Face Albany Ban | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/referendum-set-in-school-dispute-new-fairfield-town-meeting-to-poll.html | REFERENDUM SET IN SCHOOL DISPUTE New Fairfield Town Meeting to Poll Residents on Ceding Land to Brookfield | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/renault-will-modernize-with-8571000-loan.html | Renault Will Modernize With 8571000 Loan | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/restitution-by-bonn-urged-need-stressed-for-early-liquidation-of.html | Restitution by Bonn Urged Need Stressed for Early Liquidation of Jewish Claims on Germany | KURT R GROSSMANN | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rev-joseph-t-murphy.html | REV JOSEPH T MURPHY | Sl3ecla to The New York TimeJ | RE0000164548 | 1983-04-07 | B00000515348 |

| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rev-walter-e-styles.html | REV WALTER E STYLES | Special to The New York Ttmeg | RE0000164548 | 1983-04-07 | B00000515348 |
|---|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rise-in-police-set-for-morningside-in-fight-on-crime-24th-precinct.html | RISE IN POLICE SET FOR MORNINGSIDE IN FIGHT ON CRIME 24th Precinct Is to Get 118 Additions Bringing Total to 300 in Next 6 Weeks OPERATION 25 WIDENED The Area Embracing 400000 Persons Is Called Second Worst Problem Spot RISE IN POLICE SET FOR MORNINGSIDE | By Peter Kihss | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rising-rivers-widen-flood-peril-in-parts-of-europe.html | Rising Rivers Widen Flood Peril in Parts of Europe | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/rose-hooper.html | Rose  Hooper | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/saigons-premier-gaining-strength-ngo-dinh-diem-said-to-extend.html | SAIGONS PREMIER GAINING STRENGTH Ngo Dinh Diem Said to Extend Control Over Armed Sects in Southern Vietnam | By Dana Adams Schmidtspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/scelba-regime-wins-in-confidence-vote.html | SCELBA REGIME WINS IN CONFIDENCE VOTE | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/silhouette-is-key-in-spanish-dress-madrids-designers-do-not.html | SILHOUETTE IS KEY IN SPANISH DRESS Madrids Designers Do Not Sacrifice the Feminine Line to Fashion | By Jane Clanfarraspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/skepticism-in-washington.html | Skepticism in Washington | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/sources-for-city-wafer.html | Sources for City Wafer | WILLIAM CREPEA | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/soviet-weighs-bid-to-lend-paintings-brussels-museum-official-is.html | SOVIET WEIGHS BID TO LEND PAINTINGS Brussels Museum Official Is Seeking French Art Works for Display Next Fall | By Clifton Danielspecial to the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/spanish-prince-begins-studies-as-possible-successor-to-franco-juan.html | Spanish Prince Begins Studies As Possible Successor to Franco Juan Carlos Says in Interview He Faces Six Months Stiff Training for Entry Into the Military Academy | By Camille M Cianfarraspecial To the New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/sports-of-the-times-end-of-the-story.html | Sports of The Times End of the Story | By Arthur Daley | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/state-farm-unit-hears-harriman-governor-at-annual-dinner-group.html | STATE FARM UNIT HEARS HARRIMAN Governor at Annual Dinner  Group Commends Benson Bars Milk Promotion | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/student-is-fiance-of-miss-toddard-wallace-harper-jr-senior-at.html | STUDENT IS FIANCE OF MISS TODDARD Wallace Harper Jr Senior at Bowdoin and Alumna of Smith Betrothed | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/swedish-tax-in-effect-material-investment-levy-of-12-raises.html | SWEDISH TAX IN EFFECT Material Investment Levy of 12 Raises Equipment Cost | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/syracuse.html | SYRACUSE | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/television-in-review-presidents-press-conference-an-example-to.html | Television in Review Presidents Press Conference an Example to Millions of Democracy at Work | By Jack Gould | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/thank-for-arrest-connecticut-policeman-gets-a-note-from-speeders.html | THANK FOR ARREST Connecticut Policeman Gets a Note From Speeders Mother | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/the-james-woods-have-child.html | The James Woods Have Child | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/theatre-saroyan-of-a-happier-day-his-time-of-your-life-revived-at.html | Theatre Saroyan of a Happier Day His Time of Your Life Revived at City Center | L F | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/thomas-a-simons.html | THOMAS A SIMONS | Special to The New York Timer | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/trujillo-regime-criticized.html | Trujillo Regime Criticized | NICOLAS SILFA | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/tunis-premier-goes-to-paris.html | Tunis Premier Goes to Paris | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/u-s-widens-curbs-on-soviet-citizens-bars-photos-of-strategic.html | U S WIDENS CURBS ON SOVIET CITIZENS Bars Photos of Strategic Installations in Imitation of Russias Restrictions | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/underwater-tunneling-operation-on-third-lincoln-tube-is-begun.html | Underwater Tunneling Operation On Third Lincoln Tube Is Begun | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/vatican-jail-not-closed.html | Vatican Jail Not Closed | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/walter-jacobsen-aide-of-ship-line-alcoa-official-an-expert-on.html | WALTER JACOBSEN AIDE OF SHIP LINE Alcoa Official an Expert on Immigration Affairs Dies Knighted by Denmark I | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/wesleyan-beats-amherst-6258-hazen-nunes-tally-20-points-apiece-to.html | WESLEYAN BEATS AMHERST 6258 Hazen Nunes Tally 20 Points Apiece to Spark Victors in Little Three Game | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archives/white-plains.html | WHITE PLAINS | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archiv es/whiting-c-faulkner.html | WHITING C FAULKNER | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archiv es/wider-role-asked-for-civil-defense-bill-at-albany-would-permit.html | WIDER ROLE ASKED FOR CIVIL DEFENSE Bill at Albany Would Permit Organized Groups to Act in Peacetime Disasters | By Warren Weaver Jrspecial To Th New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archiv es/william-epoore-sr.html | WILLIAM EPOORE SR | Special to The NewYork Tlrnez | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archiv es/woman-sentenced-in-killing.html | Woman Sentenced in Killing | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archiv es/wood-field-and-stream-regulations-on-methods-of-hunting-ducks-are.html | Wood Field and Stream Regulations on Methods of Hunting Ducks Are Object of Sportsmens Attacks | By Raymond R Camp | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-20 | https://www.nytimes.com/1955/01/20/archiv es/yale-sextet-wins-52-tops-american-international-for-fifth-victory.html | YALE SEXTET WINS 52 Tops American International for Fifth Victory in Row | Special to The New York Times | RE0000164548 | 1983-04-07 | B00000515348 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/-loui-s-yeiter.html | LOUI S YEITER | SpeclJ to lne | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/3play-repertory-opens-here-feb-16-maurice-schwartz-will-star-in.html | 3PLAY REPERTORY OPENS HERE FEB 16 Maurice Schwartz Will Star in 16Week Engagement at the Downtown National | By Louis Calta | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/500000-aids-asia-study-rockefeller-fund-backs-cornell-program-on.html | 500000 AIDS ASIA STUDY Rockefeller Fund Backs Cornell Program on Southeast Area | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/500000-to-elizabeth-hospital.html | 500000 to Elizabeth Hospital | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/a-merrill-redding.html | A MERRILL REDDING | Specialto ne ew York imes | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/about-new-york-wesley-oak-of-georgia-now-cut-into-beams-awaits.html | About New York Wesley Oak of Georgia Now Cut Into Beams Awaits Methodist Bids Ferryboat Mystery | By Meyer Berger | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/accord-reached-on-vietnam-army-us-agrees-to-100000-plan-plus-a.html | ACCORD REACHED ON VIETNAM ARMY US Agrees to 100000 Plan Plus a Reserve of 150000  Saigon to Have Control | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/aid-for-u-s-seen-in-atom-sharing-indian-physicist-now-at-u-n.html | AID FOR U S SEEN IN ATOM SHARING Indian Physicist Now at U N Planning Session Cites Aims for Nuclear Conference | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/american-boat-and-yacht-council-elects-ingersoll-president-again.html | American Boat and Yacht Council Elects Ingersoll President Again | By Clarence E Lovejoy | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/antonio-perrault.html | ANTONIO PERRAULT | Special to The Hew York Tlme | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archiv es/arab-league-curb-on-iraq-unlikely-conference-is-not-expected-to.html | ARAB LEAGUE CURB ON IRAQ UNLIKELY Conference Is Not Expected to Influence Turkish Pact  Cairo Snubs Menderes | By Robert C Dotyspecial To The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/army-increasing-ratio-for-combat-reforms-will-make-62-of-force.html | ARMY INCREASING RATIO FOR COMBAT Reforms Will Make 62 of Force Ready for Fighting Stevens Reports Here ARMY INCREASING RATIO FOR COMBAT | By Peter Kihss | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/article-2-no-title.html | Article 2  No Title | By Seth S Kingspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/artists-protest-turmoil-of-rome-encroaching-commercialism-and.html | ARTISTS PROTEST TURMOIL OF ROME Encroachihg Commercialism and Traffic Prompt Sitdown in Bohemian Quarter | By Paul Hofmannspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/asian-exhibit-to-open.html | Asian Exhibit to Open | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/auto-makers-set-record-british-output-in-1954-topped-million-mark.html | AUTO MAKERS SET RECORD British Output in 1954 Topped Million Mark for First Time | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/barricaded-convicts-reject-priests-plea-4-barricaded-convicts.html | Barricaded Convicts Reject Priests Plea 4 Barricaded Convicts Reject Appeal of Priest to Surrender | By John H Fentonspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/beethoven-fantasy-played-at-concert.html | BEETHOVEN FANTASY PLAYED AT CONCERT | J B | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/berlin-opera-to-reopen-rebuilt-house-in-east-sector-will-give.html | BERLIN OPERA TO REOPEN Rebuilt House in East Sector Will Give Fidelio Sept 4 | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/big-transit-cuts-sharply-modified-authority-will-save-46000-in.html | BIG TRANSIT CUTS SHARPLY MODIFIED Authority Will Save 46000 in Brooklyn Instead of the 3500000 It Sought BIG TRANSIT CUTS SHARPLY MODIFIED | By Stanley Levey | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/bill-urges-study-of-divorce-laws-methodist-pastor-in-state-senate.html | BILL URGES STUDY OF DIVORCE LAWS Methodist Pastor in State Senate Moves a Third Time for an Inquiry | By Richard Amperspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/britain-will-protest.html | Britain Will Protest | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/british-shoe-styles-set-colorful-note.html | BRITISH SHOE STYLES SET COLORFUL NOTE | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/buffer-zone-set-on-costa-rica-line-peace-action-by-the-americas.html | BUFFER ZONE SET ON COSTA RICA LINE Peace Action by the Americas Accepted by San Jose and Nicaraguan Regimes Americas Establish Buffer Zone On Costa RicaNicaragua Border | By Paul P Kennedyspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/capt-william-gifford.html | CAPT WILLIAM GIFFORD | peciat to The New York Iimes | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/charles-h-he-inte.html | CHARLES H HE INTE | Slelal to be Hew York Tlme | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/chicago-edison-co-nearer-divestment.html | CHICAGO EDISON CO NEARER DIVESTMENT | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/china-ceasefire-is-spurred-in-u-n-u-s-and-british-delegates-confer.html | CHINA CEASEFIRE IS SPURRED IN U N U S and British Delegates Confer Disadvantage Is Seen if Council Acts CHINA CEASEFIRE IS SPURRED IN U N | By Thomas J Hamiltonspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/churchill-agrees-to-story-on-radio-escape-as-war-correspondent-will.html | CHURCHILL AGREES TO STORY ON RADIO Escape as War Correspondent Will Be Given on C B S Hall of Fame Jan 30 | By Val Adams | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/coffin-poet-dies-stricken-at-meeting-robert-p-tristram-ccffin-dies.html | Coffin Poet Dies Stricken at Meeting Robert P Tristram Ccffin Dies Poet Stricken Before a Lecture | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/complexity-of-tariff-problems.html | Complexity of Tariff Problems | VICTOR MARSHALL | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/couturier-in-rome-shows-light-touch.html | COUTURIER IN ROME SHOWS LIGHT TOUCH | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/cubas-sugar-crop-at-4400000-in-1955.html | CUBAS SUGAR CROP AT 4400000 IN 1955 | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/direct-dialing-for-elizabeth.html | Direct Dialing for Elizabeth | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/dorothy-volpes-troth.html | Dorothy Volpes Troth | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/dr-charles-tanner-trotting-expert-89.html | DR CHARLES TANNER TROTTING EXPERT 89 | SpecialJ o The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/easing-traffic-congestion-noparking-ban-advocated-on-a-streets-in.html | Easing Traffic Congestion NoParking Ban Advocated on A Streets in Midtown Area | JOHN E MCCARTHY | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-cites-pensions-problem-he-stresses-effect-of-private.html | EISENHOWER CITES PENSIONS PROBLEM He Stresses Effect of Private Plans on Mobility of Labor and Hiring Older Workers | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-gets-book-gift-from-members-of-staff-and-cabinet.html | Eisenhower Gets Book Gift From Members of Staff and Cabinet | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-report-visions-longterm-economic-rise-moderate-tax-cut.html | EISENHOWER REPORT VISIONS LONGTERM ECONOMIC RISE MODERATE TAX CUT IN 1956 JOB INCREASE SEEN Congress Told of Hopes for a High Level of Production in 1955 Eisenhowers Report Envisions A LongTerm Rise in Economy | By W H Lawrencespecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eisenhower-sets-1956-for-tax-cut-also-will-propose-a-reduction-on.html | EISENHOWER SETS 1956 FOR TAX CUT Also Will Propose a Reduction on Corporation Dividends Exemption Rise Unlikely | By John D Morrisspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/eugene-v-meroni.html | EUGENE V MERONI | Special to Tile NOW York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/excerpts-from-transcript-of-president-eisenhowers-economic-report.html | Excerpts From Transcript of President Eisenhowers Economic Report to Congress President Transmits Ideas on Legislation to Aid Release of Nations Powers of Growth | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ferrer-will-take-triple-film-role-he-is-to-coproduce-direct-and.html | FERRER WILL TAKE TRIPLE FILM ROLE He Is to CoProduce Direct and Star in Matador Under ThreeCompany Deal | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/figueres-presses-bans-on-managua-will-ask-for-sanction-under-the.html | FIGUERES PRESSES BANS ON MANAGUA Will Ask for Sanction Under the Rio Treaty Refusal by Americas Council Seen | By Sydney Grusonspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/flood-peril-rising-roads-cut-in-france.html | FLOOD PERIL RISING ROADS CUT IN FRANCE | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/for-a-monument-to-bartholdi.html | For a Monument to Bartholdi | ANDRE GSCHAEDLER | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fordham-alumni-in-football-drive-seek-to-raise-100000-to-revive.html | FORDHAM ALUMNI IN FOOTBALL DRIVE Seek to Raise 100000 to Revive Sport Dropped by University in December | By Joseph M Sheehan | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/frank-h-truitt-dead-binghamton-mayor-in-191617-was-shoe.html | FRANK H TRUITT DEAD Binghamton Mayor in 191617 Was Shoe Manufacturer | S leelal to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fred-j-eisler.html | FRED J EISLER | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/freezing-of-race-tax-at-2-foreseen-in-city-aid-plans-harrimanwagner.html | Freezing of Race Tax at 2 Foreseen in City Aid Plans HarrimanWagner Compromise Is Near Albany Democrats Hold G O P Help Due in 68000000 Program ALBANY WEIGHING PLAN FOR CITY AID | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/freight-loadings-register-4-gain-644940car-total-last-week-was.html | FREIGHT LOADINGS REGISTER 4 GAIN 644940Car Total Last Week Was 25069 Above 54 Level but 85 Below That of 53 | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fund-lag-hazard-for-cheops-ship-nearend-of-seasons-money-threatens.html | FUND LAG HAZARD FOR CHEOPS SHIP NearEnd of Seasons Money Threatens Recovery Work at Critical Period | By Kennett Lovespecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/fur-workers-urged-to-approved-merger.html | FUR WORKERS URGED TO APPROVED MERGER | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/g-m-files-a-record-issue-of-419000000-in-stock-holders-will-get.html | G M Files a Record Issue Of 419000000 in Stock Holders Will Get Rights at 1 for 20 on Feb 8  Price to Be Set Then AUTO GIANT FILES 419000000 ISSUE | By William M Blairspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/g-m-turboprops-offered-airlines-allison-engines-commercial-version.html | G M TURBOPROPS OFFERED AIRLINES Allison Engines Commercial Version Promises Greater Speed for Transports | By Bliss K Thorne | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/gop-critics-open-trade-act-battle-mason-says-reciprocal-plan-is-a.html | GOP CRITICS OPEN TRADE ACT BATTLE Mason Says Reciprocal Plan Is a Failure  Witnesses Back Measure at Hearing | By Allen Druryspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/guatemala-stops-coup-laid-to-reds-state-of-siege-on-10-killed-in.html | GUATEMALA STOPS COUP LAID TO REDS STATE OF SIEGE ON 10 Killed in Army Base Fight  Regime Jails 100 Rebels Accuses Arbenz ExAide Guatemala Quells Coup Attempt Revolt Is Laid to Red Incitements | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/gulf-oil-to-expand-its-texas-refinery.html | GULF OIL TO EXPAND ITS TEXAS REFINERY | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/harriman-picks-commerce-aide-after-long-hunt-to-spur-business.html | Harriman Picks Commerce Aide After Long Hunt to Spur Business Edward T Dickinson Is the Governors Choice for Key Cabinet Post | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/harriman-urges-tighter-rent-law-2year-extension-governor-emphasizes.html | HARRIMAN URGES TIGHTER RENT LAW 2YEAR EXTENSION Governor Emphasizes Need for Greater Enforcement Protection in Message HARRIMAN WANTS TIGHTER RENT LAW | By Leo Eganspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/heads-eastern-gas-unit-e-h-baird-of-boston-chosen-president-of.html | HEADS EASTERN GAS UNIT E H Baird of Boston Chosen President of Associates | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hearing-to-be-set-on-judge-harlan-senate-judiciary-body-to-fix-date.html | HEARING TO BE SET ON JUDGE HARLAN Senate Judiciary Body to Fix Date on Jan 31 for Study of Nominee to High Court | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/highway-snarls-grip-westchester-county-faces-up-to-5-years-of.html | HIGHWAY SNARLS GRIP WESTCHESTER County Faces Up to 5 Years of Disruption as Network of Roads Is Constructed THRUWAY WORK DELAYED Section in Yonkers Awaits Rebuilding of Bronx River Parkway as Relief Route | By Merrill Folsomspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/house-red-panel-trims-expenses-pares-50000-from-budget-and-votes-to.html | HOUSE RED PANEL TRIMS EXPENSES Pares 50000 From Budget and Votes to Improve Its Rules of Procedure | By C P Trussellspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/hungary-ratifies-convention.html | Hungary Ratifies Convention | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/in-the-nation-the-white-house-has-taken-a-calculated-risk.html | In The Nation The White House Has Taken a Calculated Risk | By Arthur Krock | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/intercontinental-army-asked.html | Intercontinental Army Asked | MARTIN WOLFSON | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/interpretation-hailed-audience-is-demonstrative-over-cantelli-work.html | INTERPRETATION HAILED Audience Is Demonstrative Over Cantelli Work on Brahms | By Olin Downes | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/israeli-motion-fails-commission-head-abstains-on-charge-against.html | ISRAELI MOTION FAILS Commission Head Abstains on Charge Against Jordan | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/jack-pirie.html | JACK PIRIE | Speclat to The New York Tlme | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/januarys-option-on-soybeans-sags-drops-10cent-limit-at-close-of.html | JANUARYS OPTION ON SOYBEANS SAGS Drops 10Cent Limit at Close of Final Day of Trading  Grains Turn Stronger | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/japan-enters-jet-age-5-pilots-get-first-training-from-u-s-airmen.html | JAPAN ENTERS JET AGE 5 Pilots Get First Training From U S Airmen | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joan-canfield-vassafl-student-fiancee-of-lieut-conrad-mosbon-air.html | Joan Canfield Vassafl Student Fiancee Of Lieut Conrad MOsbon Air FOrce | Special to The Ne ork Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joseph-c-clevenger.html | JOSEPH C CLEVENGER | Speclklto The Ne york tmes | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joseph-h-munley.html | JOSEPH H MUNLEY | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/joseph-l-tierney.html | JOSEPH L TIERNEY | special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/julius-w-chmidt.html | JULIUS W CHMIDT | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/kirk-urges-liberal-arts-columbia-head-puts-training-in-them-before.html | KIRK URGES LIBERAL ARTS Columbia Head Puts Training in Them Before Specialization | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/knowland-eases-stand-on-fliers-supports-period-of-time-to-see-if.html | KNOWLAND EASES STAND ON FLIERS Supports Period of Time to See if Hammarskjolds Mission Will Succeed | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/lace-and-tulle-enhance-bridal-gowns.html | Lace and Tulle Enhance Bridal Gowns | D ON | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/leonard-e-hermes.html | LEONARD E HERMES | to The New York Tlm | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/little-america-dwarfs-munchausen-tall-story.html | Little America Dwarfs Munchausen Tall Story | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mendesfrance-revises-cabinet-french-premier-gives-faure-foreign.html | MENDESFRANCE REVISES CABINET French Premier Gives Faure Foreign Affairs Post and Buron Finance Ministry | By Lansing Warrenspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/million-sought-on-film-title.html | Million Sought on Film Title | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/mission-finds-no-evidence.html | Mission Finds No Evidence | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/money-in-circulation-drops-237000000-at-reserve-banks-for-week-to.html | Money in Circulation Drops 237000000 At Reserve Banks for Week to Jan 19 | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/moscow-chides-u-s-over-travel-curbs.html | MOSCOW CHIDES U S OVER TRAVEL CURBS | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/most-issues-rise-in-london-market-government-funds-alone-lag-demand.html | MOST ISSUES RISE IN LONDON MARKET Government Funds Alone Lag Demand for Industrials Strong More Selective | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/motorama-draws-86000-at-opening-retired-waitress-who-never-owned.html | MOTORAMA DRAWS 86000 AT OPENING Retired Waitress Who Never Owned Car Is First to Enter General Motors Exhibition | By Bert Pierce | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/msgr-e-f-hawks-76-writer-ex-chaplain.html | MSGR E F HAWKS 76 WRITER EX CHAPLAIN | Special to The Ne York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/multiparty-system-opposed-by-kardelj.html | MULTIPARTY SYSTEM OPPOSED BY KARDELJ | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/new-british-jet-bases-in-malaya-hailed-as-southeast-asian-gain.html | New British Jet Bases in Malaya Hailed as Southeast Asian Gain Decision to Build Three Fields Is Said to Bolster Aims of Manila Pact Group | By Tillman Durdinspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/new-look-given-to-orientinspired-furnishings-traditional-decor-and.html | New Look Given to OrientInspired Furnishings Traditional Decor and Modern Blended in Display at Macys | By Betty Pepis | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/number-of-jobs-at-stake.html | Number of Jobs at Stake | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/onassis-oil-tankers-boycotted-saudi-arabian-contract-scored.html | Onassis Oil Tankers Boycotted Saudi Arabian Contract Scored | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/opera-campora-scores-in-met-debut-young-italian-tenor-sings-rodolfo.html | Opera Campora Scores in Met Debut Young Italian Tenor Sings Rodolfo Role La Boheme Is Led by Fausto Cleva | H T | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/orchestra-drops-fall-tour-abroad-philharmonic-calls-off-trip-in.html | ORCHESTRA DROPS FALL TOUR ABROAD Philharmonic Calls Off Trip in Dispute With Union Over Number of Rehearsals ORCHESTRA DROPS FALL TOUR ABROAD | By Howard Taubman | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/otis-elevator-bid-outlined-to-union.html | OTIS ELEVATOR BID OUTLINED TO UNION | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/panama-due-to-air-guizado-case-soon.html | PANAMA DUE TO AIR GUIZADO CASE SOON | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/parley-considers-delinquency-pact-officials-of-20-states-seek.html | PARLEY CONSIDERS DELINQUENCY PACT Officials of 20 States Seek Uniform Means of Dealing With Wayward Youths | By Murray Illson | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/performance-is-mixed.html | Performance Is Mixed | By Harry Schwartz | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/playing-of-bingo-held-not-immoral-three-catholic-educators-give.html | PLAYING OF BINGO HELD NOT IMMORAL Three Catholic Educators Give Views Differing From Those of Bishop Donegan PUBLIC DEBATE WELCOME But Dean of St Johns Law School Holds the Issue Is Not a Religious One | By Will Lissner | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/plenty-of-cover-awaiting-skiers-weekend-sport-is-available-from.html | PLENTY OF COVER AWAITING SKIERS WeekEnd Sport Is Available From Central Catskills to Laurentians of Canada | By Michael Strauss | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/porgy-makes-a-hit-with-athens-crowd.html | PORGY MAKES A HIT WITH ATHENS CROWD | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/president-plans-formosa-defense-if-reds-advance-would-ask-congress.html | PRESIDENT PLANS FORMOSA DEFENSE IF REDS ADVANCE Would Ask Congress to Give Authority to Intervene With Military Forces EVACUATION AID INVOLVED Dulles Consults Democratic and Republican Leaders on Situation in China PRESIDENT SCANS FORMOSA DEFENSE | By William S Whitespecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/propeller-club-elects.html | Propeller Club Elects | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/protests-alarm-cabinet-in-bonn-ruhr-strike-due-tomorrow-and.html | PROTESTS ALARM CABINET IN BONN Ruhr Strike Due Tomorrow and AntiArming Agitation Bring Special Session | By M S Handlerspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/radiation-warning-given.html | Radiation Warning Given | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/resentment-in-formosa.html | Resentment in Formosa | By Henry R Liebermanspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/rev-stephen-mohnacky.html | REV STEPHEN MOHNACKY | special toe ew York Tims | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ridgway-to-stay-as-chief-of-staff-stevens-will-keep-army-head.html | RIDGWAY TO STAY AS CHIEF OF STAFF Stevens Will Keep Army Head Beyond Retirement Age Ridgway to Remain Chief of Staff Beyond His Age of Retirement | By Anthony Levierospecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/screen-directors-nominate.html | Screen Directors Nominate | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/security-program-is-called-vicious-mrs-meyer-says-to-satisfy.html | SECURITY PROGRAM IS CALLED VICIOUS Mrs Meyer Says to Satisfy WitchHunters Government Drives Out Best Thinkers | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/skowron-signs-1955-contract-with-yankees-at-reported-increase-to.html | Skowron Signs 1955 Contract With Yankees at Reported Increase to 10000 340 HITTER 20TH IN BOMBERS FOLD Skowron Counted On Heavily by Yankees  Katz Accepts Giant Terms for Season | By John Drebinger | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/soviet-reports-1954-output-gains-in-industrial-and-consumer-goods.html | Soviet Reports 1954 Output Gains In Industrial and Consumer Goods Volume of Factory Production Put at 103 Per Cent of Plan  Crop Yields Higher but Cut by Drought | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/soviet-sees-atom-contrast.html | Soviet Sees Atom Contrast | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/sports-of-the-times-is-this-a-comeback.html | Sports of The Times Is This a Comeback | By Arthur Daley | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/ss-jvdirh-nlso-artist-educator53.html | SS JVDirH NLso  ARTIST EDUCATOR53 | o     Special to The TewNork Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/st-cecilia-ball-held-hibernian-hall-charleston-s-c-setting-for.html | ST CECILIA BALL HELD Hibernian Hall Charleston S C Setting for Event | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/strijdom-to-face-parliament.html | Strijdom to Face Parliament | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/swedish-labor-irked-on-wage-rise-curbs.html | SWEDISH LABOR IRKED ON WAGE RISE CURBS | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/syria-faces-quandary.html | Syria Faces Quandary | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/t-aylorzeph.html | T aylorZeph | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |

| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/talks-at-u-n-confirmed.html | Talks at U N Confirmed | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
|---|---|---|---|---|---|---|
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/tanker-program-to-be-scanned.html | Tanker Program to Be Scanned | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/text-of-governors-special-message-on-rent-control.html | Text of Governors Special Message on Rent Control | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/to-ratify-china-treaty-benefits-to-united-states-seen-in-pact-with.html | To Ratify China Treaty Benefits to United States Seen in Pact With Formosa | STEPHEN C Y PAN | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/u-s-store-sales-up-16-last-yeek-volume-in-city-reported-12-better.html | U S STORE SALES UP 16 LAST YEEK Volume in City Reported 12 Better Than Year Earlier When Weather Was Bad | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/union-leader-dies-in-crash.html | Union Leader Dies in Crash | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/us-acts-to-regain-loss-from-trusts-brownell-asks-law-change-to-end.html | US ACTS TO REGAIN LOSS FROM TRUSTS Brownell Asks Law Change to End Ban on Its Suing  Waives Treble Claims | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/white-house-snub-bars-mcarthys-decision-by-the-eisenhowers-keeps.html | WHITE HOUSE SNUB BARS MCARTHYS Decision by the Eisenhowers Keeps Senator and Wife From Two Dinners | Special to The New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/wood-field-and-stream-winterdodging-anglers-missing-the-boat-by.html | Wood Field and Stream WinterDodging Anglers Missing the Boat by Ignoring Blue Marlin Off Jamaica | By Raymond R Camp | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-21 | https://www.nytimes.com/1955/01/21/archives/yorkshire-labor-is-sure-of-victory-party-in-north-believes-key.html | YORKSHIRE LABOR IS SURE OF VICTORY Party in North Believes Key Group of Voters Will Return to Fold in the Elections | By Drew Middletonspecial To the New York Times | RE0000164549 | 1983-04-07 | B00000515349 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/100-conferences-on-bank-robbery-slated-by-f-b-i-because-of-crime.html | 100 Conferences on Bank Robbery Slated By F B I Because of Crime Increase | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/18-states-support-pact-on-juveniles-approval-of-congress-is-next.html | 18 STATES SUPPORT PACT ON JUVENILES Approval of Congress Is Next Step in NationWide Plan to Curb Delinquents | By Murray Illson | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/2-israeli-soldiers-shot-jordanians-charge-they-entered-jerusalem-no.html | 2 ISRAELI SOLDIERS SHOT Jordanians Charge They Entered Jerusalem No Mans Land | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/3-training-bills-sent-to-congress-defense-departments-plan-calls.html | 3 TRAINING BILLS SENT TO CONGRESS Defense Departments Plan Calls for Reserve Force of 5000000 by 1959 | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/4-convicts-give-up-to-citizen-group-after-3day-siege-committee-of.html | 4 CONVICTS GIVE UP TO CITIZEN GROUP AFTER 3DAY SIEGE Committee of Seven Selected by Rebel Boston Felons Arranges Surrender | By John H Fenton | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/870000-to-strike-in-germany-today.html | 870000 TO STRIKE IN GERMANY TODAY | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/a-greek-column-is-fashion-theme-analogy-is-carried-through-fontana.html | A GREEK COLUMN IS FASHION THEME Analogy Is Carried Through Fontana Designs in Rome  Others Are Described | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/abner-s-rosenfie-ld.html | ABNER S ROSENFIE LD | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/about-art-and-artists-may-stevens-shows-subdued-landscapes-group.html | About Art and Artists May Stevens Shows Subdued Landscapes  Group Exhibition at Urban Gallery | H D | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/adler-singer.html | Adler  Singer | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/andrew-b-johnstone.html | ANDREW B JOHNSTONE | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/anthrax-vaccine-developed.html | Anthrax Vaccine Developed | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/arabs-in-a-mood-to-placate-iraq-conference-in-cairo-likely-to-ask.html | ARABS IN A MOOD TO PLACATE IRAQ Conference in Cairo Likely to Ask Delay in Signing of Pact With Turkey | By Robert C Doty | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/archie-mbri-de.html | ARCHIE MBRI DE | SPecial to The New York Thlies | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/arms-pool-talks-adjourn-in-split-6-west-european-delegations-oppose.html | ARMS POOL TALKS ADJOURN IN SPLIT 6 West European Delegations Oppose French Proposal to Centralize Controls | By Harold Callender | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/atka-crewman-becomes-father.html | Atka Crewman Becomes Father | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/atomic-plant-reported-released-captive-tells-of-work-at-soviet.html | ATOMIC PLANT REPORTED Released Captive Tells of Work at Soviet Slave Camp | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/australia-names-reactor-site.html | Australia Names Reactor Site | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ben-v-smith.html | BEN V SMITH | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/benjamin-trager.html | BENJAMIN TRAGER | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bjarne-g-h-hansen.html | BJARNE G H HANSEN | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |

| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164550 | 1983-04-07 | B00000515350 |
|---|---|---|---|---|---|---|
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/britain-protests-sinking.html | Britain Protests Sinking | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/brown-to-raise-tuition-150.html | Brown to Raise Tuition 150 | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/bus-strike-by-2200-off-in-connecticut.html | BUS STRIKE BY 2200 OFF IN CONNECTICUT | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/capt-george-l-f-stone.html | CAPT GEORGE L F STONE | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/carol-ann-robinson-to-be-wed-on-coast.html | CAROL ANN ROBINSON TO BE WED ON COAST | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/carol-asman-fiancee-ohio-nurse-will-be-bride-of-harry-lee-lehigh.html | CAROL ASMAN FIANCEE Ohio Nurse Will Be Bride of Harry Lee Lehigh Graduate | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/catholic-youths-convene-monday-j-p-grace-jr-to-be-honored-at-annual.html | CATHOLIC YOUTHS CONVENE MONDAY J P Grace Jr to Be Honored at Annual Fete  Grail to Hear an African Bishop | By Preston King Sheldon | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/changes-plea-in-kidnap-case.html | Changes Plea in Kidnap Case | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/charles-c-lawes.html | CHARLES C LAWES | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/chicago-envisions-midwest-seaport-eisenhower-budget-request-step-to.html | CHICAGO ENVISIONS MIDWEST SEAPORT Eisenhower Budget Request Step to Improvement of CalumetSag Channel | By Richard J H Johnston | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/city-fiscal-draft-ready-for-board-wagner-denies-compromise-on-race.html | CITY FISCAL DRAFT READY FOR BOARD Wagner Denies Compromise on Race Levy  To Press for Restoring Original 5 | By Paul Crowell | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/col-s-l-bretschey.html | COL S L BRETSCHEY | special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/composers-present-town-hall-program.html | COMPOSERS PRESENT TOWN HALL PROGRAM | J B | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/conference-agenda-set-2000-will-discuss-education-in-white-house.html | CONFERENCE AGENDA SET 2000 Will Discuss Education in White House Parley | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/conservative-is-victor-holds-parliamentary-seat-for-orpington-in.html | CONSERVATIVE IS VICTOR Holds Parliamentary Seat for Orpington in Kent | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/consumers-prices-lowest-since-53-u-s-report-shows-index-also-drops.html | CONSUMERS PRICES LOWEST SINCE 53 U S REPORT SHOWS Index Also Drops 05 for the Entire Year  Food Costs Decline a Major Factor | By Charles E Egan | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/danish-king-fetes-gruenther.html | Danish King Fetes Gruenther | Special To The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/developing-niagaras-power-case-presented-for-state-operation-of.html | Developing Niagaras Power Case Presented for State Operation of Falls Project | ROBERT MOSES | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/dial-service-extended-400000-more-in-new-jersey-get-direct-line-to.html | DIAL SERVICE EXTENDED 400000 More in New Jersey Get Direct Line to New York | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ed6ar-6-hill-1-1-retirrd-engineer-natural-gas-authority-was.html | ED6AR 6 HILL 1 1 RETIRRD ENGINEER Natural Gas Authority Was uxeoutive of Ford Bacon  DavisDies in Maryland | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/eisenhower-backed-by-knight-for-1956.html | EISENHOWER BACKED BY KNIGHT FOR 1956 | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/eisenhower-message-set-tachens-quitting-by-taipei-begins.html | Eisenhower Message Set TACHENS QUITTING BY TAIPEI BEGINS | By Elie Abel | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/expensive-boats-bought-at-show-55foot-wheeler-in-100000-bracket.html | EXPENSIVE BOATS BOUGHT AT SHOW 55Foot Wheeler in 100000 Bracket Caps Day of Big Orders at Armory | By Clarence E Lovejoy | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/exrepresentative-put-on-jersey-utility-board.html | ExRepresentative Put On Jersey Utility Board | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/first-sea-lord-asks-bigger-navy-air-arm.html | FIRST SEA LORD ASKS BIGGER NAVY AIR ARM | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/foe-of-trade-act-concedes-passage-mason-forecasts-a-250vote-margin.html | FOE OF TRADE ACT CONCEDES PASSAGE Mason Forecasts a 250Vote Margin in House  More Witnesses Ask Extension | By Allen Drury | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/food-plan-tested-for-indian-pupils-u-s-hires-private-concern-to.html | FOOD PLAN TESTED FOR INDIAN PUPILS U S Hires Private Concern to Provide Meals at 50c Each but Does Not Know Costs | By William M Blair | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/foreign-affairs-indochina-clouds-american-relationships-with-france.html | Foreign Affairs Indochina Clouds American Relationships With France | By C L Sulzberger | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/francis-grubb.html | FRANCIS GRUBB | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/freight-loadings-chart-an-upturn-rail-reports-long-regarded-as.html | FREIGHT LOADINGS CHART AN UPTURN Rail Reports Long Regarded as Economic Barometer Point to Fair Weather | By Robert E Bedingfield | RE0000164550 | 1983-04-07 | B00000515350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/g-o-p-to-continue-meyner-parleys-leaders-reject-withdrawal-plea.html | G O P TO CONTINUE MEYNER PARLEYS Leaders Reject Withdrawal Plea Made by Those Irked by Governors Message | By George Cable Wright | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/g-o-p-to-meet-feb-17-national-committee-will-pick-site-for-1956.html | G O P TO MEET FEB 17 National Committee Will Pick Site for 1956 Convention | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/guatemala-quiet-exchief-exiled-wife-reports-monzon-seized-put-on.html | GUATEMALA QUIET EXCHIEF EXILED Wife Reports Monzon Seized Put on Plane Government Pushes Plot RoundUp | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/gulda-plays-pianist-heard-here-in-beethoven-program.html | Gulda Plays Pianist Heard Here in Beethoven Program | H C S | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/harold-n-packer.html | HAROLD N PACKER | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/harry-bennett.html | HARRY BENNETT | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/henry-kuehl-dies-at-90.html | HENRY KUEHL DIES AT 90 | He Planted Original Moline  Elm in 1903 at Illinois Home | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/high-u-s-officers-at-taipei.html | High U S Officers at Taipei | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/hoge-defines-strategy.html | Hoge Defines Strategy | By Albion Ross | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/iceberg-big-as-long-island-noted-in-atkas-antarctic-barrier-study.html | Iceberg Big as Long Island Noted In Atkas Antarctic Barrier Study 100MILE ICEBERG NOTED IN SURVEY | By Walter Sullivan | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/ida-fischers-mosaics-combine-odd-bits.html | Ida Fischers Mosaics Combine Odd Bits | SP | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/improved-color-tv-developed-by-g-e.html | IMPROVED COLOR TV DEVELOPED BY G E | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/india-party-sees-faults-congress-group-complains-of-own-moral-ills.html | INDIA PARTY SEES FAULTS Congress Group Complains of Own Moral Ills | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/india-to-make-oil-synthetic-fuel-plant-will-be-built-by-the-state.html | INDIA TO MAKE OIL Synthetic Fuel Plant Will Be Built by the State | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/industrials-gain-in-london-market-but-government-issues-have-worst.html | INDUSTRIALS GAIN IN LONDON MARKET But Government Issues Have Worst Setback of Week  Shipping Shares Strong | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/italian-actress-in-trapeze-role-gina-lollobrigida-will-appear.html | ITALIAN ACTRESS IN TRAPEZE ROLE Gina Lollobrigida Will Appear Opposite Burt Lancaster in Film to Be Made Abroad | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |

| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jeanne-f-cairns-affianced.html | Jeanne F Cairns Affianced | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
|---|---|---|---|---|---|---|
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jersey-bus-fare-hearing-set.html | Jersey Bus Fare Hearing Set | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jersey-may-delay-west-shore-plan-state-unit-head-doubts-it-can.html | JERSEY MAY DELAY WEST SHORE PLAN State Unit Head Doubts It Can Consider Before March 7 Bid to End Rail Service | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/jonas-a-meyer.html | JONAS A MEYER | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/joseph-reed-libby.html | JOSEPH REED LIBBY | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/kiphuth-keeps-yale-swimming-with-success-in-470-meets-since-1918.html | Kiphuth Keeps Yale Swimming With Success In 470 Meets Since 1918 Elis Bowed Only 12 Times | By Frank M Blunk | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/legislation-for-reserves.html | Legislation for Reserves | HENRY N SACHS | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/litter-drive-adds-200-to-city-patrol-mayor-orders-budget-action-at.html | LITTER DRIVE ADDS 200 TO CITY PATROL Mayor Orders Budget Action at Once for 800000 to Augment Sanitation Staff | By Charles G Bennett | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/mendesfrance-to-press-talks-on-tunisia-paris-assembly-committee.html | MendesFrance to Press Talks on Tunisia Paris Assembly Committee Hears a Report | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/method-of-leading-fish-by-nose-to-clear-navy-sonar-is-patented.html | Method of Leading Fish by Nose To Clear Navy Sonar Is Patented OdorConditioning Process Is Suggested Also for Controlling Salmon Migration 2d System Tests River Acoustics | By Stacy V Jones | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/miss-fredell-lack-presents-violin-recital.html | Miss Fredell Lack Presents Violin Recital | JB | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/miss-nancy-mills-to-become-a-bride.html | MISS NANCY MILLS TO BECOME A BRIDE | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/moves-are-choppy-in-grain-market-offerings-ample-on-the-hard-spots.html | MOVES ARE CHOPPY IN GRAIN MARKET Offerings Ample on the Hard Spots Demand Broadens on Small Reactions | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/news-of-food-cuisine-on-cruisebound-german-liner-keyed-to-american.html | News of Food Cuisine on CruiseBound German Liner Keyed to American Tastes | By June Owen | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/nine-seized-in-italy-in-redlinked-graft.html | NINE SEIZED IN ITALY IN REDLINKED GRAFT | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |

| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/old-station-house-falls-to-progress-24th-precinct-building-to-be.html | OLD STATION HOUSE FALLS TO PROGRESS 24th Precinct Building to Be Razed Soon to Make Way for Apartment Project | By Irving Spiegel | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/only-35-in-britain-kept-over-16800-after-tax.html | Only 35 in Britain Kept Over 16800 After Tax | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/organization-of-atom-era-army-weighed-by-western-big-3-aides-france.html | Organization of Atom Era Army Weighed by Western Big 3 Aides France Is Reported Planning to Put Pocket Divisions in Field This Year | By Thomas F Brady | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/otis-terms-reported-union-says-worker-transfers-and-bonus-changes.html | OTIS TERMS REPORTED Union Says Worker Transfers and Bonus Changes Are Asked | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/pakistanis-cheer-chinese.html | Pakistanis Cheer Chinese | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/panama-president-backs-remon-policy.html | PANAMA PRESIDENT BACKS REMON POLICY | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/passion-of-gross-to-arrive-tonight-levitt-play-will-have-delayed-de.html | PASSION OF GROSS TO ARRIVE TONIGHT Levitt Play Will Have Delayed Debut at Theatre de Lys Gwen Verdon Sought | By Louis Calta | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/peiping-makes-announcement.html | Peiping Makes Announcement | Dispatch of The Times London | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/polio-protection-is-still-in-doubt-scientific-parley-agrees-that.html | POLIO PROTECTION IS STILL IN DOUBT Scientific Parley Agrees That Length of Immunity of Salk Vaccine Is Unknown | By Robert K Plumb | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/press-club-sets-ballot-on-negro-national-group-referendum-to-decide.html | PRESS CLUB SETS BALLOT ON NEGRO National Group Referendum to Decide on Admission Is Ordered by Membership | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/primary-markets-show-steadiness-dip-in-farm-products-prices-offset.html | PRIMARY MARKETS SHOW STEADINESS Dip in Farm Products Prices Offset by Rise in Average for Processed Foods | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/prostitution-ban-voted-italian-senate-adopts-bill-to-end-licensing.html | PROSTITUTION BAN VOTED Italian Senate Adopts Bill to End Licensing of Houses | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/quits-guidance-center-watson-criticized-by-legion-retires-from.html | QUITS GUIDANCE CENTER Watson Criticized by Legion Retires From Research Post | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rain-intensifies-paris-flood-peril-seine-continues-to-mount-and.html | RAIN INTENSIFIES PARIS FLOOD PERIL Seine Continues to Mount and Some Areas Southeast of Capital Are Inundated | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |

| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rebellion-ended-costa-ricans-say-field-chiefs-reveal-capture-of-2.html | REBELLION ENDED COSTA RICANS SAY Field Chiefs Reveal Capture of 2 Key Towns  Bulk of Foe Reported Fleeing | By Sydney Gruson | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/red-china-offers-to-let-relatives-visit-u-s-airmen-invitation.html | RED CHINA OFFERS TO LET RELATIVES VISIT U S AIRMEN Invitation Announced at UN and in Peiping Provokes a Mixed Reception | By Lindesay Parrott | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rev-joseph-l-gensemer.html | REV JOSEPH L GENSEMER | Special to The New York Ttmes | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/riaijriob-browhb-actor-producer-founder-of-little-theatre-movement.html | rIAIJRIOB BROWHB ACTOR PRODUCER Founder of Little Theatre Movement iv U S Dies Sponsored Journeys End | Slelalto The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/rise-for-d-l-w-urged.html | Rise for D L  W Urged | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/sammy-davis-jr-wins-suit.html | Sammy Davis Jr Wins Suit | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/samuel-f-walton.html | SAMUEL F WALTON | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/santee-wins-mile-with-4105-time-beats-nielsen-by-8-yards-at.html | SANTEE WINS MILE WITH 4105 TIME Beats Nielsen by 8 Yards at Philadelphia Perry Ties World Mark in Hurdles | By Joseph M Sheehan | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/senate-unit-backs-asia-defense-pact-foreign-relations-committee.html | SENATE UNIT BACKS ASIA DEFENSE PACT Foreign Relations Committee Votes 141  Ratification Next Week Indicated | By William S White | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/seoul-decries-armistice-rhee-spokesman-asks-u-s-to-recognize-red.html | SEOUL DECRIES ARMISTICE Rhee Spokesman Asks U S to Recognize Red Aggression | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/sharp-rise-urged-in-antitrust-fine-brownell-asks-maximum-of-50000.html | SHARP RISE URGED IN ANTITRUST FINE Brownell Asks Maximum of 50000 Instead of 5000 Citing 64Year Changes | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/son-to-the-maxwell-bursteins.html | Son to the Maxwell Bursteins | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/soviet-artists-to-visit-india.html | Soviet Artists to Visit India | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/state-crime-shows-rise-of-83-in-year.html | STATE CRIME SHOWS RISE OF 83 IN YEAR | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/state-job-head-picked-falk-city-democrat-chosen-as-civil-service.html | STATE JOB HEAD PICKED Falk City Democrat Chosen as Civil Service Unit President | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/strijdom-will-push-racial-voting-issue.html | STRIJDOM WILL PUSH RACIAL VOTING ISSUE | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/studebaker-talk-asked-union-requests-parley-after-vote-authorizes.html | STUDEBAKER TALK ASKED Union Requests Parley After Vote Authorizes Strike | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tachens-evacuation-begins-americans-are-taken-off.html | Tachens Evacuation Begins Americans Are Taken Off | By the United Press | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/texas-bishop-asks-curb-on-sherrill-presiding-episcopal-prelate-is.html | TEXAS BISHOP ASKS CURB ON SHERRILL Presiding Episcopal Prelate Is Accused in Convention Shift From Houston | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/thai-aides-may-visit-us-bangkok-hears-all-123-elected-assemblymen.html | THAI AIDES MAY VISIT US Bangkok Hears All 123 Elected Assemblymen Would Go | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/thomas-f-barrett.html | THOMAS F BARRETT | Special to The NeW York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tribute-to-u-s-doctors-aid-to-soviets-knowledge-in-heart-surgery.html | TRIBUTE TO U S DOCTORS Aid to Soviets Knowledge in Heart Surgery Lauded | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/turkey-makes-bid-to-egypt.html | Turkey Makes Bid to Egypt | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tv-merger-talks-on-hoffman-electronics-reported-parleying-with.html | TV MERGER TALKS ON Hoffman Electronics Reported Parleying With PackardBell | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/tweed-emphasized-at-london-opening.html | TWEED EMPHASIZED AT LONDON OPENING | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-n-refugee-aid-pushed.html | U N Refugee Aid Pushed | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-n-unit-sees-slight-discrimination-study-group-complains-to.html | U N UNIT SEES SLIGHT Discrimination Study Group Complains to Secretary | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-s-discourages-visits-to-captives-says-relatives-must-travel-to.html | U S DISCOURAGES VISITS TO CAPTIVES Says Relatives Must Travel to China at Their Own Risk  Calls Bid Propaganda | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/u-s-scores-soviet-on-atomic-talks-rabi-charges-moscow-makes.html | U S SCORES SOVIET ON ATOMIC TALKS Rabi Charges Moscow Makes Political Propaganda of UN Scientific Discussions | By Kathleen Teltsch | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/vietnam-accuses-aide-of-bao-dai-former-vice-premier-said-to-have.html | VIETNAM ACCUSES AIDE OF BAO DAI Former Vice Premier Said to Have Embezzled Big Sums From Regime | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/westchester-urges-early-link-of-roads.html | WESTCHESTER URGES EARLY LINK OF ROADS | Special to The New York Times | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/williams-signs-giant-contract-amoros-23d-on-brooks-roster-second.html | Williams Signs Giant Contract Amoros 23d on Brooks Roster Second Baseman Is 17th Player Listed by Polo Grounders  Sharman Basketball Star Induced to Join Dodger Farm | By John Drebinger | RE0000164550 | 1983-04-07 | B00000515350 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-22 | https://www.nytimes.com/1955/01/22/archives/wood-field-and-stream-aid-by-anglers-urged-to-halt-decline-in.html | Wood Field and Stream Aid by Anglers Urged to Halt Decline in Atlantic Salmon Resources | By Raymond R Camp | RE0000164550 | 1983-04-07 | B00000515350 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ballo-in-maschera-performed-at-met.html | BALLO IN MASCHERA PERFORMED AT MET | R P | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrs-colin-ross-has-daughteri.html | Mrs Colin Ross Has DaughterI | SpecJ to The ew York TJmel J | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/250-rebels-alert-costa-rica-anew-figueres-halts-victory-plans-of.html | 250 REBELS ALERT COSTA RICA ANEW Figueres Halts Victory Plans of Army to Counter Band in Northern Neutral Zone | By Sydney Gruson | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/5-issues-blocking-new-gatt-accord-hardest-is-clause-to-the-u-s-sign.html | 5 ISSUES BLOCKING NEW GATT ACCORD Hardest Is Clause to the U S Sign Pact Without Altering Its Farm Import Policy | By Michael L Hoffman | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/800000-germans-in-protest-tieup-ruhr-coal-and-steel-workers-fight.html | 800000 GERMANS IN PROTEST TIEUP Ruhr Coal and Steel Workers Fight Arming Adenauer Pledges Help to Labor | By M S Handler | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-critics-collection-henry-mcbride-at-87-recalls-artists-whose-work.html | A CRITICS COLLECTION Henry McBride at 87 Recalls Artists Whose Work He Knew and Fostered | By Aline B Saarinen | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-new-guinea-war-fought-with-ddt-big-strides-against-malaria-in.html | A NEW GUINEA WAR FOUGHT WITH DDT Big Strides Against Malaria in Some Places in a Land Where All Used to Suffer | By Robert Alden | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-primer-on-pot-roast.html | A Primer on Pot Roast | By Jane Nickerson | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-rich-diversity-the-age-of-belief-the-medieval-philosophers-edited.html | A Rich Diversity THE AGE OF BELIEF The Medieval Philosophers Edited by Anne Fremantle A Mentor Book 218 pp New York The New American Library Paper 50 cents Boston Houghton Mifflin Cloth 275 | By John Wild | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/a-summer-in-texas-recollection-creek-by-fred-gipson-208-pp-new-york.html | A Summer In Texas RECOLLECTION CREEK By Fred Gipson 208 pp New York Harper  Bros 275 | HAL BORLAND | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/accrediting-loss-stirs-maryland-u-new-regime-acts-to-restore.html | ACCREDITING LOSS STIRS MARYLAND U New Regime Acts to Restore Academic Standing  State Is Ready to Vote Funds | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/accuses-witness.html | Accuses Witness | GARY L CAREY | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/advertising-man-found-dead-in-car.html | ADVERTISING MAN FOUND DEAD IN CAR | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/all-fun-no-heart-the-sultan-and-the-lady-by-eric-linklater-257-pp.html | All Fun No Heart THE SULTAN AND THE LADY By Eric Linklater 257 pp New York Harcourt Brace  Co 350 | RICHARD SULLIVAN | RE0000164551 | 1983-04-07 | B00000515351 |

| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000164551 | 1983-04-07 | B00000515351 |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/an-abc-of-china-the-land-the-rulers-the-ruled-and-the-aims-under-a.html | AN ABC OF CHINA THE LAND THE RULERS THE RULED AND THE AIMS Under a Tight Dictatorship a Huge Population Is Driven Toward High Economic Goals | By Harry Schwartz | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/an-odyssey-of-escape-prisoners-bluff-by-rolf-magener-translated.html | An Odyssey of Escape PRISONERS BLUFF By Rolf Magener Translated from the German by Basil Creighton 250 pp New York E P Dutton  Co 375 | By Robert Payne | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/angry.html | Angry | CYNTHIA ARCHER | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ann-gilboy_y-t_o0-be-wed-i-syracuse-alumna-engaged.html | ANN GILBOyY TO0 BE WED I Syracuse Alumna Engaged | toI | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/anna-lebrun-becomes-bride.html | Anna LeBrun Becomes Bride | special to The New York Tlm | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/army-agency-moving-preventive-maintenance-unit-shifting-to-raritan.html | ARMY AGENCY MOVING Preventive Maintenance Unit Shifting to Raritan Arsenal | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/army-trounces-springfield-in-hockey-but-swimmers-lose-to-dartmouth.html | Army Trounces Springfield in Hockey but Swimmers Lose to Dartmouth CADET SIX SCORES ON HOME RINK 72 | By William J Briordy | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/as-humanly-foolish-as-the-rest-of-us-diplomatic-conclusions-by.html | As Humanly Foolish as the Rest of Us DIPLOMATIC CONCLUSIONS By Roger Peyrefitte Translated from the French by Edward Nyams 332 pp New York The Vanguard Press 350 | By William Barrett | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/at-grand-canyon-extensive-improvements-undertaken-on-both-the-north.html | AT GRAND CANYON Extensive Improvements Undertaken On Both the North and South Rims | By Susan Marsh | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/atom-guns-in-east-zone-russians-reported-bringing-in-nuclear.html | ATOM GUNS IN EAST ZONE Russians Reported Bringing In Nuclear Artillery Missiles | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/audrey-koeppel-to-be-wed.html | Audrey Koeppel to Be Wed | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/automobiles-skidding-hazards-of-winter-driving-are-studied-at.html | AUTOMOBILES SKIDDING Hazards of Winter Driving Are Studied At Testing Ground in Wisconsin | By Bert Pierce | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/aviation-more-lift-new-way-to-control-plane-speed-may-lead-to.html | AVIATION MORE LIFT New Way to Control Plane Speed May Lead to Reduction in Airports Size | By Richard Witkin | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/babies-that-growl-my-zoo-family-byhelen-martini-illustrated-295-pp.html | Babies That Growl MY ZOO FAMILY ByHelen Martini Illustrated 295 pp New York Harper  Bros 395 | By Ivan T Sanderson | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/barbara-d-reed-to-be-june-bride-student-at-wheaton-college-is.html | BARBARA D REED TO BE JUNE BRIDE Student at Wheaton College Is Betrothed to Maturin Livingston Delafield | Special to The New York TtmeJ | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/barbara-scribner-engaged.html | Barbara Scribner Engaged | Special to The New York Tlmem | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/barkervan-kleeek.html | BarkerVan Kleeek |  pecIal te the New York llmell | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/baroque-and-rococo-portugal-and-madeira-by-sacheverell-sitwell.html | Baroque And Rococo PORTUGAL AND MADEIRA By Sacheverell Sitwell Illustrated 242 pp New York British Book Center 4 | By V S Pritchett | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/beatrice-a-hinson-prospective-bride.html | BEATRICE A HINSON PROSPECTIVE BRIDE | SPecial to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/behind-the-turmoil-in-central-america.html | Behind the Turmoil In Central America | By Flora Lewis | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/betty-a-weber-becomesk-bride-married-in-huguenot-church-pelham.html | BETTY A WEBER BECOMESk BRIDE Married in Huguenot Church Pelham Manor to John Hilton Cuffing 2d | 3otal to The New York PtmeJ | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/binstein-scores-32-points.html | Binstein Scores 32 Points | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boat-show-sales-and-crowds-rise-purchases-increased-by-25-per-cent.html | BOAT SHOW SALES AND CROWDS RISE Purchases Increased by 25 Per Cent and Attendance by 10 Over Last Year | By Clarence E Lovejoy | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bolt-keeps-lead-in-san-diego-golf-houston-pros-72-for-203-heads.html | BOLT KEEPS LEAD IN SAN DIEGO GOLF Houston Pros 72 for 203 Heads Burke by 3 Shots  Two Share Third | By the United Press | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bonn-designates-new-aide-at-u-n-west-germanys-information-chief.html | BONN DESIGNATES NEW AIDE AT U N West Germanys Information Chief Will Be Observer Dr Riesser to Retire | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boston.html | Boston | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/boy-lacking-limbs-hopes-to-get-them-bolivian-9-with-hands-and-feet.html | BOY LACKING LIMBS HOPES TO GET THEM Bolivian 9 With Hands and Feet but No Arms or Legs Arrives for Treatment | By Emma Harrison | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bridge-safety-plays-some-of-the-simpler-ways-of-insuring-contracts.html | BRIDGE SAFETY PLAYS Some of the Simpler Ways of Insuring Contracts Are Often Overlooked | By Albert H Morehead | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/britain-seeking-formula-on-china-foreign-office-confirms-it-is.html | BRITAIN SEEKING FORMULA ON CHINA Foreign Office Confirms It Is Actively Studying Means of Halting Fighting | By Benjamin Welles | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/broader-easing-of-tariffs-urged-trade-spokesmen-at-hearing-go.html | BROADER EASING OF TARIFFS URGED Trade Spokesmen at Hearing Go Beyond Administrations Liberalization Program | By Brendan M Jones | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/bromeliads-are-indoor-headliners.html | BROMELIADS ARE INDOOR HEADLINERS | By Wendell Buck | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/brothers-tackle-vast-disposal-job-confident-of-handling-sale-of-24.html | BROTHERS TACKLE VAST DISPOSAL JOB Confident of Handling Sale of 24 Million Surplus From Kitimat B C Project | By James J Nagle | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/buyers-see-spring-bedecked-in-color-rosy-view-taken-of-season-at.html | BUYERS SEE SPRING BEDECKED IN COLOR Rosy View Taken of Season at Hand  One Calls This the Panchromatic Age | By Gene Boyo | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/by-way-of-report-hitchcock-plans-remake-of-thriller-addenda.html | BY WAY OF REPORT Hitchcock Plans Remake Of Thriller  Addenda | By A H Weiler | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cabinet-daunted-in-tariff-hearing-house-group-displays-power.html | CABINET DAUNTED IN TARIFF HEARING House Group Displays Power Discreetly but Executives Must Tread Softly | By Russell Baker | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/capetown-eased-law-for-midway-us-carrier-won-relaxation-of.html | CAPETOWN EASED LAW FOR MIDWAY US Carrier Won Relaxation of Segregation Example of Ship Held State Lesson | By Anthony Leviero | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ceasefire-in-far-east-would-be-test-for-un-if-russia-agreed.html | CEASEFIRE IN FAR EAST WOULD BE TEST FOR UN If Russia Agreed Security Council Might Be Able to Take Steps To End the Fighting | By Thomas J Hamilton | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/centers-of-discord-are-widespread-in-latin-america.html | CENTERS OF DISCORD ARE WIDESPREAD IN LATIN AMERICA | By Sam Pope Brewer | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cheers.html | Cheers | IRMA JAFFE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/christiewrlghtson.html | ChristieWrlghtson | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |

| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/close-look-at-clouzot-french-director-talks-of-his-methods-and.html | CLOSE LOOK AT CLOUZOT French Director Talks of His Methods And PrizeWinning Wages of Fear | By Anne Michaels | RE0000164551 | 1983-04-07 | B00000515351 |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/clues-to-the-news-about-russia-in-a-day-when-understanding-the.html | Clues to the News About Russia In a day when understanding the Soviet is vital a former Moscow correspondent offers a guide to reading between the lines of Russiancensored dispatches | By Harrison E Salisbury | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/communists-challenge-u-s-far-east-strategy-peiping-has-large-forces.html | COMMUNISTS CHALLENGE U S FAR EAST STRATEGY Peiping Has Large Forces Which It Can Throw Against Coastal Islands | By Hanson W Baldwin | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/competition.html | Competition | FREDERICK VEADER | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/connecticut-eyes-job-appointments-ribicoff-makes-up-his-lists-for.html | CONNECTICUT EYES JOB APPOINTMENTS Ribicoff Makes Up His Lists for 15 Commissionerships and 15 Deputies | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/constance-shields-prospective-bride.html | CONSTANCE SHIELDS PROSPECTIVE BRIDE | Special to The New York Ttmel | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/copper-aluminum-are-bid-up-abroad-copper-aluminum-in-heavy-demand.html | Copper Aluminum Are Bid Up Abroad COPPER ALUMINUM IN HEAVY DEMAND | By Jack B Ryan | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/criticizes-plot.html | Criticizes Plot | LAWRENCE B CHROW | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/cultural-mission-in-iceland.html | CULTURAL MISSION IN ICELAND | By Isaac Stern | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/d-w-brogan-reexamines-the-situations-at-home-politics-in-america-by.html | D W Brogan Reexamines The Situations at Home POLITICS IN AMERICA By D W Brogan 467 pp New York Harper  Bros 5 | By Henry Steele Commager | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dartmouth-wins-53-triumphs-over-yale-sextet-in-rough-game-at-new.html | DARTMOUTH WINS 53 Triumphs Over Yale Sextet in Rough Game at New Haven | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/daughter-tomrs-r-l-wickser.html | Daughter toMrs R L Wickser | SPecial to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/davidson-cassman-in-badminton-final.html | DAVIDSON CASSMAN IN BADMINTON FINAL | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/debate-on-arms-pool-reflects-paris-switch-french-would-centralize.html | DEBATE ON ARMS POOL REFLECTS PARIS SWITCH French Would Centralize Control Over Armament Production | By Harold Callender | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/democrats-swing-patronage-axe-on-capitol-hill-they-follow-usual.html | DEMOCRATS SWING PATRONAGE AXE On Capitol Hill They Follow Usual Course of Ousting the GOP Appointees | By Allen Drury | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/detroit-signs-paray-to-2year-contract.html | DETROIT SIGNS PARAY TO 2YEAR CONTRACT | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/disappointed.html | Disappointed | W D KATZENSTEIN | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/disputable.html | Disputable | WILLIAM S SELFE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dixonyates-foes-change-strategy-press-for-delays-democrats-act-to.html | DIXONYATES FOES CHANGE STRATEGY PRESS FOR DELAYS Democrats Act to Beat Pact in Joint Committee  AEC Reactor Program Scored | By the United Press | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dodgers-sign-hodges-for-33000-first-baseman-24th-of-team-in-line.html | Dodgers Sign Hodges for 33000 First Baseman 24th of Team in Line Gets Pay Rise | By John Drebinger | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/don-giovanni-style-unrealistic-staging-may-be-justifiable-but.html | DON GIOVANNI STYLE Unrealistic Staging May Be Justifiable But Setting Must Not Be Cumbersome | By Howard Taubman | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dorothy-fosdick-weighs-americas-role-abroad-common-sense-and-world.html | Dorothy Fosdick Weighs Americas Role Abroad COMMON SENSE AND WORLD AFFAIRS By Dorothy Fosdick 207 pp New York Harcourt Brace  Co 350 | By Adolf A Berle Jr | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/dr-carters-dilemmas-the-healer-by-frank-g-slaughter-316-pp-new-york.html | Dr Carters Dilemmas THE HEALER By Frank G Slaughter 316 pp New York Doubleday  Co 395 | CHARLES LEE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/education-in-review-some-fads-and-frills-in-the-classroom-are.html | EDUCATION IN REVIEW Some Fads and Frills in the Classroom Are Recommended as Additions to the Three Rs | By Benjamin Fine | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/edward-d-havens.html | EDWARD D HAVENS | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/edward-j-kenner.html | EDWARD J KENNER | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/egypt-says-iraq-binds-arab-unit-tells-league-members-all-would-be.html | EGYPT SAYS IRAQ BINDS ARAB UNIT Tells League Members All Would Be Involved if Turkey Were Victim of Attack | By Robert C Doty | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/elizabeth-holter-ives-married-in-greenwich-to-david-c-clark.html | Elizabeth Holter Ives Married In Greenwich to David C Clark | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/elizabeth-piper-ill-be-married-alumna-of-mills-college-in.html | ELIZABETH PIPER ILL BE MARRIED Alumna of Mills College in California Engaged to John Harder Harvard Graduate | Special to The New York Timer | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/enid-mackl_____ee-engaged-i-beaver-college-alumna-will-bei.html | ENID MACKLEE ENGAGED I Beaver College Alumna Will BeI | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/entranced.html | Entranced | MICHAEL DAVIS | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/extending-of-life-of-aged-at-issue-county-group-in-ontario-bars.html | EXTENDING OF LIFE OF AGED AT ISSUE County Group in Ontario Bars Artificial Prolongation for the Indigent in Hospitals | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/face-is-a-basic-issue-in-asia-how-to-save-face-and-what-it-means-to.html | Face Is a Basic Issue in Asia How to save face and what it means to lose face are major considerations for Western officials in dealing with the East | By Peggy Durdin | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/family-talk-from-dinah-shore-singing-star-gives-only-scant.html | FAMILY TALK FROM DINAH SHORE Singing Star Gives Only Scant Information About Herself | By J P Shanley | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/farm-prices-fail-to-follow-trend-national-policy-of-agriculture.html | FARM PRICES FAIL TO FOLLOW TREND National Policy of Agriculture Supports and Foreign Aid Halt Historic Downturn | By J H Carmical | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/federal-road-aid-tolls-and-interest-rouse-opposition-to-clay-plan.html | FEDERAL ROAD AID Tolls and Interest Rouse Opposition to Clay Plan | J C I | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/fliers-relatives-torn-by-dilemma-talks-with-many-indicate-a-growing.html | FLIERS RELATIVES TORN BY DILEMMA Talks With Many Indicate a Growing Sentiment for Visiting Red China | By Milton Bracker | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/follow-through-care-must-be-steady-not-off-again-on-again.html | FOLLOW THROUGH Care Must Be Steady Not Off Again on Again | By Louis Fabian Bachrach | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/food-for-china-urged.html | Food for China Urged | SAMUEL MICHAELSON | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/for-continental-solidarity-importance-of-latinamerican-ties-in.html | For Continental Solidarity Importance of LatinAmerican Ties in Combating Communism Stressed | ARTHUR BLISS LANE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/forever-shaw-the-doctors-dilemma-mocks-medical-men.html | FOREVER SHAW  The Doctors Dilemma Mocks Medical Men | By Brooks Atkinson | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/france-cuts-deficit-1954-exports-show-18-gain-over-previous-year.html | FRANCE CUTS DEFICIT 1954 Exports Show 18 Gain Over Previous Year | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/frederlchhorne-to-wed-miss-schwartz.html | FrederlchHorne to Wed Miss Schwartz | special to he New York Times | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/free-airline-ride-offered-families-sentiment-among-prisoners-kin-is.html | FREE AIRLINE RIDE OFFERED FAMILIES Sentiment Among Prisoners Kin Is More Favorable but U S Policy Is Not Fixed | By Charles E Egan | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/freedom-for-soviet-scientists.html | Freedom for Soviet Scientists | R K P | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/full-data-sought-on-rainmaking-president-s-weather-advisers-ask.html | FULL DATA SOUGHT ON RAINMAKING President s Weather Advisers Ask Those Engaged in It to Report Results | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/fur-union-moves-to-a-f-l-merger-delegates-at-special-meeting-vote.html | FUR UNION MOVES TO A F L MERGER Delegates at Special Meeting Vote to Join Butchers  113 Locals to Ballot | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/gambling-craze-worrying-bonn-u-s-blamed-for-the-money-lost-in-slot.html | GAMBLING CRAZE WORRYING BONN U S Blamed for the Money Lost in Slot Machines by Workers in Ruhr | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/goucher-continues-plan-college-will-admit-high-school-pupils-before.html | GOUCHER CONTINUES PLAN College Will Admit High School Pupils Before Graduation | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/greenwich-finds-what-tax-score-is-study-shows-vacant-land-is-asset.html | GREENWICH FINDS WHAT TAX SCORE IS Study Shows Vacant Land Is Asset but Apartments and Stores Do Not Pay Way | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/guatemala-pushes-conference-plans.html | GUATEMALA PUSHES CONFERENCE PLANS | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/guatemala-rebel-gains-sanctuary-colonel-named-as-leader-of-thwarted.html | GUATEMALA REBEL GAINS SANCTUARY Colonel Named as Leader of Thwarted Plot Gets Asylum in Salvadoran Embassy | By Paul P Kennedy | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/haldenstelntarlow.html | HaldenstelnTarlow | lecIal to The ew York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/half-of-radcliffe-fund-raised.html | Half of Radcliffe Fund Raised | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hannah-j-jones-will-be-married-centenary-alumna-engaged-to-sydney-g.html | HANNAH J JONES WILL BE MARRIED Centenary Alumna Engaged to Sydney G Smith Jr a Graduate of Princeton | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hatoyama-makes-bid-to-electorate-he-and-chief-aides-stress.html | HATOYAMA MAKES BID TO ELECTRORATE He and Chief Aides Stress Japanese Independence in Addresses on Policy | By William J Jorden | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/he-belonged-to-no-one-but-himself-the-last-of-the-bohemians-twenty.html | He Belonged to No One But Himself THE LAST OF THE BOHEMIANS Twenty Years with LeonPaul Fargue By Andre Beucler Translated from the French by George Sainsbury Introduction by Archibald MacLeish 237 pp New York William Sloane Associates 375 | By Max White | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/head-of-board-named-by-colgate-university.html | Head of Board Named By Colgate University | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/health-message-put-off-presidents-note-on-far-east-going-to.html | HEALTH MESSAGE PUT OFF Presidents Note on Far East Going to Congress Tomorrow | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/here-is-argentina-the-united-states-and-argentina-by-arthur-p.html | Here Is Argentina THE UNITED STATES AND ARGENTINA By Arthur P Whitaker 272 pp Cambridge Mass Harvard University Press 475 | By Milton Bracker | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/highroads-for-tomorrow-new-600000000-bridge-and-highway-program.html | HIGHROADS FOR TOMORROW New 600000000 Bridge and Highway Program Expected To Help Through Traffic More Than Local Drivers | By Joseph C Ingraham | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hollywood-dossier-an-oklahoma-impasse-rain-on-racers.html | HOLLYWOOD DOSSIER An Oklahoma Impasse  Rain on Racers | By Thomas M Pryor | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/holmes.html | Holmes | CHARLES BOEWE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hospital-expansion-set-presbyterian-in-newark-to-get-cobalt.html | HOSPITAL EXPANSION SET Presbyterian in Newark to Get Cobalt Radiation Machine | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hospital-will-expand-st-elizabeth-in-elizabeth-maps-5000000-project.html | HOSPITAL WILL EXPAND St Elizabeth in Elizabeth Maps 5000000 Project | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/how-a-global-policy-is-evolved-here-is-a-report-on-how-the.html | How a Global Policy Is Evolved Here is a report on how the Secretary of State uses vital sources of information and counsel inside and outside his department to help shape our world policy | By Dorothy Fosdick | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/how-yugoslavs-see-their-policy-tito-wants-arms-aid-without-a-link.html | HOW YUGOSLAVS SEE THEIR POLICY Tito Wants Arms Aid Without a Link to Any Bloc | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/hurdles-in-congress-for-a-federal-budget-subcommittees-begin-by.html | HURDLES IN CONGRESS FOR A FEDERAL BUDGET Subcommittees Begin By Analyzing Money Requests One By One | By John D Morris | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/i-mrs-willam-sloe-has-child-i.html | I Mrs Willam Sloe Has Child I | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/in-the-main-stream-history-of-christian-philosophy-in-the-middle.html | In the Main Stream HISTORY OF CHRISTIAN PHILOSOPHY IN THE MIDDLE AGES By Etienne Gilson 829 pp New York Random House 750 | By Reinhold Niebuhr | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ipatricia-carroll-is-we-in-jersey-she-is-married-in-maplewood-to.html | IPATRICIA CARROLL IS WE IN JERSEY She Is Married in Maplewood to Martin H Buehler 3d 15 Attend Couple | Splal to The New York Tlmem | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/its-an-old-story-war-and-other-subjects-are-treated-upon-in-several.html | ITS AN OLD STORY War and Other Subjects Are Treated Upon in Several New Films | By Bosley Crowther | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/j-w-church-weds-elizabeth-s-genz.html | J W CHURCH WEDS ELIZABETH S GENZ | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/janice-harrison-to-be-bride.html | Janice Harrison to Be Bride | Special to The New ork Ti r | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/japan-to-broaden-red-cultural-tie-wrestling-team-is-visiting-soviet.html | JAPAN TO BROADEN RED CULTURAL TIE Wrestling Team Is Visiting Soviet  Art and Drama Exchanges Proposed | By Robert Trumbull | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/japanese-divers-sought-australia-to-admit-130-more-for-pearl-fleets.html | JAPANESE DIVERS SOUGHT Australia to Admit 130 More for Pearl Fleets | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-action-due-on-water-supply-republican-plan-calls-for-a.html | JERSEY ACTION DUE ON WATER SUPPLY Republican Plan Calls for a 200000 Study With Result Put to Voters in Fall | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-nuptials-for-lillian-clark-she-is-escorted-by-brother-at.html | JERSEY NUPTIALS FOR LILLIAN CLARK She is Escorted by Brother at Wedding in Montclair to Arthur D Sudall | lecial to The New York Timel | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-planners-to-gather.html | Jersey Planners to Gather | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-skiers-triumph-beat-new-york-councils-men-and-women-in-giant.html | JERSEY SKIERS TRIUMPH Beat New York Councils Men and Women in Giant Slalom | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/jersey-to-discuss-school-problems-regional-parleys-to-be-held-in.html | JERSEY TO DISCUSS SCHOOL PROBLEMS Regional Parleys to Be Held in Spring to Mass Data for White House Conference | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/joan-sdominick-to-be-wedmay-t_4-chemist-engaged-to-carroll-w.html | JOAN SDOMINICK TO BE WEDMAY t4 Chemist Engaged to Carroll W Bartlett Graduate of  University of Maryland | tteal to rAe New York Tla8 | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-a-meszaros.html | JOHN A MESZAROS | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-francis-devlin-marries-ruth-vogt.html | JOHN FRANCIS DEVLIN MARRIES RUTH VOGT | special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/john-w-benner.html | JOHN W BENNER | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/joseph-a-poskay-sr.html | JOSEPH A POSKAY SR | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/kerensky-offers-new-beria-theory-tells-of-hints-he-received-that.html | KERENSKY OFFERS NEW BERIA THEORY Tells of Hints He Received That Police Head Planned Revolt in Caucasus | By Alexander Kerensky Copyright 1935 By North American Newspaper Alliance Inc | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/ladejinsky-case-examined-episode-believed-to-misrepresent-american.html | Ladejinsky Case Examined Episode Believed to Misrepresent American Mind and Spirit | ARNOLD NASH | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/lawrenceville-on-top-triumphs-by-30-over-the-hill-school-hockey.html | LAWRENCEVILLE ON TOP Triumphs by 30 Over The Hill School Hockey Team | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/leatherhill.html | LeatherHill | eelal to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/les-six-once-more-famous-french-group-reunited-in-album.html | LES SIX ONCE MORE Famous French Group Reunited in Album | By Harold C Schonberg | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ANNE KROLL | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WALTER ADAMS | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/levitt-says-state-will-expand-role-in-aid-to-schools-more.html | LEVITT SAYS STATE WILL EXPAND ROLE IN AID TO SCHOOLS More Sympathetic Attitude Toward Local Communities Is Controllers Program | By Benjamin Fine | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/life-with-father-1955-model-it-seems-a-dismaying-job-to-be-a-daddy.html | Life With Father 1955 Model It seems a dismaying job to be a Daddy these days but experts say it isnt so | By C B Palmer | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/little-america-base-closed-new-antarctic-camp-sought-expedition.html | Little America Base Closed New Antarctic Camp Sought Expedition Sails East Along Coast in Hunt for Landing Spot After Completing Tests and Leaving Letter From Commander | By Walter Sullivan | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/longterm-issue-by-us-expected-financial-community-notes-year-and.html | LONGTERM ISSUE BY US EXPECTED Financial Community Notes Year and Half Has Passed Since Humphrey 3 14s | By Paul Heffernan | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/los-angeles-fete-set-for-marthur-general-to-be-75-wednesday.html | LOS ANGELES FETE SET FOR MARTHUR General to Be 75 Wednesday Dedication of Monument to Cap 2Day Celebration | By Gladwin Hill | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/louise-orlando-to-be-bride.html | Louise Orlando to Be Bride | Special to The New York Tlmel | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/malayans-to-pick-own-lawmakers-first-national-elections-will-bring.html | MALAYANS TO PICK OWN LAWMAKERS First National Elections Will Bring Legislature Closer to Popular Rule | By Tillman Durdin | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/manhattan-rallies-in-second-half-to-vanquish-st-francis-in.html | Manhattan Rallies in Second Half to Vanquish St Francis in Basketball Contest JASPERS SET BACK TERRIERS 73 TO 69 | By Roscoe McGowen | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/marilyn-j-lari-married-upstatf-gowned-in-iceblue-taffet-at-syracuse.html | MARILYN J LARI MARRIED UPSTATF Gowned in IceBlue Taffet at Syracuse Marriage to Dr Robert WilkinsOn | Special to The New York Tim | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/market-break-fails-to-dampen-interest-in-monthly-investment.html | Market Break Fails to Dampen Interest in Monthly Investment INVESTMENT PLAN NOW ONE YEAR OLD | By J E McMahon | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mary-gall-fiancee-of-dr-j-s-horsley-3d.html | Mary Gall Fiancee of Dr J S Horsley 3d | Slelal to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mary-van-poppeleni-to-marry-in-ringi.html | MARY VAN POPPELENI TO MARRY IN RINGI | SlCial to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/maryb-cartuy-brilb-in-suburbs-rosemont-alumna-is-married-to-pvt.html | MARYB CARTUY BRIIB IN SUBURBS Rosemont Alumna is Married to Pvt Donald Moriarty in Bloomfield Church | peclal to e ew York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/maurice-sandler.html | MAURICE SANDLER | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mayor-asks-more-of-daylight-time-urges-city-council-to-adopt-a.html | MAYOR ASKS MORE OF DAYLIGHT TIME Urges City Council to Adopt a Local Law Extending It Through October | By Paul Crowell | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mcarthy-assails-coexistence-idea-tells-newark-audience-that.html | MCARTHY ASSAILS COEXISTENCE IDEA Tells Newark Audience That Advocates of Such a Plan Serve Chinese Reds | By Russell Porter | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/melodic-whirlwind-paganini-a-biography-of-the-greatest-virtuoso-of.html | Melodic Whirlwind PAGANINI A Biography of the Greatest Virtuoso of All Time By Renee de Saussine Translated from the French by Marjorie Laurie Foreword by Jacques Thibauld Illustrated 271 pp New York McGrawHill Book Company 450 | By Abram Chasins | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/memo-from-the-markets.html | Memo From the Markets | By Betty Pepis | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/men-who-go-underground-the-darkness-under-the-earth-by-norbert.html | Men Who Go Underground THE DARKNESS UNDER THE EARTH By Norbert Casteret Illustrated 174 pp New York Henry Holt  Co 350 | By Jonathan N Leonard | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mi-jeahreimah-beome-ehoaged-newspaper-staff-member-to-be-wed-to.html | MI JEAHREIMAH BEOME EHOAGED Newspaper Staff Member to Be Wed to Thomas Huhes a Former Senate Aide | Special to The New York Time | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/midwest-ski-boom-biggest-sport-season-yet-looms-for-minnesota.html | MIDWEST SKI BOOM Biggest Sport Season Yet Looms for Minnesota Wisconsin and Michigan | By Seth S King | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/milwaukee-woos-the-drama-new-theatre-will-open-tuesday-with-funds.html | MILWAUKEE WOOS THE DRAMA New Theatre Will Open Tuesday With Funds From Local Fans | By Walter Monfried | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-fphox-alumnaof-centenary-junior-college-married-to-george-e.html | miSS FPHOX Alumnaof Centenary Junior College Married to George E Brunnerr Yale Graduate | pecill to The New York Timel | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-grace-e-lynchi-ncace-r-o-vere4ni.html | MISS GRACE E LYNCHI NCACE r o VErE4NI | ggpecf81 toCe New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-jane-ahlquist-engaged-to-marry.html | MISS JANE AHLQUIST ENGAGED TO MARRY | Special to The New York Tlmem | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-kallay___-is-engaged-nursing-school-graduate-to-be1-married.html | MISS KALLAY IS ENGAGED Nursing School Graduate to Be1 Married to Dr Robert Schick | Speclsl tone New York Ttzfies I | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-moran-to-be-wed-brandeis-graduate-betrothed-to-william-r.html | MISS MORAN TO BE WED Brandeis Graduate Betrothed to William R Sapers | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-sally-watters-bride-in-scarsdale.html | MISS SALLY WATTERS BRIDE IN SCARSDALE | Special to Xhe New York Ximen | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/miss-shedleski-fianceei-rosemont-graduate-is-engagedi-.html | MISS SHEDLESKI FIANCEEI Rosemont Graduate Is EngagedI | i1 | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/misshope-coneh-i-becomis-fiancee-graduate-education-student-is.html | MISSHOPE CONEH I BECOMIS FIANCEE Graduate Education Student Is Engaged to Dr Gerald Solomons of Providence | Ill eclat to Tn Hew Yo rk Tlm | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/missimelstein-will-bb-irriei-nursing-journal-associate-editor.html | MISSIMELSTEIN WILL BB IRRIEI Nursing Journal Associate Editor Engaged to Norman A Schorr a Publicist | SPecial to JLe New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/modifying-the-scrip-system-adaptation-to-conditions-of-country.html | Modifying the Scrip System Adaptation to Conditions of Country Where Troops Ave Stationed Asked | RALPH McCABE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mood-on-formosa-dismay-and-uncertainty-communist-drive-and-us.html | MOOD ON FORMOSA DISMAY AND UNCERTAINTY Communist Drive and US Reaction Dim Celebrations of the New Year | By Henry R Lieberman | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/moss-5set-victor-at-australian-net-moss-turns-backs-emerson-in-5.html | Moss 5Set Victor At Australian Net MOSS TURNS BACKS EMERSON IN 5 SETS | By the United Press | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrs-cole-is-betbotheo-daughter-of-mrs-e-j.html | MRS COLE IS BETBOTHEO  Daughter of Mrs E J | Capen1 | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrs-john-borg-dies-church-work-leader.html | MRS JOHN BORG DIES CHURCH WORK LEADER | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/mrsauchincloss-wed-i-i-she-is-married-in-montclair-to.html | MRSAUCHINCLOSS WED I I She Is Married in Montclair to | IVONTCLAIR | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/named-to-yale-magazine-post.html | Named to Yale Magazine Post | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nationalists-oppose-move-to-quit-chinese-isles-with-u-s-navy-aid.html | Nationalists Oppose Move to Quit Chinese Isles With U S Navy Aid FORMOSA RESISTS EVACUATION MOVE | By Henry R Lieberman | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/navy-five-scores-over-p-m-c-7148-smalley-notches-18-counters-to.html | NAVY FIVE SCORES OVER P M C 7148 Smalley Notches 18 Counters to Pace Middies to Fourth Triumph This Season | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nehrus-party-faces-test-with-communists-andhra-state-election-poses.html | NEHRUS PARTY FACES TEST WITH COMMUNISTS Andhra State Election Poses Direct Challenge to Democratic System | By A M Rosenthal | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-fight-shapes-up-for-freer-immigration-modifications-of-the-law.html | NEW FIGHT SHAPES UP FOR FREER IMMIGRATION Modifications of the Law at This Session Have a Better Chance | By Cabell Phillips | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-l-i-wind-tunnel-polytechnic-unit-to-use-heated-air-for.html | NEW L I WIND TUNNEL Polytechnic Unit to Use Heated Air for Hypersonic Speeds | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/new-yorks-traffic-problem-cause-and-cures.html | NEW YORKS TRAFFIC PROBLEM CAUSE AND CURES | J C I | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-and-gossip-of-the-rialto-players-for-shangrila-now-being-lined.html | NEWS AND GOSSIP OF THE RIALTO Players for ShangriLa Now Being Lined Up Other Items | By Arthur Gelb | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-and-notes-gathered-from-the-studios-mary-martins-peter-pan-to.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Mary Martins Peter Pan to Be Seen In TwoHour N B C Show  Items | By Val Adams | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/news-of-the-world-of-stamps-output-of-157-countries-last-year.html | NEWS OF THE WORLD OF STAMPS Output of 157 Countries Last Year Totaled 2200 Items | By Kent B Stiles | RE0000164551 | 1983-04-07 | B00000515351 |

| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nielsen-triumphs-in-4095-mile-run-for-track-record-defeats-santee.html | NIELSEN TRIUMPHS IN 4095 MILE RUN FOR TRACK RECORD Defeats Santee by 15 Yards With FinalLap Drive on Flat Washington Track | By Joseph M Sheehan | RE0000164551 | 1983-04-07 | B00000515351 |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/north-sea-is-warmer-sardines-and-tuna-now-found-in-it-germans.html | NORTH SEA IS WARMER Sardines and Tuna Now Found in It Germans Report | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/notes-on-science-heart-strain-on-navy-fliers-high-research-stations.html | NOTES ON SCIENCE Heart Strain on Navy Fliers High Research Stations | R K P | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/nylundmehrmann.html | NylundMehrmann | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/obituary-1-no-title.html | Obituary 1  No Title | HARRY G SEiDEN | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/of-flesh-and-spirit-bride-for-new-orleans-by-edward-f-murphy-313-pp.html | Of Flesh And Spirit BRIDE FOR NEW ORLEANS By Edward F Murphy 313 pp Garden City Hanover House 375 | ANDREA PARKE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/on-shooting-a-camera-film-of-van-drutens-i-am-a-camera-with.html | ON SHOOTING A CAMERA Film of Van Drutens I Am a Camera With Variations Is Taking Shape | By Stephen Watts | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/only-love-remains-the-collected-poems-of-edith-sitwell-442-pp-new.html | Only Love Remains THE COLLECTED POEMS OF EDITH SITWELL 442 pp New York Vanguard Press 650 | By Kenneth Rexroth | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/opera.html | OPERA | ROBERT BREUER | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/operation-coffeyville-the-dalton-brothers-and-their-astounding.html | Operation Coffeyville THE DALTON BROTHERS and Their Astounding Career of Crime By an Eye Witness Introduction by Burton Rascoe Illustrated 251 pp New York Frederick Fell 350 | By Hoffman Birney | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/osmunluz.html | OsmunLuz | Special to The New York TmeS | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/paris-protects-louvre-art-as-seine-flood-peril-rises-paris.html | Paris Protects Louvre Art As Seine Flood Peril Rises PARIS SAFEGUARDS ITS ART TREASURE | By Arthur O Sulzberger | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/parties.html | PARTIES | SIDNEY F TYLER JR | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/picasso-facets-paintings-1920-to-1944-stress-his-sureness.html | PICASSO FACETS Paintings 1920 to 1944 Stress His Sureness | By Howard Devree | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/poona-ii-is-outrun-by-great-captain-choice-trails-4770-winner-in.html | POONA II IS OUTRUN BY GREAT CAPTAIN Choice Trails 4770 Winner in San Marcos on Coast  Blue Butterfly First | By the United Press | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/port-rule-sought-by-san-francisco-city-seeks-to-acquire-control-of.html | PORT RULE SOUGHT BY SAN FRANCISCO City Seeks to Acquire Control of Facilities From State  Scope of Plan Outlined | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/postwar-novelists.html | PostWar Novelists | ERIC SELLIN | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/president-takes-risks-in-tv-news-questions-white-house-apparently.html | PRESIDENT TAKES RISKS IN TV NEWS QUESTIONS White House Apparently Believes Advantages Outweigh Dangers Of Unfavorable Publicity | By Arthur Krock | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/president-to-set-u-s-defense-area-in-formosa-policy-congress.html | PRESIDENT TO SET U S DEFENSE AREA IN FORMOSA POLICY Congress Message Tomorrow Will Clarify U S Purposes and Request Support | By Elie Abel | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/princeton-shows-basic-edison-bulb-exhibit-marks-75th-year-of-his.html | PRINCETON SHOWS BASIC EDISON BULB Exhibit Marks 75th Year of His Chance Observation of Negative Electric Flow | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/princeton-to-get-civil-liberty-file-a-c-l-u-archives-covering.html | PRINCETON TO GET CIVIL LIBERTY FILE A C L U Archives Covering Period From 1917 to 1946 Available to Scholars | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/prison-rebellion-points-up-issue-of-reform-changes-in-penal-system.html | PRISON REBELLION POINTS UP ISSUE OF REFORM Changes in Penal System That Would Keep Hope Alive Are Stressed | By John H Fenton | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/queens-legislators-back-city-on-debt.html | QUEENS LEGISLATORS BACK CITY ON DEBT | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/questions-to-answer.html | QUESTIONS TO ANSWER | By Archer P Whallon | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/quill-asks-to-see-transit-accounts-he-seeks-opening-of-books-to.html | QUILL ASKS TO SEE TRANSIT ACCOUNTS He Seeks Opening of Books to Assist Union Search for Hidden Treasure | By Stanley Levey | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/quiz-programs-panel-shows-retain-appeal-while-using-relatively.html | QUIZ PROGRAMS Panel Shows Retain Appeal While Using Relatively Inexpensive Formula | By Jack Gould | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/rangers-lose-31-to-boston-bruins-blues-toppled-on-hub-rink.html | RANGERS LOSE 31 TO BOSTON BRUINS Blues Toppled on Hub Rink Canadiens Defeat Hawks and Leafs Nip Wings | By the United Press | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/raymond-b-zacharias.html | RAYMOND B ZACHARIAS | special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archiv es/records-by-mail-public-shows-interest-in-book-clubs-plan.html | RECORDS BY MAIL Public Shows Interest In Book Clubs Plan | By John Briggs | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/reds-join-hindu-protest-parade-assails-slaughtering-of-cows-and.html | REDS JOIN HINDU PROTEST Parade Assails Slaughtering of Cows and Serving of Beef | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/refugee-camps-investigated.html | Refugee Camps Investigated | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/regina-a-meany-betrothed.html | Regina A Meany Betrothed | Special to The New York hes | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/rehabilitation-profit-a-report-on-concern-for-human-beings-in-home.html | Rehabilitation Profit A Report on Concern for Human Beings In Home for Aged and Infirm Hebrews | By Howard A Rusk M D | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/reportage-in-covers-a-shelf-of-new-volumes-on-photography.html | REPORTAGE IN COVERS A Shelf of New Volumes On Photography | By Jacob Deschin | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/riceorourke.html | RiceORourke | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/road-plan-means-bulldozer-boom-earthmoving-tool-industry-to-play.html | ROAD PLAN MEANS BULLDOZER BOOM EarthMoving Tool Industry to Play Big Role in 10Year U S Highway Program | By Alfred R Zipser Jr | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/rutgers-alumni-to-honor-case.html | Rutgers Alumni to Honor Case | Special to the New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/schedule-change-for-title-tennis-voted-by-uslta-coast-delegates.html | SCHEDULE CHANGE FOR TITLE TENNIS VOTED BY USLTA Coast Delegates Succeed in Setting Finals on Sept 5 Instead of Sept 11 | DAVIS CUP PLANS ARE HIT | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/school-guidance-is-called-faulty-educators-favor-combining.html | SCHOOL GUIDANCE IS CALLED FAULTY Educators Favor Combining Counseling With Teaching to Halt DropOuts | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/science-in-review-narrows-suspension-bridge-will-be-climax-of-long.html | SCIENCE IN REVIEW Narrows Suspension Bridge Will Be Climax Of Long History of Engineering Progress | By Robert K Plumb | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/secrecy-governs-new-cabinet-unit-unanimity-is-aim-of-council-set-up.html | SECRECY GOVERNS NEW CABINET UNIT Unanimity Is Aim of Council Set Up to Aid Presidents Foreign Economic Policy | By John D Morris | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/secrets-of-soviet-held-by-u-s-army-191939-party-files-present.html | SECRETS OF SOVIET HELD BY U S ARMY 191939 Party Files Present Picture of Endless Spying Terror Against People | By Harry Schwartz | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/shahns-humanity-a-retrospective-reveals-theme-comes-first.html | SHAHNS HUMANITY A Retrospective Reveals Theme Comes First | By Stuart Preston | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/show-tunes-on-camden-label.html | SHOW TUNES ON CAMDEN LABEL | J W | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/smith-opens-whitman-display.html | Smith Opens Whitman Display | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/smith-president-answers-critics.html | Smith President Answers Critics | B F | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/smithcrum.html | SmithCrum | Special to The New York limes | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/son-to-mrs-s-valentine-3d.html | Son to Mrs S Valentine 3d | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/south-africa-lifts-atomic-ore-output.html | SOUTH AFRICA LIFTS ATOMIC ORE OUTPUT | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/soviet-proclaims-new-peace-drive-return-of-its-envoys-in-west.html | SOVIET PROCLAIMS NEW PEACE DRIVE Return of Its Envoys in West Accompanied by Campaign Against Bonn Arming | By Clifton Daniel | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Isaac Rosenfeld | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/speaking-of-slim-coats-.html | Speaking of Slim Coats | By Dorothy Hawkins | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/speedy-trial-set-for-prison-rebels-massachusetts-convicts-face-20.html | SPEEDY TRIAL SET FOR PRISON REBELS Massachusetts Convicts Face 20 Years More for Revolt and Holding Hostages | By John H Fenton | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/sports-of-the-times-an-old-celtic-discourses.html | Sports of The Times An Old Celtic Discourses | By Arthur Daley | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/stocks-lag-behind-rise-in-economy-39-relationship-with-national.html | Stocks Lag Behind Rise in Economy  39 Relationship With National Product Is Possibly Obsolete | By Burton Crane | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/strolz-wins-constant-trophy-ski-race-at-stowe-austrian-scores-with.html | Strolz Wins Constant Trophy Ski Race at Stowe AUSTRIAN SCORES WITH 2232 MILE | By Michael Strauss | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/support-for-talent-managers-must-invest-in-future-of-artists.html | SUPPORT FOR TALENT Managers Must Invest In Future of Artists | By Olin Downes | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/supranational.html | Supranational | HENRY L MASON | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/symbols.html | SYMBOLS | W L WERNER | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/talks-on-religion-rouse-british-ire-official-broadcasting-system-is.html | TALKS ON RELIGION ROUSE BRITISH IRE Official Broadcasting System Is Attacked for Booking a Scientific Humanist | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-amish-and-music-musical-is-set-among-the-amish.html | THE AMISH AND MUSIC MUSICAL IS SET AMONG THE AMISH | By Murray Schumach | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-antics-of-auntie-auntie-mame-by-patrick-dennis-280-pp-new-york.html | The Antics of Auntie AUNTIE MAME By Patrick Dennis 280 pp New York Vanguard Press 350 | BEN CRISLER | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-brain-is-not-outmoded-amazing-new-machines-do-almost-anything.html | The Brain Is Not Outmoded Amazing new machines do almost anything theyre told  but it still takes man himself to make a mistake | By Robert Berdiner | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-dance-diplomacy-limon-makes-conquest-in-south-america.html | THE DANCE DIPLOMACY Limon Makes Conquest In South America | By John Martin | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-dark-blue-yonder-the-four-winds-by-david-beaty-320-pp-new-york.html | The Dark Blue Yonder THE FOUR WINDS By David Beaty 320 pp New York William Morrow  Co 350 | By Burke Wilkinson | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-despised-husband-a-ghost-at-noon-by-alberto-moravia-translated.html | The Despised Husband A GHOST AT NOON By Alberto Moravia Translated from the Italian by Angus Davidson 247 pp New York Farrar Straus  Young 350 | By Paolo Milano | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-duck-hunt.html | The Duck Hunt | H SPOKOINI | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-field-of-travel-rail-link-for-newfoundlands-roads-bermuda-and-u.html | THE FIELD OF TRAVEL Rail Link for Newfoundlands Roads  Bermuda and U S Cut the Red Tape | By Diana Rice | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-financial-week-stock-average-is-scarcely-changed-but-dwindling.html | THE FINANCIAL WEEK Stock Average Is Scarcely Changed but Dwindling Volume Reflects Caution Among Traders | TEM | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-guard-and-his-hero-assignment-churchill-by-inspector-walter-h.html | The Guard And His Hero ASSIGNMENT CHURCHILL By Inspector Walter H Thompson of Scotland Yard 309 pp New York Farrar Straus  Young 375 | By Roger Pippett | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-method-is-the-means-stanislavsky-directs-by-nikolai-m-gorchakov.html | The Method Is the Means STANISLAVSKY DIRECTS By Nikolai M Gorchakov Translated from the Russian by Miriam Goldina Foreword by Norris Houghton 402 pp New York Funk  Wagnalls Company 475 | By Joshua Logan | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-party-liner-the-captain-leaves-his-ship-the-story-of-the.html | The Party Liner THE CAPTAIN LEAVES HIS SHIP The Story of the Captain of the S S Batory By Jan Cwiklinski As told to Hawthorne Daniel 313 pp New York Doubleday  Co 4 | By Henry C Wolfe | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-peress-case-record-of-an-involved-controversy.html | THE PERESS CASE RECORD OF AN INVOLVED CONTROVERSY | By Jay Walz | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-streets-of-paris-keys-to-france-the-streets-of-paris.html | The Streets of Paris  Keys to France The Streets of Paris | By Cornelia Otis Skinner | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-trees-in-the-wood-timber-in-your-life-by-arthur-h-carhart.html | The Trees In the Wood TIMBER IN YOUR LIFE By Arthur H Carhart Introduction by Bernard De Voto 317 pp Philadelphia and New York J B Lippincott Company 4 | By Russell Lord | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/the-world-of-music-conductors-boehm-and-giulini-will-be-guests-in.html | THE WORLD OF MUSIC CONDUCTORS Boehm and Giulini Will Be Guests in Chicago During Next Season | By Ross Parmenter | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/to-study-otis-terms-union-group-named-to-weigh-proposals-to-workers.html | TO STUDY OTIS TERMS Union Group Named to Weigh Proposals to Workers | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/toledo-concerts-off-orchestra-cancels-2-months-programs-in-budget.html | TOLEDO CONCERTS OFF Orchestra Cancels 2 Months Programs in Budget Plight | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/troth-knnounced-of-lairine-seber-centenarygraduate-engaged-l-to.html | TROTH KNNOUNCED OF LAIRINE SEBER CentenaryGraduate Engaged l to Robert Leach Medical Student at Columbia | Spectat to New York Times I | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/tunnel-simulates-11400-mph-speed-princeton-compiling-data-on.html | TUNNEL SIMULATES 11400 MPH SPEED Princeton Compiling Data on Hypersonic Flight in Unit Powered by Helium | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/u-n-atom-talk-aug-8-scientist-group-sets-date-for-meeting-in-geneva.html | U N ATOM TALK AUG 8 Scientist Group Sets Date for Meeting in Geneva | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/u-n-sources-see-airmen-freed-in-reasonable-time-u-n-sources-see.html | U N Sources See Airmen Freed in Reasonable Time U N SOURCES SEE FLIERS RELEASE | By Lindesay Parrott | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/uniting-on-conservation-issues.html | Uniting on Conservation Issues | P RANDOLPH HARRIS | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/us-canadian-football-leagues-agree-tentatively-on-no-raiding.html | US Canadian Football Leagues Agree Tentatively on No Raiding GRIDIRON LEAGUES REACH AGREEMENT | By the United Press | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/veteran-to-wed-mi55-loughran-i-gates-helms-a-graduate-of-i.html | VETERAN TO WED MI55 LOUGHRAN I Gates Helms a Graduate of I | SpeeJai to Re New York Ttmel | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/viedtcoderre.html | ViedtCoderre | Special to Te New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/villagers-rescue-a-dying-railroad-62-in-carthage-miss-buy-up-line.html | VILLAGERS RESCUE A DYING RAILROAD 62 in Carthage Miss Buy Up Line to Keep Their Town on the Right Track | By John N Popham | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/war-vote.html | War Vote | DANIEL J OCONNELL | RE0000164551 | 1983-04-07 | B00000515351 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/warriors-halt-knick-rally-to-win-at-armory-10299-warriors-defeat.html | Warriors Halt Knick Rally To Win at Armory 10299 WARRIORS DEFEAT KNICKS 102 TO 99 | By Lincoln A Werden | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/weekend-action-sowing-of-hardy-annuals-breaks-the-tedium.html | WEEKEND ACTION Sowing of Hardy Annuals Breaks the Tedium | By Nancy Ruzicka Smith | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/west-reassured-on-atomic-tests-a-e-c-team-of-top-experts-tours-area.html | WEST REASSURED ON ATOMIC TESTS A E C Team of Top Experts Tours Area of Forthcoming Blasts  Precautions Cited | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/what-is-speeding-query-ends-case-l-i-autoist-wins-dismissal-of.html | WHAT IS SPEEDING QUERY ENDS CASE L I Autoist Wins Dismissal of Charges by Pointing Out Road Was Not Marked | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/when-boy-age-12-meets-girl.html | When Boy Age 12 Meets Girl | By Dorothy Barclay | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/when-east-meets-west-the-bombay-meeting-by-ira-morris-287-pp-new.html | When East Meets West THE BOMBAY MEETING By Ira Morris 287 pp New York Doubleday  Co 395 | ROBERT PAYNE | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/white-house-cuts-short-capitals-social-season-eisenhowers-wind-up.html | WHITE HOUSE CUTS SHORT CAPITALS SOCIAL SEASON Eisenhowers Wind Up the Round of Formal Dinners Well Ahead of Usual Time | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/williams-tops-dartmouth.html | Williams Tops Dartmouth | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/winters-dark-days-have-met-their-master-artificial-lighting-opens.html | WINTERS DARK DAYS HAVE MET THEIR MASTER Artificial Lighting Opens New Horizons For Plant Growing in Sunless Rooms | By W H Schleisner | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/wood-field-and-stream-light-tackle-provides-bigfish-thrills-for.html | Wood Field and Stream Light Tackle Provides BigFish Thrills for BudgetConscious Sportsmen | By Raymond R Camp | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/writer-analyzes-playwright-saroyans-point-of-view-other-comments.html | Writer Analyzes Playwright Saroyans Point of View  Other Comments | IDA LUBLENSKI EHRLICH | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/yale-swimmers-top-springfield-by-5628.html | YALE SWIMMERS TOP SPRINGFIELD BY 5628 | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-23 | https://www.nytimes.com/1955/01/23/archives/young-gop-wavers-on-niagara-policy.html | YOUNG GOP WAVERS ON NIAGARA POLICY | Special to The New York Times | RE0000164551 | 1983-04-07 | B00000515351 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/100-on-visit-to-albany-foreignborn-new-yorkers-to-see-harriman.html | 100 ON VISIT TO ALBANY ForeignBorn New Yorkers to See Harriman Today | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/15-die-on-british-train-worse-wreck-averted.html | 15 Die on British Train Worse Wreck Averted | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/2-experts-settle-capitol-disputes-tact-and-knowledge-needed-by.html | 2 EXPERTS SETTLE CAPITOL DISPUTES Tact and Knowledge Needed by Parliamentarians of the House and Senate | By Allen Druryspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/3-catholics-view-on-bingo-assailed-connecticut-group-answers.html | 3 CATHOLICS VIEW ON BINGO ASSAILED Connecticut Group Answers Educators Who Saw No Moral Wrong in Play | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/8-dividend-rise-is-shown-for-54-total-of-publicly-reported-payments.html | 8 DIVIDEND RISE IS SHOWN FOR 54 Total of Publicly Reported Payments 9198000000 Despite Lower Profits YEAREND EXTRAS BIGGER Commerce Department Cites High Business Level Less Need for Funds Tax Cut | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/about-new-york-good-lion-that-eats-only-grass-will-dance-in.html | About New York Good Lion That Eats Only Grass Will Dance in Chinatown Today as Year 4652 Begins | By Meyer Berger | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/agnes-barta-is-weo-marriage-to-curtis-cushman-takes-place-in.html | AGNES BARTA IS WEO Marriage to Curtis Cushman Takes Place in Florida | Speclat toThe New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/alison-d-dodge-engaged-to-wed-chappaqua-girl-affianced-to-capt.html | ALISON D DODGE ENGAGED TO WED Chappaqua Girl Affianced to Capt William Malone Jr of the Air Force | Special o The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/anderson-wins-slalom-harvard-student-defeats-77-skiers-at-mad-river.html | ANDERSON WINS SLALOM Harvard Student Defeats 77 Skiers at Mad River Glen | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/antarctic-airman-is-killed-in-helicopter-crash-on-ice-antarctic.html | Antarctic Airman Is Killed In Helicopter Crash on Ice ANTARCTIC FLIER KILLED IN CRASH | By Walter Sullivanspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/army-seeks-dogs-to-hunt-planes-antiaircraft-command-plans-canine.html | ARMY SEEKS DOGS TO HUNT PLANES Antiaircraft Command Plans Canine Spotters in View of Wartime Record | By Anthony Levierosspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/atomic-navy-foreseen-but-coast-physicist-doubts-other-uses-of-power.html | ATOMIC NAVY FORESEEN But Coast Physicist Doubts Other Uses of Power | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/austria-cautions-soviet-on-arrest-raab-says-only-high-officials.html | AUSTRIA CAUTIONS SOVIET ON ARREST Raab Says Only High Officials Will Deal With Russians if Minor Aides Lack Safety AUSTRIA CAUTIONS SOVIET ON ARREST | By John MacCormacspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/boat-show-ends-successful-run-15000000-in-orders-taken-during-ten.html | BOAT SHOW ENDS SUCCESSFUL RUN 15000000 in Orders Taken During Ten Days of Event in Kingsbridge Armory | By Clarence E Lovejoy | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/body-in-reservoir-recovered.html | Body in Reservoir Recovered | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/bomb-range-protested-virginia-shore-town-residents-score-navy.html | BOMB RANGE PROTESTED Virginia Shore Town Residents Score Navy Project on Island | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/both-parties-map-strategy-for-albany-tax-skirmish-g-o-p-aiming-to.html | Both Parties Map Strategy For Albany Tax Skirmish G O P Aiming to Adopt Cuts This Week Before Getting the Harriman Budget Democrats See Irresponsibility ALBANY SKIRMISH ON TAXES LOOMING | By Leo Eganspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/c-i-o-aide-gets-yale-post.html | C I O Aide Gets Yale Post | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/california-plan-disturbs-indians-48-tribes-will-ask-state-and-u-s.html | CALIFORNIA PLAN DISTURBS INDIANS 48 Tribes Will Ask State and U S for Square Deal When Federal Controls End | By Lawrence E Daviesspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/chicago-transit-shows-54-profit-net-of-536205-goes-into-special.html | CHICAGO TRANSIT SHOWS 54 PROFIT Net of 536205 Goes Into Special Fund for Anticipating Revenue Bonds Maturity | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/citys-economies-12200000-a-year-mayor-announces-he-lists-about-half.html | CITYS ECONOMIES 12200000 A YEAR MAYOR ANNOUNCES He Lists About Half as Cash Savings the Rest as Better Service at No Higher Cost EFFICIENCY IS STRESSED Wagner Pleads Again for Pay Rises for Able Aides to Keep Them in Their Jobs CITYS ECONOMIES PUT AT 12200000 | By Paul Crowell | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/coalsteel-pool-cuts-border-fees-council-of-european-group-to-reduce.html | COALSTEEL POOL CUTS BORDER FEES Council of European Group to Reduce International Transportation Costs | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archiv es/coffee-tax-plan-scored-in-brazil-grower-group-opposes-rise-in.html | COFFEE TAX PLAN SCORED IN BRAZIL Grower Group Opposes Rise in Promotion Levy From 10c a Bag to 25c | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |

| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/congress-awaits-major-messages-president-to-outline-policy-this.html | CONGRESS AWAITS MAJOR MESSAGES President to Outline Policy This Week on Health and Highway Construction | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/costa-rica-rebels-given-day-to-quit-war-buffer-zone-americas-unit.html | COSTA RICA REBELS GIVEN DAY TO QUIT WAR BUFFER ZONE Americas Unit Will Abrogate Security Plan Unless Force Disperses by Tomorrow COSTA RICA REBELS GET TIME TO FLEE | By Sydney Grusonspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cuba-tightens-bias-law.html | Cuba Tightens Bias Law | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/cuban-amnesty-approved.html | Cuban Amnesty Approved | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/davidson-beats-cassman-to-gain-metropolitan-badminton-title.html | Davidson Beats Cassman to Gain Metropolitan Badminton Title | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/downtown-railway-station-urged.html | Downtown Railway Station Urged | FRANK H LOVETTE | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/economics-and-finance-where-will-the-investigators-look-economics.html | ECONOMICS AND FINANCE Where Will the Investigators Look ECONOMICS AND FINANCE | By Edward H Collins | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/eric-johnston-leaves-on-mideast-mission.html | Eric Johnston Leaves On MidEast Mission | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/ernest-s-heppenhelmer-is-dead-at-85-jersey-insurance-official-and.html | Ernest S Heppenhelmer Is Dead at 85 Jersey InsuranCe Official and Banker | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/feidelsonscholl.html | FeidelsonScholl | Special to The ew York Timer | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/fivemonth-boom-in-steel-forecast-virtually-all-producers-and.html | FIVEMONTH BOOM IN STEEL FORECAST Virtually All Producers and Consumers Agree  Many Expect June Letdown | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/flag-nationalism-on-seas-decried-warning-of-effects-on-trade-of.html | FLAG NATIONALISM ON SEAS DECRIED Warning of Effects on Trade of Discrimination Is Voiced In O E E C Ship Report | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/food-news-a-poets-stew-lobster-recipe-given-from-favorites-of.html | Food News A Poets Stew Lobster Recipe Given From Favorites of Tristram Coffin Who Wrote Rhapsodically on the Specialties of Maine | By Jane Nickerson | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/foreign-affairs-the-truth-in-the-news-about-russia.html | Foreign Affairs The Truth in the News About Russia | By C L Sulzberger | RE0000164552 | 1983-04-07 | B00000515352 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/forest-service-marks-50th-year-reviews-strides-in-conservation.html | Forest Service Marks 50th Year Reviews Strides in Conservation | By the United Press | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/franco-envisages-king-as-dictator-he-asserts-successor-will-be.html | FRANCO ENVISAGES KING AS DICTATOR He Asserts Successor Will Be Required to Guard Political Structure of Regime | By Camille M Cianfarraspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/french-worrying-over-stock-boom-50-rise-in-prices-in-1954-leads-to.html | FRENCH WORRYING OVER STOCK BOOM 50 Rise in Prices in 1954 Leads to Fears of Sudden Reversal in the Trend | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/frisch-house-dedicated-tel-aviv-center-honor-late-president-of-the.html | FRISCH HOUSE DEDICATED Tel Aviv Center Honor Late President of the Z O A | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/german-socialists-set-unity-demands.html | GERMAN SOCIALISTS SET UNITY DEMANDS | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/geyers-dinghy-triumphs.html | Geyers Dinghy Triumphs | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/goldwyn-jr-signs-mitchum-for-film-deadly-peacemaker-his-first.html | GOLDWYN JR SIGNS MITCHUM FOR FILM Deadly Peacemaker His First Production Venture to Star Actor as Gunman | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/golfs-past-and-future-to-meet-here-bob-jones-to-present-writers.html | Golfs Past and Future to Meet Here Bob Jones to Present Writers Award to Billy Joe Patton | By Lincoln A Werden | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/governor-in-unusual-action-replaces-deweys-superintendent-of-state.html | Governor in Unusual Action Replaces Deweys Superintendent of State Police | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/grain-trading-exchange-in-philadelphia-to-celebrate-its-centennial.html | Grain Trading Exchange in Philadelphia To Celebrate Its Centennial Tomorrow HISTORIC MARKET NEAR CENTENNIAL | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/health-aid-faces-congress-clashes-eisenhower-message-needs-to-work.html | HEALTH AID FACES CONGRESS CLASHES Eisenhower Message Needs to Work Miracle to Bring Adoption of Program | By Bess Furmanspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/hidden-knives-found-in-bay-state-prison.html | HIDDEN KNIVES FOUND IN BAY STATE PRISON | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/incoming-chief-of-jamaica-plans-attack-on-islands-economic-ills.html | Incoming Chief of Jamaica Plans Attack on Islands Economic Ills Serious Unemployment Is One Immediate Problem Facing Country Says Manley JAMAICA SEEKING GAINS IN ECONOMY | By Brendan M Jones | RE0000164552 | 1983-04-07 | B00000515352 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/industry-denting-indias-folkways-weakening-family-and-caste-systems.html | INDUSTRY DENTING INDIAS FOLKWAYS Weakening Family and Caste Systems  Nehru Wont Predict the Outcome | By Waldemar Kaempffertspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/insurance-man-killed-truckauto-collision-on-boston-post-road-also.html | INSURANCE MAN KILLED TruckAuto Collision on Boston Post Road Also Injures Wife | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/jersey-man-is-named-dartmouth-fund-head.html | Jersey Man Is Named Dartmouth Fund Head | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/jordan-arrests-2-in-israeli-murders.html | JORDAN ARRESTS 2 IN ISRAELI MURDERS | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/kainan-bay-arrival-the-atka-failed-to-reach-the-plateau-on-first.html | KAINAN BAY ARRIVAL The Atka Failed to Reach the Plateau on First Day There | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/kit-kat-ii-first-in-sail.html | Kit Kat II First in Sail | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/knapp-sets-pace-in-sailing-again-pilots-agony-to-victory-off.html | KNAPP SETS PACE IN SAILING AGAIN Pilots Agony to Victory Off Larchmont for Third Time in Row  McMichael Next | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/lard-trading-moderate-price-changes-on-same-plane-although-tone-is.html | LARD TRADING MODERATE Price Changes on Same Plane Although Tone Is Heavy | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/laws-to-aid-older-workers.html | Laws to Aid Older Workers | MARGARET LAVIN | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/leontyne-price-sings-tosca-soprano-heard-on-tv-in-n-b-c-theatre.html | Leontyne Price Sings Tosca Soprano Heard on TV in N B C Theatre | By Olin Downes | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/magsaysay-to-open-philippine-congress.html | MAGSAYSAY TO OPEN PHILIPPINE CONGRESS | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/malay-reds-move-base-to-thai-line-communists-control-sizable.html | MALAY REDS MOVE BASE TO THAI LINE Communists Control Sizable Pockets  Bangkok Efforts Against Them Ineffectual | By Tillman Durdinspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mattiwilda-dobbs-gives-song-recital.html | Mattiwilda Dobbs Gives Song Recital | R P | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/menuhin-offers-a-violin-recital-2000-at-hunter-college-hear-program.html | MENUHIN OFFERS A VIOLIN RECITAL 2000 at Hunter College Hear Program of Beethoven Bach and Roy Harris | R P | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/midways-visit-to-capetown-decision-of-navy-on-south-african-trip.html | Midways Visit to Capetown Decision of Navy on South African Trip Held to Be Proper | ROB E HURST | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/milstein-is-soloist-with-philharmonic.html | MILSTEIN IS SOLOIST WITH PHILHARMONIC | H C S | RE0000164552 | 1983-04-07 | B00000515352 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/missionaries-to-u-s-are-called-possible.html | MISSIONARIES TO U S ARE CALLED POSSIBLE | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-a-s-anderson-church-soloist-66.html | MRS A S ANDERSON CHURCH SOLOIST 66 | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-edith-v-taylor.html | MRS EDITH V TAYLOR | SDeciBI to the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-f-r-hoisington.html | MRS F R HOISINGTON | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/mrs-isidor-schifrin.html | MRS ISIDOR SCHIFRIN | qpecial to The qew York Xtmes | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/n-l-r-b-maps-poll-of-pacific-seamen.html | N L R B MAPS POLL OF PACIFIC SEAMEN | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/need-of-us-funds-waning-in-europe-capital-imports-on-massive-scale.html | NEED OF US FUNDS WANING IN EUROPE Capital Imports on Massive Scale Are Not Desired by Bankers Industrialists AGREEMENT IS GENERAL Fears That American Money Would Grab Best Investing Chances Have Vanished | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/nepal-party-ends-disobedience-drive.html | NEPAL PARTY ENDS DISOBEDIENCE DRIVE | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/new-irish-styles-set-novel-trend-hunting-jacket-inspiration-for.html | NEW IRISH STYLES SET NOVEL TREND Hunting Jacket Inspiration for Suits by Connolly  Pisa Line Shown | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/novel-police-plan-trains-marksmen-new-canaan-force-makes-own.html | NOVEL POLICE PLAN TRAINS MARKSMEN New Canaan Force Makes Own Bullets  Pistol Team Is Now Best in County | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/omnibus-tooffer-lesson-in-hamlet-canadian-players-on-sunday-will.html | OMNIBUS TOOFFER LESSON IN HAMLET Canadian Players on Sunday Will Show How Directing Acting Alter Meaning | By Val Adams | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/parisians-flock-to-surging-seine-near-highest-level-in-31-years.html | Parisians Flock to Surging Seine Near Highest Level in 31 Years Parisians Flock to Surging Seine Near Highest Level in 31 Years | By Thomas F Bradyspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/paul-w-puhl.html | PAUL W PUHL | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/pay-in-engineering-viewed-as-lagging.html | PAY IN ENGINEERING VIEWED AS LAGGING | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/philip-van-deventer.html | PHILIP VAN DEVENTER | special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/plea-by-kaiserwillys-workers-at-rally-urged-to-buy-and-promote.html | PLEA BY KAISERWILLYS Workers at Rally Urged to Buy and Promote Products | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/poland-sends-more-ham-here.html | Poland Sends More Ham Here | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/premier-of-iraq-may-go-to-cairo-he-hopes-health-soon-will-let-him.html | PREMIER OF IRAQ MAY GO TO CAIRO He Hopes Health Soon Will Let Him Attend Arab Talks on AnkaraBaghdad Pact | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/president-to-ask-formosa-backing-seeks-congressional-support-today.html | PRESIDENT TO ASK FORMOSA BACKING Seeks Congressional Support Today on Defense Steps Off Chinese Mainland PRESIDENT TO ASK FORMOSA BACKING | By Dana Adams Schmidtspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/princeton-debating-body-elects.html | Princeton Debating Body Elects | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/program-is-given-by-lois-marshall-soprano-at-town-hall-sings-works.html | PROGRAM IS GIVEN BY LOIS MARSHALL Soprano at Town Hall Sings Works by PurcellBritten Brahms and Mozart | H C S | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/random-notes-from-washington-president-enjoying-the-56-game-tells.html | Random Notes From Washington President Enjoying the 56 Game Tells of Return to His Farm but Not When  Comity in Congress Stirs a Little Fuss  A Sonnet on Thoughtautopsy | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/regents-get-plea-for-campus-funds-13350000-urged-to-build.html | REGENTS GET PLEA FOR CAMPUS FUNDS 13350000 Urged to Build Dormitories  Legislature Asked for 350000 Now | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/report-on-sugar-backs-cuba-trade-economic-mission-counsels-congress.html | REPORT ON SUGAR BACKS CUBA TRADE Economic Mission Counsels Congress to Ignore Drive for Curbing of Imports | By C P Trussellspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rev-francisco-garcia.html | REV FRANCISCO GARCIA | Special to The New York Ttmes | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/rockwells-son-missing.html | Rockwells Son Missing | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/run-of-festival-will-be-extended-lederer-a-major-backer-of-spewack.html | RUN OF FESTIVAL WILL BE EXTENDED Lederer a Major Backer of Spewack Farce Prevents Closing at Last Minute | By Sam Zolotow | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/russians-reveal-atom-power-unit-pravda-prints-3-photographs-of.html | RUSSIANS REVEAL ATOM POWER UNIT Pravda Prints 3 Photographs of Plant in Secret Location  Reactor Called Small | By Clifton Danielspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/selling-pressure-cuts-grain-prices-wheat-and-corn-decline-but-oats.html | SELLING PRESSURE CUTS GRAIN PRICES Wheat and Corn Decline but Oats and Rye End Mixed  January Soybeans Sag | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/senators-assail-monopoly-trend-report-urges-wider-inquiry-to-avert.html | SENATORS ASSAIL MONOPOLY TREND Report Urges Wider Inquiry to Avert Threat to U S  DixonYates Condemned SENATORS ASSAIL MONOPOLY TREND | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/sports-of-the-times-flaw-in-the-election-law.html | Sports of The Times Flaw in the Election Law | By Arthur Daley | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/state-is-said-to-lag-in-plan-to-bulid-lowcost-colleges-state-said.html | State Is Said to Lag in Plan To Bulid LowCost Colleges STATE SAID TO LAG IN COLLEGE GOALS | By Benjamin Finespecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/staten-islanders-confused-by-narrows-bridge-project-residents-of.html | Staten Islanders Confused By Narrows Bridge Project Residents of Bucolic Borough Are Wary Too  But if Plan Goes Through Many Changes Are in Store for Area | By Foster Hailey | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/stevens-fellowships-set-up.html | Stevens Fellowships Set Up | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/stock-decline-in-amsterdam-last-week-is-laid-partly-to-fluctuations.html | Stock Decline in Amsterdam Last Week Is Laid Partly to Fluctuations on Wall St | By Paul Catzspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/stocks-in-london-continue-upward-blue-chip-yield-only-half-point.html | STOCKS IN LONDON CONTINUE UPWARD Blue Chip Yield Only Half Point Above LongTerm Governments Level | By Lewis L Netttletonspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/strolz-takes-combined-though-second-to-igaya-in-slalom-austrian.html | Strolz Takes Combined Though Second to Igaya in Slalom AUSTRIAN ENJOYS 234 POINT MARGIN Strolz Beats Igaya at Stowe for Alpine Combined Title in Constant Ski Races | By Michael Straussspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/supreme-soviet-to-meet-moscow-orders-unexplained-session-on-feb-3.html | SUPREME SOVIET TO MEET Moscow Orders Unexplained Session on Feb 3 | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/swiss-investors-snap-up-2-issues-they-quickly-oversubscribe-french.html | SWISS INVESTORS SNAP UP 2 ISSUES They Quickly Oversubscribe French and Italian Loans  Hungry for Fair Yields SWISS INVESTORS SNAP UP 2 ISSUES | By George H Morisonspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/symington-scores-lag-in-u-s-policies.html | SYMINGTON SCORES LAG IN U S POLICIES | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/television-in-review-critic-who-deplored-strike-it-rich-finds.html | Television in Review Critic Who Deplored Strike It Rich Finds Regretfully He Now Has Millionaire | By Jack Gould | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/theatre-in-the-village-the-passion-of-gross-opens-at-the-de-lys.html | Theatre In the Village The Passion of Gross Opens at the de Lys | By Brooks Atkinson | RE0000164552 | 1983-04-07 | B00000515352 |

| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/three-artists-share-stage-at-town-hall.html | THREE ARTISTS SHARE STAGE AT TOWN HALL | H C S | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/two-tito-exaides-go-on-trial-today.html | TWO TITO EXAIDES GO ON TRIAL TODAY | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/u-s-ships-prepare-to-help-formosa-abandon-tachens-7th-fleet-nearing.html | U S SHIPS PREPARE TO HELP FORMOSA ABANDON TACHENS 7th Fleet Nearing Islands but Taipei Still Withholds Order to Quit Outposts ADMIRAL MEETS CHIANG New Red Raid on Offshore Garrison Thrown Back Nationalists Report U S Aides in Formosa Prepare For Navy Aid in Evacuating Isles | By Henry R Liebermanspecial To the New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/venezuelan-aid-denied-policy-of-nonintervention-toward-costa-rica.html | Venezuelan Aid Denied Policy of NonIntervention Toward Costa Rica Is Affirmed | DELFIN ENRIQUE PAEZ | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/wotizstone.html | WotizStone | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-24 | https://www.nytimes.com/1955/01/24/archives/yonkers-school-study-pressed.html | Yonkers School Study Pressed | Special to The New York Times | RE0000164552 | 1983-04-07 | B00000515352 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/100-on-tour-of-albany-harriman-tells-foreignborn-he-is-for-alien.html | 100 ON TOUR OF ALBANY Harriman Tells ForeignBorn He Is for Alien Law Change | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/2-families-query-us-on-china-visit-state-department-says-they-ask.html | 2 FAMILIES QUERY US ON CHINA VISIT State Department Says They Ask Information  Declines to Disclose Its Advice | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/2-high-british-honors-go-to-yale-astronomer.html | 2 High British Honors Go to Yale Astronomer | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/3-small-boys-die-in-levittown-fire-flash-blaze-traps-brothers-in.html | 3 SMALL BOYS DIE IN LEVITTOWN FIRE Flash Blaze Traps Brothers in Attic Bedroom  Father Blocked in Rescue Try | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/305-million-bay-state-budget.html | 305 Million Bay State Budget | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/38-turkish-miners-die-in-gas-blast-fifteen-are-feared-trapped-in.html | 38 TURKISH MINERS DIE IN GAS BLAST Fifteen Are Feared Trapped in Big Shaft of Zonguldak Coal Basin on Black Sea | By Welles Hangenspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/a-stand-in-the-far-east-an-examination-of-the-presidents-message.html | A Stand in the Far East An Examination of the Presidents Message Telling Peiping Thus Far and No Farther | By Hanson W Baldwin | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/about-art-and-artists-works-by-matisse-picasso-and-others-from-cone.html | About Art and Artists Works by Matisse Picasso and Others From Cone Collection Displayed | By Howard Devree | RE0000164553 | 1983-04-07 | B00000515353 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/aim-is-to-prevent-start-of-big-war-administration-thinks-this-can.html | AIM IS TO PREVENT START OF BIG WAR Administration Thinks This Can Be Done by Making U S Intentions Clear AIM IS TO PREVENT START OF A BIG WAR | By Elie Abelspecial To The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/albany-gets-plea-by-city-tomorrow-mayor-to-present-his-fiscal.html | ALBANY GETS PLEA BY CITY TOMORROW Mayor to Present His Fiscal Program to Both Parties Legislative Leaders | By Leo Eganspecial To The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/bankers-hear-demand-for-loans-by-atomic-industry-is-remote-loans.html | Bankers Hear Demand for Loans By Atomic Industry Is Remote LOANS NOT NEEDED BY ATOM INDUSTRY | By Leif H Olsen | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/banks-in-suffolk.html | Banks in Suffolk | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/boldness-is-urged-in-garment-trade-industry-told-it-can-regain.html | BOLDNESS IS URGED IN GARMENT TRADE Industry Told It Can Regain Share of Publics Dollar by Less Timid Buying Styling OPTIMISM GENERAL ON 55 But Worry at Merger Trend is Aired at Florida Parley of Recovery Board BOLDNESS IS URGED IN GARMENT TRADE | By Herbert Koshetzspecial To The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/britain-completes-fund-to-pay-for-rodin-work.html | Britain Completes Fund To Pay for Rodin Work | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/britain-expected-to-back-us-stand-but-the-government-withholds.html | BRITAIN EXPECTED TO BACK US STAND But the Government Withholds Comment on Plan to Defend Formosa and Pescadores | By Drew Middletonspecial To The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/british-railways-plan-revamping-program-before-parliament-to.html | BRITISH RAILWAYS PLAN REVAMPING Program Before Parliament to Modernize System With Faster Better Trains | By Thomas P Ronanspecial To The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/byrd-foes-in-action-plan-new-effort-to-overthrow-virginia.html | BYRD FOES IN ACTION Plan New Effort to Overthrow Virginia Democratic Machine | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/canada-to-start-work-on-atom-power-plant.html | Canada to Start Work On Atom Power Plant | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/center-play-eyed-as-broadway-item-city-company-revival-of-the-time.html | CENTER PLAY EYED AS BROADWAY ITEM City Company Revival of The Time of Your Life May Be Moved by Cohen Marden | By Louis Calta | RE0000164553 | 1983-04-07 | B00000515353 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/central-submits-staff-stock-plan-icc-gets-program-for-sale-of.html | CENTRAL SUBMITS STAFF STOCK PLAN ICC Gets Program for Sale of 640000 Shares and for Bonuses to Employes | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/child-to-mrs-niuiam-erhart.html | Child to Mrs NiUiam Erhart | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/chou-invites-ceylon-premier.html | Chou Invites Ceylon Premier | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/chou-warns-u-s-must-withdraw-bars-a-ceasefire-premier-charges-u-s.html | CHOU WARNS U S MUST WITHDRAW BARS A CEASEFIRE Premier Charges U S Plans to Launch War Against Red China CHOU WARNS U S TO QUIT FORMOSA | By Robert Trumbullspecial To The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/churchs-gains-cited-congregationalists-set-record-in-54-dr-leiper.html | CHURCHS GAINS CITED Congregationalists Set Record in 54 Dr Leiper Says | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/clear-asia-policy-urged-professor-holds-eisenhower-message-is.html | CLEAR ASIA POLICY URGED Professor Holds Eisenhower Message Is Indefinite | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/collester-made-passaic-judge.html | Collester Made Passaic Judge | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/color-radar-use-tested-in-capital-eye-developed-for-the-navy-shows.html | COLOR RADAR USE TESTED IN CAPITAL Eye Developed for the Navy Shows Planes and Land Areas in Varied Hues | By Russell Bakerspecial to the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/communication-material-going-to-south-vietnam.html | Communication Material Going to South Vietnam | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/composers-group-offers-second-program.html | Composers Group Offers Second Program | R P | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/congress-approval-likely-resolution-wins-first-test-congress-likely.html | Congress Approval Likely Resolution Wins First Test CONGRESS LIKELY TO VOTE PROPOSAL | By William S Whitespecial To The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/costa-ricans-set-to-pursue-rebels-figueres-in-emergency-talks-in.html | COSTA RICANS SET TO PURSUE REBELS Figueres in Emergency Talks in Wake of Somoza Warning COSTA RICANS SET TO PURSUE REBELS | By Sydney Grusonspecial to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/cotton-and-straw-form-rome-fabric-unusual-cloths-hand-loomed-on.html | COTTON AND STRAW FORM ROME FABRIC Unusual Cloths Hand Loomed on Capri Offered in the Gattolli Collection | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dance-celebrated-mime-at-phoenix-angna-enters-is-first-in-sideshows.html | Dance Celebrated Mime at Phoenix Angna Enters Is First in Sideshows Series Offers 3 New Sketches  Theatre Gets Funds | By John Martin | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/deportation-as-red-upheld.html | Deportation as Red Upheld | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/desertion-charged-to-man-buried-in-47.html | DESERTION CHARGED TO MAN BURIED IN 47 | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dies-in-filling-station-fire.html | Dies in Filling Station Fire | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/djilas-and-dedijer-found-guilty-yugoslav-court-suspends-terms.html | Djilas and Dedijer Found Guilty Yugoslav Court Suspends Terms YUGOSLAVIA FINDS 2 EXAIDES GUILTY | By Jack Raymondspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/doctors-still-bar-former-viennese-county-medical-group-acts-despite.html | DOCTORS STILL BAR FORMER VIENNESE County Medical Group Acts Despite Arnolds Denials He Was Ever a Nazi CASE HEATEDLY DEBATED Two Committees Urge He Be Admitted but Members Vote Two to One Against Him | By Peter Kihss | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/dr-raymond-c-creasy.html | DR RAYMOND C CREASY | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/earlier-start-also-urged.html | Earlier Start Also Urged | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/egypt-censured-for-attack.html | Egypt Censured for Attack | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/egypt-fares-badly-at-arab-conference.html | EGYPT FARES BADLY AT ARAB CONFERENCE | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/eisenhower-asks-for-authority-to-defend-formosa-from-reds-plea-to.html | EISENHOWER ASKS FOR AUTHORITY TO DEFEND FORMOSA FROM REDS PLEA TO CONGRESS President Hopeful but Says We Must Show Readiness to Fight EISENHOWER ASKS FOR WIDE POWERS | By W H Lawrencespecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/elbert-j-taylor.html | ELBERT J TAYLOR | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/equal-rights-granted-to-honduran-women.html | Equal Rights Granted To Honduran Women | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/finland-receives-loan-soviet-grants-aid-in-renewal-of-trade.html | FINLAND RECEIVES LOAN Soviet Grants Aid in Renewal of Trade Agreement | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/finucane-named-as-high-army-aide-fiscal-expert-nominated-for-under.html | FINUCANE NAMED AS HIGH ARMY AIDE Fiscal Expert Nominated for Under Secretary  Senate Acts on Other Appointees | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/fleet-off-china-near-readiness-admiral-sees-his-forces-set-in-a.html | FLEET OFF CHINA NEAR READINESS Admiral Sees His Forces Set in a Very Few Days FLEET OFF CHINA NEAR READINESS | By Henry R Liebermanspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/frudurick-an1rkui-bu1nu-unit-ileali.html | FRuDuRICK AN1RKUI BU1Nu UNIT IIEAlI | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |

| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/gallery-cars-for-burlington.html | Gallery Cars for Burlington | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/george-loeser.html | GEORGE LOESER | Special to The New York Times i | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/governor-backs-bingo-advocates-tells-protestant-group-it-is-unfair.html | GOVERNOR BACKS BINGO ADVOCATES Tells Protestant Group It Is Unfair to Blame Catholic Church for Campaign | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/guatemala-ousts-civil-guard-chief-president-removes-key-aide-after.html | GUATEMALA OUSTS CIVIL GUARD CHIEF President Removes Key Aide After Colonel in Refuge Denies Plot Leadership | By Paul P Kennedyspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/harriman-balks-g-o-p-on-cabinet-refuses-to-give-senate-unit-extra.html | HARRIMAN BALKS G O P ON CABINET Refuses to Give Senate Unit Extra 15 Days to Consider 5 of His Appointments | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/harriman-eases-building-freeze-permits-letting-of-contracts-for.html | HARRIMAN EASES BUILDING FREEZE Permits Letting of Contracts for Mental Hygiene Projects and Grade Crossing Work HARRIMAN EASES BUILDING FREEZE | By Warren Weaver Jrspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/harvard-stature-gains-pusey-says-he-reports-esteem-increased.html | HARVARD STATURE GAINS PUSEY SAYS He Reports Esteem Increased Despite Refusal to Placate Irascible Public Opinion | By John H Fentonspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/hatoyama-orders-house-elections-dissolves-japanese-lower-chamber.html | HATOYAMA ORDERS HOUSE ELECTIONS Dissolves Japanese Lower Chamber  Balloting Set Tentatively for Feb 27 | By William J Jordenspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/heads-jersey-state-police.html | Heads Jersey State Police | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/heads-ontario-power-body.html | Heads Ontario Power Body | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/heck-links-mayor-to-slums-spread-charges failure-to-enforce.html | HECK LINKS MAYOR TO SLUMS SPREAD Charges Failure to Enforce Dwelling Law  Challenges Harriman on Rent Rules | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/hempstead-store-takes-to-radio-to-ease-shoppers-parking-woes.html | Hempstead Store Takes to Radio To Ease Shoppers Parking Woes Abraham  Straus Using Traffic Control System  Director Atop Roof Can Spot Vacancies as Soon as They Occur | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/herbert-walker.html | HERBERT WALKER | Special to he Tew York lmes | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archiv es/hitchcock-signs-for-video-series-movie-director-to-supervise.html | HITCHCOCK SIGNS FOR VIDEO SERIES Movie Director to Supervise Production of 39 Films to Be Shown on C B S in Fall | By Val Adams | RE0000164553 | 1983-04-07 | B00000515353 |

| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-edgar-sloan-kennedy-i.html | I EDGAR SLOAN KENNEDY I | Special to The New York Times I | RE0000164553 | 1983-04-07 | B00000515353 |
|---|---|---|---|---|---|---|
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-l-o-names-official-r-peter-straus-to-be-acting-director-in.html | I L O NAMES OFFICIAL R Peter Straus to Be Acting Director in Washington | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/i-louis-andresen.html | I LOUIS ANDRESEN | Speial to The New York Ttmes | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/in-the-nation-the-purpose-of-the-message-and-its-form.html | In The Nation The Purpose of the Message and Its Form | By Arthur Krock | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/increased-salaries-for-teachers.html | Increased Salaries for Teachers | CHARLES COGEN | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/inges-bus-stop-purchased-by-fox-buddy-adler-will-be-director-of.html | INGES BUS STOP PURCHASED BY FOX Buddy Adler Will Be Director of Film After Completing 4 Others on Schedule | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/italian-openings-shift-to-florence-casuals-are-in-finest-straw.html | ITALIAN OPENINGS SHIFT TO FLORENCE Casuals Are in Finest Straw Dazzling Color Contrasts Mark Previews There | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/italys-premier-to-visit-eisenhower-in-march.html | Italys Premier to Visit Eisenhower in March | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/j-frederick-willets.html | J FREDERICK WILLETS | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/j-morrow-rites-wednesday.html | j Morrow Rites Wednesday | SDeclato The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/james-p-cahill.html | JAMES P CAHILL | Special to The New York Times i | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/jersey-asks-n-y-ban-under21-drink-sales-jersey-asks-curb-on.html | Jersey Asks N Y Ban Under21 Drink Sales JERSEY ASKS CURB ON DRINKING HERE | By George Cable Wrightspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/john-f-martin-jr.html | JOHN F MARTIN JR | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/labor-sessions-open-europes-first-regional-talks-to-stress-economic.html | LABOR SESSIONS OPEN Europes First Regional Talks to Stress Economic Gains | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/laestnermcbrida.html | laestnerMcBrida | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/laws-banning-gambling-substitution-of-civil-for-criminal-penalties.html | Laws Banning Gambling Substitution of Civil for Criminal Penalties Is Upheld | MORRIS J STEIN | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/leo-maltz.html | LEO MALTZ | Special to The New ork TLmes | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ley-gave__2s-ad-j-studentin-missouri-fiancee-of-lawrence-hasbrouck.html | LEY GAVE2s AD j Studentin Missouri Fiancee of Lawrence Hasbrouck 2d I I | SpeCial to The New Ybrk Times | RE0000164553 | 1983-04-07 | B00000515353 |

| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/link-to-heavy-industry-shift.html | Link to Heavy Industry Shift | By Harry Schwartz | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/litter-in-buses.html | Litter in Buses | S J MENDELSON | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/lobbinshughes.html | lobbinsHughes | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/magsaysay-cites-red-china-danger-bids-nation-remain-on-guard-in.html | MAGSAYSAY CITES RED CHINA DANGER Bids Nation Remain on Guard in Message to Congress  Asks Foreign Capital | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mathewsbune.html | MathewsBune | Epeclal to lle New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mayor-bids-state-close-loopholes-on-gambling-vice-proposes-bills-to.html | MAYOR BIDS STATE CLOSE LOOPHOLES ON GAMBLING VICE Proposes Bills to Permit New Curbs Severer Penalties in Fight Against Crime MAYOR BIDS STATE PLUG CRIME HOLES | By Richard Amperspecial to the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mcarthy-items-stay-on-agenda-new-mcclellan-unit-to-scan-peress.html | MCARTHY ITEMS STAY ON AGENDA New McClellan Unit to Scan Peress Monmouth Cases  Kennedy Chief Counsel | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/message-pleasing-to-chinese-at-u-n-but-nationalist-delegate-hoped.html | MESSAGE PLEASING TO CHINESE AT U N But Nationalist Delegate Hoped for a More Positive Policy on Formosa Issue | By Thomas J Hamiltonspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-anna-c-huth.html | MISS ANNA C HUTH | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-chamberlain-becomes-engaged-endicott-alumna-s-fiancee-of.html | MISS CHAMBERLAIN BECOMES ENGAGED Endicott Alumna s Fiancee of Franklin B Brandreth Who Served With Navy | Special to Tle e York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-emma-e-miler.html | MISS EMMA E MILER | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/miss-marion-e-kinne.html | MiSS MARION E KINNE | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/missloveiess-fiancee-vermont-girl-is-betrothed-toi-ensi_qn-james-e.html | MISSLOVEIESS FIANCEE Vermont Girl Is Betrothed toI Ensign James E Alexander | i speoto e New Yo T me I | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/more-plane-seats-due-transatlantic-lines-to-offer-14-increase-in.html | MORE PLANE SEATS DUE TransAtlantic Lines to Offer 14 Increase in Summer | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/mrs-frank-battles.html | MRS FRANK BATTLES | Special to The New York Tlm | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/new-zealands-premier-hails-presidents-stand.html | New Zealands Premier Hails Presidents Stand | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/oldest-settlement-believed-unearthed.html | OLDEST SETTLEMENT BELIEVED UNEARTHED | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/other-messages-await-congress-formosa-vote.html | Other Messages Await Congress Formosa Vote | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/pact-aids-nuclear-study-7-companies-sign-agreement-for-building-of.html | PACT AIDS NUCLEAR STUDY 7 Companies Sign Agreement for Building of Reactor | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/peter-j-seddons.html | PETER J SEDDONS | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/philharmonic-set-for-europe-tour-conflict-with-union-ironed-out.html | PHILHARMONIC SET FOR EUROPE TOUR Conflict With Union Ironed Out Orchestra Will Play at Edinburgh on Continent EXCHANGE PLANS GROWS Symphony of Air May Go to Asia and Second Ensemble Is Weighed for Europe | By Howard Taubman | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/plan-for-shuttle-offered.html | Plan for Shuttle Offered | LAURENCE W COLLINS Jr | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/pravda-attacks-consumer-stress-mikoyan-out-as-trade-aide-in-shift.html | PRAVDA ATTACKS CONSUMER STRESS Mikoyan Out as Trade Aide in Shift Linked to Return to Heavy Industry Line PRAVDA ATTACKS CONSUMER STRESS | By Clifton Danielspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/public-housing-plans-presidents-proposals-criticized-as-being.html | Public Housing Plans Presidents Proposals Criticized as Being Inadequate | L O ROTHSCHILD | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ralph-a-kreimer.html | RALPH A KREIMER | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rate-on-91day-bills-declines-to-1349.html | RATE ON 91DAY BILLS DECLINES TO 1349 | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/recital-for-violin-mary-canberg-an-interesting-performer-makes-2d.html | Recital for Violin Mary Canberg an Interesting Performer Makes 2d Appearance at Town Hall | J B | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rev-patrick-j-mee.html | REV PATRICK J MEE | Special to The Hew York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/rockefeller-buys-another-manor-site.html | ROCKEFELLER BUYS ANOTHER MANOR SITE | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/ruth-hall-betrothed-she-is-fiancee-of-lieut-c-f-smithers-jr-of-air.html | RUTH HALL BETROTHED She Is Fiancee of Lieut C F Smithers Jr of Air Force | Special to gte lew York llaes | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/seine-flood-crest-moves-past-paris-downstream-regions-brace-for.html | SEINE FLOOD CREST MOVES PAST PARIS Downstream Regions Brace for High Water  Garonne in West Still Rising | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |

| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/senate-in-georgia-passes-bias-bill-measure-now-in-the-house-bars.html | SENATE IN GEORGIA PASSES BIAS BILL Measure Now in the House Bars Funds From Schools Where Races Are Mixed | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/situation-in-asia-pushes-grains-up-soybeans-also-advance-with-corn.html | SITUATION IN ASIA PUSHES GRAINS UP Soybeans Also Advance With Corn Alone Closing Mixed  Wheat Gains 11 14 Cent | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/six-women-arrive-for-tournaments-british-team-to-compete-in-u-s.html | SIX WOMEN ARRIVE FOR TOURNAMENTS British Team to Compete in U S Squash Racquets Test and WolfeNoel Matches | By Gordon S White Jr | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/son-to-mrs-le-sauvage-jr.html | Son to Mrs Le Sauvage Jr | Special to The New Yoik Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/sports-of-the-times-man-of-distinction.html | Sports of The Times Man of Distinction | By Arthur Daley | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/steel-output-set-at-high-since-53-weeks-production-estimated-at.html | STEEL OUTPUT SET AT HIGH SINCE 53 Weeks Production Estimated at 2027000 Net Tons at Rate of 84 Per Cent | By Jack R Ryan | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/stocks-in-london-show-uneasiness-asian-crisis-curbs-volume.html | STOCKS IN LONDON SHOW UNEASINESS Asian Crisis Curbs Volume Government Bonds Dip on Rumors of Bank Rate Cut | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/talks-on-tunisia-said-to-progress-mendesfrance-presides-in-allnight.html | TALKS ON TUNISIA SAID TO PROGRESS MendesFrance Presides in AllNight Session  Two Points Held Unsettled | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/tax-strike-voted-by-french-group-50000-small-shopkeepers-at-paris.html | TAX STRIKE VOTED BY FRENCH GROUP 50000 Small Shopkeepers at Paris Rally Back Drive Begun by Bookseller | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/taxscandal-jury-sworn-in.html | TaxScandal Jury Sworn In | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/teacher-dies-in-newark.html | Teacher Dies in Newark | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/teamsters-fund-up-3-million-in-54-beck-attributes-rise-in-part-to-s.html | TEAMSTERS FUND UP 3 MILLION IN 54 Beck Attributes Rise in Part to Shift From U S Bonds to Higher Yield Securities | By A H Raskinspecial To the New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/thomas-a-riley.html | THOMAS A RILEY | Special to Tlie New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/trade-act-brings-2-foes-together-u-s-chamber-joins-c-i-o-in-urging.html | TRADE ACT BRINGS 2 FOES TOGETHER U S Chamber Joins C I O in Urging Extension  Aid to Free World Noted | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/tribute-to-mrs-morrow.html | Tribute to Mrs Morrow | STANLEY P DAVIES | RE0000164553 | 1983-04-07 | B00000515353 |

| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/trot-announced-of-miss-inelle-georgetown-senior-ingaged-to-percival.html | TROT ANNOUNCED OF MISS INELLE Georgetown Senior Ingaged to Percival C Keith Jr Who Is in Air Force | Special to The New York mes | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/u-s-gets-leahy-diaries-gift-is-very-stuff-of-history-librarian.html | U S GETS LEAHY DIARIES Gift Is Very Stuff of History Librarian Tells Admiral | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/uptials-oiv-feb-19-for-margot_____strong.html | UPTIALS OIV FEB 19 FOR MARGOTSTRONG | Special to he Near Yor Jes I | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/w-brothschilcls-have-sn.html | W BRothschilcls Have Sn | Special to e 2ew ork Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/w-r-dowd-fiance-1-0-m-arr-a-farrat.html | W R DOWD FIANCE 1 0 M ARr A FARRAt | Special to 1ne New York Tlmez | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/wagner-promises-pay-rise-this-year-to-37000-teachers-it-will-take.html | WAGNER PROMISES PAY RISE THIS YEAR TO 37000 TEACHERS It Will Take Goodly Portion of 100000000 Sought for Budget Mayor Says MIXED REACTION TO PLAN Reported Increase of 300 Is Held Inadequate by Groups That Have Asked 1050 PAY RISE PLANNED FOR CITY TEACHERS | By Charles G Bennett | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/walter-h-browne.html | WALTER H BROWNE | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/war-claim-slash-put-to-congress-brownell-seeks-to-wipe-out-32000.html | WAR CLAIM SLASH PUT TO CONGRESS Brownell Seeks to Wipe Out 32000 Cases to Clear Up Alien Property Office | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/water-compact-backed-in-jersey-senate-approves-a-3state-plan-for.html | WATER COMPACT BACKED IN JERSEY Senate Approves a 3State Plan for Delaware River  Assembly Acts Monday | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/weitzen-heads-gruen-former-bulova-official-35-new-head-of-watch.html | WEITZEN HEADS GRUEN Former Bulova Official 35 New Head of Watch Concern | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/william-l-crockard.html | WILLIAM L CROCKARD | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/wood-field-and-stream-bimini-tuna-tournament-in-may-adds-spice-to.html | Wood Field and Stream Bimini Tuna Tournament in May Adds Spice to Earliest Chance at Bluefins | By Raymond R Camp | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/yanks-add-larsen-and-kryhoski-while-4-dodgers-come-to-terms.html | Yanks Add Larsen and Kryhoski While 4 Dodgers Come to Terms RightHander a Chief Figure in Stengels Mound Plans for 1955  Brooks Sign Walker Lehman LaSorda Larker | By William J Briordy | RE0000164553 | 1983-04-07 | B00000515353 |
| 1955-01-25 | https://www.nytimes.com/1955/01/25/archives/yonkers-woman-wont-go.html | Yonkers Woman Wont Go | Special to The New York Times | RE0000164553 | 1983-04-07 | B00000515353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/2-tax-reductions-voted-in-albany-veto-is-promised-republicans-force.html | 2 TAX REDUCTIONS VOTED IN ALBANY VETO IS PROMISED Republicans Force Through Continuation of 10 Income and 25 Business Relief ACCUSATIONS EXCHANGED Governor Calls GOP Action Irresponsible  May Offer Added Rate Structure STATE TAX CUTS VOTED FACE VETO | By Leo Eganspecial To The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/24-nations-in-cup-tennis-draw-as-u-n-delegates-here-watch-pairings.html | 24 Nations in Cup Tennis Draw As U N Delegates Here Watch Pairings for European Zone Play Made by United Kingdoms Sir Pierson Dixon  ChallengeRound Date Discussed | By Allison Danzig | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/4-more-vichy-aides-seek-paris-retrial.html | 4 MORE VICHY AIDES SEEK PARIS RETRIAL | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/5-arab-premiers-meet-discussions-in-cairo-on-iraq-appear.html | 5 ARAB PREMIERS MEET Discussions in Cairo on Iraq Appear Inconclusive | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/9-students-to-aid-rutgers-tv-class.html | 9 STUDENTS TO AID RUTGERS TV CLASS | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/92-theatres-last-act-court-square-in-springfield-mass-to-be.html | 92 THEATRES LAST ACT Court Square in Springfield Mass to Be Converted | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/about-art-and-artists-daumier-cartoons-displayed-by-a-a-a-satirized.html | About Art and Artists Daumier Cartoons Displayed by A A A Satirized Governments and Classes | S P | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/about-new-york-blotters-of-old-w-100th-st-police-station-give.html | About New York Blotters of Old W 100th St Police Station Give Vignette of Citys Changing Life | By Meyer Berger | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/all-norse-relics-called-doubtful-danish-scientist-sifts-down.html | ALL NORSE RELICS CALLED DOUBTFUL Danish Scientist Sifts Down Evidence of Vikings Here and Finds Exactly Nothing | By Russell Bakerspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/anatole-robsins.html | ANATOLE ROBSINS | Speoa to Thee York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/anzam-defense-in-asia-envisaged-australian-and-new-zealand-generals.html | ANZAM DEFENSE IN ASIA ENVISAGED Australian and New Zealand Generals in Malaya Map Wide Allied Program | By Tillman Durdinspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/apparel-men-air-fight-on-abuses-unjustified-returns-of-goods.html | APPAREL MEN AIR FIGHT ON ABUSES Unjustified Returns of Goods Subsidies Group Showings Cited at Industry Parley | By Herbert Koshetzspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/arms-output-discussed-defense-production-officials-of-atlantic.html | ARMS OUTPUT DISCUSSED Defense Production Officials of Atlantic Allies Meet | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/atka-seeks-way-around-ice-pack-reconnoiters-alternate-route-to.html | ATKA SEEKS WAY AROUND ICE PACK Reconnoiters Alternate Route to Sulzberger Bay in Hunt for New Polar Base Site | By Walter Sullivanspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/avery-questions-wolfson-motives-chairman-of-wards-asserts-financier.html | AVERY QUESTIONS WOLFSON MOTIVES Chairman of Wards Asserts Financier Seeking Control Lacks Retail Experience | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bank-stock-split-approved.html | Bank Stock Split Approved | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bay-state-drive-urged.html | Bay State Drive Urged | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/beck-seeks-right-to-invest-in-stock-he-would-amend-teamsters-rule.html | BECK SEEKS RIGHT TO INVEST IN STOCK He Would Amend Teamsters Rule on Use of Union Funds  Cites Own Ventures | By A H Raskinspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bill-aims-at-curb-on-bottle-clubs-albany-move-seeks-to-shut-places.html | BILL AIMS AT CURB ON BOTTLE CLUBS Albany Move Seeks to Shut Places Selling Liquors After Closing Hours | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/brazil-to-curb-spending-president-sponsors-austerity-program-to-aid.html | BRAZIL TO CURB SPENDING President Sponsors Austerity Program to Aid Economy | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/brazilian-coffee-levy-urged.html | Brazilian Coffee Levy Urged | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/bricklayer-churchill-hails-building-boom.html | Bricklayer Churchill Hails Building Boom | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-funds-up-in-london-market-government-securities-end-run-of.html | BRITISH FUNDS UP IN LONDON MARKET Government Securities End Run of Losses With Gains Up to 175 a Share | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-to-fortify-air-power-in-asia-jet-bombers-to-be-sent-out-in.html | BRITISH TO FORTIFY AIR POWER IN ASIA Jet Bombers to Be Sent Out in U SCommonwealth Defense Program | By Benjamin Wellesspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/british-urge-study-of-railway-deficit.html | BRITISH URGE STUDY OF RAILWAY DEFICIT | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/britons-in-mass-lobby-11-arrested-at-parliament-in-protest-at.html | BRITONS IN MASS LOBBY 11 Arrested at Parliament in Protest at Arming of Bonn | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/catchers-feel-new-rule-adds-to-their-burdens-dodgers-campanella.html | Catchers Feel New Rule Adds to Their Burdens Dodgers Campanella Doubts Intentional Walks Can Be Cut Berra of Yanks Says He May Have to Be Broad Jumper Now | By John Drebinger | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/chinese-situation-spurs-wheat-rye-soybeans-also-gain-early-rise.html | CHINESE SITUATION SPURS WHEAT RYE Soybeans Also Gain  Early Rise Followed by Midday Recession Late Rally | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/church-segregation-hit-congregational-christian-unit-meets-in.html | CHURCH SEGREGATION HIT Congregational Christian Unit Meets in Cleveland | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/churchill-bars-malenkov-talk-parley-on-far-east-would-be.html | CHURCHILL BARS MALENKOV TALK Parley on Far East Would Be Unsuccessful Now He Says in Reply to Labor Demand | By Drew Middletonspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/clair-j-gibson.html | CLAIR J GIBSON | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/coastal-trade-study-is-being-prepared-in-effort-to-overcome-traffic.html | Coastal Trade Study Is Being Prepared In Effort to Overcome Traffic Decline | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/conservative-shows-gain.html | Conservative Shows Gain | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/constantine-montselos.html | CONSTANTINE MONTSELOS | pecial to The New York Times J | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/daughter-to-the-w-l-reeds.html | Daughter to the W L Reeds | Special to Xhe New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/director-of-art-museum-in-philadelphia-retires.html | Director of Art Museum In Philadelphia Retires | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/disquietude-in-paris.html | Disquietude in Paris | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/doublemajor-at-m-i-t-artsscience-course-designed-for-graduate.html | DOUBLEMAJOR AT M I T ArtsScience Course Designed for Graduate Preparation | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/dr-harold-j-knapp.html | DR HAROLD J KNAPP | Special to The New York Imes | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/edward-p-loud.html | EDWARD P LOUD | SpeCial to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/eisenhower-gets-gift-of-germans-sculpture-given-as-thanks-for.html | EISENHOWER GETS GIFT OF GERMANS Sculpture Given as Thanks for PostWar U S Help Pleases the President | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/engineer-center-strains-at-seams-39th-and-40th-st-buildings-have.html | ENGINEER CENTER STRAINS AT SEAMS 39th and 40th St Buildings Have Become Inadequate  Other Cities Beckon LIBRARY LACKING SPACE One of Finest of Its Kind It Has Become Cramped Since Carnegie Gave Structure | By Charles Grutzner | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ernest-a-hamilton.html | ERNEST A HAMILTON | SPecial to lhe New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/experts-minimize-atom-power-peril-health-conference-is-assured-that.html | EXPERTS MINIMIZE ATOM POWER PERIL Health Conference Is Assured That Dangers in Factories Can Be Checked Easily | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/federal-agencies-directed-to-slash-business-activity-budget-chief.html | FEDERAL AGENCIES DIRECTED TO SLASH BUSINESS ACTIVITY Budget Chief Orders Study Looking to End Competition With Private Interests BUSINESS ACTIVITY BY U S TO BE CUT | By Charles E Eganspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/foes-denounce-greek-premier.html | Foes Denounce Greek Premier | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ford-company-growth-prompts-naming-of-first-board-chairman-breech.html | Ford Company Growth Prompts Naming of First Board Chairman BREECH IS CHOSEN CHAIRMAN OF FORD | By Damon Stetsonspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/fordham-alumni-start-fund-drive-group-seeks-to-raise-money-to-save.html | FORDHAM ALUMNI START FUND DRIVE Group Seeks to Raise Money to Save Football Despite Opposition of School | By Joseph M Sheehan | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/foreign-affairs-china-nato-and-the-art-of-war.html | Foreign Affairs China NATO and the Art of War | By C L Sulzberger | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/france-takes-stock-of-damage-as-floods-recede.html | France Takes Stock of Damage as Floods Recede | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/gas-kills-advertising-man.html | Gas Kills Advertising Man | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/gaullist-named-algeria-governor-in-bid-to-bolster-mendesfrance.html | Gaullist Named Algeria Governor In Bid to Bolster MendesFrance Soustelle Appointment Viewed as Effort to Counter Foes of North African Policy GAULLIST NAMED CHIEF IN ALGERIA | By Henry Ginigerspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/george-beisheim.html | GEORGE BEISHEiM | Special to Te New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/guatemala-chief-vows-firm-policy-castillo-armas-tells-victory-rally.html | GUATEMALA CHIEF VOWS FIRM POLICY Castillo Armas Tells Victory Rally Hell Use Strong Hand Against Internal Enemies | By Paul P Kennedyspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/harold-w-walsh.html | HAROLD W WALSH | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hearing-put-off-on-formosa-pact-senate-group-delays-action-to.html | HEARING PUT OFF ON FORMOSA PACT Senate Group Delays Action to Question Joint Chiefs on Eisenhower Request | By Elie Abelspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/henry-d-perkins-editorin-norfolk-ledger-dispatch-executive-for-50.html | HENRY D PERKINS EDITORIN NORFOLK Ledger Dispatch Executive for 50 Years Dies at 89 Began News Work in 1893 | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/henryf-dylla-sr.html | HENRYF DYLLA SR | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/house-votes-4093-to-back-eisenhower-on-formosa-senate-hears-joint.html | HOUSE VOTES 4093 TO BACK EISENHOWER ON FORMOSA SENATE HEARS JOINT CHIEFS UNITY ACCLAIMED President Hails Support for Any Military Steps  Senators Cautious HOUSE VOTE BACKS FORMOSA DEFENSE | By William S Whitespecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/hungary-reverts-to-basic-industry-rakosi-echoes-moscow-line-that.html | HUNGARY REVERTS TO BASIC INDUSTRY Rakosi Echoes Moscow Line That West Has Forced Changes in Economy | By John MacCormacspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/india-reports-u-s-aid-it-totaled-76-of-assistance-in-threeyear.html | INDIA REPORTS U S AID It Totaled 76 of Assistance in ThreeYear Period | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/irene-n-wloseley-ehgaged-towed-aumn-of-middlebury-will-be-bride-of.html | iRENE N WIOSELEY EHGAGED TOWED Aumn of Middlebury Will Be Bride of Thomas Tobey Shiverick Student There | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/israeli-killed-in-attack-two-arab-bodies-found-after-paramilitary.html | ISRAELI KILLED IN ATTACK Two Arab Bodies Found After Paramilitary Raid | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/ithe-norman-pauls-have-son.html | IThe Norman Pauls Have Son | Special to le New York lme | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/john-a-morse.html | JOHN A MORSE | SpeCial To The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/john-attuews-fisheries-expt-exoffioer-of-fulton-market-concern.html | JOHN ATTUEWS FISHERIES EXPT ExOffioer of Fulton Market Concern DiesLeader in Many Industry Groups | SpeCial To The Nev York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/judges-for-family-court-qualifications-suggested-for-those-chosen.html | Judges for Family Court Qualifications Suggested for Those Chosen to Fill Vacancies | ADELE LEVY | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/last-of-rebels-leave-costa-rica-abating-crisis-with-nicaraguans.html | Last of Rebels Leave Costa Rica Abating Crisis With Nicaraguans Last of Rebels Leave Costa Rica Abating Crisis With Nicaraguans | By Sydney Grusonspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/leewoodward.html | LeeWoodward | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/legal-dispute-clouds-fate-of-5-harriman-nominees-red-tape-snarls-5.html | Legal Dispute Clouds Fate Of 5 Harriman Nominees RED TAPE SNARLS 5 ALBANY CHOICES | By Warren Weaver Jrspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/lodge-will-attend-u-n-talks-on-atom.html | LODGE WILL ATTEND U N TALKS ON ATOM | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/maldivians-starving-appeal-made-for-food-for-hurricane-victims.html | MALDIVIANS STARVING Appeal Made for Food for Hurricane Victims | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/martin-rich-conducts-assistant-at-met-since-1950-takes-baton-for.html | MARTIN RICH CONDUCTS Assistant at Met Since 1950 Takes Baton for Manon | J B | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/mcarthy-renews-stevens-quarrel-demands-discharge-of-doctor-oneman.html | MCARTHY RENEWS STEVENS QUARREL Demands Discharge of Doctor OneMan Investigations of Committee Banned | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/midways-visit-to-capetown.html | Midways Visit to Capetown | CLARENCE MITCHELL | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/miss-alertson-troth1-greenwichiconn-girl-will-be-wed-to-orge.html | MISS ALERTSON TROTH1 GreenwichiConn Girl Will Be  Wed to orge Murclock 2d | Special tThe New York Tlme i | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/miss-alice-b-wyatt.html | MISS ALICE B WYATT | peeJl to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/mrs-francis-d-canfieldi.html | MRS FRANCIS D CANFIELDI | SpCclal to Lbe ew York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/mrs-george-h-winn-r.html | MRS GEORGE H WINN R | Speda to Tile lew York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/mrs-hiram-johnsoni-snarors-w_____ow-si.html | MRS HIRAM JOHNSONI sNAroRs wow sI | Speclalto The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/mrs-theodore-callis.html | MRS THEODORE CALLIS | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/mrs_sterling-edmunds-.html | MRSSTERLING EDMUNDS | Sgectal to The New York Lnles I | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/music-brailowsky-performs-at-piano-artist-gives-recital-at-carnegie.html | Music Brailowsky Performs at Piano Artist Gives Recital at Carnegie Hall Works of the Masters Make Up Program | By Olin Downes | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/new-clock-joins-worlds-wonders-device-that-is-said-to-vary-only-a.html | NEW CLOCK JOINS WORLDS WONDERS Device That Is Said to Vary Only a Second in 300 Years Developed at Columbia | By Robert K Plumb | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/new-move-to-woo-bonn.html | New Move to Woo Bonn | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/new-unit-to-film-killer-is-loose-crown-productions-signs-to-release.html | NEW UNIT TO FILM KILLER IS LOOSE Crown Productions Signs to Release All Its Pictures Through United Artists | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archiv es/news-mergers-decriedi-alicia-patters0n-publisher-of-newsday-assails.html | NEWS MERGERS  DECRIEDI Alicia Patters0n PUblisher of Newsday Assails Trend | Speclat to The New York Ttme I | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/news-of-food-visiting-french-gourmet-suggests-a-menu-for-a-small.html | News of Food Visiting French Gourmet Suggests a Menu for a Small Dinner Party | By Jane Nickerson | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/opera-55-stages-letter-to-emily-lockrem-johnsons-oneact-work-about.html | OPERA 55 STAGES LETTER TO EMILY Lockrem Johnsons OneAct Work About Miss Dickinson the Poet in Premiere Here | R P | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/opera-la-sonnambula-laurel-hurley-praised-gamson-conducts.html | Opera La Sonnambula Laurel Hurley Praised Gamson Conducts | By Howard Taubman | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/our-mild-climate-worries-experts-they-believe-warm-winters-here-may.html | OUR MILD CLIMATE WORRIES EXPERTS They Believe Warm Winters Here May Be Linked to Rise in Hurricanes on Coast OUR MILD CLIMATE WORRIES EXPERTS | By Will Lissner | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/overseas-export-of-coal-increases-demand-expected-to-continue-heavy.html | OVERSEAS EXPORT OF COAL INCREASES Demand Expected to Continue Heavy in Europe in 1955  Canadian Shipments Off | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/pakistan-governor-invites-indian-talks.html | PAKISTAN GOVERNOR INVITES INDIAN TALKS | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/park-flagpole-urged-albany-bill-would-markarrival-of-first-jews-at.html | PARK FLAGPOLE URGED Albany Bill Would MarkArrival of First Jews at Battery | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/parole-refused-fay-second-time-former-labor-leader-must-wait-full.html | PAROLE REFUSED FAY SECOND TIME Former Labor Leader Must Wait Full Year Before Another Hearing | By Richard Amperspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/position-of-nicaragua-envoy-gives-stand-of-his-country-relative-to.html | Position of Nicaragua Envoy Gives Stand of His Country Relative to Costa Rican Incidents | GUILLERMO SEVILLASACASA | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/president-to-meet-women-supporters.html | PRESIDENT TO MEET WOMEN SUPPORTERS | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/rarbro-sooerbego-becomes-affianced.html | RARBRO SOOERBEgo BECOMES AFFIANCED | scjal to neew york es | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/rev-g-w-stephenson.html | REV G W STEPHENSON | Special toThe New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/revision-of-code-advanced-in-gatt-exceptions-to-ban-on-import-curbs.html | REVISION OF CODE ADVANCED IN GATT Exceptions to Ban on Import Curbs and Payment Rules Agreed On by Conferees | By Michael L Hoffmanspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/right-to-raise-business-tax-to-be-sought-by-city-today-optional.html | Right to Raise Business Tax To Be Sought by City Today Optional Legislation to Replace Mayors Plan for Substitute Levy Is Part of Estimate Boards Albany Program BUSINESS TAX RISE PROPOSED BY CITY | By Charles G Bennett | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/royal-gowns-end-in-flames-in-britain.html | ROYAL GOWNS END IN FLAMES IN BRITAIN | North American Newspaper Alliance | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/senate-unit-cites-korea-war-lesson-applying-it-in-formosa-urged-as.html | SENATE UNIT CITES KOREA WAR LESSON Applying It in Formosa Urged as Inquiry Hints Subversion in Curbs on Five Chiefs SENATE UNIT CITES KOREA WAR LESSON | By C P Trussellspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/silent-on-u-s-statement.html | Silent on U S Statement | By Henry R Liebermanspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-in-new-bid-to-germans-ends-the-state-of-war-decree-is-viewed.html | SOVIET IN NEW BID TO GERMANS ENDS THE STATE OF WAR Decree Is Viewed as Appeal to People to Reject Wests Proposals for Arming SOVIET ENDS WAR WITH THE GERMANS | By Clifton Danielspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-makes-offer-to-turks.html | Soviet Makes Offer to Turks | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/soviet-trade-pact-is-praised-by-finn-1955-program-called-similar-to.html | SOVIET TRADE PACT IS PRAISED BY FINN 1955 Program Called Similar to Previous Agreements  Russians Set Prices | By George Axelssonspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/spain-to-observe-at-un-hammarskjold-upholds-request-of-nonmember.html | SPAIN TO OBSERVE AT UN Hammarskjold Upholds Request of Nonmember State | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/sports-of-the-times-a-place-for-hooks.html | Sports of The Times A Place for Hooks | By Arthur Daley | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/suits-by-capucci-feature-neckline-his-full-frocks-amount-to-short.html | SUITS BY CAPUCCI FEATURE NECKLINE His Full Frocks Amount to Short Crinolines  Gerosa Stresses Easy Silhouette | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/swift-jet-fighter-lags-shelving-of-record-breaking-craft-reported.html | SWIFT JET FIGHTER LAGS Shelving of Record  Breaking Craft Reported Near | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/television-gisele-mackenzie-star-hit-parades-vocalist-turns.html | Television Gisele MacKenzie Star Hit Parades Vocalist Turns Comedienne Jack Benny Helps Her Toward Top Billing | By Jack Gould | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/thailand-chides-peiping-broadcasts-reject-criticism-of-southeast.html | THAILAND CHIDES PEIPING Broadcasts Reject Criticism of Southeast Asian Bloc | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-canadian-viewpoint.html | The Canadian Viewpoint | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/the-grand-prize-will-bow-tonight-comedy-by-alexander-opens-at.html | THE GRAND PRIZE WILL BOW TONIGHT Comedy by Alexander Opens at Plymouth  Stars June Lockhart John Newland | By Sam Zolotow | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/they-hold-the-congress-keys-to-foreign-policy-george-and-richards.html | They Hold the Congress Keys to Foreign Policy George and Richards Head 2 Committees on World Affairs | By Allen Druryspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/troth-announced-of-lizann-were-be-wed-to-r-c-lawrence-maritime.html | TROTH ANNOUNCED OF LIZANN WERE Be Wed to R C Lawrence Maritime Midshipman | Special to The Hew York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/turkish-mine-dead-now-at-49.html | Turkish Mine Dead Now at 49 | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-n-delays-steps-on-formosa-truce-delegates-not-sure-whether-u-s-is.html | U N DELAYS STEPS ON FORMOSA TRUCE Delegates Not Sure Whether U S Is Committed to Fight for Offshore Islands | By Thomas J Hamiltonspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-n-narcotics-unit-to-move.html | U N Narcotics Unit to Move | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-may-bar-visits-to-fliers-in-china-chous-defiance-on-formosa.html | U S MAY BAR VISITS TO FLIERS IN CHINA Chous Defiance on Formosa Stiffens Washington Stand on Trips by Relatives U S MAY BAR VISIT TO FLIERS IN CHINA | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-panama-sign-new-canal-pact-country-gets-increased-fee-hiring.html | U S PANAMA SIGN NEW CANAL PACT Country Gets Increased Fee Hiring Equality Tax Power in Goodwill Exchange | By Sam Pope Brewerspecial To the New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-roads-system-is-called-lagging.html | U S ROADS SYSTEM IS CALLED LAGGING | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/u-s-sending-art-salute-to-paris-oklahoma-ballet-music-plays-u-s-art.html | U S Sending Art Salute to Paris Oklahoma Ballet Music Plays U S ARTS TO STAGE SALUTE TO FRANCE | By Louis Calta | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/veteran-organist-here-takes-connecticut-post.html | Veteran Organist Here Takes Connecticut Post | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/villiam-t-ashcroft.html | VILLIAM T ASHCROFT | peciat To The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wabctv-to-offer-daytime-variety-reports-new-weekly-show.html | WABCTV TO OFFER DAYTIME VARIETY Reports New Weekly Show Entertainment 1230 to 3 PM Will Begin Feb 28 | By Val Adams | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/west-acted-in-1951.html | West Acted in 1951 | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/west-berlin-to-rebuild-its-times-square-urban-garden-protect-is.html | West Berlin to Rebuild Its Times Square Urban Garden Protect Is Planned Near By | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/west-german-fight-sharpens.html | West German Fight Sharpens | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/william-k-jackson-jr-j.html | WILLIAM K JACKSON JR J | Special to Th NeW York Ttmes I | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wire-service-ban-on-bookies-asked-brownell-calls-on-congress-to.html | WIRE SERVICE BAN ON BOOKIES ASKED Brownell Calls on Congress to Restrict Transmission of Horse Racing Information | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/woman-dies-in-fire-but-saves-2-infants.html | WOMAN DIES IN FIRE BUT SAVES 2 INFANTS | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wood-field-and-stream-upper-miramichi-report-takes-exception-to.html | Wood Field and Stream Upper Miramichi Report Takes Exception to Indifferent Season on Salmon | By Raymond R Camp | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/work-harness-dropped-by-montgomery-ward.html | Work Harness Dropped By Montgomery Ward | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wouldbe-buyers-visit-lighthouse-stamford-harbor-landmark-abandoned.html | WOULDBE BUYERS VISIT LIGHTHOUSE Stamford Harbor Landmark Abandoned After 70 Years to Be Sold Next Month | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/wu-rules-out-a-war-formosa-exgovernor-says-reds-wont-engage-u-s-now.html | WU RULES OUT A WAR Formosa ExGovernor Says Reds Wont Engage U S Now | Special to The New York Times | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-26 | https://www.nytimes.com/1955/01/26/archives/yonkers-woman-100-is-dead.html | Yonkers Woman 100 is Dead | SPecial to Lre ew York meS | RE0000164554 | 1983-04-07 | B00000516057 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-calculated-risk-to-manila.html | Calculated Risk to Manila | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-guaranteed-pay-won-by-truckers-185000-in-midwest-and-south-will.html | GUARANTEED PAY WON BY TRUCKERS 185000 in Midwest and South Will Get Full Weeks Wage if They Work Part of Week | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-merchant-of-venice-scored.html | Merchant of Venice Scored | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-plain-and-fancy-arrives-tonight-musical-comedy-will-have-its-debut.html | PLAIN AND FANCY ARRIVES TONIGHT Musical Comedy Will Have Its Debut at Hellinger  Scene Is Amish Pennsylvania | By Louis Calta | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/-tannhaeuser-rudolf-kempe-in-bow-as-met-conductor.html | Tannhaeuser Rudolf Kempe in Bow as Met Conductor | By Olin Downes | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/1200-at-paper-pulp-parley.html | 1200 at Paper  Pulp Parley | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/136700000-more-in-city-revenues-asked-in-albany-mayor-presents.html | 136700000 MORE IN CITY REVENUES ASKED IN ALBANY Mayor Presents Program to Governor and Legislators and Confers With Them HARRIMAN IS REASSURING Pledges End of Past Kicking Around  Others Promise Real Needs Will Be Met CITY FISCAL PLEA MADE IN ALBANY | By Leo Eganspecial To The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/2-negro-troupes-hailed-in-tel-aviv-porgy-and-lionel-hampton-open-to.html | 2 NEGRO TROUPES HAILED IN TEL AVIV  Porgy and Lionel Hampton Open to Packed Houses  Big Demand for Tickets | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/2-senate-committees-back-formosa-policy-bar-curbs-war-danger-cited.html | 2 SENATE COMMITTEES BACK FORMOSA POLICY BAR CURBS WAR DANGER CITED Flanders Morse Warn Against Aggression  Knowland Retorts TWO SENATE UNITS BACK ASIA POLICY | By William S Whitespecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/3-properties-sold-by-wanamakers-syndicate-plans-apartments-for-one.html | 3 PROPERTIES SOLD BY WANAMAKERS Syndicate Plans Apartments for One Block Conversion to Offices for Another | By Maurice Foley | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/49000-old-bombs-detonated-in-utah.html | 49000 OLD BOMBS DETONATED IN UTAH | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/5-harriman-aides-still-on-payroll-unconfirmed-appointees-win-round.html | 5 HARRIMAN AIDES STILL ON PAYROLL Unconfirmed Appointees Win Round as Controller Notes No One Else Claims Jobs | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/a-thrifty-fruit-to-enliven-winter-meals-grapefruit-is-easy-to-serve.html | A Thrifty Fruit to Enliven Winter Meals Grapefruit Is Easy to Serve and Is Rich in Vitamin A and C | By Jane Nickerson | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/atka-norms-of-the-pack-gunpractice-on-icebergs.html | Atka Norms of the Pack GunPractice on Icebergs | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/atlantic-city-56-bid-to-gop.html | Atlantic City 56 Bid to GOP | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bank-deal-inquiry-shifted-to-referee.html | BANK DEAL INQUIRY SHIFTED TO REFEREE | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/barbara-whitney-is-a-future-bride-radcliffe-alumna-engaged-to-bruce.html | BARBARA WHITNEY IS A FUTURE BRIDE Radcliffe Alumna Engaged to Bruce Edward Balding an Infantry Lieutenant | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bitter-floor-debate-begun-eden-defends-u-s-stand-against-labor.html | BITTER FLOOR DEBATE BEGUN Eden Defends U S Stand Against Labor Party Attack But Foreign Secretary States That Force Will Not Solve Dangerous Situation Attlee and Bevan Unite in Debate EDEN UPHOLDS U S ON POLICY IN ASIA | By Drew Middletonspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| Date | URL | Title | Attribution | RE# | Date2 | B# |
|---|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/bonn-answer-to-soviet.html | Bonn Answer to Soviet | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/brownell-asks-law-on-schooled-spies.html | BROWNELL ASKS LAW ON SCHOOLED SPIES | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/cadets-rout-st-michaels.html | Cadets Rout St Michaels | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ceylon-sends-food-to-maldives.html | Ceylon Sends Food to Maldives | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/charles-oakley-roat.html | CHARLES OAKLEY ROAT | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/chicago-edison-sets-a-stock-divestment.html | CHICAGO EDISON SETS A STOCK DIVESTMENT | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/costa-rican-policy-praised-united-states-action-said-to-have-won-us.html | Costa Rican Policy Praised United States Action Said to Have Won Us Friends | ROBERT J ALEXANDER | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/d-w-castle-fiance-of-priscilla-jones.html | D W CASTLE FIANCE OF PRISCILLA JONES | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dcar-tracy-head-of-insuranc_-rm.html | DCAR TRAcY HEAD OF INSURANC RM | Special to The New York Times I | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dessoff-choirs-in-palestrina-program.html | Dessoff Choirs in Palestrina Program | H C S | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/dr-melford-e-zinser.html | DR MELFORD E ZINSER | Splat to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/drama-the-motif-of-italian-gowns-schuberth-collection-seems-planned.html | DRAMA THE MOTIF OF ITALIAN GOWNS Schuberth Collection Seems Planned for Stage  Fabiani and Simonetta Showing | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/drive-on-to-collect-penny-stock-taxes.html | DRIVE ON TO COLLECT PENNY STOCK TAXES | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/economists-wary-of-business-in-55-their-testimony-casts-doubt-on.html | ECONOMISTS WARY OF BUSINESS IN 55 Their Testimony Casts Doubt on Eisenhowers Optimism ECONOMISTS WARY OF BUSINESS IN 55 | By John D Morrisspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/eisenhower-will-limit-trips-for-2-or-3-months.html | Eisenhower Will Limit Trips for 2 or 3 Months | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/fareast-tension-is-worrying-india-concern-voiced-in-singapore-also.html | FAREAST TENSION IS WORRYING INDIA Concern Voiced in Singapore Also at Eisenhower Bid to Keep Reds From Formosa | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/figueres-facing-a-crucial-period-with-rebellion-quelled-costa-rican.html | FIGUERES FACING A CRUCIAL PERIOD With Rebellion Quelled Costa Rican Must Regain Political Stature Among People | By Sydney Grusonspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/finns-see-pressure-to-join-soviet-bloc.html | FINNS SEE PRESSURE TO JOIN SOVIET BLOC | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/football-league-would-end-raids-owners-in-national-circuit-empower.html | FOOTBALL LEAGUE WOULD END RAIDS Owners in National Circuit Empower Bell to Work Out Pact With Canadians | By Joseph M Sheehan | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/formosa-agrees-to-tachen-exodus-but-nationalists-would-bar.html | FORMOSA AGREES TO TACHEN EXODUS But Nationalists Would Bar Redeployment if It Suggests Consent to a CeaseFire FORMOSA AGREES TO TACHEN EXODUS | By Henry R Liebermanspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/foundation-hails-writers-memory-louis-stark-labor-reporter-for-the.html | FOUNDATION HAILS WRITERS MEMORY Louis Stark Labor Reporter for The Times Is Honored by Former Associates | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/fred-p-hayward.html | FRED P HAYWARD | Special tO The Ncv York Tmcs | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/french-flood-toll-fixed-776300-acres-inundated-and-51176-persons.html | FRENCH FLOOD TOLL FIXED 776300 Acres Inundated and 51176 Persons Fled Homes | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/fund-sets-high-marks-asset-and-dividend-records-set-by.html | FUND SETS HIGH MARKS Asset and Dividend Records Set by Massachusetts Trust | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/german-reds-hint-halt-in-subsidies-aid-to-stateowned-industry-aimed.html | GERMAN REDS HINT HALT IN SUBSIDIES Aid to StateOwned Industry Aimed at Curbing Prices Costly Building Decried | By Albion Rossspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/getting-along-with-people.html | Getting Along With People | Brother CORMAC PHILIP F S C | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/guatemalan-leader-critical-of-business.html | GUATEMALAN LEADER CRITICAL OF BUSINESS | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/gwendolyn-hughes-prospective-bride.html | GWENDOLYN HUGHES PROSPECTIVE BRIDE | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/haitis-president-is-in-washington-general-magloire-welcomed-at.html | HAITIS PRESIDENT IS IN WASHINGTON General Magloire Welcomed at Airport by Nixon Will Address Congress Today | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/harriman-offers-program-for-combating-delinquency-harriman-proposes.html | Harriman Offers Program For Combating Delinquency Harriman Proposes a Program To Combat Juvenile Delinquency | By Warren Weaver Jrspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/heads-heating-engineers.html | Heads Heating Engineers | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/heads-south-amboy-trust.html | Heads South Amboy Trust | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/house-will-limit-its-investigations-rules-committee-is-prepared-to.html | HOUSE WILL LIMIT ITS INVESTIGATIONS Rules Committee Is Prepared to Keep Inquiries Down to Useful Purposes HOUSE WILL LIMIT ITS INVESTIGATORS | By C P Trussellspecial to the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/hutchins-decries-reece-fund-study-foundation-head-challenges.html | HUTCHINS DECRIES REECE FUND STUDY Foundation Head Challenges Sincerity of Investigation  Congressman in Audience | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/illinois-red-guilty-as-a-party-member-red-is-guilty-as-party-member.html | Illinois Red Guilty As a Party Member Red Is Guilty as Party Member First So Tried Under Smith Act | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ilo-director-cites-1954-workers-gains.html | ILO DIRECTOR CITES 1954 WORKERS GAINS | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/in-the-nation-when-coordinate-powers-enter-the-twilight-zone.html | In The Nation When Coordinate Powers Enter the Twilight Zone | By Arthur Krock | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/indian-elephants-and-jets-parade-old-and-new-combine-to-note.html | INDIAN ELEPHANTS AND JETS PARADE Old and New Combine to Note Republics Fifth Anniversary as 1000000 Look On | By A M Rosenthalspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/inland-steel-set-earnings-record-cleared-41287152-in-1954-dollar.html | INLAND STEEL SET EARNINGS RECORD Cleared 41287152 in 1954  Dollar Volume Declined Despite Peak Output | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/integrity-of-supreme-court.html | Integrity of Supreme Court | EDWIN A FALK | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/iraqis-reach-cairo-to-back-turk-pact.html | IRAQIS REACH CAIRO TO BACK TURK PACT | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/irving-trust-loans-jump.html | IRVING TRUST LOANS JUMP | Head Reports Nice Upsurge  No Merger Action in Sight | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/joan-c-kroll-is-bride-married-in-mount-vernon-to-david-alan.html | JOAN C KROLL IS BRIDE Married in Mount Vernon to David Alan Hoddeson | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/joao-alberto-56-i-diplomat-is-dead-brazilian-official-backer-of.html | JOAO ALBERTO 56 I DIPLOMAT IS DEAD Brazilian Official Backer of Vargas Had LedOffice of Trade Expansion | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/joe-dimaggio-lyons-vance-and-hartnett-elected-to-baseballs-hall-of.html | Joe DiMaggio Lyons Vance and Hartnett Elected to Baseballs Hall of Fame FORMER YANKEE HEADS BALLOTING DiMaggio Obtains 223 Votes  Lyons Gets 217 Vance 205 and Hartnett 195 | By John Drebinger | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/john-p-wordsman.html | JOHN P WORDSMAN | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/laborites-pressing-charges-on-defense.html | LABORITES PRESSING CHARGES ON DEFENSE | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/lieutenant-to-wed-carol-l-hirschman.html | LIEUTENANT TO WED CAROL L HIRSCHMAN | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/london-and-paris-inform-russians-threat-is-futile-both-firm-for.html | LONDON AND PARIS INFORM RUSSIANS THREAT IS FUTILE Both Firm for Bonn Arming in Face of Warning Soviet Will Void Amity Pacts LONDON AND PARIS REJECT SOVIET BID | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/london-markets-become-brighter-government-issues-continue-their.html | LONDON MARKETS BECOME BRIGHTER Government Issues Continue Their Recovery  Industrial Shares Also Stiffen | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/longshore-pay-up-in-philadelphia-eight-locals-with-5000-men-in-port.html | LONGSHORE PAY UP IN PHILADELPHIA Eight Locals With 5000 Men in Port Area Get 17Cent Package Increase | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/manager-of-club-westchester-country-ofical-for20-years-diesserved.html | MANAGER OF CLUB Westchester Country Ofical for20 Years DiesServed as SecretaryTreasurer | SPecial to rile New ork Thlles | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/markets-dig-up-basic-data-sift-2-stock-deals-for-senate-inquiry.html | Markets Dig Up Basic Data Sift 2 Stock Deals for Senate Inquiry Exchanges Ask Members to Report Who Bought How Much From Whom and When in RunUps of G M Pantepec MARKETS COLLECT DATA FOR INQUIRY | By Burton Crane | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mendesfrance-foe-twits-him-on-africa.html | MENDESFRANCE FOE TWITS HIM ON AFRICA | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mikoyan-is-present-at-moscow-reception-after-speculation-abroad-on.html | Mikoyan Is Present at Moscow Reception After Speculation Abroad on His Ouster | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mischa-elman-plays-a-recital-for-violin.html | MISCHA ELMAN PLAYS A RECITAL FOR VIOLIN | J B | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-alice-b-p-conover.html | MISS ALICE B P CONOVER | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-frances-morris.html | MISS FRANCES MORRIS | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
|---|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-gjellerup-engaged-to-wed-student-at-connecticut-will-be-bride.html | MISS GJELLERUP ENGAGED TO WED Student at Connecticut Will Be Bride of E G Cumming Graduate of Harvard | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/miss-margaret-c-prall.html | MISS MARGARET C PRALL | Special to The New York tmes | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mother-of-2-is-killed-by-train.html | Mother of 2 Is Killed by Train | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-a-irving-cumming.html | MRS A IRVING CUMMING | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-albert-welch-sr.html | MRS ALBERT WELCH SR | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/mrs-emile-levy.html | MRS EMILE LEVY | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/nephews-split-legacy-two-of-same-name-will-share-bequest-of-l-i.html | NEPHEWS SPLIT LEGACY Two of Same Name Will Share Bequest of L I Uncle | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/new-look-urged-at-china-policy-dr-commager-tells-social-welfare.html | NEW LOOK URGED AT CHINA POLICY Dr Commager Tells Social Welfare Leaders System Discourages Thinkers | By Murray Illsonspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/ottawa-m-ps-back-paris-pacts-21312.html | OTTAWA M PS BACK PARIS PACTS 21312 | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/paris-sees-flaws-in-formosa-stand-french-back-u-s-policy-aim-but.html | PARIS SEES FLAWS IN FORMOSA STAND French Back U S Policy Aim but Fear Threat to Peiping Will Delay Conciliation | By Harold Callenderspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/philadelphia-woman-i02-dies.html | Philadelphia Woman i02 Dies | Spectat to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pieck-hails-decision.html | Pieck Hails Decision | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/pottery-officials-attack-trade-act-proposed-accord-with-japan-comes.html | POTTERY OFFICIALS ATTACK TRADE ACT Proposed Accord With Japan Comes Under Fire at House Hearing on Extending Law | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/president-joins-ladies-for-political-breakfast.html | President Joins Ladies For Political Breakfast | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/press-passes-to-change-white-house-cards-are-held-compromised-by.html | PRESS PASSES TO CHANGE White House Cards Are Held Compromised by Magazine | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/price-gains-made-by-corn-and-rye-but-grains-and-soybeans-dip.html | PRICE GAINS MADE BY CORN AND RYE But Grains and Soybeans Dip Sharply From Early Rises  Wheat and Oats Mixed | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/prisoner-release-asked-but-hemisphere-mission-says-it-has-no.html | PRISONER RELEASE ASKED But Hemisphere Mission Says it Has No Jurisdiction | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/red-moves-watched.html | Red Moves Watched | By Greg MacGregorspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/regular-air-time-set-for-president-two-networks-designate-tv-and.html | REGULAR AIR TIME SET FOR PRESIDENT Two Networks Designate TV and Radio Periods to Give Press Conference News | By Val Adams | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/republican-bill-for-bingo-urged-a-constitutional-amendment-and-then.html | REPUBLICAN BILL FOR BINGO URGED A Constitutional Amendment and Then Local Approval Are Major Features | By Richard Amperspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/revision-urged-in-adoption-code-marshall-field-tells-experts-20000.html | REVISION URGED IN ADOPTION CODE Marshall Field Tells Experts 20000 Now Unacceptable Could Find Foster Homes | By Dorothy Barclayspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/rites-formrs-morrow-educator-diplomats-widow-isi-eulogized-in.html | RITES FORMRS MORROW Educator Diplomats Widow IsI Eulogized in Englewood | Spec al to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/san-francisco-report.html | San Francisco Report | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/scientists-watch-adrenal-at-work-human-glands-in-test-tube-produce.html | SCIENTISTS WATCH ADRENAL AT WORK Human Glands in Test Tube Produce 17 Hormones  2 New Ones Discovered | By William L Laurence | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/security-inquiry-of-senate-held-up-action-on-request-for-funds.html | SECURITY INQUIRY OF SENATE HELD UP Action on Request for Funds Delayed by Quarrel Over Charge by McCarthy | By W H Lawrencespecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/senators-assail-pension-abuses-report-on-welfare-funds-charges.html | SENATORS ASSAIL PENSION ABUSES Report on Welfare Funds Charges Malpractices Ives Asks U S Curbs | By Joseph A Loftusspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/singapore-apprehensive.html | Singapore Apprehensive | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/snyder-testifies-at-taxes-inquiry-truman-exaide-subpoenaed-in.html | SNYDER TESTIFIES AT TAXES INQUIRY Truman ExAide Subpoenaed in Investigation Reopened by Omaha Grand Jury | By Seth S Kingspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/soviet-in-georgia-ousts-2-food-aides-party-dismisses-directors-of.html | SOVIET IN GEORGIA OUSTS 2 FOOD AIDES Party Dismisses Directors of Chain Stores Who Failed to Check Speculators | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/sports-of-the-times-hollow-clang-from-the-bell.html | Sports of The Times Hollow Clang From the Bell | By Arthur Daley | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/status-of-state-employes-governor-harriman-commended-for-points.html | Status of State Employes Governor Harriman Commended for Points Made in Annual Message | HERBERT LEVINE | RE0000164555 | 1983-04-07 | B00000516058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/steel-stock-split-was-a-top-secret-directors-plan-caught-bulls-with.html | STEEL STOCK SPLIT WAS A TOP SECRET Directors Plan Caught Bulls With Their Prices Down  What Action Means | By Robert E Bedingfield | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/stern-steinburg.html | Stern  Steinburg | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/tachens-situation-a-look-at-the-need-for-evacuation-and-at-the.html | Tachens Situation A Look at the Need For Evacuation and at the Fleet That Would Safeguard It | By Hanson W Baldwin | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/teamsters-drive-on-ward-planned-beck-denies-move-is-linked-to-proxy.html | TEAMSTERS DRIVE ON WARD PLANNED Beck Denies Move Is Linked to Proxy Fight  Removal of Avery by Troops Recalled | By A H Raskinspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/text-of-the-governors-message-on-delinquency-drive.html | Text of the Governors Message on Delinquency Drive | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/the-australian-view.html | The Australian View | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/theatre-the-boss-is-the-giveaway-tv-stunts-lampooned-in-the-grand.html | Theatre The Boss Is the Giveaway TV Stunts Lampooned in The Grand Prize | By Brooks Atkinson | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/travel-by-air-and-rail.html | Travel by Air and Rail | ROBERT S HENRY | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/treasury-bills-gain-196000000-loans-to-business-decrease-by.html | TREASURY BILLS GAIN 196000000 Loans to Business Decrease by 74000000 for the Week Ended Jan 19 | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/truce-move-is-off-for-week-or-more-us-believes-congress-should-act.html | TRUCE MOVE IS OFF FOR WEEK OR MORE US Believes Congress Should Act on Formosa Resolution and Pact Before UN Step | By Elie Abelspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/tufts-president-heads-bay-state-penal-study.html | Tufts President Heads Bay State Penal Study | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-n-resettles-arab-refugees.html | U N Resettles Arab Refugees | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-assigns-jets-to-formosa-duty-shifts-planes-from-okinawa-and-the.html | U S ASSIGNS JETS TO FORMOSA DUTY Shifts Planes From Okinawa and the Philippines U S Planes Reported Off Southeast China Coast U S ASSIGNS JETS TO FORMOSA DUTY | By Robert Trumbullspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-offers-more-bills.html | U S Offers More Bills | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-rejects-bids-on-export-butter-prices-held-too-low-in-offer-of.html | U S REJECTS BIDS ON EXPORT BUTTER Prices Held Too Low in Offer of 10000000 Pounds  New Negotiations Due | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/u-s-urged-to-save-small-producers-apparel-committee-proposes-an.html | U S URGED TO SAVE SMALL PRODUCERS Apparel Committee Proposes an Agency to Aid Industries to Escape Monopoly | By Herbert Koshetzspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/union-is-fined-10000-afl-unit-accused-of-role-in-new-bedford-fish.html | UNION IS FINED 10000 AFL Unit Accused of Role in New Bedford Fish Monopoly | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/us-film-role-goes-to-mlle-darrieux-french-actress-to-be-seen-as.html | US FILM ROLE GOES TO MLLE DARRIEUX French Actress to Be Seen as Olympias in United Artists Alexander the Great | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/walter-m-provine.html | WALTER M PROVINE | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/westchester-sees-silver-in-the-dust-building-of-roads-offices-and.html | WESTCHESTER SEES SILVER IN THE DUST Building of Roads Offices and Centers Is Creating Wealth Planners Find YONKERS SITUATION CITED 2500000 Loss of Ratables to Thruway Is Overcome by 12000000 Construction | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/whats-nis-nobody-will-tell-except-cia.html | Whats NIS  Nobody Will Tell Except CIA | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/white-house-lists-changes-in-posts-stephens-leaves-shanley-and.html | WHITE HOUSE LISTS CHANGES IN POSTS Stephens Leaves  Shanley and Morgan Are Shifted Seaton to Join Staff | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/wilson-says-army-wont-delay-cuts-calls-formosa-but-a-ripple-that.html | WILSON SAYS ARMY WONT DELAY CUTS Calls Formosa but a Ripple That Need Not Alter Plans for National Defense WILSON DISCOUNTS FORMOSA RIPPLE | By Russell Bakerspecial To the New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/wood-field-and-stream-rifle-group-of-ten-shots-at-100-yards.html | Wood Field and Stream Rifle Group of Ten Shots at 100 Yards Covering QuarterInch Is Record | By Raymond R Camp | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/yonkers-asks-vote-list-change.html | Yonkers Asks Vote List Change | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-27 | https://www.nytimes.com/1955/01/27/archives/yugoslavs-restrict-foreign-aides-trips.html | YUGOSLAVS RESTRICT FOREIGN AIDES TRIPS | Special to The New York Times | RE0000164555 | 1983-04-07 | B00000516058 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/-idomeneus-but-juilliard-students-perform-idomeneo.html | Idomeneus But Juilliard Students Perform Idomeneo | By Olin Downes | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/4-new-members-of-hall-of-fame-invited-to-baseball-dinner-sunday.html | 4 New Members of Hall of Fame Invited to Baseball Dinner Sunday DiMaggio in City Lyons En Route Vance Due Tomorrow Answer From Hartnett Is Awaited  Honor Thrills Joe | By John Drebinger | RE0000164556 | 1983-04-07 | B00000516059 |

| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/40-pupils-selected-in-science-search.html | 40 PUPILS SELECTED IN SCIENCE SEARCH | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/about-new-york-blindness-is-no-handicap-when-a-child-needs.html | About New York Blindness Is No Handicap When a Child Needs Protection  A NoParking Ruse | By Meyer Berger | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/admiral-gets-hospital-post.html | Admiral Gets Hospital Post | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/agreement-staves-off-milk-price-drop-as-citys-handlers-consent-to.html | Agreement Staves Off Milk Price Drop As Citys Handlers Consent to SuperPool | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/alice-shapiro-makes-her-debut-as-pianist.html | ALICE SHAPIRO MAKES HER DEBUT AS PIANIST | H C S | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/allen-solomons-have-child.html | Allen Solomons Have Child | Epe to le New York mes I | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/armor-chiefs-see-mock-tank-attack-demonstration-of-fire-power-at.html | ARMOR CHIEFS SEE MOCK TANK ATTACK Demonstration of Fire Power at Fort Knox School Shows Both Gains and Defects | By Hanson W Baldwinspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-5-no-title-television-digest-debut-video-version-of.html | Article 5  No Title Television Digest Debut Video Version of Magazine Bows With Western Story and Domestic Drama | By Jack Gould | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/atom-microscope-will-bare-cosmos-beam-to-be-many-times-as-powerful.html | ATOM MICROSCOPE WILL BARE COSMOS Beam to Be Many Times as Powerful as Any Known  To Reverse Blast Process | By William L Laurence | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/atom-will-power-u-s-bomber-fleet-air-force-chief-tells-plans-for.html | ATOM WILL POWER U S BOMBER FLEET Air Force Chief Tells Plans for LongRange Raiders  Backed by Talbott  ATOM WILL POWER U S BOMBER FLEET | By the United Press | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/automaker-joshes-the-dinosaur-car.html | AUTOMAKER JOSHES THE DINOSAUR CAR | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/beck-puts-brake-on-labor-merger-teamsters-chief-will-spurn-any.html | BECK PUTS BRAKE ON LABOR MERGER Teamsters Chief Will Spurn Any AFLCIO Formula With NoRaid Clause | By A H Raskinspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bill-extends-aid-for-g-i-schooling-house-votes-3660-to-give-men-in.html | BILL EXTENDS AID FOR G I SCHOOLING House Votes 3660 to Give Men in Service by Tuesday Help Cut Off by President | By C P Trusellspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |

| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/blockgranger.html | BlockGranger | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
|---|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/board-for-americas-leaves-costa-rica.html | BOARD FOR AMERICAS LEAVES COSTA RICA | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/bonnet-for-joint-policy-u-s-and-french-coordination-asked-by-former.html | BONNET FOR JOINT POLICY U S and French Coordination Asked by Former Envoy | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/britain-maps-rise-in-power-in-east-plan-stresses-basebuilding.html | BRITAIN MAPS RISE IN POWER IN EAST Plan Stresses BaseBuilding Supply and Training Rather Than Increase in Forces | By Benjamin Wellesspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/british-bank-rate-increased-to-3-12-change-first-in-two-years-a.html | BRITISH BANK RATE INCREASED TO 3 12 Change First in Two Years a Flash of Amber Light Against Inflation Trend | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/british-jews-make-plea.html | British Jews Make Plea | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/brltishus-officer-dies-at-104.html | BrltishUS Officer Dies at 104 | Spete2 to The New York Ttmes | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/california-legislator-studies-bid-to-head-merchant-marine-group.html | California Legislator Studies Bid To Head Merchant Marine Group Representative Shelley Asked to Switch From Union Side to Represent Owners | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/canada-ford-strike-off-wage-increases-and-a-union-shop-approved-in.html | CANADA FORD STRIKE OFF Wage Increases and a Union Shop Approved in Settlement | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cantelli-conducts-for-philharmonic.html | CANTELLI CONDUCTS FOR PHILHARMONIC | J B | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/ceasefire-idea-put-to-chiang-in-october.html | CEASEFIRE IDEA PUT TO CHIANG IN OCTOBER | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/changing-of-street-names.html | Changing of Street Names | MORRIS SILVERMAN | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/charleshoward.html | CHARLESHOWARD | Special to me ew York imes | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/chemical-plants-fight-trade-act-spokesmen-tell-house-group-imports.html | CHEMICAL PLANTS FIGHT TRADE ACT Spokesmen Tell House Group Imports Curb Expansion Needed for U S Defense | By Allen Druryspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/china-u-n-seat-argued-soviet-union-repeats-protest-against.html | CHINA U N SEAT ARGUED Soviet Union Repeats Protest Against Nationalists in Body | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/city-center-director-quits-in-policy-fight-director-resigns-city.html | City Center Director Quits in Policy Fight DIRECTOR RESIGNS CITY CENTER POST | By Howard Taubman | RE0000164556 | 1983-04-07 | B00000516059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/clarence-w-chaney.html | CLARENCE W CHANEY | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cleared-in-tax-case-jersey-official-found-innocent-on-charge-of.html | CLEARED IN TAX CASE Jersey Official Found Innocent on Charge of 17199 Evasion | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cloud-of-dust-darkens-east-hampton-for-hour.html | Cloud of Dust Darkens East Hampton for Hour | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/coast-ships-begin-overtime-peace-sailorlongshore-rift-over-working.html | COAST SHIPS BEGIN OVERTIME PEACE SailorLongshore Rift Over Working of Hatches Ends  Key Freighter Manned | By Lawrence E Daviesspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/col-bradford-parrish.html | COL BRADFORD PARRISH | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/col-lamar-j-dunn.html | COL LAMAR J DUNN | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/color-main-theme-in-florence-display.html | COLOR MAIN THEME IN FLORENCE DISPLAY | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/conservatives-win-byelection.html | Conservatives Win Byelection | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/cooper-nominated-as-envoy-to-india-senate-expected-to-confirm-gop.html | COOPER NOMINATED AS ENVOY TO INDIA Senate Expected to Confirm GOP Kentuckian Who Was Defeated by Barkley | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/courtaided-plea-for-pardon-fails-exconvict-turned-down-by-executive.html | COURTAIDED PLEA FOR PARDON FAILS ExConvict Turned Down by Executive Branch Though a Judge Finds Injustice | By Edward Ranzal | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/courtney-e-peer.html | COURTNEY E PEER | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/danger-in-china-stand-limiting-commitment-favored-to-minimize.html | Danger in China Stand Limiting Commitment Favored to Minimize Possibility of Fighting | FREDERICK OSBORN | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/death-ends-hugestake-20year-duel-with-law-rubinstein-accused-of.html | Death Ends HugeStake 20Year Duel With Law Rubinstein Accused of Knavery in Big Deals on Four Continents Served Prison Term on a DraftDodging Charge in Last War | By Burton Crane | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/destroyers-ordered-back.html | Destroyers Ordered Back | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dixonyates-foes-in-congress-move-to-kill-contract-democratic.html | DIXONYATES FOES IN CONGRESS MOVE TO KILL CONTRACT Democratic Majority in Joint Committee on Atom Energy Calls for A E C Action BAN ON WAIVER IS URGED Group Acts for Review That Republicans Voted Down  Legal Obstacles Feared DIXONYATES FOES MOVE TO END PACT | By William M Blairspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/doctor-sketches-ideal-in-adoption-welfare-experts-in-chicago.html | DOCTOR SKETCHES IDEAL IN ADOPTION Welfare Experts in Chicago Consider a Rating Scale for Foster Parents | By Dorothy Barclayspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dr-isaac-bigger-jr-surgeon-in-virginia.html | DR ISAAC BIGGER JR SURGEON IN VIRGINIA | Slcial to he lew York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/drcarl-f-koenig.html | DRCARL F KOENIG | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/dulles-bars-visits-by-kin-of-fliers-passports-denied-secretary-says.html | DULLES BARS VISITS BY KIN OF FLIERS PASSPORTS DENIED Secretary Says Chinas Belligerent Attitude Precludes Trips U S BARS VISITING OF FLIERS IN CHINA | By Elie Abelspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/edardh-bijs-led-sports-group-exhead-of-basebal-writers-dieschicago.html | EDARDH BIJS LED SPoRTs GROUP ExHead of Basebal Writers DiesChicago NewsmanReversed Series Decision | Special to The New York TlmeL | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/efforts-to-curb-eisenhower-on-formosa-fade-in-senate-assurances-by.html | Efforts to Curb Eisenhower On Formosa Fade in Senate Assurances by President and Democratic Foreign Policy Chief Cut Small Group Seeking to Restrict Resolution EFFORTS WEAKEN ON FORMOSA CURB | By William S Whitespecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/egypt-dooms-two-as-spies-of-israel-sentences-on-6-others-range-from.html | EGYPT DOOMS TWO AS SPIES OF ISRAEL Sentences on 6 Others Range From 7Year Term to Life  Jerusalem Makes Appeal EGYPT DOOMS TWO AS SPIES OF ISRAEL | By Robert C Dotyspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/egyptiraq-dispute-aired.html | EgyptIraq Dispute Aired | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/eisenhower-sets-sugar-law-study-survey-announced-as-fight-over.html | EISENHOWER SETS SUGAR LAW STUDY Survey Announced as Fight Over Domestic and Cuban Quotas Grows More Bitter | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/elizabeth-cheney-brideinbaystate.html | ELIZABETH CHENEY BRIDEINBAYSTATE | Special to The llew York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/evans-to-produce-8-tv-color-shows-actor-also-will-star-in-two-of.html | EVANS TO PRODUCE 8 TV COLOR SHOWS Actor Also Will Star in Two of the Monthly Programs Planned by N B C | By Val Adams | RE0000164556 | 1983-04-07 | B00000516059 |

| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/extrapension-bills-introduced-by-gop.html | EXTRAPENSION BILLS INTRODUCED BY GOP | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
|---|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/far-east-main-topic.html | Far East Main Topic | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/fire-sweeps-jersey-plant.html | Fire Sweeps Jersey Plant | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/fleet-issues-rules-for-news-coverage.html | FLEET ISSUES RULES FOR NEWS COVERAGE | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/football-giants-select-heap-of-notre-dame-on-first-round-of-college.html | Football Giants Select Heap of Notre Dame on First Round of College Draft BALTIMORE PICKS SHAW AND AMECHE Giants Get Rights to Heap Triplett Locklin Grier in Pro Gridiron Draw | By Allison Danzig | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/freight-loadings-record-a-3-gain-at-635653-cars-weeks-total-is.html | FREIGHT LOADINGS RECORD A 3 GAIN At 635653 Cars Weeks Total Is 18440 Above 54 Level 61862 Higher Than in 53 | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/french-communists-suspend-an-exchief.html | FRENCH COMMUNISTS SUSPEND AN EXCHIEF | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/french-floods-subside-only-parts-of-3-major-rivers-are-still-at.html | FRENCH FLOODS SUBSIDE Only Parts of 3 Major Rivers Are Still at Dangerous Level | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/gains-are-pared-in-grain-futures-wheat-and-corn-close-mixed-but.html | GAINS ARE PARED IN GRAIN FUTURES Wheat and Corn Close Mixed but Others Maintain Rises  Soybeans Up Sharply | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/haitis-president-explains-his-aims-tells-congress-he-would-lift.html | HAITIS PRESIDENT EXPLAINS HIS AIMS Tells Congress He Would Lift Nations Living Standard to Exclude Communism | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/harriman-vetoes-2-gop-measures-for-easing-taxes-governor-scores.html | HARRIMAN VETOES 2 GOP MEASURES FOR EASING TAXES Governor Scores Republicans as Playing Politics and Asks Their Cooperation HARRIMAN VETOES 2 G O P TAX BILLS | By Leo Eganspecial To The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/harry-w-reger.html | HARRY W REGER | Special to Tile Nelm York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/heuss-in-berlin-to-raise-morale-bonn-presidents-visit-widely.html | HEUSS IN BERLIN TO RAISE MORALE Bonn Presidents Visit Widely Publicized to Offset Feeling of Isolation From West | By Albion Rossspecial To The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/hopeful-outlook-for-free-vietnam-reported-offered-by-gen-collins.html | Hopeful Outlook for Free Vietnam Reported Offered by Gen Collins HOPEFUL OUTLOOK SEEN FOR VIETNAM | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/hormone-yields-better-remedies-new-synthetics-are-reported-superior.html | HORMONE YIELDS BETTER REMEDIES New Synthetics Are Reported Superior to Hydrocortisone in Treatment of Ailments | By Robert K Plumb | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/how-us-offering-will-affect-mart-new-bonds-contribution-to-truly.html | HOW US OFFERING WILL AFFECT MART New Bonds Contribution to Truly LongTerm Yields Is Significant Aspect | By Paul Heffernan | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/i-barbara-rownley-wed-she-is-married-in-wheeling.html | i BARBARA rOWNLEY WED  She Is Married in Wheeling | to | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/i-eroy-schulman.html | I EROY SCHULMAN | Speeia I to The ew York Thnez | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/in-the-nation-the-old-man-lays-it-on-the-line.html | In The Nation The Old Man Lays It on the Line | By Arthur Krock | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/india-accepts-soviet-steel-plan.html | India Accepts Soviet Steel Plan | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/india-bids-britain-aid-peiping-on-un-envoy-in-a-cautious-plea-for.html | INDIA BIDS BRITAIN AID PEIPING ON UN Envoy in a Cautious Plea for Reds Entry in World Body  Laborites Score U S Policy | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/indian-army-chief-named.html | Indian Army Chief Named | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/indochina-deals-scored-paris-body-finds-exchange-of-piasters-netted.html | INDOCHINA DEALS SCORED Paris Body Finds Exchange of Piasters Netted Big Gains | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/industrials-soar-in-london-market-government-issues-fluctuate-on-in.html | INDUSTRIALS SOAR IN LONDON MARKET Government Issues Fluctuate on Increase in Bank Rate End With Small Losses | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/international-harvester-income-down-nearly-a-third-sales-off-a.html | INTERNATIONAL HARVESTER Income Down Nearly a Third Sales Off a Fifth for Year | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/israel-denounces-sentences.html | Israel Denounces Sentences | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/italian-red-sought-on-murder-charges.html | ITALIAN RED SOUGHT ON MURDER CHARGES | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/johannesburg-to-begin-removal-of-citys-negroes-to-new-site-feb-12.html | Johannesburg to Begin Removal of Citys Negroes to New Site Feb 12 | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |

| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/john-ellwood-moore.html | JOHN ELLWOOD MOORE | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
|---|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/joseph-c-dileo.html | JOSEPH C DILEO | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/justice-charges-bias-delany-accuses-hartford-hotel-of-race.html | JUSTICE CHARGES BIAS Delany Accuses Hartford Hotel of Race Discrimination | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/kings-point-five-wins-beats-kings-college-7369-lundgren-paces.html | KINGS POINT FIVE WINS Beats Kings College 7369 Lundgren Paces Attack | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/legislature-aides-wait-for-jan-15-pay.html | LEGISLATURE AIDES WAIT FOR JAN 15 PAY | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/life-fund-reports-a-record.html | Life Fund Reports a Record | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/london-fashions-stress-tailoring-creed-exhibits-few-novelties.html | LONDON FASHIONS STRESS TAILORING Creed Exhibits Few Novelties Cavanaugh Introduces the Slink Silhouette | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/lynntroxel-sr.html | LYNNTROXEL SR | SperJal to The ew York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mcferrin-bows-at-met-as-amonasro.html | McFerrin Bows at Met as Amonasro | H T | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/missionary-plan-voted-congregational-churches-will-raise-6280000-a.html | MISSIONARY PLAN VOTED Congregational Churches Will Raise 6280000 a Year | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/montclair-woman-slain-husband-held-on-open-charge-led-police-to-the.html | MONTCLAIR WOMAN SLAIN Husband Held on Open Charge  Led Police to the Body | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/montreal-project-announced.html | Montreal Project Announced | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/moscow-press-sees-threat.html | Moscow Press Sees Threat | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrlymtnch-wxll-bewtanx-connecticut-college-alulna-engaged-to-r.html | mRLYmTnCH  WXLL BEWTAnX Connecticut College Alulna Engaged to R VGehlmeyer A Graduate 0f Lehigh | pecll to The NewYorkTimes | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-edith-f-lee-s.html | MRS EDITH F LEE S | lal to The NeW Norklnes | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-moore-remarried-former-eve-waiters-married-in-canada-to-adrian.html | MRS MOORE REMARRIED Former Eve Waiters Married in Canada to Adrian Moore | Special to lhe New York limes | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/mrs-peter-p-mayock.html | MRS PETER P MAYOCK | Special to The ew York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/new-clashes-in-north.html | New Clashes in North | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/news-of-food-good-buys-eggs-up-bacon-down-but-together-they-make.html | News of Food Good Buys Eggs Up Bacon Down but Together They Make Thrifty Meal Some Coffee Prices Cut  Tilefish Something New in Seafood | By Elizabeth Halsted | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/niagara-power-development-vote-advocated-to-test-publics-opinion-of.html | Niagara Power Development Vote Advocated to Test Publics Opinion of Private Operation | GEORGE D WOODS | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/no-capital-gains-tax-in-britain.html | No Capital Gains Tax in Britain | H LYMAN HOOKER | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/nonobjectivists-exhibited-at-korman.html | NonObjectivists Exhibited at Korman | S P | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/onsville-moulton-jersey-school-aide.html | ONSVILLE MOULTON JERSEY SCHOOL AIDE | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/opera-by-tippett-opens-in-london-midsummer-marriage-sung-at-covent.html | OPERA BY TIPPETT OPENS IN LONDON Midsummer Marriage Sung at Covent Garden  Plot Confuses Music Delights | By Stephen Williamsspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/paris-delays-pact-vote-french-senators-to-put-off-debate-for-a-few.html | PARIS DELAYS PACT VOTE French Senators to Put Off Debate for a Few Days | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/parthelicopter-partairplane-is-flown-in-test-helicopterplane-is.html | PartHelicopter PartAirplane Is Flown in Test HELICOPTERPLANE IS FLOWN IN TEST | By Richard Witkin | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/parties-abandon-late-conventions-state-laws-require-earlier.html | PARTIES ABANDON LATE CONVENTIONS State Laws Require Earlier Certification of Nominees  August Dates Weighed PARTIES ABANDON LATE CONVENTIONS | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/pay-due-exrisks-may-top-85000-15-reinstated-thus-far-at-ft-monmouth.html | PAY DUE EXRISKS MAY TOP 85000 15 Reinstated Thus Far at Ft Monmouth Physicist Says Soviet Gains in Scientists | By Peter Kihss | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/peiping-says-u-s-issued-war-cry-assails-eisenhower-request-to.html | PEIPING SAYS U S ISSUED WAR CRY Assails Eisenhower Request to Congress Sees Plot to Extend Aggression | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/penn-mutual-breaks-records.html | Penn Mutual Breaks Records | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/philadelphia-banks-to-merge.html | Philadelphia Banks to Merge | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/philadelphia-curfew-signed.html | Philadelphia Curfew Signed | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/play-to-be-based-on-novel-by-paton-mary-k-frank-will-produce-too.html | PLAY TO BE BASED ON NOVEL BY PATON Mary K Frank Will Produce Too Late the Phalarope as Independent Venture | By Sam Zolotow | RE0000164556 | 1983-04-07 | B00000516059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/president-says-he-alone-will-make-decision-on-formosa-strait-action.html | PRESIDENT SAYS HE ALONE WILL MAKE DECISION ON FORMOSA STRAIT ACTION US AIM DEFENSIVE White House Moves to Dispel Talk It Seeks a Preventive War PRESIDENT TO RULE ON FORMOSA STEP | By W H Lawrencespecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/program-for-a-clean-city.html | Program for a Clean City | HUGH J CASEY | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/reds-on-yikiang-bombed.html | Reds on Yikiang Bombed | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/reds-report-defection-east-german-say-student-from-u-s-asked-asylum.html | REDS REPORT DEFECTION East German Say Student From U S Asked Asylum | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/reserve-bank-credit-off-354000000-during-the-week-federal-board.html | Reserve Bank Credit Off 354000000 During the Week Federal Board Reports | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rev-philip-c-pearson.html | REV PHILIP C PEARSON | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/roy-b-pike.html | ROY B PIKE | Special to he New ork Ttmes | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/rubinstein-found-strangled-in-his-fifth-ave-mansion-draftdodger.html | Rubinstein Found Strangled In His Fifth Ave Mansion DraftDodger Financier Was Bound and Gagged  Woman Questioned RUBINSTEIN SLAIN IN 5TH AVE HOME | By Milton Bracker | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/senate-unit-split-on-schools-policy-some-witnesses-at-hearing-urge.html | SENATE UNIT SPLIT ON SCHOOLS POLICY Some Witnesses at Hearing Urge Speed Others Delay in Emergency Building | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/six-jersey-democrats-placed.html | Six Jersey Democrats Placed | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/soviet-and-egypt-confer-turks-say-egyptian-ambassador-denies-report.html | SOVIET AND EGYPT CONFER TURKS SAY Egyptian Ambassador Denies Report Move by Ankara Against Cairo Foreseen | By Welles Hangenspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/sports-of-the-times-its-about-time.html | Sports of The Times Its About Time | By Arthur Daley | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/state-gop-acts-on-delinquency-does-not-wait-for-harriman-bills-in.html | STATE GOP ACTS ON DELINQUENCY Does Not Wait for Harriman Bills in Juvenile Field  Variances Are Indicated | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/strike-threatened-at-2-top-networks.html | STRIKE THREATENED AT 2 TOP NETWORKS | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/studebaker-buys-aerophysics-corp-enters-scientific-research.html | STUDEBAKER BUYS AEROPHYSICS CORP Enters Scientific Research Development Field in Bid for Defense Business | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/student-towed-anne-clowes-john-w-fuller-a-senior-at-brown-and.html | STUDENT TOWED ANNE CLOWES John W Fuller a Senior at Brown and Alumna of Pernbroke Engaged | Spedal to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |

| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/sun-oil-1954-net-falls-profit-including-subsidiaries-is-nearly-5.html | SUN OIL 1954 NET FALLS Profit Including Subsidiaries Is Nearly 5 Million Below 53 | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/swift-shifts-staff-and-votes-dividend.html | SWIFT SHIFTS STAFF AND VOTES DIVIDEND | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/tax-scandals-jury-hears-snyder-again.html | TAX SCANDALS JURY HEARS SNYDER AGAIN | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/teachers-union-orders-fines.html | Teachers Union Orders Fines | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/theatre-amish-musical-arrives-plain-and-fancy-bows-at-mark.html | Theatre Amish Musical Arrives  Plain and Fancy Bows at Mark Hellinger | By Brooks Atkinson | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/thomas-i-davis.html | THOMAS I DAVIS | Special to The New York Timex | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/traders-in-osaka-look-to-red-china-gain-in-dealings-with-peiping.html | TRADERS IN OSAKA LOOK TO RED CHINA Gain in Dealings With Peiping Viewed as an Essential for Japans Economic Health | By William J Jordenspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/transit-records-opened-to-quill-authority-insists-only-that.html | TRANSIT RECORDS OPENED TO QUILL Authority Insists Only That Reputable Accountants Be Used in Unions Audit HIDDEN TREASURE GOAL T W U Says 38000000 Is Available to Increase Wages of 44000 Workers | By Stanley Levey | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/treasury-offers-40year-3-bond-longestterm-issue-since-11-available.html | TREASURY OFFERS 40YEAR 3 BOND LongestTerm Issue Since 11 Available in Exchange for 2611 Million of Old Debt AN OFFSET TO INFLATION  StretchOut Will Be Part of Big Refinancing Operation Mostly of Short Term | By John D Morrisspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-n-disappointment-seen.html | U N Disappointment Seen | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-n-unit-warns-cairo-resolution-draws-attention-to-gaza-strip.html | U N UNIT WARNS CAIRO Resolution Draws Attention to Gaza Strip Infiltration | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-policy-shift-denied.html | U S Policy Shift Denied | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-ready-to-create-a-3000mph-wind.html | U S Ready to Create A 3000MPH Wind | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-store-sales-rose-10-in-week-dallas-led-nation-increasing-27.html | U S STORE SALES ROSE 10 IN WEEK Dallas Led Nation Increasing 27 Over Level of 1954  New York Figure Up 1 | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/u-s-to-participate-in-20-trade-exhibits.html | U S TO PARTICIPATE IN 20 TRADE EXHIBITS | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/us-bureau-loses-appeal-to-keep-bias-in-contract.html | US Bureau Loses Appeal To Keep Bias in Contract | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/vagis-sculpture-shown-at-iolas-gallery-ferbers-is-displayed-at-the.html | Vagis Sculpture Shown at Iolas Gallery Ferbers Is Displayed at The Kootz | By Howard Devree | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/wallis-adds-film-of-west-to-list-gun-fight-at-o-k-corral-will-star.html | WALLIS ADDS FILM OF WEST TO LIST Gun Fight at O K Corral Will Star Lancaster Producer Seeks Bogart | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/welfare-worker-pleads-for-help-witte-says-lack-of-trained-personnel.html | WELFARE WORKER PLEADS FOR HELP Witte Says Lack of Trained Personnel Perils Program to Curb Delinquency | By Murray Illsonspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/women-widen-contest-federation-affiliates-abroad-in-community.html | WOMEN WIDEN CONTEST Federation Affiliates Abroad in Community Progress Program | Special to The New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/wood-field-and-stream-1015-deer-hunters-qualified-last-season-for.html | Wood Field and Stream 1015 Deer Hunters Qualified Last Season for Biggest Bucks in Maine Club | By Raymond R Camp | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-28 | https://www.nytimes.com/1955/01/28/archives/yugoslavia-halts-exports-to-turks-acts-to-let-ankara-catch-up-on.html | YUGOSLAVIA HALTS EXPORTS TO TURKS Acts to Let Ankara Catch Up on Deliveries Balkan Pact Meets New Snags | By Jack Raymondspecial To the New York Times | RE0000164556 | 1983-04-07 | B00000516059 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/-climate-held-improved.html | Climate Held Improved | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/righttowork-drive-group-is-formed-to-oppose-forced-union.html | RIGHTTOWORK DRIVE Group Is Formed to Oppose Forced Union Membership | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/truce-on-tariffs-to-extend-to-1958-geneva-parley-agrees-on-key.html | TRUCE ON TARIFFS TO EXTEND TO 1958 Geneva Parley Agrees on Key Clause of GATT Binding Present Pacts on Duties ENFORCING UNIT DRAFTED OTC or IOTC Will Be Charged With Acting Fast on Bids for Exceptions | By Michael L Hoffmanspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/417-held-in-guatemala-prominent-lawyers-among-those-linked-to.html | 417 HELD IN GUATEMALA Prominent Lawyers Among Those Linked to Conspiracy | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/7-women-questioned-in-rubinstein-slaying-7-women-queried-about.html | 7 Women Questioned In Rubinstein Slaying 7 WOMEN QUERIED ABOUT RUBINSTEIN | By Milton Bracker | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/700-in-conference-on-israel-bonds-delegates-from-canada-south.html | 700 IN CONFERENCE ON ISRAEL BONDS Delegates From Canada South America and Europe Attend Miami Beach Meeting | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/a-f-l-bars-strikes-to-win-road-plums.html | A F L BARS STRIKES TO WIN ROAD PLUMS | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/a-subtropic-bittern-braves-city-cold-marsh-recluse-far-off-trail.html | A Subtropic Bittern Braves City Cold Marsh Recluse Far Off Trail Sleeps on Fire Escape Here SOUTHERN BITTERN BRAVES COLD HERE | By Jack Roth | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/aborigines-quit-reds-in-malaya-jungle-dwellers-of-central-mountains.html | ABORIGINES QUIT REDS IN MALAYA Jungle Dwellers of Central Mountains Are Being Won Over to British Side | By Tillman Durdinspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/about-art-and-artists-new-gallery-the-riley-opens-with-an.html | About Art and Artists New Gallery the Riley Opens With an Exhibition of Paintings by Franz Felix | S P | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/adenauer-to-defy-bonns-arming-foes.html | ADENAUER TO DEFY BONNS ARMING FOES | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/adler-leads-don-carlo-nell-rankin-sings-princess-eboli-role-first.html | ADLER LEADS DON CARLO Nell Rankin Sings Princess Eboli Role First Time | J B | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/airbomb-power-ends-total-war-briton-says.html | AirBomb Power Ends Total War Briton Says | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/albany-action-set-on-5-cabinet-posts.html | ALBANY ACTION SET ON 5 CABINET POSTS | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/antireds-disrupt-paris-ballet.html | AntiReds Disrupt Paris Ballet | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/arab-states-seek-iraqegypt-deal-group-to-draft-compromise.html | ARAB STATES SEEK IRAQEGYPT DEAL Group to Draft Compromise Reconciling Their Views on Defense Is Named | By Robert C Dotyspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/asia-transport-studied-u-n-commission-finds-need-for-coordinating.html | ASIA TRANSPORT STUDIED U N Commission Finds Need for Coordinating Systems | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/asian-issue-left-to-others-by-u-s-state-department-is-silent-on.html | ASIAN ISSUE LEFT TO OTHERS BY U S State Department Is Silent on Formosa Knowland Protests UN Bid to Reds | By Russell Bakerspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/atom-waste-put-in-sea-britain-dumps-1500-tons-of-radioactive-matter.html | ATOM WASTE PUT IN SEA Britain Dumps 1500 Tons of Radioactive Matter | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/atomic-committee-rescinds-support-for-dixonyates-partyline-vote-in.html | ATOMIC COMMITTEE RESCINDS SUPPORT FOR DIXONYATES PartyLine Vote in Congress Group Would Cancel Pact Victory for Democrats G O P WAIVER VOIDED But Case Is Expected to Go to the Courts as Experts Doubt Actions Legality ATOMIC COMMITTEE SHIFTS ITS STAND | By William M Blairspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/australia-backs-u-s-stand.html | Australia Backs U S Stand | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/beck-bids-president-study-welfare-funds-teamsters-chief-urges.html | Beck Bids President Study Welfare Funds Teamsters Chief Urges President To Study Abuses in Welfare Funds | By A H Raskinspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/beck-urges-a-f-l-regain-pier-union-views-reaffiliation-as-help-to.html | BECK URGES A F L REGAIN PIER UNION Views Reaffiliation as Help to Truckmen at the Docks  Denies Aim of Merger | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/blasting-in-new-rochelle-beats-a-red-mans-drum.html | Blasting in New Rochelle Beats a Red Mans Drum | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/britains-formosa-solution-is-two-chinas-both-in-un-edens.html | Britains Formosa Solution Is Two Chinas Both in UN Edens Conciliatory Tone to Reds Held to Presage Ultimate Policy Aim TWO CHINA STATES HELD BRITAINS AIM | By Drew Middletonspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/british-bid-soviet-curb-peiping-a-plea-to-kremlin-envoy-asks.html | BRITISH BID SOVIET CURB PEIPING A PLEA TO KREMLIN Envoy Asks Molotov to Prevent Hostilities in the Far East British Bid Soviet Curb Peiping To Prevent Incident in Far East | By Clifton Danielspecial to the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/c-gustave-nelson.html | C GUSTAVE NELSON | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/caledonian-rinks-score-at-mt-hope-units-skipped-by-baker-and-newton.html | CALEDONIAN RINKS SCORE AT MT HOPE Units Skipped by Baker and Newton Victors in Clubs Centennial Bonspiel | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/canadian-pulp-unit-elects-3-executives.html | CANADIAN PULP UNIT ELECTS 3 EXECUTIVES | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/cheops-ship-chamber-roof-removed.html | Cheops Ship Chamber Roof Removed | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/chou-message-is-denied.html | Chou Message Is Denied | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/city-center-board-is-split-on-policy-resignation-of-kirstein-turns.html | CITY CENTER BOARD IS SPLIT ON POLICY Resignation of Kirstein Turns Spotlight on Basic Division Over Directors Authority | By Harold C Schonberg | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/code-of-scientist-offered-for-era-prof-smyth-calls-on-fellow.html | CODE OF SCIENTIST OFFERED FOR ERA Prof Smyth Calls on Fellow Physicists to Keep Inquiry Free but Respect Secrecy | By William L Laurence | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/costa-rica-rebels-menace-mission-nicaraguan-quells-disorder-as.html | COSTA RICA REBELS MENACE MISSION Nicaraguan Quells Disorder as Interned Men Taunt Americas Investigators | By Paul P Kennedyspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dangerous-crossroads.html | Dangerous Crossroads | HAROLD K HOCHSCHILD | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/daughter-to-mrs-john-woods.html | Daughter to Mrs John Woods | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/delinquency-program-commended.html | Delinquency Program Commended | MILDRED W LYONS | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/demand-is-higher-for-british-funds-engineering-steel-stocks-up-in.html | DEMAND IS HIGHER FOR BRITISH FUNDS Engineering Steel Stocks Up in London Trading  Retail and Shipping Issues Off | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dewey-to-delay-bulk-of-pension-will-take-2400-annually-for-12-years.html | DEWEY TO DELAY BULK OF PENSION Will Take 2400 Annually for 12 Years From State Plan Then 12412 Thereafter | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dies-fighting-grass-fire.html | Dies Fighting Grass Fire | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/distaste-for-training-put-bimstein-in-corner-whitey-quit-fighting.html | Distaste for Training Put Bimstein in Corner Whitey Quit Fighting To Become Boxings Busiest Handler | By Frank M Blunk | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/dr-alice-s-baker.html | DR ALICE S BAKER | Special to The ew York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/drive-for-bibles-for-overseas-set-books-instead-of-bombs-is-youth.html | DRIVE FOR BIBLES FOR OVERSEAS SET  Books Instead of Bombs Is Youth Week Aim  Catholic Women Slate Services | By Preston King Sheldon | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/economy-of-west-tops-soviet-bloc-congress-is-told-u-s-expected-to.html | ECONOMY OF WEST TOPS SOVIET BLOC CONGRESS IS TOLD U S Expected to Widen Gap in the Next Two Decades Survey of Trends Shows Allied Economy Tops the Soviets Report to Congressmen Declares | By John D Morrisspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/edward-h-marsh.html | EDWARD H MARSH | Special to The lew York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/evasion-charged-on-u-s-school-aid-administration-has-backed-mrs.html | EVASION CHARGED ON U S SCHOOL AID Administration Has Backed Mrs Hobby on Delay Until Recently Senators Hear | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/exchange-proposed-for-erie-preferred.html | EXCHANGE PROPOSED FOR ERIE PREFERRED | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/faure-challenges-editor-to-duel.html | Faure Challenges Editor to Duel | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/filipinos-to-attend-asiaafrica-talks.html | FILIPINOS TO ATTEND ASIAAFRICA TALKS | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/foreign-affairs-plugging-the-last-gap-in-free-world-defenses.html | Foreign Affairs Plugging the Last Gap in Free World Defenses | By C L Sulzberger | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/formosa-is-calm-as-tension-rises-but-under-the-detached-air-there.html | FORMOSA IS CALM AS TENSION RISES But Under the Detached Air There Is a Tragic Theme in Life of Chinese Residents | By Greg MacGregorspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/formula-offered-to-guide-parents-dr-spock-advises-specialists-too.html | FORMULA OFFERED TO GUIDE PARENTS Dr Spock Advises Specialists Too Much Stress Is Laid on Child Care Techniques | By Dorothy Barclayspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/francis-b-hamlin.html | FRANCIS B HAMLIN | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/frank-muller.html | FRANK MULLER | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/frederick-rath-sr.html | FREDERICK RATH SR | Special to The e YorkTimes | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/french-to-build-4-big-tankers.html | French to Build 4 Big Tankers | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/fun-for-east-berlin-carnival-will-permit-reds-to-enjoy-planned.html | FUN FOR EAST BERLIN Carnival Will Permit Reds to Enjoy Planned Nonsense | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/gas-control-held-step-to-socialism.html | GAS CONTROL HELD STEP TO SOCIALISM | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/george-w-jones.html | GEORGE W JONES | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/germans-score-freed-marshal-schoerner-returning-from-soviet.html | GERMANS SCORE FREED MARSHAL Schoerner Returning From Soviet Captivity Accused of Wartime Cruelty | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/glenn-ford-cast-as-trial-lawyer-don-mankiewicz-is-adapting-his.html | GLENN FORD CAST AS TRIAL LAWYER Don Mankiewicz Is Adapting His PrizeWinning Novel for MGM Production | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/grain-reporter-honored.html | Grain Reporter Honored | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/guthrie-to-stage-new-wilder-play-the-alcestiad-commissioned-by.html | GUTHRIE TO STAGE NEW WILDER PLAY  The Alcestiad Commissioned by Edinburgh Festival Will Open There on Aug 22 | By Louis Calta | RE0000164557 | 1983-04-07 | B00000516060 |

| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hartnell-shows-line-for-a-queen-designer-for-british-royalty-has.html | HARTNELL SHOWS LINE FOR A QUEEN Designer for British Royalty Has Dresses Recalling Tour Wardrobe of Elizabeth | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
|---|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hawaii-expects-normal-shipping-end-of-hatch-job-wrangle-on-west.html | HAWAII EXPECTS NORMAL SHIPPING End of Hatch Job Wrangle on West Coast Erases Menace to Economy of Islands | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/hotels-here-find-room-no-problem-no-new-ones-planned-400-in-city.html | HOTELS HERE FIND ROOM NO PROBLEM No New Ones Planned  400 in City Prepared to Take Care of Any Invasion | By Foster Hailey | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/i-l-o-parley-seats-soviet-employers.html | I L O PARLEY SEATS SOVIET EMPLOYERS | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/ignaco-izsak.html | IGNACO IZSAK | Special to The lew ork Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/illinois-central-years-profit-off-to-22014194-net-doubled-for.html | ILLINOIS CENTRAL Years Profit Off to 22014194  Net Doubled for December | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/imrsferris-r-pearsall.html | IMRSFERRIS R PEARSALL | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/indian-is-asked-to-head-atomsforpeace-parley.html | Indian Is Asked to Head AtomsforPeace Parley | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/indochina-parley-forecast-in-paris-officials-say-western-big-3.html | INDOCHINA PARLEY FORECAST IN PARIS Officials Say Western Big 3 Foreign Chiefs May Take Up Issue at Bangkok Talks | By Harold Callenderspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/israel-beats-stones-into-fertile-terraced-fields.html | Israel Beats Stones Into Fertile Terraced Fields | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/joseph-j-martin.html | JOSEPH J MARTIN | Special to The Nfw York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/kings-point-wins-86-67.html | Kings Point Wins 86  67 | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/lawyer-killed-by-fall-town-attorney-of-haverstraw-drops-11-stories.html | LAWYER KILLED BY FALL Town Attorney of Haverstraw Drops 11 Stories in Newark | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/llew-ellyn-f-shedd.html | LLEW ELLYN F SHEDD | pecia t to The New York Tlmqs | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/loan-sharks-in-karachi.html | Loan Sharks in Karachi | M W ROEMER | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/manhattan-trips-le-moyne-72-to-65-oconnors-pace-late-rally-at.html | MANHATTAN TRIPS LE MOYNE 72 TO 65 OConnors Pace Late Rally at Syracuse With Eds 29Point Total High | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/miss-osterhout-captures-crown-figure-skater-takes-juvenile-ladies.html | MISS OSTERHOUT CAPTURES CROWN Figure Skater Takes Juvenile Ladies Title in Middle Atlantic Tests Here | By Michael Strauss | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/miss-petrasch-engaged-to-wed-senior-at-briarcliff-manor-will-be.html | MISS PETRASCH ENGAGED TO WED Senior at Briarcliff Manor Will Be Married to John H Denison 3d Yale Student | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/moral-rearmament-scored-by-anglicans.html | MORAL REARMAMENT SCORED BY ANGLICANS | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/moscow-disputed-by-nordic-council-scandinavian-leaders-retort-to.html | MOSCOW DISPUTED BY NORDIC COUNCIL Scandinavian Leaders Retort to Soviet Criticism That Keeps Out Finland | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/moves-irregular-in-corn-and-oats-wheat-rye-soybeans-close-lower.html | MOVES IRREGULAR IN CORN AND OATS Wheat Rye Soybeans Close Lower Than Thursday After Evening Up for WeekEnd | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mrs-alfred-brady-jr.html | MRS ALFRED BRADY JR | Specialto The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/mrs-wilson-rewed-former-mary-clark-married-to-raymond-j-brady.html | MRS WILSON REWED Former Mary Clark Married to Raymond J Brady | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/museum-is-planned-for-liberty-statue.html | MUSEUM IS PLANNED FOR LIBERTY STATUE | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/music-maria-tipo-plays-italian-pianist-makes-debut-at-town-hall.html | Music Maria Tipo Plays Italian Pianist Makes Debut at Town Hall | H C S | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/national-football-league-moves-to-discourage-injury-faking-to-stop.html | National Football League Moves to Discourage Injury Faking to Stop Clock PRO LOOP ADOPTS 10SECOND RULE Clock to Run for That Time to Prevent Stalling Added Protection for Carriers | By Allison Danzig | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/nehru-stresses-seriousness.html | Nehru Stresses Seriousness | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/new-faith-group-starts-program.html | NEW FAITH GROUP STARTS PROGRAM | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/new-jobless-claims-decline-second-week.html | NEW JOBLESS CLAIMS DECLINE SECOND WEEK | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/news-delhi-talks-cheer-pakistanis-good-fellowship-displayed-leads.html | NEWS DELHI TALKS CHEER PAKISTANIS Good Fellowship Displayed Leads to Hope of Accord on Nations Disputes | By A M Rosenthalspecial To The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/news-of-food-turnip-lowly-though-it-is-is-important-and-outsells.html | News of Food Turnip Lowly Though It Is Is Important and Outsells Many Popular Vegetables Here | By June Owen | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/nichols-of-a-e-c-reported-resigning-nichols-of-a-e-c-is-said-to.html | Nichols of A E C Reported Resigning NICHOLS OF A E C IS SAID TO RESIGN | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pact-may-be-studied.html | Pact May Be Studied | By Sydney Grusonspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/palm-fronds-utilized-by-inventor-to-manufacture-pickets-for-fences.html | Palm Fronds Utilized by Inventor To Manufacture Pickets for Fences Another Patent Covers the Conversion of Salmon Skin Into a Durable Leather  Device Balks Tampering With Desks Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/panama-railway-marks-100-years-of-operation.html | Panama Railway Marks 100 Years of Operation | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/paratroops-strike-at-alaska-invaders-drop-behind-foe-who-seized-key.html | Paratroops Strike at Alaska Invaders Drop Behind Foe Who Seized Key Areas | By Anthony Levierospecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/parkwaythruway-link-in-55-likely-jersey-highway-aide-also-predicts.html | ParkwayThruway Link in 55 Likely Jersey Highway Aide Also Predicts Ferry Run to Delaware | By George Cable Wrightspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pay-rise-assured-for-city-teachers-beame-at-budget-hearing-cautions.html | PAY RISE ASSURED FOR CITY TEACHERS Beame at Budget Hearing Cautions Full Increase May Take 2 or 3 Years PAY RISE ASSURED FOR CITY TEACHERS | By Charles G Bennett | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/plainfield-fire-claims-3d-victim.html | Plainfield Fire Claims 3d Victim | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/planes-are-redeployed-planes-deployed-in-case-of-attack.html | Planes Are Redeployed PLANES DEPLOYED IN CASE OF ATTACK | By Robert Trumbullspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/policy-statement-revised-by-s-e-c-rules-eased-for-advertising-by.html | POLICY STATEMENT REVISED BY S E C Rules Eased for Advertising by Dealers Underwriters of Mutual Fund Issues | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/pope-creates-unit-for-films-radio-tv.html | POPE CREATES UNIT FOR FILMS RADIO TV | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/president-dulles-set-brief-holidays.html | PRESIDENT DULLES SET BRIEF HOLIDAYS | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/queen-duke-plan-visit-london-announces-state-trip-to-oslo-june-2426.html | QUEEN DUKE PLAN VISIT London Announces State Trip to Oslo June 2426 | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/railroads-ask-i-c-c-to-approve-merger.html | RAILROADS ASK I C C TO APPROVE MERGER | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rehabilitating-prisoners-department-of-correction-believed-to-need.html | Rehabilitating Prisoners Department of Correction Believed to Need More Cooperation From City | LEO KLAUBER | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rev-joseph-silvia.html | REV JOSEPH SILVIA | Special tp Tlle N ew York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/roscoe-irw____n_n-dies-at-75i-kingston-exmayor-had-been-i-internal.html | ROSCOE IRWNN DIES AT 75I Kingston ExMayor Had Been i Internal Revenue Collector I I | Spedat to The ew York Times I | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/rule-by-military-terminated-in-cuba.html | RULE BY MILITARY TERMINATED IN CUBA | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/san-jose-celebrates.html | San Jose Celebrates | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/security-cases-studied-arbitrators-hear-reasons-why-some-risks-are.html | SECURITY CASES STUDIED Arbitrators Hear Reasons Why Some Risks Are Ousted | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/senate-votes-formosa-plan-853-curbs-are-beaten-fail-by-big-margins.html | SENATE VOTES FORMOSA PLAN 853 CURBS ARE BEATEN Fail by Big Margins President Will Sign Resolution Today Senate Votes Plan on Formosa Curbs on President Beaten Down | By Elie Abelspecial To The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/social-work-dean-urges-bias-battle-johnson-bids-workers-fight.html | SOCIAL WORK DEAN URGES BIAS BATTLE Johnson Bids Workers Fight Racial Bars or Quit Jobs  Acclaims High Court | By Murray Illsonspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/soviet-offers-japan-end-to-state-of-war-soviet-proposes-japan-war.html | Soviet Offers Japan End to State of War SOVIET PROPOSES JAPAN WAR END | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/spaak-writes-film-on-unity.html | Spaak Writes Film on Unity | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/st-louis-gets-fund-for-rink.html | St Louis Gets Fund for Rink | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/student-is-fiance-of-cora-cavanagh.html | STUDENT IS FIANCE OF CORA CAVANAGH | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/talk-gains-of-rise-in-discount-rate-british-action-and-reserves.html | TALK GAINS OF RISE IN DISCOUNT RATE British Action and Reserves NotSoEasy Money Policy Spur Speculation Here | By Leif H Olsen | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/the-atka-batters-icepack-walls-to-reach-new-antarctic-waters-u-s.html | The Atka Batters Icepack Walls To Reach New Antarctic Waters U S Ship Fights Her Way Toward an Open Region in Sulzberger Bay | By Walter Sullivanspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/the-navy-is-confident-thomas-says-navy-is-ready-for-war.html | The Navy Is Confident THOMAS SAYS NAVY IS READY FOR WAR | By Allen Druryspecial to the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/time-drags-feet-in-albany-session-these-legislative-days-now-with-5.html | TIME DRAGS FEET IN ALBANY SESSION These Legislative Days Now With 5 Lawmakers There Wait for Bills to Age ITS ALL CONSTITUTIONAL The Business Is Transacted There Just Isnt Much of It in These Early Weeks | By Richard Amperspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/to-attract-able-teachers-profession-said-to-be-losing-members.html | To Attract Able Teachers Profession Said to Be Losing Members Because of Working Conditions | ABRAHAM LEFKOWITZ | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-n-committee-elects-little-assembly-first-since-52-shunned-by.html | U N COMMITTEE ELECTS  Little Assembly First Since 52 Shunned by Soviet Bloc | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-aide-in-taipei-discounts-danger-rankin-sees-lessened-war-peril.html | U S AIDE IN TAIPEI DISCOUNTS DANGER Rankin Sees Lessened War Peril in NonProvocative but Forthright Attitude | By Henry R Liebermanspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-bonds-easier-on-treasury-plan-declines-reflect-markdowns-by.html | U S BONDS EASIER ON TREASURY PLAN Declines Reflect Markdowns by Dealers Rather Than Selling by Investors U S BONDS EASIER ON TREASURY PLAN | By Paul Heffernan | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-planes-search-for-missing-yacht.html | U S PLANES SEARCH FOR MISSING YACHT | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/u-s-silent-on-bomb-reports.html | U S Silent on Bomb Reports | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/un-to-act-may-invite-red-china-meeting-monday-new-zealand-calls-on.html | UN TO ACT MAY INVITE RED CHINA MEETING MONDAY New Zealand Calls on Council to Consider Offshore Fighting COUNCIL TO WEIGH OFFSHORE CLASHES | By Thomas J Hamiltonspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/walton-b-selover.html | WALTON B SELOVER | Special to The ew York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/week-shows-rise-in-primary-prices-farm-products-rubber-tin-and.html | WEEK SHOWS RISE IN PRIMARY PRICES Farm Products Rubber Tin and Copper Lead Advance  Meats Produce Dip | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/white-house-bureau-of-personnel-urged.html | WHITE HOUSE BUREAU OF PERSONNEL URGED | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/wilmington-banks-merging.html | Wilmington Banks Merging | Special to The New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/wood-field-and-stream-ireland-will-open-all-its-fishing-waters-to.html | Wood Field and Stream Ireland Will Open All Its Fishing Waters to Visiting Sportsmen May 829 | By Raymond R Camp | RE0000164557 | 1983-04-07 | B00000516060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/yanks-sign-rizzuto-and-obtain-notre-dame-freshman-star-for-40000.html | Yanks Sign Rizzuto and Obtain Notre Dame Freshman Star for 40000 Bonus SHORTSTOPS AGREE TO BOMBER TERMS Rizzuto Takes 5000 Cut to 35000 Carroll Second on Yankee Bonus List | By John Drebinger | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-29 | https://www.nytimes.com/1955/01/29/archives/yugoslavs-vow-war-sale-curbs-belgrade-assures-u-s-it-will-not-sell.html | YUGOSLAVS VOW WAR SALE CURBS Belgrade Assures U S It Will Not Sell Strategic Goods to Soviet Union or Satellites | By Jack Raymondspecial To the New York Times | RE0000164557 | 1983-04-07 | B00000516060 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/atomic-clock-keeping-absolute-time-can-measure-variations-in.html | Atomic Clock Keeping Absolute Time Can Measure Variations in Earths Movements | By Robert K Plumb | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/-joan-landy-betrothed-she-will-be-mrried-to-lloyd-damsey-a-medical-.html | JOAN LANDY BETROTHED She Will Be Mrried to Lloyd Damsey a Medical Student | oecJal t The ew York Time | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/untouchable-unreachable-and-unquotable-that-sums-up-robert-cutler-.html | Untouchable Unreachable and Unquotable That sums up Robert Cutler the Presidents alter ego on the National Security Council where cold way policy is hammered into shape Untouchable and Unquotable | By Anthony Levierowashington | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/10-officers-to-be-tried-guatemala-names-some-of-the-alleged-rebel.html | 10 OFFICERS TO BE TRIED Guatemala Names Some of the Alleged Rebel Leaders | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/1890s-diary-tells-stevenson-tales-samoan-journal-of-authors-wife.html | 1890S DIARY TELLS STEVENSON TALES Samoan Journal of Authors Wife Purposely Marred Describes Squabbles | By Gladwin Hillspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/2-soviet-artists-schooled-in-west-work-of-sculptors-who-lived.html | 2 SOVIET ARTISTS SCHOOLED IN WEST Work of Sculptors Who Lived Abroad for Many Years Is Shown in Moscow | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/5-show-buses-trek-to-road-opening-225-take-trip-to-new-haven-to-see.html | 5 SHOW BUSES TREK TO ROAD OPENING 225 Take Trip to New Haven to See Pajama Game and Dine En Route | By Arthur Gelbspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-question-of-means-and-ends-in-a-world-threatened-by-evil-human.html | A Question of Means and Ends in a World Threatened by Evil HUMAN SOCIETY IN ETHICS AND POLITICS By Bertrand Russell 227 pp New York Simon  Schuster 3 | By Sidney Hook | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-reply.html | A Reply | THOMAS B HESS | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-twangy-aphrodite-among-the-daughters-by-angna-enters-499-pp-new.html | A Twangy Aphrodite AMONG THE DAUGHTERS By Angna Enters 499 pp New York CowardMcCann 4 | CHARLES LEE | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/a-walk-with-faulkner-a-walk-with-faulkner.html | A Walk With Faulkner A Walk With Faulkner | By Harvey Breit | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/actor-leads-a-dogs-life-man-named-shelly-barks-and-pads-in-his-role.html | ACTOR LEADS A DOGS LIFE Man Named Shelly Barks And Pads in His Role As a Canine Nurse | By Gilbert Millstein | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/admiral-stump-flies-to-formosa-for-talks-with-his-top-aides-he.html | Admiral Stump Flies to Formosa For Talks With His Top Aides He Directs Army Navy and Air Force Units in Area 20 Times the Size of U S | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/adoption-system-called-too-rigid-specialists-in-varied-fields-urge.html | ADOPTION SYSTEM CALLED TOO RIGID Specialists in Varied Fields Urge More Flexibility in Child Placement | By Dorothy Barclayspecial To The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/alan-a-wood.html | ALAN A WOOD | Special to The New York TitlleS | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/alan-devitt.html | ALAN DEVITT | pecia to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/albany-g-o-p-set-to-bar-reduction-in-aid-for-schools-party-leaders.html | ALBANY G O P SET TO BAR REDUCTION IN AID FOR SCHOOLS Party Leaders Tell Harriman They Will Approve Bill to Freeze Old Rates CITE REPUBLICAN PLEDGE Governor Expected to Sign Measure  Opposed Cut in His Annual Message ALBANY GOP BARS SCHOOL AID SLASH | By Warren Weaver Jrspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred E Zipser Jr | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/among-the-outstanding-shows.html | AMONG THE OUTSTANDING SHOWS | By Stuart Preston | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/an-author-replies.html | AN AUTHOR REPLIES | DOUGLAS BUSH | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/an-odd-and-enigmatic-gentleman-lewis-carroll-by-derek-hudson.html | An Odd and Enigmatic Gentleman LEWIS CARROLL By Derek Hudson Illustrated 354 pp New York The Macmillan Company 450 | By Carlos Baker | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ann-day-wed-in-romei.html | ANN DAY WED IN ROMEi | Specie to The Ne York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/appointed-at-princeton-to-chair-in-chemistry.html | Appointed at Princeton To Chair in Chemistry | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/arab-league-facing-decision-on-its-role-iraqs-move-to-join-west.html | ARAB LEAGUE FACING DECISION ON ITS ROLE Iraqs Move to Join West Confronts Other States With Major Test | By Robert C Doty | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/arabs-arraigned-by-israeli-envoy-accused-of-drive-to-smash-economy.html | ARABS ARRAIGNED BY ISRAELI ENVOY Accused of Drive to Smash Economy of His Country  Bond Sales Spurred | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/architect-weds-suzanne-p-smith-peter-benson-frantz-and-an-alumna-of.html | ARCHITECT WEDS SUZANNE P SMITH Peter Benson Frantz and an Alumna of Scripps College Married in Bay City Mich | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/arnoldqninn.html | ArnoldQninn | Special to The New or Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ary-a-taylor-i-engaged-to-wed1-morthfield-school-teacher-is.html | ARY A TAYLOR i ENGAGED TO WED1 Morthfield School Teacher Is Fianceeof C L | Babcock I | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/as-ruth-told-it.html | AS RUTH TOLD IT | WILLIAM H GREEN | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/attracting-traffic-nearby-toll-roads-use-7500-trail-blazers.html | ATTRACTING TRAFFIC NearBy Toll Roads Use 7500 Trail Blazers | By Joseph N Morgenstern | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/authors-query-102301158.html | Authors Query | CARL R DOLMETSCHE | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/authors-query.html | Authors Query | ALDEN WHITMAN | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/automobiles-survey-study-shows-most-drivers-who-drink-believe.html | AUTOMOBILES SURVEY Study Shows Most Drivers Who Drink Believe Alcohol Slows Them Down | By Bert Pierce | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/aviation-traffic-new-devices-are-being-developed-to-meet-landing.html | AVIATION TRAFFIC New Devices Are Being Developed To Meet Landing Problems | By Richard Witkin | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bad-boy-and-good-man-tony-curtis-as-a-young-hoodlum-and-glenn-ford.html | BAD BOY AND GOOD MAN Tony Curtis as a Young Hoodlum and Glenn Ford as a Hero in New Films | By Bosley Crowther | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/barbara-6-lawesi-is-bride-in-jerseyi-married-in-christ-episcopal.html | BARBARA 6 LAWESI IS BRIDE IN JERSEYI Married in Christ Episcopal Church Shrewsbury to Henry D Mercer Jr | SPecial to The Kew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/barbara-hunt-is-wed-i-bride-in-summit-nji-becomes-of-david.html | BARBARA HUNT IS WED I Bride in Summit NJI Becomes of David Walbridge Dodge | SoecAal to Tile Nevg Yor Times r | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/berlin-paper-to-close-u-s-occupation-organ-neue-zeitung-ends-career.html | BERLIN PAPER TO CLOSE U S Occupation Organ Neue Zeitung Ends Career Today | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/berlin-plans-bicycle-tunnels.html | Berlin Plans Bicycle Tunnels | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/big-carpet-plant-will-leave-state-shift-of-bigelowsanfords.html | BIG CARPET PLANT WILL LEAVE STATE Shift of BigelowSanfords Operations at Amsterdam Affects 1650 Workers | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/big-man-big-job.html | Big Man Big Job | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bill-drawn-to-get-study-of-city-costs.html | BILL DRAWN TO GET STUDY OF CITY COSTS | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bill-filings-total-2300-at-hartford-program-to-advertise-state.html | BILL FILINGS TOTAL 2300 AT HARTFORD Program to Advertise State Restored as Legislature Acts in an Emergency | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/boston.html | Boston | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/brazilian-deputies-in-violent-outburst.html | BRAZILIAN DEPUTIES IN VIOLENT OUTBURST | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bridge-a-new-superstition.html | BRIDGE A NEW SUPERSTITION | By Albert H Morehead | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bright-hopes-for-plant-health.html | BRIGHT HOPES FOR PLANT HEALTH | By Louis Pyenson | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/broad-agenda-set-for-atom-parley-u-n-talks-to-enable-nations-to.html | BROAD AGENDA SET FOR ATOM PARLEY U N Talks to Enable Nations to Appraise Potential Rabi Says  Politics Barred | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/brown-sets-back-tufts.html | Brown Sets Back Tufts | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bulldog-hercules-of-maraga-takes-breed-trophy-in-maryland-k-c-show.html | Bulldog Hercules of Maraga Takes Breed Trophy in Maryland K C Show GAUTHIER ENTRY WINS MARTIN CUP | By John Rendel | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/bundywray.html | BundyWray | I Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/caledonian-rink-gains-semifinals-defeats-farmington-curlers-in.html | CALEDONIAN RINK GAINS SEMIFINALS Defeats Farmington Curlers in Centennial Bonspiel at Mt Hope 1410 | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/campbell-heads-walker-cup-team-of-nine-golfers-patton-among-5.html | CAMPBELL HEADS WALKER CUP TEAM OF NINE GOLFERS Patton Among 5 Newcomers on U S Squad  Ouimet Gets Bob Jones Prize CAMPBELL NAMED U S GOLF CAPTAIN | By Lincoln A Werden | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/campus-aid.html | Campus Aid | IRVING FINEMAN | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/carol-e-copp-future-bride.html | Carol E Copp Future Bride | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/children-informed.html | Children Informed | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/china-mediation-offered-by-nehru-indias-leader-in-london-for.html | CHINA MEDIATION OFFERED BY NEHRU Indias Leader in London for Commonwealth Talks Gives Formosa Issue Priority CHINA MEDIATION OFFERED BY NEHRU | By Drew Middletonspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/city-reopens-salary-question.html | City Reopens Salary Question | MS | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/colgate-routs-rutgers.html | Colgate Routs Rutgers | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/columbia-downs-army-five-7569-lions-triumph-in-overtime-after.html | COLUMBIA DOWNS ARMY FIVE 7569 Lions Triumph in Overtime After Lehner Evens Count  6 Cadet Teams Win COLUMBIA DOWNS ARMY FIVE 7569 | By Michael Strausspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/come-for-coffe.html | Come for Coffe | By Jane Nickerson | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/comeback-of-the-lace-collar.html | Comeback of the Lace Collar | By Dorothy Hawkins | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/composers-heritage-judaism-of-mendelssohn-discussed-by-werner.html | COMPOSERS HERITAGE Judaism of Mendelssohn Discussed by Werner | By Olin Downes | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/conferees-at-un-press-truce-plan-effort-to-halt-china-fighting.html | CONFEREES AT UN PRESS TRUCE PLAN Effort to Halt China Fighting Advancing Despite the Cool Reaction From Reds CONFEREES AT U N PRESS TRUCE PLAN | By Lindesay Parrottspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/cuba-to-ship-sugar-in-bulk.html | Cuba to Ship Sugar in Bulk | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dabneywleclere.html | DabneywLeclere | SOecial to Ie New York Timez | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dallas.html | Dallas | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/data-on-bombs-sought.html | DATA ON BOMBS SOUGHT | Holifield Bids President Tell Nation of Ugly Effects | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/daughter-to-mrs-e-i-rhoden.html | Daughter to Mrs E I Rhoden | Special to The New York Tlme | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dealing-with-formosa-observation-and-reports-by-u-n-commission-are.html | Dealing With Formosa Observation and Reports by U N Commission Are Proposed | ERNEST A GROSS | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/deathless-hero-all-men-are-mortal-by-simone-de-beauvoir-translated.html | Deathless Hero ALL MEN ARE MORTAL By Simone de Beauvoir Translated from the French by Leonard M Friedman 345 pp Cleveland and New York The World Publishing Company 5 Deathless Hero | By Frances Keene | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/debora-eastwick-wed-bride-in-wayne-pa-of-henry-frederick-michell-3d.html | DEBORA EASTWICK WED Bride in Wayne Pa of Henry Frederick Michell 3d | Speclat to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/decorative-discs-silvery-pods-of-honesty-will-last-for-years.html | DECORATIVE DISCS Silvery Pods of Honesty Will Last for Years | By Barbara Polowe | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/defenders-build-alaska-airstrip-construct-runway-in-snow-paratroops.html | DEFENDERS BUILD ALASKA AIRSTRIP Construct Runway in Snow Paratroops Close With Foe Striking for Anchorage | By Anthony Levierospecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/democratic-congress-slow-to-seek-change-attacks-on-administration.html | DEMOCRATIC CONGRESS SLOW TO SEEK CHANGE Attacks on Administration Policy Have Been Held to Minor Issues | By William S Whitespecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/dewey-can-buy-desks-harriman-signs-bill-for-him-to-get-furniture.html | DEWEY CAN BUY DESKS Harriman Signs Bill for Him to Get Furniture From State | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/disappointed-offbroadway-playwright-answers-the-critics-other.html | Disappointed OffBroadway Playwright Answers the Critics  Other Letters | HAROLD LEVITT | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/drugs-found-safe-after-atom-blast-u-s-agency-reveals-effect-of-1953.html | DRUGS FOUND SAFE AFTER ATOM BLAST U S Agency Reveals Effect of 1953 Nevada Bomb Tests on Various Chemicals | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/eisenhower-flies-south-for-2-days-goes-to-augusta-for-golfing-plans.html | EISENHOWER FLIES SOUTH FOR 2 DAYS Goes to Augusta for Golfing  Plans to Spend WeekEnd Away From Business | By W H Lawrencespecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/elizabeth-h-griggs-bride-in-washington.html | ELIZABETH H GRIGGS BRIDE IN WASHINGTON | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/elizabeth-roles-wedi-bride-in-new-canaan-ceremony-of-arthur-clement.html | ELIZABETH ROLES WEDI Bride in New Canaan Ceremony of Arthur Clement Taddei | Special to The New Yozk Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/enjoyed-festival.html | Enjoyed Festival | JOHNNIE EVANS | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ethridge-duo-wins-in-squash-racquets.html | ETHRIDGE DUO WINS IN SQUASH RACQUETS | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/europeans-are-critical-of-u-s-formosa-policy-in-britain-labor.html | EUROPEANS ARE CRITICAL OF U S FORMOSA POLICY In Britain Labor Attacks Are Offset By Government Moves for Accord | By Drew Middletonspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/exciting.html | Exciting | GEOFFREY HIBBERT | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/explanation.html | Explanation | HENRY ABLESSER | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/falangists-insist-on-dominant-role-leaders-of-spanish-fascists.html | FALANGISTS INSIST ON DOMINANT ROLE Leaders of Spanish Fascists React Strongly to Francos Invitation to Prince | By Camille M Cianfarraspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fallacies-in-our-thinking-about-security-they-are-leading-says-hook.html | Fallacies in Our Thinking About Security They are leading says Hook to the worst danger of all  that we may lose more by the methods we adopt to achieve security than by the disasters we would prevent Fallacies in Our Thinking About Security | By Sidney Hook | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/family-of-man-panoramic-show-opens-at-modern-museum.html | FAMILY OF MAN Panoramic Show Opens At Modern Museum | By Jacob Deschin | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/farrellmcquade.html | FarrellMcQuade | SlClal to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fast-talk-and-sweet-melodies-pitchmen-and-a-singer-from-the-north.html | FAST TALK AND SWEET MELODIES Pitchmen and a Singer From the North Made News Last Week | By J P Shanley | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/faymccafferty-i.html | FayMcCafferty I | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fiction-out-of-fact-transforming-fact-into-fiction.html | FICTION OUT OF FACT TRANSFORMING FACT INTO FICTION | By Joseph Hayes | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/finnish-ski-club-wins-relay-title-takes-u-s-eastern-amateur.html | FINNISH SKI CLUB WINS RELAY TITLE Takes U S Eastern Amateur CrossCountry Crown in Meet at Lebanon N H | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/firm-soviet-offer-awaited-by-japan-tokyo-plans-early-proper-reply.html | FIRM SOVIET OFFER AWAITED BY JAPAN Tokyo Plans Early Proper Reply to Informal Move to End State of War | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/florida-landscape-the-singing-and-the-gold-by-a-b-matthiessen-283.html | Florida Landscape THE SINGING AND THE GOLD By A B Matthiessen 283 pp New York Doubleday  Co 375 | RICHARD SULLIVAN | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/for-reciprocal-trade-passage-of-bill-renewing-pacts-is-urged-to-aid.html | For Reciprocal Trade Passage of Bill Renewing Pacts Is Urged to Aid Free World | RAYMOND VERNON | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ford-measuring-off-giant-strides-from-big-losses-of-8-years-ago-new.html | Ford Measuring Off Giant Strides From Big Losses of 8 Years Ago NEW FORD REGIME MAKES VAST GAINS | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fordham-topples-seton-hall-7595-margin-of-victory-surprising-conlin.html | FORDHAM TOPPLES SETON HALL 7595 Margin of Victory Surprising  Conlin Gets 27 Points to Pace Ram Quintet FORDHAM TOPPLES SETON HALL 7555 | By Roscoe McGowen | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/formosa-has-key-role-in-u-s-pacific-strategy-loss-would-upset-the.html | FORMOSA HAS KEY ROLE IN U S PACIFIC STRATEGY Loss Would Upset the Balance Which It Is Our Policy to Maintain | By Henry R Lieberman | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fort-myers-the-gladiolus-capital.html | FORT MYERS THE GLADIOLUS CAPITAL | By Richard Fay Warner | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/from-dud-to-dandy-conversation-on-radio-offers-good-talk.html | FROM DUD TO DANDY  Conversation on Radio Offers Good Talk | By Jack Gould | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/from-the-field-of-travel-holland-schedules-a-big-summer-exhibition.html | FROM THE FIELD OF TRAVEL Holland Schedules a Big Summer Exhibition In Rotterdam | By Diana Rice | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/frontstage-and-back-lets-meet-the-theatre-by-dorothy-and-joseph.html | Frontstage and Back LETS MEET THE THEATRE By Dorothy and Joseph Samachson Illustrated 255 pp New York AbelardSchuman 4 For Ages 14 and Up | LEWIS NICHOLS | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/fur-union-seeking-afl-entry-again-new-plan-offered-to-guard-against.html | FUR UNION SEEKING AFL ENTRY AGAIN New Plan Offered to Guard Against Reds in Merger With Meat Cutters | By A H Raskin | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/g-m-plan-called-no-bootleg-cure-car-dealers-chief-sees-u-s.html | G M PLAN CALLED NO BOOTLEG CURE Car Dealers Chief Sees U S Legislation as Only Solution to Practice | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/georgine-la-mohtagne-wed-i.html | Georgine La Mohtagne Wed I | Special to The New York Tittles | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/germans-step-up-antiarms-drive-social-democrats-ministers-and-trade.html | GERMANS STEP UP ANTIARMS DRIVE Social Democrats Ministers and Trade Unionists Demand Resistance to Paris Pacts | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/glimpses-behind-the-bamboo-curtain-in-its-sixth-year-of-communist.html | Glimpses Behind the Bamboo Curtain In its sixth year of Communist rule China presents the picture of an immense land struggling to overcome its industrial backwardness and become a big power | By Henry R Lieberman | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/governor-and-legislature-clash-sharply-at-albany-taxes-and-status.html | GOVERNOR AND LEGISLATURE CLASH SHARPLY AT ALBANY Taxes and Status of Appointees Are Issues Chosen for Opening Battles | By Leo Eganspecial To The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/graingerbabcock.html | GraingerBabcock | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/greece-to-have-oil-refinery.html | Greece to Have Oil Refinery | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/greenwich-group-is-a-legislature-local-body-scans-all-bills-offered.html | GREENWICH GROUP IS A LEGISLATURE Local Body Scans All Bills Offered in Hartford and Gives Ideas on Them | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/guidance-and-counseling-for-the-pupils-who-might-otherwise-drop-out.html | Guidance and Counseling for the Pupils Who Might Otherwise Drop Out of School | By Benjamin Fine | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hazelfountain.html | HazelFountain | Special to The Iew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/helen-a-heurtley-i-prospective-bride.html | HELEN A HEURTLEY I PROSPECTIVE BRIDE | Special to The New York TImes | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hofstra-defeats-baltimore.html | Hofstra Defeats Baltimore | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hollywood-roundup-five-new-producing-units-swing-into-action.html | HOLLYWOOD ROUNDUP Five New Producing Units Swing Into Action  Distaff Stars  Addenda | By William H Brownell Jrhollywood | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hoover-bids-u-s-trim-paper-work-suggest-birth-control-of-documents.html | HOOVER BIDS U S TRIM PAPER WORK Suggest Birth Control of Documents ExPresident Cited by Business Press | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/how-britannica-waives-the-rules.html | HOW BRITANNICA WAIVES THE RULES | By Howard Thompson | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hughesdaly.html | HughesDaly | Special to TIle New York TImel | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/huntington-to-ease-parking.html | Huntington to Ease Parking | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/hymns-and-folksongs-gods-wonderful-world-by-agnes-leckie-mason-and.html | Hymns and Folksongs GODS WONDERFUL WORLD By Agnes Leckie Mason and Phyllis Brown Ohanian Illustrated by Corinne Boyd Dillon 173 pp New York Random House 395 Paper covers 192 pp New York The New American Library A Signet Key Book 50 cents MORE SONGS TO GROW ON A New Collection of Folk Songs for Children By Beatrice Landeck Arrangements by Florence White Illustrated by David Stone Martin 128 pp New York Edward B Marks Music Corp and William Sloane Associates 350 For Ages 3 to 14 | LOIS PALMER | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/i-c-larenc-e-c-astimore-expert-on-tax-laws.html | i C LARENC E C ASTIMORE EXPERT ON TAX LAWS | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/i-nursing-senior-to-wed-i-joan-wollenbe-rgg-engaged-to-dr-william.html | I NURSING SENIOR TO WED i Joan Wollenbe rgg Engaged to Dr William Bristow Jr | Special To The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ibarbara-vilson-engaged-to-wed-smith-alumna-will-be-bride-of-erland.html | IBARBARA VILSON ENGAGED TO WED Smith Alumna Will Be Bride of Erland L Dexter of Melbourne Australia m t | SpeciE to The New York TlmeJ | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/ielissa-hehnerwed-in-jersey-i.html | IElissa HehnerWed in Jersey I | Special to The c York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/incentives-urged-for-social-work-council-session-is-told-lag-in.html | INCENTIVES URGED FOR SOCIAL WORK Council Session Is Told Lag in Output of Personnel Menaces Programs | By Murray Illsonspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/india-police-hunt-a-bandit-9-years-nations-public-enemy-no-1.html | INDIA POLICE HUNT A BANDIT 9 YEARS Nations Public Enemy No 1 Charged With 150 Murders  Gurkhas Join Chase | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/indiagoa-trains-resume.html | IndiaGoa Trains Resume | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/indian-harbor-race-canceled.html | Indian Harbor Race Canceled | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/iniis-edith-riegel-ved-il-delaware-she-is-married-in-christiana.html | iNIIS EDITH RIEGEL VED II DELAWARE She Is Married in Christiana Hundred Wilminon to Michael Miller | ectal n Tile New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/interest-in-airline-sold.html | Interest in Airline Sold | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/into-the-valleys-of-ice-the-white-desert-the-official-account-of.html | Into the Valleys of Ice THE WHITE DESERT The Official Account of the NorwegianBritishSwedish Antarctic Expedition By John Giaever With a foreword by J M Wordie Translated from the Norwegian by E M Huggard Illustrated with Photographs Maps and Diagrams 256 pp New York E P Dutton  Co 5 | By Trevor Lloyd | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/italy-to-step-up-outlay-on-budget-cabinet-approves-estimates-that.html | ITALY TO STEP UP OUTLAY ON BUDGET Cabinet Approves Estimates That Reflect Outlook for Record Revenue | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jane-mgunnell-i5-future-bride-she-is-betrothed-to-john-m-stanton.html | JANE MGUNNELL I5 FUTURE BRIDE She Is Betrothed to John M Stanton VeteranNuptilsI Plannedfor the Spring | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/janet-r-harrington-engaged.html | Janet R Harrington Engaged | Ccclal to The ew York T rues | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/japan-trade-aid-now-more-likely-support-given-president-on-formosa.html | JAPAN TRADE AID NOW MORE LIKELY Support Given President on Formosa Brightens Outlook for Tariff Reductions ACTION BY GATT SOUGHT But Extent of Opposition in U S Elsewhere Rules Out Large Concessions JAPAN TRADE AID NOW MORE LIKELY | By Brendan M Jones | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jean-haesler-married-z-she-is-wed-in-upper-montclairi-to-john.html | JEAN HAESLER MARRIED Z She Is Wed in Upper MontclairI to John Bebbington Jr | Special to The New York Tlm i | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/jersey-collected-record-tax-in-54-state-revenues-amounted-to.html | JERSEY COLLECTED RECORD TAX IN 54 State Revenues Amounted to 222086114 Compared With 203032988 in 53 | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joan-b-arehovooki-be3oiie-fiangee-graduate-student-at-tufts-engaged.html | JOAN B AREHOVOoKI BE3OIIE FIANGEE Graduate Student at Tufts Engaged to N R Oardler I a Research Metallurgist | Special to The IVew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/joan-e-bailey-wed-in-maine.html | Joan E Bailey Wed in Maine | Special to The ew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judge-hand-backs-right-of-dissent-tells-jewish-leaders-it-is-vital.html | JUDGE HAND BACKS RIGHT OF DISSENT Tells Jewish Leaders it Is Vital for Human Rights and Civil Liberties | By Irving Spiegel | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judith-3han-nell-exqa-to-wedi-skidmore-exstudent-fiancee-of-george.html | JUDITH 3HAN NELL EXqA TO WEDI Skidmore ExStudent Fiancee of George MacWhorter Jr aGraduate of Williams | Speal to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judith-angell-to-be-bride-i.html | Judith Angell to Be Bride I | SpcciaJ to Tile ew YrL Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/judy-mimi-merrow-prospective-brides.html | JUDY MIMi MERROW PROSPECTIVE BRIDES | Sclal to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/julie-bonn-wed-in-summit.html | Julie Bonn Wed in Summit | SPecial to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/knicks-trip-hawks-in-overtime-9593-knicks-top-hawks-in-overtime.html | Knicks Trip Hawks In Overtime 9593 KNICKS TOP HAWKS IN OVERTIME 9593 | By William J Briordy | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kornmanegall.html | Kornmanegall | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/kreisler-at-80-violinist-looks-at-scene-today-with-skepticism.html | KREISLER AT 80 Violinist Looks at Scene Today With Skepticism | By Horward Taubman | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lafayette-college-fills-post.html | Lafayette College Fills Post | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lawns-are-primary-increasing-efforts-are-aimed-toward-improving-the.html | LAWNS ARE PRIMARY Increasing Efforts Are Aimed Toward Improving the Home Owners Lot | By Geoffrey S Cornish | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/lee-krauss.html | LEE KRAUSS | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/leila-rarisdell-wed-to-r-l-rich-st-georgesnewburghscene-of-their.html | LEILA RArISDELL WED TO R L RICH St GeorgesNewburghScene of Their MarriagBride Attired in White Taffet | Spdal to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DORIS NEWMAN | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/linkage-is-pushed-in-pension-plans-commission-expected-to-ask.html | LINKAGE IS PUSHED IN PENSION PLANS Commission Expected to Ask Extension of Social Security to States Public Workers LINKAGE IS PUSHED IN PENSION PLANS | By J E McMahon | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/local-aid-sought-to-trim-u-s-costs-step-can-stem-centralizing.html | LOCAL AID SOUGHT TO TRIM U S COSTS Step Can Stem Centralizing Benson Advises Republican Women  Dewey Honored | By Douglas Dales | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/long-to-reign-over-us-god-save-the-queen-the-history-and-romance-of.html | Long to Reign Over Us GOD SAVE THE QUEEN The History and Romance of the Worlds First National Anthem By Percy A Scholes Illustrated 328 pp New York Oxford University Press 480 | By Abram Chasins | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/low-labor-harvest-berries-and-grapes-promise-maximum-return-for.html | LOW LABOR HARVEST Berries and Grapes Promise Maximum Return for Minimum Effort | By George L Slate | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/maccrea-reid.html | MacCrea Reid | Special to Tile NCW York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/manhattan-wins-from-siena-5250-jasper-quintet-notches-eighth.html | MANHATTAN WINS FROM SIENA 5250 Jasper Quintet Notches Eighth Straight With Triumph on Albany Court | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/manuel-beers.html | Manuel  Beers | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/margaret-scott-a-bride-scarsdale-girl-is-married-toi.html | MARGARET SCOTT A BRIDE Scarsdale Girl Is Married toI | Special To The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/market-welcome-waits-3-us-bond-specialists-forecast-smooth-sailing.html | MARKET WELCOME WAITS 3 US BOND Specialists Forecast Smooth Sailing for 40Year Issue  Free Riding Is Out | By Paul Heffernan | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/maryland-turns-back-navy-at-annapolis-for-thirteenth-basketball.html | Maryland Turns Back Navy at Annapolis for Thirteenth Basketball Triumph KESSLER EXCELS IN 6054 VICTORY | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mendesfrance-firm-on-africa-premier-defies-the-threat-of-downfall.html | MENDESFRANCE FIRM ON AFRICA Premier Defies the Threat Of Downfall Over Tunisia Morocco and Algeria | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/merchants-fight-new-store-center-20-in-new-brunswick-to-sue-to-stop.html | MERCHANTS FIGHT NEW STORE CENTER 20 in New Brunswick to Sue to Stop Redevelopment of Blighted Area | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/meyner-to-offer-a-record-budget-message-monday-to-propose-275000000.html | MEYNER TO OFFER A RECORD BUDGET Message Monday to Propose 275000000 Outlay With More Spending to Come | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/michigan-looking-to-schools-roads-governor-presents-program-to-the.html | MICHIGAN LOOKING TO SCHOOLS ROADS Governor Presents Program to the G O P Legislature With Some Optimism | By Damon Stetsonspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/milhaud-at-la-scala-his-biblical-opera-david-receives-lavish.html | MILHAUD AT LA SCALA His Biblical Opera David Receives Lavish Production in Milan Theatre | By Cynthia Jollymilan | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mis-nancy-grant_-will-be-married-radcliffe-junior-is-fiancee-of.html | MIS NANCY GRANT WILL BE MARRIED Radcliffe Junior Is Fiancee of Arno Mayer Memb of Brandeis Faculty | Scia to The New York TimeS | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-anne-winship-is-bride-of-ensign.html | MISS ANNE WINSHIP IS BRIDE OF ENSIGN | vecial to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-irwin-s-post-engaged.html | Miss Irwin S Post Engaged | Specia to The ew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-nancy-crafts-merrill-is-betrothed-to-david-t-swertf.html | Miss Nancy Crafts Merrill is Betrothed To David T Swertf agerNuptials June 11 | Special to the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-rundquist-to-wed-she-is-betrothed-to-arthur-l-portermnuptials.html | MISS RUNDQUIST TO WED She Is Betrothed to Arthur L PortermNuptials in June t | SpeclR to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-ruth-lsturgis.html | MISS RUTH LSTURGIS | Speeil to The ew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/miss-whitridge-wed-to-john-h-marble.html | MISS WHITRIDGE WED TO JOHN H MARBLE | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/molotov-gives-hearst-interview.html | Molotov Gives Hearst Interview | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/moorish-cafes-curbed-tangier-regime-bars-licenses-for-new-moslem.html | MOORISH CAFES CURBED Tangier Regime Bars Licenses for New Moslem Clubs | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/moscow-assails-ceasefire-plan-pravda-calls-plea-for-truce-on.html | MOSCOW ASSAILS CEASEFIRE PLAN Pravda Calls Plea for Truce on Formosa Blackmail of Red China by West | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-deborah-davis-will-be-remarried.html | MRS DEBORAH DAVIS WILL BE REMARRIED | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/mrs-fred-levy-sr.html | MRS FRED LEVY SR | oeelal to The New York lImes | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/murder-in-panama-the-case-reconstructed-presidents-slaying-and-the.html | MURDER IN PANAMA  THE CASE RECONSTRUCTED Presidents Slaying and the Events Aftermath Have Shaken Country | By Sydney Grusonspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/nancy-heiss-captures-middle-atlantic-senior-figureskating.html | Nancy Heiss Captures Middle Atlantic Senior FigureSkating Championship 11YEAROLD GIRL WINS AT ICELAND Nancy Heiss Is First in Both School and FreeSkating Tests  Lovett Victor | By Deane McGowen | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/nancy-seegel-engaged-tufts-college-student-will-bei-wed-to-bruce-s.html | NANCY SEEGEL ENGAGED  Tufts College Student Will Bel Wed to Bruce S Lane I | Special to 2he Hew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/national-league-at-meeting-here-decides-to-defer-plans-for.html | National League at Meeting Here Decides to Defer Plans for Expansion OWNERS IN FAVOR OF 8CLUB CIRCUIT Giles Says That at Present There is No Sentiment for Adding Two Teams | By John Drebinger | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-iraq-pact-snag-balks-arab-league-arab-league-hit-by-a-new.html | New Iraq Pact Snag Balks Arab League ARAB LEAGUE HIT BY A NEW CRISIS | By Robert C Doty | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-york-has-a-future-the-case-for-its-continuing-prosperity-is-so.html | New York Has a Future The case for its continuing prosperity is so obvious says Mr Moses it needs no proof And here is proof it doesnt New York Has a Future | By Robert Moses | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/new-yorker-named-head-of-arbitrators-academy.html | New Yorker Named Head Of Arbitrators Academy | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-and-gossip-of-the-rialto-international-exchange-program-plans.html | NEWS AND GOSSIP OF THE RIALTO International Exchange Program Plans Spring Salute to France | By Lewis Funke | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-of-the-world-of-stamps-suggestions-for-special-items-cover-a.html | NEWS OF THE WORLD OF STAMPS Suggestions for Special Items Cover a Wide Range of Subjects | By Kent B Stiles | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/news-of-tv-and-radio-new-policy-on-baseball-outoftown-items.html | NEWS OF TV AND RADIO New Policy on Baseball OutofTown  Items | By Val Adams | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/no-more-queues-pennsylvania-installs-electronic-ticket-center-in.html | NO MORE QUEUES Pennsylvania Installs Electronic Ticket Center in Busy Philadelphia Station | By Paul J C Friedlander | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/no-person-shall-be-compelled-the-fifth-amendment-today-three.html | No Person Shall Be Compelled   THE FIFTH AMENDMENT TODAY Three Speeches by Erwin N Griswold 82 pp Cambridge Harvard University Press Cloth 2 paper 50 cents The Fifth Amendment | By Edmond Cahn | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/notes-on-science-oldest-town-in-the-world-weather-and-abombs.html | NOTES ON SCIENCE Oldest Town in the World  Weather and ABombs | R K P | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/now-olivier-acts-a-shakespeare-villain.html | Now Olivier Acts A Shakespeare Villain | SEYMOUR PECK | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/of-death-o-misery-geographical-names-echo-the-grim-fate-that-befell.html | O Death O Misery Geographical names echo the grim fate that befell early wanderers Here are a few | By C B Palmer | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/observations-on-the-italian-screen-scene.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE | By Robert F Hawkinsrome | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/of-pictures-and-people-trilingual-movies-of-the-crucible-planned.html | OF PICTURES AND PEOPLE TriLingual Movies of The Crucible Planned  Big Deals Other Items | By A H Weiler | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/oianne-c-cromwet-affianced-t.html | Oianne C Cromwet Affianced t | Specia to Tile ew York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/on-the-florida-highroads-in-a-low-car.html | ON THE FLORIDA HIGHROADS IN A LOW CAR | By Grace H Glueck | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/our-policy-toward-vietnam-recent-developments-said-to-indicate-our.html | Our Policy Toward Vietnam Recent Developments Said to Indicate Our Awareness of Realities | JOSEPH BUTTINGER | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/over-the-years-the-cone-collection-proves-impressive-pennsylvania.html | OVER THE YEARS The Cone Collection Proves Impressive  Pennsylvania Academy Anniversary | By Howard Devree | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/paris-duel-called-off-seconds-settle-clash-between-faure-and-editor.html | PARIS DUEL CALLED OFF Seconds Settle Clash Between Faure and Editor | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/pat-ricia-p-preble-married.html | Pat ricia P Preble Married | x cted to te New York Timel | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/paul-klee.html | Paul Klee | ALFRED WERNER | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/peiping-asks-u-n-to-force-u-s-out-of-formosa-area-reds-ask-u-n-put.html | Peiping Asks U N to Force U S Out of Formosa Area REDS ASK U N PUT U S OFF FORMOSA | By Robert Trumbullspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/petrouchka-and-others-selected-stories-from-the-ballet-by-ursula.html | Petrouchka and Others SELECTED STORIES FROM THE BALLET By Ursula Roseveare Foreword by Alicia Markova Photographs 129 pp New York Pitman Publishing Corporation 250 For Ages 8 to 14 | REGINA WOODY | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/play-as-you-work-industry-is-spending-some-800000000-yearly-on.html | Play as You Work Industry is spending some 800000000 yearly on employe recreation and it pays | By Joseph Nolan | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/political-feuds-abate-in-turkey-government-and-opposition-work.html | POLITICAL FEUDS ABATE IN TURKEY Government and Opposition Work Behind the Scenes Toward Greater Amity | By Welles Hangenspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/portrait-of-an-artist-vincent-van-gogh-by-elizabeth-ripley-with.html | Portrait of an Artist VINCENT VAN GOGH By Elizabeth Ripley With drawings and paintings by Vincent van gogh 70 pp New York Oxford University Press 3 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/praise.html | Praise | MAURICE ZOLOTOW | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/prelude-to-spring-planting-seed-and-nursery-catalogues-bolster.html | PRELUDE TO SPRING PLANTING Seed and Nursery Catalogues Bolster Their Standard Lists With New but Tested Flowers Vegetables and Fruits TWO IMPORTANT STAGES IN THE DEVELOPMENT OF A NEW FLOWER | By Dorothy H Jenkins | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/premier-hedtoft-of-denmark-dead-socialist-leader-is-stricken-while.html | PREMIER HEDTOFT OF DENMARK DEAD Socialist Leader is Stricken While in Stockholm for Nordic Council Meeting ACTIVE IN RESISTANCE Former Labor Minister Pushed for Support of NATO and Strong National Defense | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/premise-questioned.html | Premise Questioned | MICHAEL MANNING | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/president-cuts-short-constitutional-debate-by-asking-support-of.html | PRESIDENT CUTS SHORT CONSTITUTIONAL DEBATE By Asking Support of Congress on Formosa Policy He Avoids the Old Dispute Over Executive Powers | NO RIGHTS ARE SURRENDEREDBy Arthur Krock | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/president-signs-formosa-measure-sees-peace-guard-hails-congress.html | PRESIDENT SIGNS FORMOSA MEASURE SEES PEACE GUARD Hails Congress Move Backing Authority to Take Defense Steps at Risk of War STRESSES NATIONS UNITY Support of U N CeaseFire Efforts Pledged  Capital Settles Back to Wait PRESIDENT SIGNS PLAN ON FORMOSA | By Elie Abelspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/princeton-six-bows-43-american-international-wins-on-camossis-solo.html | PRINCETON SIX BOWS 43 American International Wins on Camossis Solo Goal | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/produce-is-fresh-at-all-times-now-refrigeration-and-shipping.html | PRODUCE IS FRESH AT ALL TIMES NOW Refrigeration and Shipping Facilities of 7000000000 Industry Provide for That | By James J Nagle | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/prosecutor-tries-art-as-a-side-line-new-westchester-official-is.html | PROSECUTOR TRIES ART AS A SIDE LINE New Westchester Official Is Creator of Golfscapes  He is a Links Star Too | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/proton-polarized-in-study-of-atom-achievement-described-here.html | PROTON POLARIZED IN STUDY OF ATOM Achievement Described Here Provides a Powerful Tool in Probing Universal Forces | By William L Laurence | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/radcliffe-goal-2000000.html | Radcliffe Goal 2000000 | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rails-perturbed-by-shift-of-mail-oneyear-experiment-with-flying.html | RAILS PERTURBED BY SHIFT OF MAIL OneYear Experiment With Flying FirstClass Letters Already 16 Months Old RAILS PERTURBED BY SHIFT OF MAIL | By Robert E Bedingfield | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rangers-triumph-at-toronto-3-to-1-rangers-triumph-at-toronto-3-to-1.html | Rangers Triumph At Toronto 3 to 1 RANGERS TRIUMPH AT TORONTO 3 TO 1 | By the United Press | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/recorded-operas-otello-and-arabella-lead-the-procession.html | RECORDED OPERAS  Otello and Arabella Lead the Procession | By John Briggs | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/records-bargains-tchaikovsky-symphonies-at-1098-for-album.html | RECORDS BARGAINS Tchaikovsky Symphonies At 1098 for Album | By Harold C Schonberg | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/reds-resume-shelling-of-tachens-as-way-is-opened-for-evacuation.html | Reds Resume Shelling of Tachens As Way Is Opened for Evacuation TACHENS SHELLING RESUMED BY REDS | By Henry R Lieberman | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/release-of-germans-by-soviet-expected.html | RELEASE OF GERMANS BY SOVIET EXPECTED | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/research-on-the-origins-of-life.html | Research on the Origins of Life | RKP | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/retort.html | Retort | JULES COHN | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/revolt-in-new-mexico-shadows-in-the-dusk-by-john-jennings-272-pp.html | Revolt in New Mexico SHADOWS IN THE DUSK By John Jennings 272 pp Boston Little Brown  Co 375 | LEWIS NORDYKE | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rosenbergrolland.html | RosenbergRolland | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/rossdarwent.html | RossDarwent | clal to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/roster-increase-for-pro-elevens-clubs-will-be-permitted-to-raise.html | ROSTER INCREASE FOR PRO ELEVENS Clubs Will Be Permitted to Raise Squads From 33 to 35 for First Two Games ROSTER INCREASE FOR PRO ELEVENS | By Allison Danzig | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/russelmfargis.html | RusselmFargis | Special Io Tile New York Tirlles | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/russians-in-germany-urge-closer-ties.html | RUSSIANS IN GERMANY URGE CLOSER TIES | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sallyj-fageol-wed-in-princeoi-i-trinity-church-is-setting-for-her.html | SALLYJ FAGEOL WED IN PRINCEOI I Trinity Church Is Setting for Her Marriage to Roland Morrisof Philadelphia | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sandpapered-scoundrels-face-value-by-robert-standish-253-pp-new.html | Sandpapered Scoundrels FACE VALUE By Robert Standish 253 pp New York Doubleday Co 350 | RICHARD MATCH | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/santee-runs-4038-for-world-mark-in-mile-at-boston-defeats-nielsen.html | SANTEE RUNS 4038 FOR WORLD MARK IN MILE AT BOSTON Defeats Nielsen by 32 Yards in Clipping Dodds Indoor Standard of 4053 MAYNARD FIRST IN 1000 Fights Off Rivals Late Rush Pitts Sowell Wins 600 in ExtraLap Mixup SANTEE RUNS 4038 IN MILE AT BOSTON | By Joseph M Sheehanspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sara-kriner-is-fiancee-aide-at-m-i-t-isengagedto-thomas-paton.html | SARA KRINER IS FIANCEE Aide at M I T IsEngagedto Thomas Paton Goodman | pcla to Tht New York Ttmel | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sea-o-erin-scores-in-hialeah-stake-hasty-house-colt-outraces-ram.html | SEA O ERIN SCORES IN HIALEAH STAKE Hasty House Colt Outraces Ram oWar in 18175 Test Pays 1060 SEA O ERIN SCORES BY THREE LENGTHS | By James Roachspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/seedordering-clues.html | SEEDORDERING CLUES | JOAN LEE FAUST | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/senate-inquiry-to-study-how-stock-market-works-fulbright-promises.html | SENATE INQUIRY TO STUDY HOW STOCK MARKET WORKS Fulbright Promises FactFinding Hearings That Will Be Educational Not Punitive | By John D Morrisspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/should-prisons-be-abolished-an-expert-says-they-do-not-cure-crime.html | Should Prisons Be Abolished An expert says they do not cure crime and argues that the real problem is not one of keeping criminals in but of keeping them out Should Prisons Be Abolished | By Ralph S Banay | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/showdown-nears-on-gas-price-rule-producers-fight-in-congress-and.html | SHOWDOWN NEARS ON GAS PRICE RULE Producers Fight in Congress and Texas Legislature to Nullify Federal Control SHOWDOWN NEARS ON GAS PRICE RULE | By J H Carmical | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sibyl-a-mathews-engaged-to-marry.html | SIBYL A MATHEWS ENGAGED TO MARRY | Sclal to The New York Tlmem | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/small-firms-got-air-force-dollars-figures-on-5-12-billion-spent-in.html | SMALL FIRMS GOT AIR FORCE DOLLARS Figures on 5 12 Billion Spent in 54 Show These Companies Received 556000000 | By John Stuart | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/son-to-mrs-william-melhadot.html | Son to Mrs William Melhadot | Special to The New York Ttmes | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/south-korea-shuns-formosa-alliance.html | SOUTH KOREA SHUNS FORMOSA ALLIANCE | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/soviet-is-turning-back-to-stalins-iron-rule-heavy-industry-given.html | SOVIET IS TURNING BACK TO STALINS IRON RULE Heavy Industry Given First Call On Resources Before Consumers | By Clifton Danielspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/soviet-preserves-a-sense-of-humor-but-comedian-on-stage-keeps.html | SOVIET PRESERVES A SENSE OF HUMOR But Comedian on Stage Keeps Communism and Countrys Leadership Sacrosanct | By Clifton Danielspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/sports-of-the-times-a-triumph-for-sentiment.html | Sports of The Times A Triumph for Sentiment | By Arthur Daley | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/state-role-in-fight-on-youth-crime-sought-in-bill-supporting.html | State Role in Fight on Youth Crime Sought In Bill Supporting NationWide Compact | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/storied-pictures-three-museum-paintings-and-their-backgrounds.html | STORIED PICTURES Three Museum Paintings And Their Backgrounds | By A L Chanin | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/storytellers-for-the-atomic-age-novelists-says-e-p-snow-must-face.html | STORYTELLERS FOR THE ATOMIC AGE Novelists Says C P Snow Must Face Todays World and Link Mankind to It | By C P Snow | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/strategy-is-cited-on-chiang-treaty-dulles-follows-2-main-lines-in.html | STRATEGY IS CITED ON CHIANG TREATY Dulles Follows 2 Main Lines in Explaining Defense Pact to Opposing Senate Groups | By Dana Adams Schmidtspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/strike-up-the-band-john-philip-sousa-by-ann-m-lingg-250-pp-new-york.html | Strike Up the Band JOHN PHILIP SOUSA By Ann M Lingg 250 pp New York Henry Holt  Co 3 MEN AND MELODIES By Leonard A Paris 197 pp New York Thomas Y Crowell Company 275 For Ages 12 to 16 | GEORGE A WOODS | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/student-to-marry-dorothy-devausney.html | STUDENT TO MARRY DOROTHY DEVAUSNEY | SPecial to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/susanne-eusti_____ss-a-bride-she-is-married-in-south-orangei-to.html | SUSANNE EUSTISS A BRIDE She Is Married in South Orangel to Gilbert D Bogart Jr | Speela to The New York TImel I | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/synagogue-victor-in-village-battle-wins-a-revision-of-building.html | SYNAGOGUE VICTOR IN VILLAGE BATTLE Wins a Revision of Building Ordinance Clears Way for Temple in Sands Point | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/take-a-blue-note-the-first-book-of-jazz-by-langston-hughes-pictures.html | Take a Blue Note   THE FIRST BOOK OF JAZZ By Langston Hughes Pictures by Cliff Roberts Music selected by David Martin 66 pp New York Franklin Watts 195 For Ages 12 to 18 | E L B | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/tb-expert-warns-on-slash-in-beds-v-a-official-insists-disease.html | TB EXPERT WARNS ON SLASH IN BEDS V A Official Insists Disease Despite Gains Cannot Be Treated by Drugs Alone | By Bess Furmanspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-admiral-gives-his-admiral-kimmels-story-by-husband-e-kimmel-208.html | The Admiral Gives His ADMIRAL KIMMELS STORY By Husband E Kimmel 208 pp Chicago Henry Regnery Company 375 Testimony | By Walter Muir Whitehill | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-analyst-analyzed-fragments-of-an-analysis-with-freud-by-joseph.html | The Analyst Analyzed FRAGMENTS OF AN ANALYSIS WITH FREUD By Joseph Wortis 208 pp New York Simon  Schuster 3 | By Joost A M Meerloo | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-best-of-the-new-roses-one-reason-for-their-wide-and-enduring.html | THE BEST OF THE NEW ROSES One Reason for Their Wide and Enduring Popularity Is the Development of Variations in Flower Colors and Forms | By Paul F Frese | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-buyers-unseen-guardian-cooperative-federal-trade-commission.html | THE BUYERS UNSEEN GUARDIAN Cooperative Federal Trade Commission Rules Specify Fair Selling Methods Offering Public Protection as Needed | By Herbert C Bardes | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-country-doctor-a-report-on-virginias-organized-hunt-for.html | The Country Doctor A Report on Virginias Organized Hunt For Physicians to Serve Its Rural Areas | By Howard A Rusk M D | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-dance-en-route-many-ballet-companies-heading-this-way.html | THE DANCE EN ROUTE Many Ballet Companies Heading This Way | By John Martin | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-financial-week-formosa-situation-and-favorable-corporate-news.html | THE FINANCIAL WEEK Formosa Situation and Favorable Corporate News Rout Securities Markets Indecisiveness | T E M | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-friendly-stream-the-susquehanna-by-carl-carmer-illustrated-by.html | The Friendly Stream THE SUSQUEHANNA By Carl Carmer Illustrated by Stow Wengenroth 493 pp The Rivers of America Series New York Rinehart  Co 5 | By Horace Reynolds | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-island-that-came-into-its-own-transformation-the-story-of.html | The Island That Came Into Its Own TRANSFORMATION The Story of Modern Puerto Rico By Earl Parker Hanson 416 pp New York Simon  Schuster 5 | By Paul Blanshard | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-legislatures-role-a-contrast-of-state-constitution-curbs-with.html | The Legislatures Role A Contrast of State Constitution Curbs With Grants of Power in U S Charter | By Leo Egan | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-men-and-the-hours-the-day-lincoln-was-shot-by-jim-bishop.html | The Men and the Hours THE DAY LINCOLN WAS SHOT By Jim Bishop Illustrated 304 pp New York Harper  Bros 375 | By Ruth Painter Randall | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-sure-thing-boom-at-las-vegas.html | THE SURE THING BOOM AT LAS VEGAS | By Gladwin Hill | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/the-world-of-music-lyric-theatre-in-chicago-plans-longer-season.html | THE WORLD OF MUSIC Lyric Theatre in Chicago Plans Longer Season  Opera Projects Elsewhere | By Ross Parmenter | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/three-major-episodes-in-the-history-of-world-art-the-art-and.html | Three Major Episodes in the History of World Art THE ART AND ARCHITECTURE OF THE ANCIENT ORIENT By Henri Frankfort The Pelican History of Art 192 plates 279 pp Baltimore Penguin Books 850 PAINTING IN BRITAIN THE MIDDLE AGES By Margaret Rickert The Pelican History of Art 192 plates 253 pp Baltimore Penguin Books 850 THE ART AND ARCHITECTURE OF RUSSIA By George Heard Hamilton The Pelican History of Art 180 Plates 320 pp Baltimore Penguin Books 850 | By Clement Greenberg | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/three-tied-at-201-in-california-golf-3-tie-for-first-in-golf-on.html | Three Tied at 201 In California Golf 3 TIE FOR FIRST IN GOLF ON COAST | By the United Press | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/time-of-your-life-saroyan-in-top-form-in-an-excellent-revival-for.html | TIME OF YOUR LIFE Saroyan in Top Form in an Excellent Revival for the City Center Series | By Brooks Atkinson | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/to-improve-juvenile-behavior.html | To Improve Juvenile Behavior | HERBERT L NEITLICH | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/traders-puzzled-by-potato-trends-shorts-interpret-government-report.html | TRADERS PUZZLED BY POTATO TRENDS Shorts Interpret Government Report as Indicating Drop Longs Say It Means Rise TRADERS PUZZLED BY POTATO TRENDS | By George Auerbach | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/traditional-or-modern.html | Traditional or Modern | By Betty Pepis | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/tragic-uprooting-home-again-by-james-edmiston-316-pp-new-york.html | Tragic Uprooting HOME AGAIN By James Edmiston 316 pp New York Doubleday  Co 4 | GLADWIN HILL | RE0000164558 | 1983-04-07 | B00000516061 |

| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/travel-courses.html | TRAVEL COURSES | HAROLD KELLAR | RE0000164558 | 1983-04-07 | B00000516061 |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/troth-announged-of-grage-kennan-exenvoys-daughter-will-be-wed-to.html | TROTH ANNOUNGED OF GRAGE KENNAN ExEnvoys Daughter Will Be Wed to Manley O Hudson Jr Harvard Law Student | Soecial to The lew York Ttma | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/tully-moseley-heard-pianist-gives-debut-recital-with-town-hall.html | TULLY MOSELEY HEARD Pianist Gives Debut Recital With Town Hall Program | H C S | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/turks-warn-on-cyprus-progovernment-paper-accuses-greeec-in.html | TURKS WARN ON CYPRUS ProGovernment Paper Accuses Greeec in ArmsRunning | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/twoparty-system-is-urged-for-india-patil-bombay-state-leader-fears.html | TWOPARTY SYSTEM IS URGED FOR INDIA Patil Bombay State Leader Fears Congress Group Will Grow Mentally Stale | By A M Rosenthal | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-n-in-good-position-to-clarify-china-case-while-decisive-action-is.html | U N IN GOOD POSITION TO CLARIFY CHINA CASE While Decisive Action Is Not to Be Expected All Parties May Learn Just Where the Others Stand OPENING FOR NEGOTIATIONS | By Thomas J Hamilton | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-envoys-in-far-east-called-to-manila-meeting.html | U S Envoys in Far East Called to Manila Meeting | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-lakes-pilots-to-ask-uniformity-will-seek-regulation-putting.html | U S LAKES PILOTS TO ASK UNIFORMITY Will Seek Regulation Putting Them on Foreign Ships as Well as Domestic Ones | By George Horne | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-plans-to-sell-surplus-of-butter-in-orient-as-chee-vast-eastern.html | U S PLANS TO SELL SURPLUS OF BUTTER IN ORIENT AS CHEE Vast Eastern Market Is Seen for Processed Product  6 Nations to Confer U S PLANS TO SELL BUTTER IN ORIENT | By Charles E Eganspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/u-s-taking-inventory-of-its-own-businesses-all-departments-will.html | U S TAKING INVENTORY OF ITS OWN BUSINESSES All Departments Will Indicate What Can Be Sold to Private Enterprise | By Charles E Egan | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/urs-durwlarries-simone-rohrbaghi-graduate-of-genevauniversity-weds.html | URS DURWIARRIES  SIMONE ROHRBAGHI Graduate of GenevaUniversity Weds Daughter of Swiss Consul in Philadelphia | Special to The New York 1 | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/v-a-lacks-space-for-mental-cases-55000-former-service-men-are-in.html | V A LACKS SPACE FOR MENTAL CASES 55000 Former Service Men Are in Agencys Hospitals  16000 on Waiting List | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/vegetable-world-it-is-seldom-static-for-growers-are-ever-developing.html | VEGETABLE WORLD It Is Seldom Static for Growers Are Ever Developing Finer Hybrids | By John Carew | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/versailles-to-get-central-heating-architects-hope-to-give-the.html | VERSAILLES TO GET CENTRAL HEATING Architects Hope to Give the Drafty Old Palace Hot Air System by 1956 | By Thomas F Bradyspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/veteran-is-fiancei-of-blancn-b-brbcki-thomas-d-oconnor-yale52-and.html | VETERAN IS FIANCEI OF blANCN B BRBCKI Thomas D OConnor Yale52 and Springfield Mass Girl Engaged to Wed | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/virginia-perkins-is-engaged-i.html | Virginia Perkins Is Engaged i | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wagner-victor-75-68.html | Wagner Victor 75  68 | Special to The New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/war-or-peace-in-far-east-factors-weighed-risk-is-implied-in-u-s.html | WAR OR PEACE IN FAR EAST FACTORS WEIGHED Risk Is Implied in U S Policy but Way Is Opened to Avoid Conflict | By Hanson W Baldwin | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/warm-springs-marks-roosevelt-anniversary.html | WARM SPRINGS MARKS ROOSEVELT ANNIVERSARY | By George Hatcher | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/west-far-ahead-in-economic-race-but-communist-bloc-from-a-small.html | WEST FAR AHEAD IN ECONOMIC RACE But Communist Bloc From a Small Start Is Gaining Fast | By Harry Schwartz | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/when-childs-play-is-a-problem.html | When Childs Play Is a Problem | By Dorothy Barclay | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/when-you-cant-get-the-real-thing.html | WHEN YOU CANT GET THE REAL THING | By Michael Strauss | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/why-they-are-marrying-younger-uncertainties-about-the-future-might.html | Why They Are Marrying Younger Uncertainties about the future might normally be expected to delay marriage Today paradoxically they are the very thing causing Americans to marry early Why They Are Marrying Younger | By Sidonie M Gruenberg | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wiliamsharten.html | WiliamsHarten | Dc2al tn The New York Tlmr | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/with-wit-and-glee-the-red-petticoat-and-other-stones-by-bryan.html | With Wit And Glee THE RED PETTICOAT and Other Stones By Bryan MacMahon 219 pp New York E P Dutton  Co S3 | By Horace Reynolds | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/wood-field-and-stream-duck-hunters-have-best-chance-to-extend-their.html | Wood Field and Stream Duck Hunters Have Best Chance to Extend Their Interest Beyond Seasonal Limits | By Raymond R Camp | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/world-tour-near-for-helen-keller-at-74-she-will-travel-40000-miles.html | WORLD TOUR NEAR FOR HELEN KELLER At 74 She Will Travel 40000 Miles to Get Governments to Help Their Sightless | By David Andersonspecial To the New York Times | RE0000164558 | 1983-04-07 | B00000516061 |
| 1955-01-30 | https://www.nytimes.com/1955/01/30/archives/z-miss-ann-s-hibbard-is-wed-in-bay-state.html | Z MISS ANN S HIBBARD IS WED IN BAY STATE | Special to The New York Tlmel | RE0000164558 | 1983-04-07 | B00000516061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/-leaves-of-grass-to-be-center-of-whitman-show-at-library.html | Leaves of Grass to Be Center Of Whitman Show at Library | By Sanka Knox | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/17-whip-to-police-house-democrats-regional-assistants-named-to.html | 17 WHIP TO POLICE HOUSE DEMOCRATS Regional Assistants Named to Rally Partys Strength and Maintain Liaison | By C P Trussell | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/3-fail-in-rye-rescue-of-skater-on-sound.html | 3 FAIL IN RYE RESCUE OF SKATER ON SOUND | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/4minute-mile-indoors-possible-santee-says-after-4038-effort-kansan.html | 4Minute Mile Indoors Possible Santee Says After 4038 Effort Kansan Who Runs in Garden Saturday Adds That He Will Try to Improve on World Record He Set at Boston | By Joseph M Sheehan | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/about-new-york-engraver-whose-farthing-delighted-a-queen-now-has.html | About New York Engraver Whose Farthing Delighted a Queen Now Has Need of an 1823 Copper | By Meyer Berger | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/afl-plans-truce-in-building-field-pact-on-union-arbitration-is.html | AFL PLANS TRUCE IN BUILDING FIELD Pact on Union Arbitration Is Expected Ending Threat of Work Stoppages Here | By A H Raskin | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ajemians-give-concert-violinpiano-duo-presented-at-second-friedberg.html | AJEMIANS GIVE CONCERT ViolinPiano Duo Presented at Second Friedberg Program | H C S | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/arabs-rush-group-to-iraq-to-delay-pact-with-turkey-mission-is.html | ARABS RUSH GROUP TO IRAQ TO DELAY PACT WITH TURKEY Mission Is Flying From Egypt in Attempt to End Rift of Baghdad and Cairo | By Robert C Doty | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/audition-winners-heard-at-concert-four-sensitive-young-artists.html | AUDITION WINNERS HEARD AT CONCERT Four Sensitive Young Artists Presented at Town Hall by Music Education League | R P | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/augustus-w-perrne.html | AUGUSTUS W PERRNE | Special to The Ne York Times | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/auto-union-is-set-for-wage-battle-ford-and-g-m-keep-counsel-on.html | AUTO UNION IS SET FOR WAGE BATTLE Ford and G M Keep Counsel on Attitude Toward Annual Guaranteed Paychecks | By Damon Stetson | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/baseball-enjoys-greater-popularity-than-ever-frick-says-at-writers.html | Baseball Enjoys Greater Popularity Than Ever Frick Says at Writers Dinner PROMOTIONAL IDEA FOR GAME LISTED | By John Drebinger | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/benson-aides-hailed-ladejinsky-in-letters-us-aides-praised.html | Benson Aides Hailed Ladejinsky in Letters U S AIDES PRAISED LADEJINSKY WORK | By William M Blair | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/berlin-lapse-seen-in-u-s-papers-end.html | BERLIN LAPSE SEEN IN U S PAPERS END | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/bert-m-willer.html | BERT M WILLER | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/better-education-for-gifted-advised.html | BETTER EDUCATION FOR GIFTED ADVISED | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/body-of-premier-hans-hedtoft-is-met-by-cabinet-on-arriva-in.html | Body of Premier Hans Hedtoft Is Met By Cabinet on Arriva in Copenhagen | Specal to le New York Times i | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/british-are-calm-in-bank-rate-rise-onehalf-point-increase-seen-as.html | BRITISH ARE CALM IN BANK RATE RISE OneHalf Point Increase Seen as Reminder to Country to Combat Inflation | By Lewis L Nettleton | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chill-method-used-in-soviet-surgery.html | CHILL METHOD USED IN SOVIET SURGERY | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chinese-language-a-singapore-issue-body-representing-colonys.html | CHINESE LANGUAGE A SINGAPORE ISSUE Body Representing Colonys Majority Asks British to Make It Official Tongue | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chohixnt.html | choHIxnt | Special to The New York Tim | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/chutist-survives-1000feet-plunge-lands-in-snow-has-minor-injury.html | CHUTIST SURVIVES 1000FEET PLUNGE Lands in Snow  Has Minor Injury  Alaska Defenders Clash With Invaders | By Anthony Leviero | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/citys-water-supply-supreme-court-decision-cited-in-upholding-value.html | Citys Water Supply Supreme Court Decision Cited in Upholding Value of Hudson Water | HAROLD RIEGELMAN | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/cleanliness-of-german-cities.html | Cleanliness of German Cities | ELIZABETH KNOWTON | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/collins-would-risk-south-vietnam-aid.html | COLLINS WOULD RISK SOUTH VIETNAM AID | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/confusion-in-highway-rules-and-signs-called-major-factor-in.html | Confusion in Highway Rules and Signs Called Major Factor in Accident Toll | By Bert Pierce | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/cost-of-clearing-away-litter.html | Cost of Clearing Away Litter | G BERKELEY REED | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/decorator-shows-130-spring-fabrics-durer-woodcut-used-in-one-2d.html | DECORATOR SHOWS 130 SPRING FABRICS Durer Woodcut Used in One  2d Designer Inspired by India and U S of 1880s | By Faith Corrigan | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/devlin-captures-ski-jump-trophy-sherwood-falls-in-matching-victors.html | DEVLIN CAPTURES SKI JUMP TROPHY Sherwood Falls in Matching Victors 156Foot Leap in Bear Mountain Event | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/dinghy-mermaid-scores-bill-purcell-victor-with-craft-in-dyer-dhow.html | DINGHY MERMAID SCORES Bill Purcell Victor With Craft in Dyer Dhow Regatta | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/diplomats-bankers-joinvienna-throng-i-i-i-.html | Diplomats Bankers JoinVienna Throng I I I | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/dutch-dollar-imports-continue-to-climb-while-exports-to-united.html | Dutch Dollar Imports Continue to Climb While Exports to United States Decline | By Paul Catz | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/economics-and-finance-pressuring-the-ways-and-means-committee.html | ECONOMICS AND FINANCE  Pressuring the Ways and Means Committee | By Edward H Collins | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eden-meets-nehru-on-formosa-crisis-issue-also-high-on-the-agenda-of.html | EDEN MEETS NEHRU ON FORMOSA CRISIS Issue Also High on the Agenda of Commonwealth Prime Ministers Talks Today | By Peter D Whitney | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eisenhower-returns-flies-back-to-capital-after-more-golf-in-augusta.html | EISENHOWER RETURNS Flies Back to Capital After More Golf in Augusta | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/eisenhower-shocked-sends-message-of-sympathy-to-king-on-hedtoft.html | EISENHOWER SHOCKED Sends Message of Sympathy to King on Hedtoft Death | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ellice-fdoiald-i-ccer-expert-7sl-director-of-research-group-at.html | ELLICE FDOIALD I CCER EXPERT 7Sl Director of Research Group at Franklin Institute Dies Pioneer in Radiology | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/englewood-schools-add-negro-to-board.html | ENGLEWOOD SCHOOLS ADD NEGRO TO BOARD | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/excerpts-from-governor-harrimans-message-on-the-195556-state-budget.html | Excerpts From Governor Harrimans Message on the 195556 State Budget | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/extexas-ranger-dies-j.html | EXTEXAS RANGER DIES j | Roy Aldrich Also Was Expertll I on Areas Flora and Fauna | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fairfield-county-scored-on-voting-connecticut-bill-asks-curb-on.html | FAIRFIELD COUNTY SCORED ON VOTING Connecticut Bill Asks Curb on Commuter Misuse of Absentee Ballot System | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fight-on-reds-pledged-glass-union-promises-to-help-oust-communists.html | FIGHT ON REDS PLEDGED Glass Union Promises to Help Oust Communists in Plants | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fight-over-arms-cuts-due-as-major-issue-in-congress-ridgway-is.html | Fight Over Arms Cuts Due As Major Issue in Congress Ridgway Is Expected to Oppose Reduction  McCormack Backs Tax Slash Now  Presidents Health Plan Slated | By Allen Drury | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fires-kill-9-here-6-in-one-tenement-3-children-among-dead-in.html | FIRES KILL 9 HERE 6 IN ONE TENEMENT 3 Children Among Dead in Kerosene Heater Blaze 2 Aged Women Trapped | By Murray Schumach | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/florence-colcher-wed-married-in-philadelphia-to-samuel-s-marcus.html | FLORENCE COLCHER WED Married in Philadelphia to Samuel S Marcus | Special to The New York Tlm | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/foreign-affairs-human-misery-and-political-ferment-in-the-levant.html | Foreign Affairs Human Misery and Political Ferment in the Levant | By C L Sulzberger | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/four-film-stars-weigh-u-a-deals-have-arrangements-pending-for.html | FOUR FILM STARS WEIGH U A DEALS Have Arrangements Pending for Financial Participation in Series of Movies | By Thomas M Pryor | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/french-seek-curb-on-cost-of-living-4month-rise-in-price-index-laid.html | FRENCH SEEK CURB ON COST OF LIVING 4Month Rise in Price Index Laid to Increased Wages Expanded Meat Exports | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/fuath-of-ulaid-wins-dog-show-honors-irish-wolfhound-baltimore.html | Fuath of Ulaid Wins Dog Show Honors IRISH WOLFHOUND BALTIMORE VICTOR | By John Rendel | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/gary-towlen-12-plays-pianist-offers-debut-program-at-carnegie.html | GARY TOWLEN 12 PLAYS Pianist Offers Debut Program at Carnegie Recital Hall | H C S | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/goblet-silhouette-shown.html | Goblet Silhouette Shown | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/goldsteinzalon.html | GoldsteinZalon | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/gov-meyner-to-appoint-howell-chief-of-banking-and-insurance.html | Gov Meyner to Appoint Howell Chief of Banking and Insurance Defeated Candidate for Senate in Jersey Turns Down Other Job Offers | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/grains-soybeans-move-up-sharply-chinese-situation-stimulates.html | GRAINS SOYBEANS MOVE UP SHARPLY Chinese Situation Stimulates General Buying as Well as Short Covering in All Pits | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/guerrillas-in-thailand.html | Guerrillas in Thailand | THANAT KHOMAN | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/haitis-president-visits-2-churches-magloire-party-attends-mass-at.html | HAITIS PRESIDENT VISITS 2 CHURCHES Magloire Party Attends Mass at St Patricks and Program Arranged by Dr Powell | By Clarence Dean | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/harriman-mapping-tax-modifications-to-raise-revenue-in-budget.html | HARRIMAN MAPPING TAX MODIFICATIONS TO RAISE REVENUE In Budget Message He Calls Personal Income Yield Far Less Than Reasonable | By Leo Egan | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hawaii-local-acts-to-leave-ilwu-officers-call-for-separation-from.html | HAWAII LOCAL ACTS TO LEAVE ILWU Officers Call for Separation From Bridges international Because of a Judgment | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/high-court-hears-arguments-today-pending-cases-to-be-taken-up-first.html | HIGH COURT HEARS ARGUMENTS TODAY Pending Cases to Be Taken Up First Time Since Nov 18  Bench Still One Short | By Luther A Huston | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/hugh-m-ca_owell.html | HUGH M CAOWELL | Special to e New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/icepack-prevents-antarctic-search-atka-blocked-in-six-attempts-to.html | ICEPACK PREVENTS ANTARCTIC SEARCH Atka Blocked in Six Attempts to Find Open Water in Hunt for New Site for Base | By Walter Sullivan | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/india-plans-to-save-vanishing-game-extinction-threatens-several.html | India Plans to Save Vanishing Game Extinction Threatens Several Species of Wild Animals | By A M Rosenthal | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/insurance-post-likely-for-holz-manhattan-realty-lawyer-to-succeed.html | INSURANCE POST LIKELY FOR HOLZ Manhattan Realty Lawyer to Succeed Bohlinger With Kriger Eyed for Purchases | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/israel-bond-drive-off-to-fast-start-6168000-raised-as-parley-ends.html | ISRAEL BOND DRIVE OFF TO FAST START 6168000 Raised as Parley Ends in Miami Beach Ireland Aids Sales | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/israelis-honor-porgy-troupe.html | Israelis Honor Porgy Troupe | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ithaca-beats-iona-7568-quintet-sinks-29-of-34-free-throws-to-gain.html | ITHACA BEATS IONA 7568 Quintet Sinks 29 of 34 Free Throws to Gain Triumph | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/jane-morgan-fisher1-mater-mariner-711.html | JANE MORGAN FISHER1 MATER MARINER 711 | Slecl o The New York mes I | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/justice-douglas-asks-u-n-seat-2-chinas-justice-douglas-asks-u-n.html | Justice Douglas Asks U N Seat 2 Chinas Justice Douglas Asks U N Seats For Red and Nationalist Chinas | By Peter Kihss | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/lard-recovers-firmness-in-vegetable-oils-is-encouraging-to-buyers.html | LARD RECOVERS Firmness in Vegetable Oils Is Encouraging to Buyers | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/lawrence-accused-of-faking-heroism.html | LAWRENCE ACCUSED OF FAKING HEROISM | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/laynmdi-costanzo.html | LaynmDi Costanzo | Special o The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/leftists-unite-against-nehru.html | Leftists Unite Against Nehru | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mild-gray-market-detected-in-steel-and-if-demand-for-flatrolled.html | MILD GRAY MARKET DETECTED IN STEEL And if Demand for FlatRolled Products Continues to Rise Premiums May Spread | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-bennett-wed-to-robert-greene.html | MISS BENNETT WED TO ROBERT GREENE | Spasfo The Ne York Tlme | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-caryl-goodman-bride-of-attorney.html | MISS CARYL GOODMAN BRIDE OF ATTORNEY | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/miss-hodgmans-troth-rye-school-alumna-will-be-wed-to-junius-w-peake.html | MISS HODGMANS TROTH Rye School Alumna Will Be Wed to Junius W Peake | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/misseinklewed-in-florida-teplu-at-marriage-to-robert-g-short-in.html | MISSEINKLEWED IN FLORIDA TEPLU at Marriage to Robert G  Short in MiamiBeach | Special to The New York Time | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mmichael-wins-regatta-defeats-shields-by-point-in-sailing-at.html | MMICHAEL WINS REGATTA Defeats Shields by Point in Sailing at Larchmont | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/molotov-reiterates-stand.html | Molotov Reiterates Stand | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/moreland-commission-work-accomplishments-of-body-cited-in-harness.html | Moreland Commission Work Accomplishments of Body Cited in Harness Racing Investigation | GEORGE TROSK | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/moscow-asks-u-n-to-set-ceasefire-aiding-china-reds-ouster-of-all.html | MOSCOW ASKS U N TO SET CEASEFIRE AIDING CHINA REDS Ouster of All NonCommunist Units Yielding of Islands in Formosa Area Urged | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/mouledous-is-heard-in-debut-at-piano.html | MOULEDOUS IS HEARD IN DEBUT AT PIANO | H C S | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/music-concert-society-margaret-harshaw-and-trio-di-trieste-heard.html | Music Concert Society Margaret Harshaw and Trio di Trieste Heard | R P | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/news-of-food-a-new-restaurant-opens-in-57th-street-with-music-mood.html | News of Food A New Restaurant Opens in 57th Street With Music Mood and Alsatian Chef | By Jane Nickerson | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/nicaragua-facing-cotton-problem-spread-of-profitable-crop-is.html | NICARAGUA FACING COTTON PROBLEM Spread of Profitable Crop Is Bringing Dust Storms and Neglect of Food Corn | By Paul P Kennedy | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/policy-reversal-on-trade-denied-winthrop-brown-tells-swiss-u-s.html | POLICY REVERSAL ON TRADE DENIED Winthrop Brown Tells Swiss U S Watch Tariff Action Is Being Misinterpreted | By George H Morison | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/pouselhnecarlson.html | PouselhneCarlson | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/prep-school-sports-gordon-87-recounts-the-nineties-gaily-in-citing.html | Prep School Sports Gordon 87 Recounts the Nineties Gaily in Citing St Pauls Hockey History | By Michael Strauss | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/president-hailed-on-aid-to-shipping-a-f-l-leader-says-policy.html | PRESIDENT HAILED ON AID TO SHIPPING A F L Leader Says Policy Recognizes Nations Needs  Urges New Subsidies | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/president-of-seminary-in-virginia-is-retiring.html | President of Seminary In Virginia Is Retiring | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/queen-mary-rescues-2-men-in-rolling-sea-2-injured-seamen-rescued-by.html | Queen Mary Rescues 2 Men in Rolling Sea 2 INJURED SEAMEN RESCUED BY LINER | By Walter H Waggoner | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/quick-cancer-test-gets-100000-aid-u-s-and-private-funds-will.html | QUICK CANCER TEST GETS 100000 AID U S and Private Funds Will Develop Electronic Scanner of Microscope Slides | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/random-notes-from-washington-shift-on-reds-pleases-knowland-jacoby.html | Random Notes From Washington Shift on Reds Pleases Knowland Jacoby Expected to Resign as Economic Adviser  Air Board Threatened With Deadlock  A Private Art Project | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/red-ticket-stub-saves-life-of-arctic-trapper.html | Red Ticket Stub Saves Life of Arctic Trapper | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/red-zone-army-report-bonn-ministry-says-east-germans-arm-100000.html | RED ZONE ARMY REPORT Bonn Ministry Says East Germans Arm 100000 | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/riverside-sailing-postponed.html | Riverside Sailing Postponed | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/rubinstein-rival-called-by-police-figure-in-clashes-over-stock-deal.html | RUBINSTEIN RIVAL CALLED BY POLICE Figure in Clashes Over Stock Deal to Be Queried Today  Woman Intruder Seen | By Milton Bracher | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/sargent-d-duffield.html | SARGENT D DUFFiELD | Speelat u The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/ship-leaper-deported-ryndam-takes-her-stowaway-rescued-from-hudson.html | SHIP LEAPER DEPORTED Ryndam Takes Her Stowaway Rescued From Hudson | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/sir-e-mellanby-lqutritionist-0-physician-is-dead-in-london-his.html | SIR E MELLANBY  lqUTRITIONIST 0 Physician Is Dead in London His Experiments Revealed Dietetic Origin of Rickets | Sl3ecial to Whe lew York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/soviet-documents-sent-to-security-council.html | Soviet Documents Sent to Security Council | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/soviet-stresses-rising-war-peril-shift-in-propaganda-warns-people.html | SOVIET STRESSES RISING WAR PERIL Shift in Propaganda Warns People World Tension May Lead to Conflict | By Harry Schwartz | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of The Times At the Baseball Writers Show | By Arthur Daley | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/stump-reports-us-is-ready-to-start-tachen-evacuation-stump-is-ready.html | Stump Reports US Is Ready To Start Tachen Evacuation STUMP IS READY FOR EVACUATION | By William J Jorden | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/suburbs-to-clear-depot-auto-jams-parking-areas-to-be-doubled-at.html | SUBURBS TO CLEAR DEPOT AUTO JAMS Parking Areas to Be Doubled at Several Westchester and Connecticut Stations | By Merrill Folsom | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tachens-bombing-renewed-by-reds-incendiaries-fell-on-civilians.html | TACHENS BOMBING RENEWED BY REDS Incendiaries Fell on Civilians Nationalists Say  Refugees Report State of Terror | By Greg MacGregor | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/television-live-vs-film-eddie-cantor-and-fulton-lewis-programs-use.html | Television Live vs Film Eddie Cantor and Fulton Lewis Programs Use Celluloid to Disadvantage | By Jack Gould | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/the-dance-carola-goya-artist-in-return-gives-ethnic-program-mainly.html | The Dance Carola Goya Artist in Return Gives Ethnic Program Mainly Spanish Matteo  Is Partner | By John Martin | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/thistle-curlers-crush-two-rivals-they-triumph-195-144-to-win.html | THISTLE CURLERS CRUSH TWO RIVALS They Triumph 195 144 to Win Caledonian Clubs Centennial Bonspiel | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/threat-of-inflation-mounting-in-finland.html | THREAT OF INFLATION MOUNTING IN FINLAND | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tokyo-u-n-aide-gets-soviet-peace-task.html | TOKYO U N AIDE GETS SOVIET PEACE TASK | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tremblay-ski-jump-sets-lebanon-mark.html | TREMBLAY SKI JUMP SETS LEBANON MARK | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/tunisia-talks-led-bymendesfrance-premier-presses-for-accord-as-he.html | TUNISIA TALKS LED BYMENDESFRANCE Premier Presses for Accord as He Faces Critical Debate on North Africa Wednesday | By Lansing Warren | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/turkey-and-italy-to-discuss-pact-premier-menderes-in-rome-to-sound.html | TURKEY AND ITALY TO DISCUSS PACT Premier Menderes in Rome to Sound Out Italians on Joining Balkan Alliance | By Arnaldo Cortesi | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/u-s-studies-plea-to-soviet-on-china-move-would-support-british.html | U S STUDIES PLEA TO SOVIET ON CHINA Move Would Support British Request That Moscow Use Influence With Peiping | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/unesco-finds-tv-is-help-to-youth-other-countries-interested-in.html | UNESCO FINDS TV IS HELP TO YOUTH Other Countries Interested in Survey  France Has 180 Television Clubs | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/vienna-aide-called-spy-newspaper-says-sokolowski-arrest-was-soviet.html | VIENNA AIDE CALLED SPY Newspaper Says Sokolowski Arrest Was Soviet Recall | Special to The New York Times | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-01-31 | https://www.nytimes.com/1955/01/31/archives/wayward-saint-next-at-the-cort-comedyfantasy-opens-there-feb-17.html | WAYWARD SAINT NEXT AT THE CORT ComedyFantasy Opens There Feb 17 Rainmaker Leaves the 12th Seeks New House | By Sam Zolotow | RE0000164559 | 1983-04-07 | B00000516062 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/12-named-to-scan-vocational-plans-new-us-council-will-weigh-grants.html | 12 NAMED TO SCAN VOCATIONAL PLANS New US Council Will Weigh Grants for Projects to Aid Physically Handicapped | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/6-in-dekoning-union-held-for-assault.html | 6 IN DEKONING UNION HELD FOR ASSAULT | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/a-friendly-pass.html | A Friendly Pass | By Arthur Daley | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/adam-t-dealaman.html | ADAM T DEALAMAN | Special to TheJJew York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/afl-reports-pay-at-postwar-peak-afl-notes-postwar-pay-peak-warns-of.html | AFL REPORTS PAY AT POSTWAR PEAK AFL Notes Postwar Pay Peak Warns of Unemployment Danger Finds Stabilized Prices Help Maintain Buying Power Job Peril Discerned | By A H Raskinspecial To The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/albert-e-verrill-dead-exjudge-and-district-attorney-in-maine.html | ALBERT E VERRILL DEAD ExJudge and District Attorney in Maine Succumbs at 94 | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/an-evaluation-of-islands-military-and-political-importance-to-the.html | An Evaluation of Islands Military and Political Importance to the United States | By Hanson W Baldwin | RE0000164560 | 1983-04-07 | B00000516810 |

| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/andrew-s-grantham.html | ANDREW S GRANTHAM | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
|---|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/antired-witness-confesses-he-lied-his-charge-that-roy-m-cohn.html | ANTIRED WITNESS CONFESSES HE LIED His Charge That Roy M Cohn Prefabricated Parts of Testimony Is Denied | By Edwakd Ranzal | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/assessed-values-for-195556-in-city-jump-915942035-21193785567.html | ASSESSED VALUES FOR 195556 IN CITY JUMP 915942035 21193785567 Listed for Realty and Franchise Tax BaseUpturn Since 47 ASSESSED VALUES RISE 915942035 | By William R Conklin | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/beacon-hill-backs-law-to-preserve-its-facade.html | Beacon Hill Backs Law To Preserve Its Facade | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/benson-hails-rise-in-cotton-exports-predicts-20-gain-this-year-with.html | BENSON HAILS RISE IN COTTON EXPORTS Predicts 20 Gain This Year With 500000 Bales Going Under 54 Disposal Law BUT SURPLUS EDGES UP Industry Spokesman Urges Fight to Continue Uptrend in Domestic Consumption | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bias-issue-raised-on-us-school-aid-senate-hearings-on-bills-to-spur.html | BIAS ISSUE RAISED ON US SCHOOL AID Senate Hearings on Bills to Spur Building Wind Up in Segregation Wrangle | By Bess Furmanspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/bonn-to-send-mission-to-arabia.html | Bonn to Send Mission to Arabia | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/brakes-on-europe-cited-in-un-study-economic-survey-links-lag-in.html | BRAKES ON EUROPE CITED IN UN STUDY Economic Survey Links Lag in Growth to Failure to Adjust Between Wars | By Michael L Hoffmanspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/british-princess-off-to-visit-west-indies-princess-begins-west.html | British Princess Off To Visit West Indies PRINCESS BEGINS WEST INDIES TRIP | By Benjamin Wellesspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/calypso-welcome-composed.html | Calypso Welcome Composed | Special to The new York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/canada-pipeline-seeks-aid.html | Canada Pipeline Seeks Aid | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/changing-tastes-force-mill-shift-axminster-no-longer-wanted-in.html | CHANGING TASTES FORCE MILL SHIFT Axminster No Longer Wanted in Cheap GradesOld Plant Not Able to Make Others | By Alfred R Zipser Jr | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/child-to-mrs-peter-duble.html | Child to Mrs Peter Duble | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/china-decision-discussed-allout-war-is-believed-threatened-dangers.html | China Decision Discussed AllOut War Is Believed Threatened Dangers Are Outlined | JOHN GANGE | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/civilian-control-set-for-suez-base-nine-british-companies-form.html | CIVILIAN CONTROL SET FOR SUEZ BASE Nine British Companies Form Concern to Run Installation Technicians to Move In | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/collegiate-school-will-serve-dutch-supper-at-its-fair-friday.html | Collegiate School Will Serve Dutch Supper at Its Fair Friday | By Jane Nickerson | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/colonial-aid-fund-rises-britain-to-give-l80000000-for-5year.html | COLONIAL AID FUND RISES Britain to Give L80000000 for 5Year Development | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/commonwealth-chiefs-open-plenary-sessions-in-london.html | Commonwealth Chiefs Open Plenary Sessions in London | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/congress-gets-message-on-schools-next-week.html | Congress Gets Message On Schools Next Week | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/costa-rica-reports-on-border-flareup.html | COSTA RICA REPORTS ON BORDER FLAREUP | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dahls-honeys-to-bow-april-14-cheryl-crawford-engages-reginald.html | DAHLS HONEYS TO BOW APRIL 14 Cheryl Crawford Engages Reginald Denham to Stage Comedy7 Actors in Cast | By Louis Calta | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/depression-rules-in-london-market-hesitancy-of-investors-laid-to.html | DEPRESSION RULES IN LONDON MARKET Hesitancy of Investors Laid to Far East Trouble Bank Rate Rise End of Account | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dodgers-boosters-dine.html | Dodgers Boosters Dine | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dr-ernst-j-jh-lert-operatic-director.html | DR ERNST J JH LERT OPERATIC DIRECTOR | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/dr-rudolph-rapp.html | DR RUDOLPH RAPP | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/early-u-s-draft-cited.html | Early U S Draft Cited | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/economic-horizon-deemed-healthy-dr-burns-head-presidential-adviser.html | ECONOMIC HORIZON DEEMED HEALTHY Dr Burns Head Presidential Adviser Tells Car Dealers He Sees Sound 10 Years | By Bert Piercespecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/ed-wynn-and-wife-to-part.html | Ed Wynn and Wife to Part | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/electronic-device-can-duplicate-every-sound-electronic-robot-hakes.html | Electronic Device Can Duplicate Every Sound ELECTRONIC ROBOT HAKES ANY SOUND Synthesizer Also Can Produce New Ones R C A Reports | By Robert K Plumb | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/executive-dies-in-fall-lee-ratterman-was-the-father-of-2-football.html | EXECUTIVE DIES IN FALL Lee Ratterman Was the Father of 2 Football Stars | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/expressway-bill-passed-in-jersey-it-authorizes-the-building-of.html | EXPRESSWAY BILL PASSED IN JERSEY It Authorizes the Building of SomervilleSouth Amboy Link by Turnpike Body | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fall-off-fire-truck-is-fatal.html | Fall Off Fire Truck Is Fatal | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/foreign-office-rejects-inquiry-by-parliament.html | Foreign Office Rejects Inquiry by Parliament | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/formosa-a-strain-on-u-sbritish-tie-churchill-and-menzies-stress.html | FORMOSA A STRAIN ON U SBRITISH TIE Churchill and Menzies Stress Alliance as Labor Pushes Demand for Conciliation | By Drew Middletonspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/formosa-issue-puts-spotlight-on-2-envoys-at-un-sobolev-left-career.html | Formosa Issue Puts Spotlight on 2 Envoys at UN Sobolev Left Career as Engineer for Life of Soviet Diplomat Munro New Zealand Delegate Quit His News Vocation | By Kathleen Teltschspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/france-and-saar-spur-bonn-trade-begin-talks-in-paris-to-revise.html | FRANCE AND SAAR SPUR BONN TRADE Begin Talks in Paris to Revise Economic Union and Give Germans Bigger Role | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/frank-wallerstein.html | FRANK WALLERSTEIN | Snecial to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fred-weybret.html | FRED WEYBRET | special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/frederick-w-geers.html | FREDERICK W GEERS | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/french-assembly-rebuffs-premier-hostility-to-mendesfrance-is.html | FRENCH ASSEMBLY REBUFFS PREMIER Hostility to MendesFrance Is Reflected in Rejection of February Appropriation | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/frocks-by-patou-in-twopiece-vein-jacket-effect-is-simulated-in.html | FROCKS BY PATOU IN TWOPIECE VEIN Jacket Effect Is Simulated in Vividly Colored Line of Tailored Dresses | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/fur-union-shifts-afl-entry-plan-withdraws-plea-for-councils.html | FUR UNION SHIFTS AFL ENTRY PLAN Withdraws Plea for Councils BlessingSecond Rejection of Merger Was Likely | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/george-kenney-newspaper-man-night-city-editor-of-daily-news.html | GEORGE KENNEY NEWSPAPER MAN Night City Editor of Daily News DiesuFormer Reporter Covered HallMills Trial | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/gulf-oils-appeal-on-city-tax-fails-u-s-supreme-court-refuses-to.html | GULF OILS APPEAL ON CITY TAX FAILS U S Supreme Court Refuses to Upset State Ruling That Business Levy Is Valid | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/haitis-president-asks-loans-here-magloire-tells-finance-group-of-is.html | HAITIS PRESIDENT ASKS LOANS HERE Magloire Tells Finance Group of Islands Recent Setbacks Is Honored in Parade | By Clarence Dean | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/harry-mdonach.html | HARRY MDONACH | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/high-court-to-test-curbs-on-alien-reds-11-of-14-ordered-ousted-lack.html | High Court to Test Curbs on Alien Reds 11 of 14 Ordered Ousted Lack Place to Go | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/home-run-baker-and-ray-schalk-named-to-baseball-hall-of-fame-former.html | Home Run Baker and Ray Schalk Named to Baseball Hall of Fame Former As and Yanks Third Baseman and ExCatcher of White Sox Chosen by Special Committee on Veterans | By William J Beiordy | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/jesse-c-peck.html | JESSE C PECK | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/jockey-club-urges-harriman-to-join-move-to-rebuild-tracks.html | Jockey Club Urges Harriman To Join Move to Rebuild Tracks | By Warren Weaver Jrspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/korea-aid-funds-needed-delegations-asked-to-attend-conference-at-un.html | KOREA AID FUNDS NEEDED Delegations Asked to Attend Conference at UN Feb 15 | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mail-at-4c-a-bargain-summerfield-declares.html | Mail at 4c a Bargain Summerfield Declares | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mayor-set-to-act-on-housing-needs-will-press-legislature-this-week.html | MAYOR SET TO ACT ON HOUSING NEEDS Will Press Legislature This Week for Bills to Facilitate Middle Income Apartments | By Richard Amperspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/meyners-budget-averts-tax-rises-meyners-budget-averts-tax-rises.html | MEYNERS BUDGET AVERTS TAX RISES MEYNERS BUDGET AVERTS TAX RISES 254289000 Is Requested in Jersey but Total May Go to Almost 300000000 | By George Cable Wrightspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mil-kemal-oke-xray-specialist-turkish-roentgenologist-is-dead-at.html | Mil KEMAL OKE  XRAY SPECIALIST Turkish Roentgenologist Is Dead at 71uPhysician to Late Kemal Ataturk | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/milk-price-freeze-to-help-farmers-state-cancels-drop-of-cent-to-peg.html | MILK PRICE FREEZE TO HELP FARMERS State Cancels Drop of Cent to Peg Producers Rates for Next 3 Months COST PROBLEM COMPLEX Study Finds Varied Charges Account for Much of Consumer Differential | By Murray Schumach | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/miss-alexina-g-booth.html | MISS ALEXINA G BOOTH | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/miss-van-dusen-is-future-bride-connecticut-girl-betrothed-to-norton.html | MISS VAN DUSEN IS FUTURE BRIDE Connecticut Girl Betrothed to Norton Sidney Spitzer Who Is Senior at Yale | Special To The Kew York Tim12 | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-h-sbeukema-becomes-engaged-daughter-of-gen-bradley-is-fiancee.html | MRS H SBEUKEMA BECOMES ENGAGED Daughter of Gen Bradley Is Fiancee of B H Dorsey Jr Partner in Law Firm | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-joseph-a-lynch.html | MRS JOSEPH A LYNCH | Special to Tl New York Tlraei | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-robert-c-spohn.html | MRS ROBERT C SPOHN | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/mrs-simon-is-fiancee-former-joan-davidson-engaged-to-herbert-s.html | MRS SIMON IS FIANCEE Former Joan Davidson Engaged to Herbert S Hartley I | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/murray-of-aec-asks-end-of-dixonyates-as-a-drain-end-dixonyates-aec.html | Murray of AEC Asks End Of DixonYates as a Drain END DIXONYATES AEC AIDE URGES | By William M Blairspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/n-b-c-programs-plan-more-tours-network-tv-shows-tonight-home-and.html | N B C PROGRAMS PLAN MORE TOURS Network TV Shows Tonight Home and Comedy Hour Scheduled for Road Trips | By Val Adams | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-merger-proposed-westchester-national-would-take-over-peekskill.html | NEW MERGER PROPOSED Westchester National Would Take Over Peekskill Bank | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/new-status-for-formosa.html | New Status for Formosa | BRONSON W CHANLER | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/niagara-group-to-seek-law-giving-towns-farmersportsman-ordinance.html | Niagara Group to Seek Law Giving Towns FarmerSportsman Ordinance Powers | By Raymond R Camp | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/no-jets-due-in-tachens-fliers-call-formosa-defense-their-chief.html | NO JETS DUE IN TACHENS Fliers Call Formosa Defense Their Chief Mission | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/opera-renata-tebaldi-bows-at-met-sings-desdemona-in-verdis-otello.html | Opera Renata Tebaldi Bows at Met Sings Desdemona in Verdis Otello Del Monaco Praised in the Title Role | By Olin Downes | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/panamas-inquiry-to-ask-indictment-group-said-to-view-evidence.html | PANAMAS INQUIRY TO ASK INDICTMENT Group Said to View Evidence Against Guizado in Killing of Remon as Sufficient | By Sydney Grusonspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/president-offers-wide-health-plan-with-reinsurance-president-offers.html | PRESIDENT OFFERS WIDE HEALTH PLAN WITH REINSURANCE PRESIDENT OFFERS WIDE HEALTH PLAN Message Renews His Plea to Congress for U S Aid to Private Organizations REQUESTS SMOG ACTION Also Emphasizes Shortages of Hospitals and Nurses Seeks Loan Guarantees | By W H Lawrencespecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/president-to-aid-heart-drive.html | President to Aid Heart Drive | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/presses-for-westchester-road.html | Presses for Westchester Road | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/pt-a-congress-honored.html | PT A Congress Honored | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/reich-exofficers-meet-former-nazis-guests-of-reds-oppose-bonn.html | REICH EXOFFICERS MEET Former Nazis Guests of Reds Oppose Bonn Armament | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/retired-barber-dies-at-100.html | Retired Barber Dies at 100 | Special ti The Mew York Time | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/ribicoff-to-submit-his-top-aides-today.html | RIBICOFF TO SUBMIT HIS TOP AIDES TODAY | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/ridgway-sees-jeopardy-in-army-cut-ridgway-opposes-cutback-in-army.html | RIDGWAY SEES JEOPARDY IN ARMY CUT RIDGWAY OPPOSES CUTBACK IN ARMY Armys Chief Testifies Cut Affects the Nations Safety | By Allen Druryspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/roderick-e-kerrs-have-son.html | Roderick E Kerrs Have Son | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/rome-hopes-to-improve-ties.html | Rome Hopes to Improve Ties | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/rubinstein-case-yielding-no-clue-womans-glove-fails-as-lead.html | RUBINSTEIN CASE YIELDING NO CLUE Womans Glove Fails as Lead Financier Was a Paradox Rabbi Says at Funeral | By Milton Bracker | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/rules-group-sets-3-house-inquiries-safeguards-against-junkets.html | RULES GROUP SETS 3 HOUSE INQUIRIES Safeguards Against Junkets ProvidedVeterans Agency Is Slated as One Target | By C P Trussellspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archiv es/russia-tells-japan-peace-bid-is-genuine.html | RUSSIA TELLS JAPAN PEACE BID IS GENUINE | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/sally-willits-troth-barnard-junior-is-engaged-to-lieut-charles-s.html | SALLY WILLITS TROTH Barnard Junior Is Engaged to Lieut Charles S Ludlow | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/schools-in-st-louis-start-desegregation-integration-gain-made-in-st.html | Schools in St Louis Start Desegregation INTEGRATION GAIN MADE IN ST LOUIS | By Seth S Kingspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/seminary-100-years-old.html | Seminary 100 Years Old | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/senate-confirms-3-harriman-aides-desapio-abrams-bragalini-endorsed.html | SENATE CONFIRMS 3 HARRIMAN AIDES DeSapio Abrams Bragalini Endorsed for Cabinet Post for Liberal Likely | By Leo Eganspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/senate-to-debate-asian-pact-today-may-ratify-it-at-once-and-take-up.html | SENATE TO DEBATE ASIAN PACT TODAY May Ratify It at Once and Take Up Mutual Defense Treaty With Formosa | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/sharett-accuses-cairo.html | Sharett Accuses Cairo | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/shumakerukeinhardt.html | ShumakeruKeinhardt | Special to The Ke12r YortTlmes I | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/soviet-said-to-bar-german-vote-now-eden-replying-to-call-for-talk.html | SOVIET SAID TO BAR GERMAN VOTE NOW Eden Replying to Call for Talk With Russians Doubts They Would Allow Free Ballot | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/stamp-dealer-in-coma-recovery-awaited-for-solution-of-minneapolis.html | STAMP DEALER IN COMA Recovery Awaited for Solution of Minneapolis Shooting | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/state-gop-sees-instant-tax-jump-harrimans-budget-preface.html | STATE GOP SEES INSTANT TAX JUMP Harrimans Budget Preface Interpreted as Instrument to Increase Public Burden | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/statements-by-5-nations-to-the-u-n-security-council-on-the-tension.html | Statements by 5 Nations to the U N Security Council on the Tension Over Formosa | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/suit-is-discontinued-over-colonialtrust.html | SUIT IS DISCONTINUED OVER COLONIALTRUST | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/synthesized-piano-music-found-to-have-tone-matching-a-grands-r-c-a.html | Synthesized Piano Music Found To Have Tone Matching a Grands R C A Electronic Device Can Produce Ensemble and Voice Sounds Too Musicians Role Still Important | By Howard Taubman | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/taipei-is-confused-over-u-s-support-expected-clear-commitment-on.html | TAIPEI IS CONFUSED OVER U S SUPPORT Expected Clear Commitment on MatsuQuemoy Defense Delay Tied to CeaseFire | By Henry R Liebermanspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/text-of-the-presidents-health-message-to-congress.html | Text of the Presidents Health Message to Congress | DWIGHT D EISENHOWER | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/the-supreme-court-pro-sports-section.html | The Supreme Court Pro Sports Section | By Arthur Krock | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/theatre-and-boxing-ruled-subject-to-antitrust-laws-stage-boxing-put.html | Theatre and Boxing Ruled Subject to Antitrust Laws STAGE BOXING PUT UNDER TRUST ACTS Supreme Court Says Its Decisions Freeing Baseball Do Not ApplyOpens Way for U S to Push Alleged Monopoly Suits | By Luther A Hustonspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/todd-to-go-ahead-with-tolstoy-film-producer-says-he-is-not-bound-by.html | TODD TO GO AHEAD WITH TOLSTOY FILM Producer Says He Is Not Bound by Prior Registry of War and Peace | By Thomas M Pryorspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/traders-in-grain-display-caution-eyes-on-far-east-situation-wheat.html | TRADERS IN GRAIN DISPLAY CAUTION Eyes on Far East Situation Wheat Reacts Sharply Rye Is Relatively Firm | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/treasury-bill-rate-dips-again-to-1134.html | TREASURY BILL RATE DIPS AGAIN TO 1134 | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/two-jews-hanged-by-egypt-as-spies-israeli-premier-assails-cairo-on.html | TWO JEWS HANGED BY EGYPT AS SPIES Israeli Premier Assails Cairo on Odious TrialRights Official Sends Protest | By Robert C Dotyspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/u-n-invites-red-china-to-join-talks-to-halt-fighting-on-coastal.html | U N INVITES RED CHINA TO JOIN TALKS TO HALT FIGHTING ON COASTAL ISLES U N ASKS PEIPING TO AID PEACE TASK AGENDA IS SETTLED Council Will Act Later on Soviet Move for Censure of U S | By Thomas J Hamiltonspecial To the New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/u-n-mourns-death-of-hedtoft.html | U N Mourns Death of Hedtoft | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/u-s-did-all-possible.html | U S Did All Possible | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/unilateral-action-opposed.html | Unilateral Action Opposed | LELAND M GOODRICH | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/unusual-show-of-indian-textiles-is-due-at-modern-museum-in-april.html | Unusual Show of Indian Textiles Is Due at Modern Museum in April | By Betty Pepis | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/valley-stream-power-fails.html | Valley Stream Power Fails | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/white-house-dines-8-political-figures.html | WHITE HOUSE DINES 8 POLITICAL FIGURES | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/william-r-ellis-industrialist-68-retired-vice-president-and.html | WILLIAM R ELLIS INDUSTRIALIST 68 Retired Vice President and Director of the Hercules Powder Company Dies | Special to The JJewTork Timei | RE0000164560 | 1983-04-07 | B00000516810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-01 | https://www.nytimes.com/1955/02/01/archives/wrestling-clinics-set-first-of-4-sessions-listed-at-amityville-high.html | WRESTLING CLINICS SET First of 4 Sessions Listed at Amityville High Feb 9 | Special to The New York Times | RE0000164560 | 1983-04-07 | B00000516810 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/-charles-o-john.html | CHARLES O JOHN | I Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/1-william-palmer-ward.html | 1 WILLIAM PALMER WARD | Soedal to Tto New York Tlmet | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/167-teachers-are-late-take-2-hours-off-in-union-city-in-vain-fight.html | 167 TEACHERS ARE LATE Take 2 Hours Off in Union City in Vain Fight for Pay Rise | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/2-tornadoes-kill-29-in-mississippi-twisters-also-hit-arkansas-and.html | 2 TORNADOES KILL 29 IN MISSISSIPPI Twisters Also Hit Arkansas and Alabama3 Schools Smashed by Storms 2 TORNADOES KILL 29 IN MISSISSIPPI | By the United Press | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/2835218-raised-for-lutheran-aid-54-fund-of-8-church-bodies-to-go.html | 2835218 RAISED FOR LUTHERAN AID 54 Fund of 8 Church Bodies to Go for Relief in US and Abroad Parley Is Told | By George Duganspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/4-major-fashions-shown-for-spring-tailored-suits-slim-lines-mark.html | 4 MAJOR FASHIONS SHOWN FOR SPRING Tailored Suits Slim Lines Mark 11th Annual March of Dimes Presentation | By Dorothy ONeill | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/7th-fleet-chief-is-a-tireless-worker-aides-say-pride-gets-results.html | 7th Fleet Chief is a Tireless Worker Aides Say Pride Gets Results From Staff by Setting Example Flier and Engineer Admiral Is Pioneer of Carrier Service | By William J Jordenspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/a-vaulting-pole-more-trouble-than-bull-fiddle-carrying-of-16foot.html | A Vaulting Pole More Trouble Than Bull Fiddle Carrying of 16Foot Metal Staff Calls for Ingenuity Smuggled One Into Subway Car Once Richards Says | By Joseph M Sheehan | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/aesthete-triumphs-again-helping-brumfield-gain-triple-at-hialeah.html | Aesthete Triumphs Again Helping Brumfield Gain Triple at Hialeah 1750FOR2 SHOT BEATS BLUE VIOLIN Aesthete First in Sprint Brumfield Also Wins With Mormon Little Herman | By James Roachspecial to the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/air-base-lag-laid-to-pace-in-madrid-talbott-asserts-spain-is-slow.html | AIR BASE LAG LAID TO PACE IN MADRID Talbott Asserts Spain Is Slow in Buying Land for Sites Defends British Pipeline | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/air-officer-fiance-of-joan-m-kerv1ck.html | AIR OFFICER FIANCE OF JOAN M KERV1CK | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/al1son-bartlett-troth-pine-manor-alumna-to-be-wed-to-edward-john.html | AL1SON BARTLETT TROTH Pine Manor Alumna to Be Wed to Edward John Kenn | I Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/amvffgregor-engaged-to-wed-mt-holyoke-senior-fiancee-of-john-w.html | AMVffIGREGOR ENGAGED TO WED Mt Holyoke Senior Fiancee of John W Graaskamp a Graduate of Amherst | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/another-high-set-in-power-output-but-10billion-kwh-mark-wont-stand.html | ANOTHER HIGH SET IN POWER OUTPUT But 10Billion KWH Mark Wont Stand Long in View of Industry Leaders | By Thomas P Swift | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/anthony-spadola-dies-_____-banjo-player-appeared-with-jolson.html | ANTHONY SPADOLA DIES   Banjo Player Appeared With Jolson Durante Cantor | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/antired-act-to-elicit-testimony-is-invoked-spy-case-witness-to-get.html | AntiRed Act to Elicit Testimony Is Invoked SPY CASE WITNESS TO GET IMMUNITY | By Edward Ranzal | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/arms-uniformity-puzzle-for-nato-paris-proposal-for-output-pool.html | ARMS UNIFORMITY PUZZLE FOR NATO Paris Proposal for Output Pool Spurs Plans for a Study of Standards Now in Effect | By Thomas F Bradyspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-3-no-title.html | Article 3  No Title | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/article-7-no-title.html | Article 7  No Title | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/auto-pioneer-87-loses-his-license-c-b-king-builder-and-driver-of.html | AUTO PIONEER 87 LOSES HIS LICENSE C B King Builder and Driver of First Detroit Car Ruled Too Risky for Insurance | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ban-on-overtime-lifted-by-sailors-head-of-pacific-shipowners-group.html | BAN ON OVERTIME LIFTED BY SAILORS Head of Pacific Shipowners Group Voices Hope for Normal Operations | By Lawrence E Daviesspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/brazil-loading-sugar-15800-tons-to-be-shipped-to-japan-britain.html | BRAZIL LOADING SUGAR 15800 Tons to Be Shipped to Japan Britain Uruguay | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/brennancoggins-.html | BrennanCoggins | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/budget-holds-oddments-on-what-things-cost.html | Budget Holds Oddments on What Things Cost | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/cairo-formosa-declaration-out-of-date-says-churchill-churchill.html | Cairo Formosa Declaration Out of Date Says Churchill CHURCHILL CALLS PLEDGE OUTDATED | By Drew Middletonspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/capital-ponders-right-to-formosa-statement-by-churchill-brings-to.html | CAPITAL PONDERS RIGHT TO FORMOSA Statement by Churchill Brings to Mind Varied Occupations of Island Since 1600s | By Dana Adams Schmidtspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/checking-reds-stressed-stassen-asserts-aid-to-asia-is-vital-to.html | CHECKING REDS STRESSED Stassen Asserts Aid to Asia Is Vital to World Security | Special To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/china-stalemate-foreseen-by-u-s-in-formosa-policy-possibility-of.html | CHINA STALEMATE FORESEEN BY U S IN FORMOSA POLICY Possibility of War or Formal CeaseFire Is Regarded as Unlikely by Washington REDS WOULD BE CHASED Hot Pursuit Is Plan if Attack ComesQuemoy and Matsu May Be Bargaining Point CHINA STALEMATE FORESEEN BY U S | By W H Lawrencespecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/chou-reported-drafting-reply.html | Chou Reported Drafting Reply | North American Newspaper Alliance | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/collyeruasher.html | CollyeruAsher | Special to The New York Time | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/congress-pay-rise-of-50-proposed-senate-and-house-groups-also.html | CONGRESS PAY RISE OF 50 PROPOSED Senate and House Groups Also Report on Judiciary Favorable Action Seen | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/costa-ricans-report-capture-of-8-rebels.html | COSTA RICANS REPORT CAPTURE OF 8 REBELS | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/danish-premier-named-h-c-hansen-succeeds-hedtoft-keeps-foreign-post.html | DANISH PREMIER NAMED H C Hansen Succeeds Hedtoft Keeps Foreign Post | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dave-zeitsoff.html | DAVE ZEITSOFF | Special to The New York TImM | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/deal-on-veto-is-seen.html | Deal on Veto is Seen | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dealers-warned-on-car-servicing-dishonest-repairs-invitation-to.html | DEALERS WARNED ON CAR SERVICING Dishonest Repairs Invitation to Death on Road Speaker Asserts at Convention | By Bert Piercespecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/democratic-voice-in-school-aid-set-harriman-will-enlarge-study.html | DEMOCRATIC VOICE IN SCHOOL AID SET Harriman Will Enlarge Study Group by Naming SixBill Freezing Rates Voted | By Richard Amperspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/desapio-names-squire-as-aide.html | DeSapio Names Squire as Aide | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dingy-studio-is-a-big-help-to-new-artists-rich-and-poor-seeking-to.html | Dingy Studio Is a Big Help to New Artists Rich and Poor Seeking to Sell Their Work | By Meyer Berger | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dissent-curb-charged-butler-asserts-g-o-p-seeks-to-stifle.html | DISSENT CURB CHARGED Butler Asserts G O P Seeks to Stifle Presidents Critics | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/dixonyates-slowing-of-atom-work-denied-dixonyates-curb-on-aec-is.html | DixonYates Slowing Of Atom Work Denied DIXONYATES CURB ON AEC IS DENIED | By William M Blairspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/edgar-gaddis.html | EDGAR GADDIS | SpecUltoTheNewTorrTlmet I | RE0000164561 | 1983-04-07 | B00000516811 |

| Date | URL | Title | Author/Source | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eisenhower-called-reluctant-on-56-prefers-not-to-be-candidate-he.html | EISENHOWER CALLED RELUCTANT ON 56 Prefers Not to Be Candidate He Confides to Intimates but Defers Final Decision | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eisenhower-hails-kreisler-80-today-message-to-be-read-at-fete.html | EISENHOWER HAILS KREISLER 80 TODAY Message to Be Read at Fete Setting Up Fund to Aid Musicians and Veterans VIOLIN SILENT FOR PUBLIC But Master Plays for His Own PleasureFears Tempo of Present Harms Music | By Howard Taubman | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/eisenhower-signs-her-autograph-bookso-did-lincoln.html | Eisenhower Signs Her Autograph BookSo Did Lincoln | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/excerpts-from-budget-message-submitted-by-governor-harriman-to-the.html | Excerpts From Budget Message Submitted by Governor Harriman to the Legislature | Special to The New York TimesAVERELL HARRIMAN | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/frances-premier-loses-vote-again-second-rebuff-in-assembly-over.html | FRANCES PREMIER LOSES VOTE AGAIN Second Rebuff in Assembly Over Funds Casts Doubt on Pending African Debate | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/frederick-a-weymouth.html | FREDERICK A WEYMOUTH | Special to The New York TlmVi | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/george-c-oxer.html | GEORGE C OXER | Special to The New York Time | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/giltedges-raise-market-in-london-prime-industrials-also-gain-many.html | GILTEDGES RAISE MARKET IN LONDON Prime Industrials Also Gain Many South African Gold Issues Advance Modestly | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/grain-prices-dip-but-find-support-longs-sell-futures-bought-on.html | GRAIN PRICES DIP BUT FIND SUPPORT Longs Sell Futures Bought on Chinese CrisisRye Gains 1 34 to 2 14 Cents | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/guatemala-air-route-backed.html | Guatemala Air Route Backed | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/hallucmttenden.html | HallucCmttenden | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/harriman-offers-a-record-budget-with-more-taxes-expenditures.html | HARRIMAN OFFERS A RECORD BUDGET WITH MORE TAXES Expenditures 1345200000 2Cent Gas Rise Higher Rate on Profits Sought OPPONENTS ARE STUNNED Republicans See Added Blow to EmploymentDeplore Magnitude of Aims Harriman Offers a Record Budget Of 1345200000 With Tax Rise | By Leo Eganspecial To The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/humphrey-offers-civil-rights-bills-package-has-18-backers-in-senate.html | HUMPHREY OFFERS CIVIL RIGHTS BILLS Package Has 18 Backers in Senate but Little Chance Because of Souths Stand | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/i-james-j-lynch.html | I JAMES J LYNCH | Special to The New York1 Tlmo | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/ice-in-antarctic-halts-atka-anew-icebreaker-fails-in-effort-to.html | ICE IN ANTARCTIC HALTS ATKA ANEW Icebreaker Fails in Effort to Reach Uncharted Coast Near Mount Siple | By Walter Sullivanspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/israel-now-seeks-arms-tie-to-west-formal-security-guarantees-asked.html | ISRAEL NOW SEEKS ARMS TIE TO WEST Formal Security Guarantees Asked of U S Britain and FranceTurks Get Plea | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/israel-offers-budget-estimates-for-new-fiscal-year-set-at-350611000.html | ISRAEL OFFERS BUDGET Estimates for New Fiscal Year Set at 350611000 | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/italian-reds-lose-strength-in-unions.html | ITALIAN REDS LOSE STRENGTH IN UNIONS | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/jersey-suit-seeks-unused-premiums-state-claims-as-abandoned.html | JERSEY SUIT SEEKS UNUSED PREMIUMS State Claims as Abandoned Property the Green Stamps Discarded by Housewives | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/jobless-may-reach-4000000-in-eight-weeks-afl-predicts-labor-group.html | Jobless May Reach 4000000 In Eight Weeks AFL Predicts Labor Group Demands Federal Program to Bolster US Economy and Denounces Eisenhowers Timorous Measures | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/john-j-colony-90-textile-executive.html | JOHN J COLONY 90 TEXTILE EXECUTIVE | SP12tal to Ifce New rortriuu I | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/john-l-hynes.html | JOHN L HYNES | Special to Tfct New York Tlmei I | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/johnston-in-cairo-on-jordan-problem.html | JOHNSTON IN CAIRO ON JORDAN PROBLEM | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/joseph-r-hurtubise.html | JOSEPH R HURTUBISE | o Special to The New York Tlma o | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/kerosene-stoves-face-ban-as-4-more-die-in-fire-here-kerosene-stoves.html | Kerosene Stoves Face Ban As 4 More Die in Fire Here KEROSENE STOVES FACE BAN BY CITY | By Alexander Feinberg | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/lewis-scores-u-s-on-doghole-coal-t-v-a-is-a-top-offender-in-buying.html | LEWIS SCORES U S ON DOGHOLE COAL T V A Is a Top Offender in Buying Fuel at Starvation Prices He Tells Hearing | By Joseph A Loftusspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/lowwage-tricks-laid-to-mitchell-afl-says-labor-secretary-undermines.html | LOWWAGE TRICKS LAID TO MITCHELL AFL Says Labor Secretary Undermines Pay on U S Projects by Gimmicks | By A H Raskinspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/man-who-will-study-not-investigate-wall-st-restrained-scholarly.html | Man Who Will Study Not Investigate Wall St Restrained Scholarly Senator Fulbright Just Seeks Facts Inquiry Was Born Casually but Wont Be Run That Way SENATOR STRESSES STUDY OF MARKET | By Russell Bakerspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/meyer-signs-dodger-contract-hurler-32d-brook-to-accept-terms-meyer.html | Meyer Signs Dodger Contract HURLER 32D BROOK TO ACCEPT TERMS Meyer Approves Contract for Same Salary as in 1954 2 Key Giants Unsigned | By Roscoe McGowen | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/miss-amara-sings-role-of-countess-metropolitans-last-figaro-of.html | MISS AMARA SINGS ROLE OF COUNTESS Metropolitans Last Figaro of Season Is Conducted by Fritz Stiedry | R P | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/more-funds-for-city-asked-by-harriman-harriman-asking-more-aid-for.html | More Funds for City Asked by Harriman HARRIMAN ASKING MORE AID FOR CITY | By Warren Weaver Jrspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/mrs-elizabeth-g-hess.html | MRS ELIZABETH G HESS | Special to The New York Times I | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/mrs-george-van-dyke-i.html | MRS GEORGE VAN DYKE I | Special to The New York Tlmei | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/mrs-hobby-terms-health-plan-best.html | MRS HOBBY TERMS HEALTH PLAN BEST | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/mrs-john-w-crooks-j.html | MRS JOHN W CROOKS j | I Special to TfceNew York Time | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/mrs-trevor-mathews.html | MRS TREVOR MATHEWS | Special to The New York Tlmei  I | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/music-sir-malcolm-sargent-conducts-directs-philadelphians-at.html | Music Sir Malcolm Sargent Conducts Directs Philadelphians at Carnegie Hall Handel Britten Sibelius Selections Played | By Olin Downes | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/musicians-exit-waits.html | Musicians Exit Waits | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/nehrus-neutralism-tempers-commonwealth unity.html | Nehrus Neutralism Tempers Commonwealth Unity | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/new-dior-a-line-succeeds-the-h-styles-that-spread-outward-feature.html | NEW DIOR A LINE SUCCEEDS THE H Styles That Spread Outward Feature ShowingSome of Old Attributes Retained | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/new-insecticide-found-u-s-announces-deadly-ddvp-no-dangerous.html | NEW INSECTICIDE FOUND U S Announces Deadly DDVP No Dangerous Residue | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/note-to-an-angry-foxhunting-enthusiast-theres-nothing-wrong-with.html | Note to an Angry Foxhunting Enthusiast Theres Nothing Wrong With the Sport | By Raymond R Camp | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archiv es/ocean-radar-vessel-is-ready-for-service.html | OCEAN RADAR VESSEL IS READY FOR SERVICE | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/osgood-l-small.html | OSGOOD L SMALL | Soedal to The Kew York Times I | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pakistan-recounts-economic-struggle.html | PAKISTAN RECOUNTS ECONOMIC STRUGGLE | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/patrick-mcahery.html | PATRICK MCAHERY | special to The New Tork Time | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pentagon-urges-draft-extension-wilson-burgess-and-hershey.html | PENTAGON URGES DRAFT EXTENSION Wilson Burgess and Hershey TestifyIssue Is Called Spur to Enlistments | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pinckney-p-brewer.html | PINCKNEY P BREWER | SMCict to Tlit Hew York Ttau I | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/pine-and-thomas-plan-three-films-independent-producers-sign-with.html | PINE AND THOMAS PLAN THREE FILMS Independent Producers Sign With United Artists to Make TopBudget Pictures | By Thomas M Pryorspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/portable-shock-for-heart-urged-lifesaving-aid-for-electric-mishaps.html | PORTABLE SHOCK FOR HEART URGED LifeSaving Aid for Electric Mishaps Causing Spasms Detailed at Parley Here | By Robert K Plumb | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/preparing-dinner-for-escoffier-group-a-case-of-many-chefs-improving.html | Preparing Dinner for Escoffier Group A Case of Many Chefs Improving Broth | By June Owen | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/princesstakes-over-trinidad-with-her-smile-and-friendly-air.html | PrincessTakes Over Trinidad With Her Smile and Friendly Air Cheering Thousands Acclaim Margaret at the AirportGovernor in Welcome Voices Enthusiasm Over Visit | By Sam Pope Brewerspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/recounts-spur-voting-machines.html | Recounts Spur Voting Machines | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/rubinstein-home-center-of-search-visit-had-positive-results-and-new.html | RUBINSTEIN HOME CENTER OF SEARCH Visit Had Positive Results and New Witnesses Are Sought Prosecutor Says | By Milton Bracker | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/saigon-ambassador-attacks-vietminh.html | SAIGON AMBASSADOR ATTACKS VIETMINH | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/sea-chews-away-at-citys-beaches-parts-of-rockaway-become-unsafe-as.html | SEA CHEWS AWAY AT CITYS BEACHES Parts of Rockaway Become Unsafe as Old Jetties Are Uncovered by Erosion | By Charles Grutzner | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/secretary-answers-a-f-l.html | Secretary Answers A F L | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/senate821votes-pact-for-defense-of-southeast-asia-consents-to-u-s.html | SENATE821VOTES PACT FOR DEFENSE OF SOUTHEAST ASIA Consents to U S Ratification of EightNation Warning to RedsLanger Dissents SENATE 821 VOTES ASIAN ARMS PACT | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/senators-defer-formosa-action-knowland-demands-changes-in.html | SENATORS DEFER FORMOSA ACTION Knowland Demands Changes in Resolution Supporting U Ns CeaseFire Efforts | By William S Whitespecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/shearing-off-the-tentacles.html | Shearing Off the Tentacles | By Arthur Daley | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/son-to-mrs-a-jaretzki-3d.html | Son to Mrs A Jaretzki 3d | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/soviet-confirms-industrial-shift-central-committee-endorses-stress.html | SOVIET CONFIRMS INDUSTRIAL SHIFT Central Committee Endorses Stress on Heavy Goods Sets New Farm Goals SOVIET CONFIRMS INDUSTRIAL SHIFT | By Clifton Danielspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/soviet-sees-ulterior-aims.html | Soviet Sees Ulterior Aims | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/state-senate-welcomes-member-of-1905-team.html | State Senate Welcomes Member of 1905 Team | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/television-a-requiem-for-radio-sullivan-tribute-puts-it-in-era-of.html | Television A Requiem for Radio Sullivan Tribute Puts It in Era of the Horse Show Fetes 30 Years of Sound Broadcasts | By Jack Gould | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/thaddeus-f-mevoy.html | THADDEUS F MEVOY | Special to The New York Time | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/the-china-crisis-and-the-mound-of-the-dead.html | The China Crisis and the Mound of the Dead | By C L Sulzberger | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/theatre-anouilhs-ballet-of-charlatans-cheery-lane-stages-thieves.html | Theatre Anouilhs Ballet of Charlatans Cherry Lane Stages Thieves Carnival | By Brooks Atkinson | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/theodore-h-rider-sr.html | THEODORE H RIDER SR | Special to The New York Timm | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/thomas-evans.html | THOMAS EVANS | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/to-avoid-war-over-formosa-necessity-for-negotiated-settlement-seen.html | To Avoid War Over Formosa Necessity for Negotiated Settlement Seen With Mutual Concessions | EVERETT CASE | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/tokyo-sets-price-for-soviet-pact-backing-for-admission-to-un-and.html | TOKYO SETS PRICE FOR SOVIET PACT Backing for Admission to UN and Return of Isles Among Terms Sought by Premier | By Robert Trumbullspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/treaty-ratified-by-france.html | Treaty Ratified by France | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/trotsky-murder-to-be-video-play-the-assassination-written-by.html | TROTSKY MURDER TO BE VIDEO PLAY The Assassination Written by Bolsheviks ExAide Is Set for Feb 20 on NBC | By Val Adams | RE0000164561 | 1983-04-07 | B00000516811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/u-s-loses-in-test-of-windfall-tax-on-housing-gains-court-denies.html | U S LOSES IN TEST OF WINDFALL TAX ON HOUSING GAINS Court Denies Right to Collect Back Income Levy on Profit Queens Project Involved U S LOSES IN TEST ON WINDFALL TAX | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/utility-to-expand-jersey-central-power-sets-18529000-outlay-for-55.html | UTILITY TO EXPAND Jersey Central Power Sets 18529000 Outlay for 55 | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/warburg-renamed-to-hospital-post.html | WARBURG RENAMED TO HOSPITAL POST | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/wards-vote-suit-won-by-wolfson-stagger-system-of-selecting-board-is.html | WARDS VOTE SUIT WON BY WOLFSON Stagger System of Selecting Board Is Found to Violate Illinois Constitution APPEAL WILL BE TAKEN Avery Foe Is Now Optimistic About Naming Majority of 9 Directors on April 22 WARDS VOTE SUIT WON BY WOLFSON | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/west-hopes-for-ceasefire-not-requiring-a-signed-pact-seeks-informal.html | West Hopes for CeaseFire Not Requiring a Signed Pact Seeks Informal Accord Between Red China and FormosaFears a Resolution in UN Would Stir Up Resistance WEST SEEKS TRUCE NOT NEEDING PACT | By Thomas J Hamiltonspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/willcox-murals-backed-liberties-union-bids-school-accept.html | WILLCOX MURALS BACKED Liberties Union Bids School Accept Controversial Art | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/wisteria-trees-to-open-tonight-final-revival-in-city-center-drama.html | WISTERIA TREES TO OPEN TONIGHT Final Revival in City Center Drama Series Stars Helen Hayes in Role She Created | By Sam Zolotow | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/witnesses-argue-corporate-curbs-congress-committee-hears-demands.html | WITNESSES ARGUE CORPORATE CURBS Congress Committee Hears Demands for Laws and Praise of Status Quo | Special to The New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/work-of-committee-on-unity.html | Work of Committee on Unity | BENJAMIN H NAMM | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-02 | https://www.nytimes.com/1955/02/02/archives/yikiang-bombed-by-nationalists-planes-from-formosa-attack-redheld.html | YIKIANG BOMBED BY NATIONALISTS Planes From Formosa Attack RedHeld Isle Second Day Peiping Gunboats Active Air Force Flies Supplies From Okinawa to U S Bases in Formosa | By Henry R Liebermanspecial To the New York Times | RE0000164561 | 1983-04-07 | B00000516811 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/august-jsearle.html | AUGUST JSEARLE | o Special to The New York Times I | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/-charles-eitacqijart.html | CHARLES EiTACQiJART | SoecliltoTheNewXorkTImSs V o | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dr-john-j-beard.html | DR JOHN J BEARD | SDedaltoTheNewYorkTlmei  I | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/frank-v-tynan.html | FRANK V TYNAN | Swdal to The New Tork Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mrsxwnenpelsohn.html | MRSXwNENpELSOHN | Special to The Neyr XorkTlmei | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/1000000th-passenger.html | 1000000th Passenger | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/2-killed-in-greek-air-collision.html | 2 Killed in Greek Air Collision | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/a-new-kind-of-economic-control.html | A New Kind of Economic Control | By Arthur Krock | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/afl-renews-fire-on-administration-afl-renews-fire-on-federal-policy.html | AFL RENEWS FIRE ON ADMINISTRATION AFL RENEWS FIRE ON FEDERAL POLICY AntiLabor Slant Is Charged After Federation Receives Reply From Mitchell | By A H Raskinspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/alan-white-o-.html | ALAN WHITE o | I Snedal to The ups YoA Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/all-out-for-the-mile.html | All Out for the Mile | By Arthur Daley | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/american-to-head-u-n-atom-staff-prof-whitman-of-mit-named-secretary.html | AMERICAN TO HEAD U N ATOM STAFF Prof Whitman of MIT Named Secretary General of Talks in Geneva in August | By Kathleen Teltschspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/an-evaluation-of-the-formosa-situation-in-light-of-the.html | An Evaluation of the Formosa Situation in Light of the Administrations Moves | By James Restonspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/austria-bids-others-to-talks-on-claims.html | AUSTRIA BIDS OTHERS TO TALKS ON CLAIMS | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/auto-bootlegging-put-up-to-dealers-burden-of-guilt-said-to-rest.html | AUTO BOOTLEGGING PUT UP TO DEALERS Burden of Guilt Said to Rest With ThemRetailers Woes Also Traced to Producers | By Bert Piercespecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/barbara-stein-to-be-bride.html | Barbara Stein to Be Bride | Special to The New York Time I | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/big-garden-party-fetes-margaret-thousands-in-trinidad-meet.html | BIG GARDEN PARTY FETES MARGARET Thousands in Trinidad Meet PrincessLondon Notes Progress of Federation | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bonn-bids-copenhagen-discuss-minority-rights.html | Bonn Bids Copenhagen Discuss Minority Rights | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/boston-doge-captures-20500-bahamas-at-hialeah-for-eighth-straight.html | Boston Doge Captures 20500 Bahamas at Hialeah for Eighth Straight Victory UNDEFEATED COLT TRIUMPHS AT 2 TO 5 Boston Doge 8th on Turn Into Homestretch Wins by Half Length From Nances Lad | By James Roachspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/bridgeport-woman-100-dies-i.html | Bridgeport Woman 100 Dies I | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/britain-to-start-4year-road-plan-work-put-off-since-39-due-to-cost.html | BRITAIN TO START 4YEAR ROAD PLAN Work Put Off Since 39 Due to Cost 411600000 Tolls Idea Protested | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/british-reserves-up-but-january-rise-of-1000000-is-comparatively.html | BRITISH RESERVES UP But January Rise of 1000000 Is Comparatively Small | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/business-loans-fall-100000000-decrease-here-23000000borrowings-are.html | BUSINESS LOANS FALL 100000000 Decrease Here 23000000Borrowings Are Up by 127000000 in Week | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/buys-textile-property-wasco-chemical-takes-part-of-goodallsanford.html | BUYS TEXTILE PROPERTY Wasco Chemical Takes Part of GoodallSanford Facility | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/child-to-mrs-r-b-baird-2d.html | Child to Mrs R B Baird 2d | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/chiles-inflation-quickens-its-pace-price-level-up-70-per-cent-in.html | CHILES INFLATION QUICKENS ITS PACE Price Level Up 70 Per Cent in YearNo Steps Taken to Stem Economic Trend | By Herbert L Matthewsspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/city-airport-neglect-is-laid-to-authority-airports-neglect-laid-to.html | City Airport Neglect Is Laid to Authority AIRPORTS NEGLECT LAID TO AUTHORITY | By Charles G Bennett | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/clinton-r-williams-1.html | CLINtON R WILLIAMS 1 | I Soedal to The New York Time | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/cornelia-otis-skinner-to-star-march-6-at-north-country-community.html | Cornelia Otis Skinner to Star March 6 At North Country Community Unit Fete | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/court-efficiency-core-of-new-bill-revamping-judicial-system-by.html | COURT EFFICIENCY CORE OF NEW BILL Revamping Judicial System by Business Management Methods Urged in Albany | By Warren Weaver Jrspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/democrats-endorse-chicago-convention.html | DEMOCRATS ENDORSE CHICAGO CONVENTION | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/direct-payments-to-farmer-urged-flanders-offers-substitute-plan-for.html | DIRECT PAYMENTS TO FARMER URGED Flanders Offers Substitute Plan for Parity PropsCalls It Fairer to All | By Charles E Eganspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/doghole-remark-of-lewis-decried-virginia-terrain-bars-large-coal.html | DOGHOLE REMARK OF LEWIS DECRIED Virginia Terrain Bars Large Coal Operation Spokesman for Small Mines Says | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/dr-justin-e-hayes.html | DR JUSTIN E HAYES | SDKlalto The New York Times I | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/edward-p-stuart.html | EDWARD P STUART | Soedal to The New York Time | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/egypt-threatens-to-quit-arab-pact-egypt-threatens-to-quit-arab-pact.html | EGYPT THREATENS TO QUIT ARAB PACT EGYPT THREATENS TO QUIT ARAB PACT Nasser Maps a Defense Unit Minus Outside Ties if Iraqi Turk Accord Is Signed | By Robert C Dotyspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/egyptian-soldier-slain-cairo-protests-to-u-n-on-raid-laid-to.html | EGYPTIAN SOLDIER SLAIN Cairo Protests to U N on Raid Laid to Israeli Patrol | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/eisenhower-is-cool-to-standby-powers.html | EISENHOWER IS COOL TO STANDBY POWERS | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/eisenhower-says-wars-prevention-is-aim-on-formosa-eisenhower-calls.html | EISENHOWER SAYS WARS PREVENTION IS AIM ON FORMOSA EISENHOWER CALLS AIM AVERTING WAR Purpose Served by Making It Clear U S Is Determined to Defend Island He Adds BARS NEW STATEMENTS President Holds Any Further Comment by Him on Crisis Would Muddy Waters | By Elie Abelspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/eisenhower-scores-delay-on-harlan-calls-senate-units-conduct-on.html | EISENHOWER SCORES DELAY ON HARLAN Calls Senate Units Conduct on Nomination Unfortunate Need of Full Court Noted | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/el-grecos-pieta-sold-to-niarchos-ship-owner-gets-painting-of.html | EL GRECOS PIETA SOLD TO NIARCHOS Ship Owner Gets Painting of ChristThe Metropolitan Museum to Exhibit It | By Sanka Knox | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/f-william-brook-davis-i.html | f WILLIAM BROOK DAVIS I | Special to The New YorK Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/famous-trial-recalled-james-mills-77-is-in-jersey-hospital-after.html | FAMOUS TRIAL RECALLED James Mills 77 Is in Jersey Hospital After Accident | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/ferry-to-quit-march-15-i-c-c-authorizes-abandoning-of-christopher.html | FERRY TO QUIT MARCH 15 I C C Authorizes Abandoning of Christopher Street Line | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/feud-on-bonn-arms-acute-in-frankfurt.html | FEUD ON BONN ARMS ACUTE IN FRANKFURT | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/firstline-british-jet-warplane-stalls-when-its-cannons-go-off.html | FirstLine British Jet Warplane Stalls When Its Cannons Go Off | By Benjamin Wellesspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/for-home-cooks-stoves-refrigerators-recipes-new-kitchen-devices.html | For Home Cooks Stoves Refrigerators Recipes New Kitchen Devices Make Housewives Work Easier Cream Soups as Main Dishes Suggested for Quick Meals | By Elizabeth Halsted | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/fordham-sparked-by-conlin-turns-back-connecticut-in-basketball.html | Fordham Sparked by Conlin Turns Back Connecticut in Basketball MAROONS QUINTET TRIUMPHS 70 TO 65 Conlin Scores 27 Points for Fordham Against Uconns La Salle Wins 8558 | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/formosa-cements-british-laborites-bolsters-charge-conservative.html | FORMOSA CEMENTS BRITISH LABORITES Bolsters Charge Conservative Policy Is Too Closely Tied to That of U S for Comfort | By Drew Middletonspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/formosa-sets-up-tachen-air-cover-bigscale-operation-linked-with-u-s.html | FORMOSA SETS UP TACHEN AIR COVER BigScale Operation Linked With U S to Counter Any Red Threat to Evacuation | By Greg MacGregorspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/formula-reached-on-tachen-exodus-formula-reached-on-tachen-exodus.html | FORMULA REACHED ON TACHEN EXODUS FORMULA REACHED ON TACHEN EXODUS US and Nationalists to Issue Statements in Washington American Official Says | By Henry K Liebermanspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/gannett-gives-clinic-450000-cornell-health-unit-to-honor-publisher.html | GANNETT GIVES CLINIC 450000 Cornell Health Unit to Honor Publisher | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/general-partridge-in-formosa.html | General Partridge in Formosa | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/george-harris-.html | GEORGE HARRIS | o SDKIaV to the New Tort Timeso 51 | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/governor-delays-views-on-liquor-age-minimum.html | Governor Delays Views On Liquor Age Minimum | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/governor-names-3-to-major-offices-leffert-holz-charles-h-kriger-and.html | GOVERNOR NAMES 3 TO MAJOR OFFICES Leffert Holz Charles H Kriger and Admiral Maxwell Will Head State Agencies | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/grains-advance-in-quiet-trading-early-weakness-gives-way-to.html | GRAINS ADVANCE IN QUIET TRADING Early Weakness Gives Way to Strength in All Pits Soybeans Follow Trend | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/guatemala-dooms-two-nine-others-acquitted-of-roles-in-jan-20.html | GUATEMALA DOOMS TWO Nine Others Acquitted of Roles in Jan 20 Uprising | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/hagerty-denies-censoring-tv-to-make-president-look-good-eisenhower.html | Hagerty Denies Censoring TV To Make President Look Good Eisenhower Refers the Question of Cuts in Press Conference Film to Secretary Who Disclaims Political Flattery | By Russell Bakerspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
|---|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/harriman-poses-cutback-threat-tells-g-o-p-refusal-to-back-revenue.html | HARRIMAN POSES CUTBACK THREAT Tells G O P Refusal to Back Revenue Aims Means Less School and Highway Aid | By Leo Eganspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/harry-e-sharman.html | HARRY E SHARMAN | Special to The Weir York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/herman-f-tucker.html | HERMAN F TUCKER | SnecIM to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/hofstra-triumphs-7166.html | Hofstra Triumphs 7166 | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/iarrylhawkiks-iewsmm-is-mm-57-o-philadelphia-bulletin-aide-and.html | IARRYLHAWKIKS iewsmm is mm 57 o Philadelphia Bulletin Aide and Advertising Leader Lectured at Penn State | o | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/improved-loading-system-is-featured-in-new-browning-auto-shotgun.html | Improved Loading System Is Featured in New Browning Auto Shotgun | By Raymond R Camp | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/indonesia-suggests-asian-peace-effort.html | INDONESIA SUGGESTS ASIAN PEACE EFFORT | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/interference-in-civil-war-seen.html | Interference in Civil War Seen | DERK BODDE | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/joanne-moriconi-troth-a-nursing-graduate-is-engaged-to-phillip-a.html | JOANNE MORICONI TROTH  a Nursing Graduate Is Engaged to Phillip A Ollio | Special to The New York Time I | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/jockey-club-plan-waits-governor-needs-time-to-scan-proposal-for.html | JOCKEY CLUB PLAN WAITS Governor Needs Time to Scan Proposal for Better Tracks | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/john-holm-drama-to-arrive-tonight-eva-legallienne-will-star-as.html | JOHN HOLM DRAMA TO ARRIVE TONIGHT Eva LeGallienne Will Star as Woman 83 in Southwest Corner at the Holiday | By Louis Calta | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/john-j-miglorie.html | JOHN J MIGLORIE | I Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/joseph-j-wolf.html | JOSEPH J WOLF | i soecial toThe New Tork Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/ladejinsky-approved-president-reveals-he-checked-with-f-o-a-an.html | LADEJINSKY APPROVED President Reveals He Checked With F O A an Hiring | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/largest-group-of-refugees-from-tachens-arrives-in-formosa.html | Largest Group of Refugees From Tachens Arrives in Formosa | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/leftwing-unions-seek-a-f-l-haven-meany-reports-3-groups-led-by.html | LEFTWING UNIONS SEEK A F L HAVEN Meany Reports 3 Groups Led by Communists Are Trying to Evade Control Act | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/lindsay-m-goqpeve.html | LINDSAY M GOQpEVe | Vspeciai to The New York TImci I | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/lutheran-groups-map-refugee-aid-council-will-donate-600000-of-a.html | LUTHERAN GROUPS MAP REFUGEE AID Council Will Donate 600000 of a 1000000 Fund to Speed Migrations Here | By George Duganspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/madison-avenue-bus-schedules.html | Madison Avenue Bus Schedules | NEW YORKER | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/marianne-tofflick-becomes-mm-syosset-teacher-betrothed-to-raymond-h.html | MARIANNE TOfflICK BECOMES mm Syosset Teacher Betrothed to Raymond H Caughran N Y U Graduate Student | Special to The New York Tim12 | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/masons-elevate-father-4-sons.html | Masons Elevate Father 4 Sons | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mayor-forecasts-business-tax-rise-state-aid-is-key-business-tax.html | MAYOR FORECASTS BUSINESS TAX RISE STATE AID IS KEY BUSINESS TAX RISE TIED TO STATE AID Increase Is Highly Likely in Light of Program Given by Harriman Wagner Says CITY TO PRESS ITS FIGHT Mayor Will Meet Governor In Effort to Get 104779335 Extra Believed Needed | By Paul Crowell | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miss-kaplan-engaged-teacher-in-nutley-is-fiancee-of-eugene-r-alters.html | MISS KAPLAN ENGAGED Teacher in Nutley Is Fiancee of Eugene R Alters | Special to The New YorJc Tlmei | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miss-m-elan-ie-avery.html | MISS M ELAN IE AVERY | Special to Tie New York TImti | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/miss-mary-j-higkey.html | MISS MARY J HIGKEY | t  SpeelalteThSNewiiarkTlmii | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/morrow-legacies-approach-million-envoys-widow-left-330000-to.html | MORROW LEGACIES APPROACH MILLION Envoys Widow Left 330000 to Educational Religious and Charitable Units | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mrs-c-palmer-chapman.html | MRS C PALMER CHAPMAN | I o SDtdal to The New York TlmM | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/mrs-mildred-mcoy-.html | MRS MILDRED MCOY | soeclsl to Th New Tfork Tlmei | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nationalists-sink-red-vessel.html | Nationalists Sink Red Vessel | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nato-role-asked-in-arms-output-british-urge-7nation-accord-with-no.html | NATO ROLE ASKED IN ARMS OUTPUT British Urge 7Nation Accord With No Supranational Aim Instead of French Plan | By Harold Callenderspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-91day-bills-offered.html | New 91Day Bills Offered | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-test-faced-by-paris-premier-mendesfrance-north-africa-policy.html | NEW TEST FACED BY PARIS PREMIER MendesFrance North Africa Policy Under FireCrucial Vote Likely Today | By Henry Ginigerspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/new-weapons-slated-for-nuclear-games.html | NEW WEAPONS SLATED FOR NUCLEAR GAMES | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nlrb-disqualifies-union-of-smelters.html | NLRB DISQUALIFIES UNION OF SMELTERS | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/nominee-draws-senatorial-fire-campbell-up-for-controller-cited-on.html | NOMINEE DRAWS SENATORIAL FIRE Campbell Up for Controller Cited on Unfamiliarity With Congress Other Counts | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/pakistan-weighs-dispute.html | Pakistan Weighs Dispute | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/paul-mcampbetl-kleinert-executive.html | PAUL MCAMPBEtL KLEINERT EXECUTIVE | I uuoouuuuuuu | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/policeman-convicted-former-basketball-star-guilty-in-attempted.html | POLICEMAN CONVICTED Former Basketball Star Guilty in Attempted Robbery | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/policy-on-red-china-vacillating-course-charged-backing-of.html | Policy on Red China Vacillating Course Charged Backing of Nationalists Advocated | N I STONE | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/president-asserts-authority-over-ridgway-on-army-cut-eisenhower.html | President Asserts Authority Over Ridgway on Army Cut EISENHOWER FIRM ON CUTTING ARMY | By W H Lawrencespecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/president-defies-dixonyates-foes-president-defies-dixonyates-foes.html | PRESIDENT DEFIES DIXONYATES FOES President Defies DixonYates Foes And Refuses to Cancel Contract Says Pact Wont Be Canceled as Urged by Party Line Vote of Atomic Group | By William M Blairspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/private-parley-urged.html | Private Parley Urged | Dispatch of The Times London | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/quill-picks-transit-auditor.html | Quill Picks Transit Auditor | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/r-h-townsends-have-son.html | R H Townsends Have Son | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/radio-and-tv-face-senate-trust-inquiry-senate-unit-plans-tv-trust.html | Radio and TV Face Senate Trust Inquiry SENATE UNIT PLANS TV TRUST INQUIRY | By C P Trussellspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/recital-a-musical-tour-kirkpatrick-in-program-of-bach-and-prebach.html | Recital A Musical Tour Kirkpatrick in Program of Bach and PreBach | H S C | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/red-china-is-told-of-policy-of-u-s-defensive-nature-of-position-in.html | RED CHINA IS TOLD OF POLICY OF U S Defensive Nature of Position in Formosa Area Conveyed by a Western Envoy | By Thomas J Hamiltonspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/republic-raises-production-list-plans-to-make-20-films-this-year.html | REPUBLIC RAISES PRODUCTION LIST Plans to Make 20 Films This Year With Budgets of 700000 to 2000000 | By Thomas M Pryorspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/richubliss.html | RichuBliss | Soedal to The New York Tlmei | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/rinaldo-b-page-a-publisher-64-owner-of-starnews-papers-in.html | RINALDO B PAGE A PUBLISHER 64 Owner of StarNews Papers in yyilmington N C Dies First Headvof Ports Croup | I   o  o o  A l i     Special to The New YorkcTlincs  o | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/rise-is-proposed-in-state-pensions-commission-would-extend-social.html | RISE IS PROPOSED IN STATE PENSIONS Commission Would Extend Social Security Benefits to Public Employes | By Richard Amperspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/rubinsteins-will-filed-for-probate-2-daughters-get-bequests-miss.html | RUBINSTEINS WILL FILED FOR PROBATE 2 Daughters Get Bequests Miss Gardner and Butler Are Questioned Anew | By Milton Bracker | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/russians-enter-deal-with-india-to-build-her-a-major-steel-plant.html | Russians Enter Deal With India To Build Her a Major Steel Plant 1000000Ton Factory Due to Be Finished by 60New Delhi Can Void Contract | By A M Rosenthalspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/san-jose-opposition-out-group-boycotts-congress-over-the-suspending.html | SAN JOSE OPPOSITION OUT Group Boycotts Congress Over the Suspending of Immunities | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/skyscraper-facing-bryant-park-to-rise-on-union-dime-bank-site.html | Skyscraper Facing Bryant Park To Rise on Union Dime Bank Site | By Maurice Foley | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/solo-shows-vaughan-sarai-sherman-stevensgroup-show-six-germans.html | Solo Shows Vaughan Sarai Sherman StevensGroup Show Six Germans | By Howard Devree | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/soviet-paper-awaited.html | Soviet Paper Awaited | By William L Laurence | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/state-department-object-of-inquiry.html | STATE DEPARTMENT OBJECT OF INQUIRY | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/state-mayors-ask-more-city-powers-conference-requests-increase-in.html | STATE MAYORS ASK MORE CITY POWERS Conference Requests Increase in Local Tax Authority HomeRule Changes | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/stocks-in-london-jump-to-new-high-gains-are-well-distributed-copper.html | STOCKS IN LONDON JUMP TO NEW HIGH Gains Are Well Distributed Copper Shares Advance With the Commodity | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/strasser-leaving-for-germany-soon.html | STRASSER LEAVING FOR GERMANY SOON | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/strike-vote-at-aviation-plant.html | Strike Vote at Aviation Plant | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/thailand-names-12-to-parley.html | Thailand Names 12 to Parley | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/theatre-helen-hayes-at-city-center-logans-the-wisteria-trees-is.html | Theatre Helen Hayes at City Center Logans The Wisteria Trees Is Revived | By Brooks Atkinson | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tigers-gain-fourth-victory.html | Tigers Gain Fourth Victory | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/to-keep-new-york-clean-increase-in-sanitation-department-force.html | To Keep New York Clean Increase in Sanitation Department Force Improved Equipment Asked | JOHN J DELURY | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/traffic-defenses-urged-safety-council-warns-nation-despite-decline.html | TRAFFIC DEFENSES URGED Safety Council Warns Nation Despite Decline in Deaths | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/troth-announced-of-miss-iintosh-barnard-alumna-engaged-to-h-b-b.html | TROTH ANNOUNCED OF MISS IINTOSH Barnard Alumna Engaged to H B Hubbell Jr Graduate of Franklin and Marshall | I Special to The New York Timei I | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tunic-to-the-knee-balenciaga-motif-designs-stress-ease-in-fit-which.html | TUNIC TO THE KNEE BALENCIAGA MOTIF Designs Stress Ease in Fit Which is Carried Out With Utmost Sophistication | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/turkey-sees-early-signing.html | Turkey Sees Early Signing | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tv-drama-roles-for-miss-colbert-actress-signs-with-cbs-as-star-in-5.html | TV DRAMA ROLES FOR MISS COLBERT Actress Signs With CBS as Star in 5 ShowsWill Play in Guardsman March 2 | By Val Adams | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/tva-fund-slash-means-job-cuts-presidents-budget-proposal-calls-for.html | TVA FUND SLASH MEANS JOB CUTS Presidents Budget Proposal Calls for Ouster of Fourth of Authoritys Employes | By John N Pophamspecial To the New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/utility-president-resigns.html | Utility President Resigns | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/wall-street-runs-across-the-land-most-trading-on-exchange.html | WALL STREET RUNS ACROSS THE LAND Most Trading on Exchange Originates Out of Town Deals on Margin Rising | By Burton Crane | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/woman-is-named-to-school-board-mrs-cecils-sands-fills-levitt.html | WOMAN IS NAMED TO SCHOOL BOARD Mrs Cecils Sands Fills Levitt VacancyElection of Top Officers Scheduled Today | By Leonard Buder | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-03 | https://www.nytimes.com/1955/02/03/archives/worry-about-us-lace-area-pleads-industry-in-jersey-protests-ghost.html | WORRY ABOUT US LACE AREA PLEADS Industry in Jersey Protests Ghost Towns May Result From Trade Pact Plan | Special to The New York Times | RE0000164568 | 1983-04-07 | B00000518761 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/alaskan-defense-calculated-risk-us-military-chiefs-however-believc.html | ALASKAN DEFENSE CALCULATED RISK US Military Chiefs However Believe They Can Cope With Any Attack by Russians | By Anthony Levterospecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/allied-law-puts-trust-up-to-bonn-responsibility-for-breakup-of-the.html | ALLIED LAW PUTS TRUST UP TO BONN Responsibility for Breakup of the Farben Combine Is Handed to Germans | By M S Handlerspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/allies-soon-to-get-atomic-information.html | ALLIES SOON TO GET ATOMIC INFORMATION | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
|---|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/an-analysis-of-effects-to-be-expected-from-new-continental-army.html | An Analysis of Effects to Be Expected From New Continental Army Command | By Hanson W Baldwinspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/antarctica-series-commended.html | Antarctica Series Commended | JEANNE WHITNEY | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/arabs-try-again-to-end-iraq-split-long-session-in-cairo-fails-to.html | ARABS TRY AGAIN TO END IRAQ SPLIT Long Session in Cairo Fails to Find Way but Egypt Shelves Threat to Quit | By Robert C Dotyspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/army-buying-ignores-nlrb-unfair-tag.html | ARMY BUYING IGNORES NLRB UNFAIR TAG | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/atom-parley-rules-assailed-by-russian.html | ATOM PARLEY RULES ASSAILED BY RUSSIAN | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/bantum-pratt-and-serra-score-in-field-events-of-local-meet.html | Bantum Pratt and Serra Score In Field Events of Local Meet Manhattans Three Firsts Gain Metropolitan Intercollegiate LeadSefcsik Victor | By Joseph M Sheehan | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/bass-award-is-fishy-big-catch-by-new-york-angler-overlooked-by-bay.html | BASS AWARD IS FISHY Big Catch by New York Angler Overlooked by Bay State | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/bid-to-bar-chiang-group-fails.html | Bid to Bar Chiang Group Fails | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/big-road-program-for-jersey-looms-meyner-in-capital-address.html | BIG ROAD PROGRAM FOR JERSEY LOOMS Meyner in Capital Address Indicates Use of Federal Highway Assistance | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/big-stores-sales-rose-1-for-week-changes-in-nation-from-54-levels.html | BIG STORES SALES ROSE 1 FOR WEEK Changes in Nation From 54 Levels Listed2 Dip Is Cited for New York City | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/bonn-labor-import-on-agenda-in-rome.html | BONN LABOR IMPORT ON AGENDA IN ROME | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/brandeis-announces-gift.html | Brandeis Announces Gift | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archiv es/british-turn-down-protest-by-soviet.html | BRITISH TURN DOWN PROTEST BY SOVIET | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/broussard-suspended.html | BROUSSARD SUSPENDED | Jockey Set Down 10 Days for Dough Riding Wednesday | RE0000164562 | 1983-04-07 | B00000516812 |
|---|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/business-aid-to-colleges.html | Business Aid to Colleges | FRANK A TREDINNICK Jr | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/business-is-quiet-in-london-market-advance-of-industrial-stocks.html | BUSINESS IS QUIET IN LONDON MARKET Advance of Industrial Stocks Continues  Government Issues Show Declines | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/butter-plan-advances-fao-unit-will-map-details-of-selling-surplus.html | BUTTER PLAN ADVANCES FAO Unit Will Map Details of Selling Surplus Abroad | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/c-b-s-switches-3-tv-producers-says-move-involving-best-of-broadway.html | C B S SWITCHES 3 TV PRODUCERS Says Move Involving Best of Broadway Climax and a New Show Is Not Unusual | By Val Adams | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/c-i-o-names-3-mitchell-aides.html | C I O Names 3 Mitchell Aides | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/c-i-o-seeking-35000-it-once-expelled.html | C I O SEEKING 35000 IT ONCE EXPELLED | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/capitalization-raised-japan-air-lines-also-expects-tokyo-aid-to.html | CAPITALIZATION RAISED Japan Air Lines Also Expects Tokyo Aid to Extend Service | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/car-deaths-analyzed-liquor-a-factor-in-27-fatalities-in-monmouth.html | CAR DEATHS ANALYZED Liquor a Factor in 27 Fatalities in Monmouth Last Year | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/carroll-baugh-maris.html | CARROLL BAUGH MARIS | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/chief-on-quemoy-predicts-attack-by-reds-after-they-get-tachens.html | Chief on Quemoy Predicts Attack By Reds After They Get Tachens Nationalist Leader on Island Says He Can Beat Back Any Assault if U S Air Power Dominates the Skies | By William J Jordenspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/chou-urges-tokyo-to-join-in-accord-suggests-peiping-friendship.html | CHOU URGES TOKYO TO JOIN IN ACCORD Suggests Peiping Friendship Pacts With Burma and India as a Model for Relations | By Robert Trumbullspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/chous-reply-irks-congress-backing-for-un-role-fades-congress-is.html | Chous Reply Irks Congress Backing for UN Role Fades CONGRESS IS IRKED BY PEIPING REPLY | By William S Whitespecial to the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/city-crime-at-peak-in-54-adams-says-but-he-cites-gains-crime-cases.html | CITY CRIME AT PEAK IN 54 ADAMS SAYS BUT HE CITES GAINS CRIME CASES HERE SET RECORD IN 54 Commissioner Reports Total of 295622 Cases Against 261980 Year Before TREND LATELY REVERSED Further Improvement Linked to an Increase in Force Situation Critical | By Charles Grutzner | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/city-turns-back-attack-by-snow-with-10000-tons-of-salt-following.html | City Turns Back Attack by Snow With 10000 Tons of Salt Following Battle Plan | By Meyer Berger | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/college-125-years-old-hopes-for-integration-voiced-at-randolphmacon.html | COLLEGE 125 YEARS OLD Hopes for Integration Voiced at RandolphMacon Ceremony | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/college-aides-elect-and-make-awards.html | COLLEGE AIDES ELECT AND MAKE AWARDS | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/commander-of-fort-dix-shifted-to-virginia-post.html | Commander of Fort Dix Shifted to Virginia Post | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/commons-approves-british-rail-plan.html | COMMONS APPROVES BRITISH RAIL PLAN | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/conservative-wins-byelection.html | Conservative Wins Byelection | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/costa-rica-indicts-2-opposition-congress-members-accused-of-treason.html | COSTA RICA INDICTS 2 Opposition Congress Members Accused of Treason | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/courts-ruling-appealed.html | Courts Ruling Appealed | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/crapserudoyle.html | CrapseruDoyle | Special to The New York Times I | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/cuba-orders-dues-checkoff.html | Cuba Orders Dues CheckOff | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/cuban-senate-head-elected.html | Cuban Senate Head Elected | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/danish-lightship-rammed.html | Danish Lightship Rammed | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dartmouth-carnival-opens-today-with-slalom-crosscountry-tests.html | Dartmouth Carnival Opens Today With Slalom CrossCountry Tests Downhill Skiing Tomorrow Shifted from Moose Mountain to Mt Sunapee Park Eight Colleges Enter Competition | By Lincoln A Werden Special To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dartmouth-six-scores-rallies-to-set-back-boston-college-at-hanover.html | DARTMOUTH SIX SCORES Rallies to Set Back Boston College at Hanover 43 | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/drug-found-help-in-schizophrenia-researchers-report-results-with.html | DRUG FOUND HELP IN SCHIZOPHRENIA Researchers Report Results With Snakeroot Extract Are Often Astounding | By William L Laurence | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/dutch-lane-scores-and-then-spills-atkinson-in-a-routine-pullup.html | Dutch Lane Scores and Then Spills Atkinson in a Routine PullUp IMMENSE BEATEN IN HIALEAH DASH Dutch Lane 1130 Winner Gallops Off Forces Jockey to Use Outrider Pony | By James Roachspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/educator-to-head-youth-crime-fight-harriman-names-mccloskey-who-has.html | EDUCATOR TO HEAD YOUTH CRIME FIGHT Harriman Names McCloskey Who Has Wide Experience in Field to Lead Drive | By Richard Amperspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/elwood-b-hendricks.html | ELWOOD B HENDRICKS | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/f-o-a-backs-loan-to-hotel-in-turkey.html | F O A BACKS LOAN TO HOTEL IN TURKEY | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/faces-show-rigor-of-war-in-malaya-returning-soldiers-bear-grim.html | FACES SHOW RIGOR OF WAR IN MALAYA Returning Soldiers Bear Grim Marks of Their 3Week Patrol in the Jungle | By Robert Aldenspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/formosa-decision-approved.html | Formosa Decision Approved | SIMON LEVENTALL | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/franco-successor-in-his-life-hinted-spanish-chief-orders-study-of.html | FRANCO SUCCESSOR IN HIS LIFE HINTED Spanish Chief Orders Study of Reforms Paving Way for Restoration of Monarchy | By Camille M Cianfarraspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/frank-w-evans.html | FRANK W EVANS | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/frank-zito-47-dies-a-maritime-lawyer.html | FRANK ZITO 47 DIES A MARITIME LAWYER | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/gilkey-acquires-masteroff-play-producer-will-do-lexington-avenue.html | GILKEY ACQUIRES MASTEROFF PLAY Producer Will Do Lexington Avenue Entrance Comedy Romance as Independent | By Sam Zolotow | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/grains-recover-from-early-lows-futures-close-below-levels-of.html | GRAINS RECOVER FROM EARLY LOWS Futures Close Below Levels of Wednesday Soybeans Gain but End Mixed | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/harry-l-katz.html | HARRY L KATZ | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/highest-outlay-since-war.html | Highest Outlay Since War | By Harry Schwartz | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/honduran-chief-of-state-accuses-council-of-failure-to-cooperate.html | Honduran Chief of State Accuses Council of Failure to Cooperate | By Paul P Kennedyspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/house-labor-head-scored-by-meany-federation-chief-calls-unions-less.html | HOUSE LABOR HEAD SCORED BY MEANY Federation Chief Calls Unions Less Pleased With Democrat Than G O P Predecessor | Special to The New Fork Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/house-unit-votes-draft-extension-house-unit-backs-draft-extension.html | HOUSE UNIT VOTES DRAFT EXTENSION HOUSE UNIT BACKS DRAFT EXTENSION Armed Services Body Backs Administration Request to Keep Taking Men Till 59 | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/insurance-concerns-gain.html | Insurance Concerns Gain | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/jordan-ties-6-arabs-to-death-of-israelis.html | JORDAN TIES 6 ARABS TO DEATH OF ISRAELIS | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/korea-veteran-jobs-held-not-protected.html | KOREA VETERAN JOBS HELD NOT PROTECTED | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/korean-cites-u-s-pact-official-says-seoul-might-join-fighting-in-a.html | KOREAN CITES U S PACT Official Says Seoul Might Join Fighting in a Red China War | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/kyanustauble-.html | KyanuStauble | I Special to The New Yoric Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/landeck-wins-john-taylor-arms-prize-at-opening-of-39th-graphics.html | Landeck Wins John Taylor Arms Prize at Opening of 39th Graphics Exhibition | By Howard Devree | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/landlords-ask-state-to-ease-rent-curbs-landlords-urge-eased-rent.html | Landlords Ask State To Ease Rent Curbs LANDLORDS URGE EASED RENT CURBS | By Leo Eganspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lebanon-hangs-arab-as-spy.html | Lebanon Hangs Arab as Spy | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/long-island-man-finds-things-booming-in-yard.html | Long Island Man Finds Things Booming in Yard | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/lutheran-relief-sets-1954-record-8200787-in-its-shipments-abroad.html | LUTHERAN RELIEF SETS 1954 RECORD 8200787 in Its Shipments Abroad ReportedCouncil Is Told of Negro Member Rise | By George Duganspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/magsaysay-backs-u-s-formosa-stand.html | MAGSAYSAY BACKS U S FORMOSA STAND | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/manhattan-routs-st-johns-and-cincinnati-tops-seton-hall-on-garden.html | Manhattan Routs St Johns and Cincinnati Tops Seton Hall on Garden Court JASPER FIVE WINS 9TH IN ROW 8861 OConnprs Lead Manhattan to 12th VictorySeton Hall Turned Back 8878 | By Louis Effrat | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/margaret-cheered-on-trinidad-tours.html | MARGARET CHEERED ON TRINIDAD TOURS | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mendesfrance-stakes-his-fate-on-africa-policy-mendesfrance-stakes.html | MENDESFRANCE STAKES HIS FATE ON AFRICA POLICY MendesFrance Stakes His Fate On a Test Vote on North Africa Premier Demands Confidence VoteAssembly Indicates Refusal and Swift Crisis | By Henry Ginigerspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mfeely-is-vindicated-jury-finds-no-fraud-in-handling-of-estate-by.html | MFEELY IS VINDICATED Jury Finds No Fraud in Handling of Estate by Late ExMayor | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/miss-isabelle-bronk.html | MISS ISABELLE BRONK | Special to The New York Tlmei | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/miss-sue-avis-blake.html | MISS SUE AVIS BLAKE | Sptdal to The New Tork Time | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mme-fath-shows-first-collection-has-late-husbands-flair-for.html | MME FATH SHOWS FIRST COLLECTION Has Late Husbands Flair for LineModels by Griffe Recall Beau Brummel | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/more-industries-score-tariff-cuts-house-group-hears-leaders-in.html | MORE INDUSTRIES SCORE TARIFF CUTS House Group Hears Leaders in Several FieldsForum Speakers Endorse Act | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-e-j-f1tzpatrick.html | MRS E J FITZPATRICK | i special to The New York Times I | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-l-c-k-ridington.html | MRS L C K RIDINGTON | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/mrs-merritt-lane.html | MRS MERRITT LANE | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/music-verdi-requiem-cantelli-is-conductor-of-philharmonic.html | Music Verdi Requiem Cantelli Is Conductor of Philharmonic | By Olin Downes | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/nancy-brewers-troth-alumna-of-monticello-engaged-i-to-shaw-liver.html | NANCY BREWERS TROTH Alumna of Monticello Engaged I to Shaw Liver more Jr | Special to The New York Times I | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/nancy-rsdlliyan-becomes-engaged-george-washington-alumna-will-be.html | NANCY RSDLLIYAN BECOMES ENGAGED George Washington Alumna Will Be Married to James Love Jr Business Graduate BridetoBe | I Special to The New York Time | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/not-even-a-ray-of-hope.html | Not Even a Ray of Hope | By Arthur Daley | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/officer-will-ied-dorothy-ffl-kohut-lieut-william-d-waldron-jr-and.html | OFFICER WILL IED DOROTHY ffl KOHUT Lieut William D Waldron Jr and Connecticut Girl Are Engaged to Marry | I ouuuu Special to The New ITork Times I | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/organdy-favored-for-bridal-gowns-wedding-dresses-offered-by-rosette.html | ORGANDY FAVORED FOR BRIDAL GOWNS Wedding Dresses Offered by Rosette Pennington Include Little Good Luck Tokens | By Dorothy ONeill | RE0000164562 | 1983-04-07 | B00000516812 |

| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/parley-in-london-to-weigh-formosa-premiers-of-commonwealth-alarmed.html | PARLEY IN LONDON TO WEIGH FORMOSA Premiers of Commonwealth Alarmed by Peiping Rebuff to U NCabinet to Meet | By Drew Middletonspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/passed-school-bus-3-teachers-caught-violating-stoppedvehicle-law.html | PASSED SCHOOL BUS 3 Teachers Caught Violating StoppedVehicle Law | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/payne-sets-scoring-mark.html | Payne Sets Scoring Mark | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/peiping-note-adds-to-taipei-tension-reds-are-adopting-a-tougher.html | PEIPING NOTE ADDS TO TAIPEI TENSION Reds Are Adopting a Tougher Line on China Issue Than Formosa Had Expected | By Henry R Liebermanspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/peiping-rejects-u-n-bid-to-debate-ready-to-discuss-u-s-aggression.html | PEIPING REJECTS U N BID TO DEBATE READY TO DISCUSS U S AGGRESSION ONLY IF COUNCIL OUSTS NATIONALISTS PEIPING REJECTS U N BID TO TALKS RED TERMS HARSH Chou Reply Dims Hope of a Security Council Session on Formosa | By Lindesay Parrottspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/personal-income-in-1954-a-record-commerce-department-says-total.html | PERSONAL INCOME IN 1954 A RECORD Commerce Department Says Total Aftar Taxes Was Up 3500000000 in Year | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/police-officials-home-robbed.html | Police Officials Home Robbed | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/port-in-formosa-has-wartime-air-warcraft-fill-keelung-harbor.html | PORT IN FORMOSA HAS WARTIME AIR Warcraft Fill Keelung Harbor Waiting for Tachens Role Seamen Spend Freely | By Greg MacGregorspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/rail-death-questioned-tax-expert-was-accused-on-own-federal-returns.html | RAIL DEATH QUESTIONED Tax Expert Was Accused on Own Federal Returns | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/rail-unions-seek-guaranteed-wage-layoffs-of-shop-workers-major.html | RAIL UNIONS SEEK GUARANTEED WAGE LayOffs of Shop Workers Major Factor in Drive  Meany Voices Caution | By A H Raskinspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/red-students-british-target.html | Red Students British Target | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/refinancing-proposed-continental-baking-files-plan-for-13000000.html | REFINANCING PROPOSED Continental Baking Files Plan for 13000000 Debentures | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/reform-of-courts-urged-by-city-bar-system-in-state-is-wasteful.html | REFORM OF COURTS URGED BY CITY BAR System in State Is Wasteful Archaic and Sometimes Unjust Experts Declare MANAGING UNIT SOUGHT Committee Says Bill Before Legislature Gives Judicial Conference No Real Power | By Russell Porter | RE0000164562 | 1983-04-07 | B00000516812 |

| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/reserve-bank-credit-gains-534000000-treasury-deposits-are-up.html | Reserve Bank Credit Gains 534000000 Treasury Deposits Are Up 107000000 | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
|---|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/reynolds-wire-convinces-yanks-that-pitching-star-is-retiring-allie.html | Reynolds Wire Convinces Yanks That Pitching Star Is Retiring Allie Notifies Topping Club President of DecisionHurler Won 184 Games Giants Dodgers Sign Pair Apiece | By Roscoe McGowen | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/robert-f-arnott.html | ROBERT F ARNOTT | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/sales-of-producers-up-2-in-december.html | SALES OF PRODUCERS UP 2 IN DECEMBER | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/sec-briefs-back-dixonyates-pact-s-e-c-briefs-back-dixonyates-pact-s.html | SEC BRIEFS BACK DIXONYATES PACT S E C BRIEFS BACK DIXONYATES PACT Stand of Democrats Weak Administration Insists Foes Dispute Position | By William M Blairspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/ship-group-backs-5050-cargo-law-west-coast-leader-says-even-split.html | SHIP GROUP BACKS 5050 CARGO LAW West Coast Leader Says Even Split With Foreign Lines on Aid Freight Is Fair | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/showdown-is-due-on-army-pier-use-city-is-seeking-accord-with.html | SHOWDOWN IS DUE ON ARMY PIER USE City Is Seeking Accord With Military on Maintenance of Facilities on Staten Island | By George Horne | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/silver-heads-school-board-after-contest-with-oshea-silver-new-head.html | Silver Heads School Board After Contest With OShea SILVER NEW HEAD OF SCHOOL BOARD Deciding Ballot in 5to4 Vote Cast by Mrs Sands New Brooklyn Member | By Leonard Buder | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/silvers-career-real-alger-story-250-a-week-to-sixfigure-salary-new.html | Silvers Career Real Alger Story 250 a Week to SixFigure Salary New Board of Education Head Quit School at 15 to Be Office Boy for Company of Which He Became Vice President | By Benjamin Fine | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/soviet-plans-to-copy-u-s-corn-economy-soviet-now-plans-a-corn.html | Soviet Plans to Copy U S Corn Economy SOVIET NOW PLANS A CORN ECONOMY | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/soviet-will-raise-defense-outlays-soviet-will-raise-defense-outlays.html | SOVIET WILL RAISE DEFENSE OUTLAYS SOVIET WILL RAISE DEFENSE OUTLAYS Military Budget Up 12 High Allocations to Heavy Industry Reflect New Line | By Clifton Danielspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/stanley-struble-89-former-ohio-judge.html | STANLEY STRUBLE 89 FORMER OHIO JUDGE | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/swiss-to-tackle-himalaya-peak.html | Swiss to Tackle Himalaya Peak | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
|---|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/television-showoff-jackie-gleason-cast-as-aubrey-piper-in-kelly.html | Television ShowOff Jackie Gleason Cast as Aubrey Piper in Kelly Play Acts Loudmouth Instead | By Jack Gould | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/temporary-bonn-aide-for-u-n.html | Temporary Bonn Aide for U N | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/text-of-peiping-note-to-un.html | Text of Peiping Note to UN | Special to The New York TimesCHOU ENLAI | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-atka-seeks-unknown-coasts-antarctic-ship-stabs-at-ice-of.html | THE ATKA SEEKS UNKNOWN COASTS Antarctic Ship Stabs at Ice of Amundsen Sea Toward Reported Mountains | By Walter Sullivanspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-changed-concepts-of-the-t-v-a.html | The Changed Concepts of the T V A | By Arthur Krock | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/the-theatre-vermont-pastoral-eva-legallienne-stars-in-southwest.html | The Theatre Vermont Pastoral Eva LeGallienne Stars in Southwest Corner | By Brooks Atkinson | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/thor-corp-election-set.html | Thor Corp Election Set | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/time-is-held-unripe-for-convertibility.html | TIME IS HELD UNRIPE FOR CONVERTIBILITY | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/to-ease-formosa-tension-neutralizing-offshore-islands-under-u-n.html | To Ease Formosa Tension Neutralizing Offshore Islands Under U N Auspices Advocated | LOUIS B SOHN | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/traveler-versus-commuter.html | Traveler Versus Commuter | CHARLES MACC SCOTT | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/tribute-to-mr-winslow-government-official-said-to-have-advanced.html | Tribute to Mr Winslow Government Official Said to Have Advanced Labor Standards | SPENCER MILLER Jr | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/turkey-woos-syria.html | Turkey Woos Syria | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-n-budget-chief-quits.html | U N Budget Chief Quits | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-carloadings-rose-1-last-week-total-22-higher-than-year-earlier.html | U S CARLOADINGS ROSE 1 LAST WEEK Total 22 Higher Than Year Earlier but 8 Less Than That of the 1953 Period | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/u-s-would-aid-on-islands.html | U S Would Aid on Islands | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/w-leslie-lewis.html | W LESLIE LEWIS | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/warners-to-seek-fresh-film-faces-canvass-of-nation-planned-as-part.html | WARNERS TO SEEK FRESH FILM FACES Canvass of Nation Planned as Part of Its Program to Replenish Talent Pool | By Thomas M Pryorspecial To the New York Times | RE0000164562 | 1983-04-07 | B00000516812 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/weather-poses-worst-threat-of-starvation-to-adirondack-deer-herd-in.html | Weather Poses Worst Threat of Starvation to Adirondack Deer Herd in 10 Years | By Raymond R Camp | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/will-du-pont-keep-full-g-m-stake-various-responsibilities-are.html | WILL DU PONT KEEP FULL G M STAKE Various Responsibilities Are Involved in Use of Rights to Million More Shares | By Paul Heffernan | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/woman-dies-of-burns-jersey-city-resident-had-gone-to-cellar-to-tend.html | WOMAN DIES OF BURNS Jersey City Resident Had Gone to Cellar to Tend Furnace | Special to The New York Times | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-04 | https://www.nytimes.com/1955/02/04/archives/zero-weather-numbs-city-on-coldest-day-in-7-years-zero-cold-in-city.html | Zero Weather Numbs City On Coldest Day in 7 Years ZERO COLD IN CITY IS LOW SINCE 1948 | By Wayne Phillips | RE0000164562 | 1983-04-07 | B00000516812 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/13440000-swiss-loan-arranged-for-australia.html | 13440000 Swiss Loan Arranged for Australia | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/a-c-negri-official-of-cook-county-ill.html | A C NEGRI OFFICIAL OF COOK COUNTY ILL | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/a-dirty-job-becomes-a-scamper-as-mouse-hauls-line-for-con-ed-con-ed.html | A Dirty Job Becomes a Scamper As Mouse Hauls Line for Con Ed CON EDS MOUSE CARRIES THE LINE | By Thomas P Swift | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/adams-resigns-army-post-stevens-praises-his-loyalty-adams-quits.html | Adams Resigns Army Post Stevens Praises His Loyalty ADAMS QUITS POST AS ARMY COUNSEL | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/afl-union-faces-expulsion-threat-federation-council-in-move-to-bar.html | AFL UNION FACES EXPULSION THREAT Federation Council in Move to Bar Reds Warns Against MeatFur Groups Merger | By A H Raskinspecial To The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/alaskan-eskimos-watch-red-isles-armys-scout-units-maintain.html | ALASKAN ESKIMOS WATCH RED ISLES Armys Scout Units Maintain Ceaseless Vigil in Arctic for Any Sign of War SHIPS PLANES REPORTED National Guardsmen Continue Normal Hunting Fishing While They Patrol Eskimos Train as Sentries on Icy AlaskaSoviet Siberia Frontier | By Anthony Levierospecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/alexander-e-lessy.html | ALEXANDER E LESSY | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/an-appraisal-of-tactical-revisions-and-redeployment-under-study.html | An Appraisal of Tactical Revisions and Redeployment Under Study | By Hanson W Baldwinspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/as-simpsonmiddleman-2-painters-show-work-of-single-artistic.html | As SimpsonMiddleman 2 Painters Show Work of Single Artistic Personality | S P | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/asian-crisis-dims-market-in-london-some-of-the-industrials-rally.html | ASIAN CRISIS DIMS MARKET IN LONDON Some of the Industrials Rally Government Issues Slide Metals Prices Jump | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/assassins-gun-found-panama-aides-identify-weapon-used-to-kill.html | ASSASSINS GUN FOUND Panama Aides Identify Weapon Used to Kill President Remon | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/assyrian-tablets-tell-trade-story-newly-found-letters-in-clay-trace.html | ASSYRIAN TABLETS TELL TRADE STORY Newly Found Letters in Clay Trace the Intimate Lives of Merchants From 1950 BC | By Welles Hangenspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/atka-heads-toward-south-atlantic-antarctic-ship-gets-order-to-seek.html | Atka Heads Toward South Atlantic Antarctic Ship Gets Order to Seek Site on Weddell Sea | By Walter Sullivanspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/australian-estimate-up-but-wheat-crop-figure-is-still-159-below.html | AUSTRALIAN ESTIMATE UP But Wheat Crop Figure Is Still 159 Below Last Years | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/backing-for-new-submarine.html | Backing for New Submarine | REGULAR NAVY LIEUTENANT | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/beet-producers-seek-to-amend-sugar-act.html | BEET PRODUCERS SEEK TO AMEND SUGAR ACT | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/big-red-air-force-in-formosa-area-partridge-us-chief-asserts.html | BIG RED AIR FORCE IN FORMOSA AREA Partridge US Chief Asserts Chinese Communists Have 1000 Planes in Range War Scenes From an Isle Captured by the Reds and the Chinese Mainland | By Henry R Liebermanspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/bombay-to-modernize-docks.html | Bombay to Modernize Docks | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/british-efforts-called-inadequate-to-offset-the-lack-of-technicians.html | British Efforts Called Inadequate To Offset the Lack of Technicians Critics Urge Bold Steps to Avert Danger of Falling Far Behind the Soviet in Number of Scientists and Engineers | By Thomas P Ronanspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/c-a-b-nomination.html | C A B Nomination | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/cairo-cold-to-move-to-delay-iraq-break.html | CAIRO COLD TO MOVE TO DELAY IRAQ BREAK | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/ceylon-marks-7th-anniversary.html | Ceylon Marks 7th Anniversary | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charles-a-young.html | CHARLES A YOUNG | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charles-h-ward.html | CHARLES H WARD | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charles-p-smith.html | CHARLES P SMITH | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/charlotte-anita-whitney-dies-socially-prominent-communist-mayflower.html | Charlotte Anita Whitney Dies Socially Prominent Communist Mayflower Descendant Was California Party Treasurer Candidate for Senator j | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/costa-rica-town-reported-seized-in-rebel-attack-costa-rica-town.html | COSTA RICA TOWN REPORTED SEIZED IN REBEL ATTACK COSTA RICA TOWN REPORTED SEIZED Airport and DC3 Also Said to Be Taken Near Border San Jose Is Tense | By Paul P Kennedyspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/cuban-rail-workers-strike.html | Cuban Rail Workers Strike | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/curbclimbing-wheel-chair-wins-patent-for-the-polio-foundation-wide.html | CurbClimbing Wheel Chair Wins Patent for the Polio Foundation Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/customs-service-praised.html | Customs Service Praised | G M LITTLEJOHN | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/daniel-j-arnold-sr.html | DANIEL J ARNOLD SR | special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dartmouth-wins-swim-glover-double-victor-as-big-green-beats-navy.html | DARTMOUTH WINS SWIM Glover Double Victor as Big Green Beats Navy 4440 | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dartmouths-skiers-take-lead-in-winter-carnival-at-hanover-indians.html | Dartmouths Skiers Take Lead In Winter Carnival at Hanover Indians Are One Two Three in Slalom as Igaya Wins Vermonts Damon Victor | By Lincoln A Werdenspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/daughter-to-the-g-l-houghs.html | Daughter to the G L Houghs | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/de-rauch-opening-stars-beachwear-black-jersey-swim-suit-with-long.html | DE RAUCH OPENING STARS BEACHWEAR Black Jersey Swim Suit With Long Tight Sleeves Is Feature of Show | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dixonyates-foes-set-up-new-panel-for-atomic-funds-dixonyates-foes.html | DIXONYATES FOES SET UP NEW PANEL FOR ATOMIC FUNDS DixonYates Foes Set Up New Unit For Atomic and T V A Funds Hill to Head Appropriations UnitFull Senate May Rule on Any Further Inquiry | By William M Blairspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/domimm-becomes-a-bridb-trinity-church-in-southpor-conn-scene-of.html | DOMImm BECOMES A BRIDB Trinity Church in Southpor Conn Scene of Marriaga to Jeffrey S Lockhart | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/dorr-miller-simer.html | DORR MILLER SIMER | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/eden-warns-reds-on-offshore-isles-eden-warns-on-offshore-isles.html | EDEN WARNS REDS ON OFFSHORE ISLES EDEN WARNS REDS ON OFFSHORE ISLES Says a Peiping Attack Would Peril PeaceHolds Status of Formosa Undetermined | By Drew Middletonspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/edward-h-jacob-sr.html | EDWARD H JACOB SR | special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/eisenhower-names-552-postmasters-lists-41-for-new-york-state-in.html | EISENHOWER NAMES 552 POSTMASTERS Lists 41 for New York State in Group Put Before SenateClose Scrutiny Assured | Special To The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/fish-recipes-in-new-booklet-use-beer-as-ingredient-in-dish-or.html | Fish Recipes in New Booklet Use Beer As Ingredient in Dish or Accompaniment | By Jane Nickerson | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/for-a-cleaner-city-study-is-cited-on-cleanliness-and-sanitation.html | For a Cleaner City Study Is Cited on Cleanliness and Sanitation Department Techniques | NATHAN STRAUS | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/french-paper-on-index-vatican-forbids-catholics-to-read-la.html | FRENCH PAPER ON INDEX Vatican Forbids Catholics to Read La Quinzaine | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/g-e-head-expects-free-world-gains-says-reds-threats-will-spur.html | G E HEAD EXPECTS FREE WORLD GAINS Says Reds Threats Will Spur AdvancesGround Broken for North Carolina Plant | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/gardner-is-named-to-air-post-again-president-asks-confirmation-once.html | GARDNER IS NAMED TO AIR POST AGAIN President Asks Confirmation Once Postponed Because of Oppenheimer Link | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/gavilan-captures-split-decision-over-durando-in-tenround-fight-at.html | Gavilan Captures Split Decision Over Durando in TenRound Fight at Garden BOTH JUDGES VOTE FOR CUBAN BOXER Gavilan Wins His First Bout Since Loss of Title Though Referee Picks Durando | By Joseph C Nichols | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/george-w-bogardus.html | GEORGE W BOGARDUS | special to The Hew Ywrti Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/good-word-for-tv-comics-educator-finds-both-mild-on-youth-if-not.html | GOOD WORD FOR TV COMICS Educator Finds Both Mild on Youth if Not Overdone | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/grassy-points-only-water-main-freezes-firemen-helpless-in-3-a-m.html | Grassy Points Only Water Main Freezes Firemen Helpless in 3 A M Tavern Blaze | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harriman-is-assailed-morhouse-charges-he-juggles-figures-in-state.html | HARRIMAN IS ASSAILED Morhouse Charges He Juggles Figures in State Budget | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harriman-to-veto-school-aid-freeze-harriman-to-veto-school-aid.html | HARRIMAN TO VETO SCHOOL FREEZE HARRIMAN TO VETO SCHOOL AID FREEZE Objects to GOP Implication Assistance Is to Be Cut Attacks 5Year Tapering | By Warren Weaver Jrspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harry-a-chappell.html | HARRY A CHAPPELL | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/harry-gersten.html | HARRY GERSTEN | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/held-as-money-alterer-jobless-man-accused-of-fake-involving-10-and.html | HELD AS MONEY ALTERER Jobless Man Accused of Fake Involving 10 and 1 Bills | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/iiss-silberblot-ihl-be-married-o-o-radcliffa-alumna-betrothed-xto.html | IISS SILBERBLOT IHL BE MARRIED o o Radcliffa Alumna Betrothed xto EgorF Ralph Gerard Harvard Law Graduate j | ipedal to The New York Timid | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/india-weighs-nationalist-exit-from-isles-off-china-as-a.html | India Weighs Nationalist Exit From Isles Off China as a TensionEasing Formula | By A M Rosenthalspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/israeli-labor-chief-hailed.html | Israeli Labor Chief Hailed | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/japan-is-gloomy-on-soviet-parley-she-doubts-peace-talks-will-regain.html | JAPAN IS GLOOMY ON SOVIET PARLEY She Doubts Peace Talks Will Regain Former Territory or Win New Trade | By Robert Trumbullspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/jolly-air-force-to-don-shorts-bush-jackets.html | Jolly Air Force to Don Shorts Bush Jackets | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/khrushchev-gets-new-soviet-power-publicity-given-him-seems-a-threat.html | KHRUSHCHEV GETS NEW SOVIET POWER Publicity Given Him Seems a Threat to the Collective Leadership Principle | By Harry Schwartz | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/korea-to-get-cement-plant.html | Korea to Get Cement Plant | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/magsaysay-invited-eisenhower-asks-philippine-president-to-visit.html | MAGSAYSAY INVITED Eisenhower Asks Philippine President to Visit Washington | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/manhattan-wins-in-college-track-jaspers-with-83-12-points-romp-to.html | MANHATTAN WINS IN COLLEGE TRACK Jaspers With 83 12 Points Romp to Sixth Successive Metropolitan Triumph | By Joseph M Sheehan | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/markelulindey.html | MarkeluLindey | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/matusow-is-called-in-senate-checkup.html | MATUSOW IS CALLED IN SENATE CHECKUP | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mccarvill-sparks-iona.html | McCarvill Sparks Iona | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mendesfrance-is-ousted-on-north-african-policy-vote-in-assembly-is.html | MENDESFRANCE IS OUSTED ON NORTH AFRICAN POLICY VOTE IN ASSEMBLY IS 319273 MENDESFRANCE DEFEATED 319273 NEW PARIS CRISIS Premiers Foes Get 5 More Ballots Than They Required | By Henry Ginigerspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mendesfrances-defeat-leaves-paris-foreign-policy-uncertain-new.html | MendesFrances Defeat Leaves Paris Foreign Policy Uncertain New Handicap Is Seen Facing Western Defense ProgramHis Tenure Marked by Dramatic Shifts in French Attitude | By Harold Callenderspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/meyner-bars-jets-at-two-airfields-will-forbid-national-guard-to-use.html | MEYNER BARS JETS AT TWO AIRFIELDS Will Forbid National Guard to Use Newark or Morristown Because of Public Opinion | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/miss-fonteyn-to-marry-ballerina-and-roberto-arias-will-wed-in-paris.html | MISS FONTEYN TO MARRY Ballerina and Roberto Arias Will Wed in Paris Tomorrow | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-frederick-brower.html | MRS FREDERICK BROWER | Special to The Now York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-gregory-dav1son.html | MRS GREGORY DAV1SON | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrs-s-v-farrelly.html | MRS S V FARRELLY | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/mrskopper-engaged-to-john-b-whitton.html | MRSKOPPER ENGAGED TO JOHN B WHITTON | Special lt The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/natalie-bennett-to-wed-she-is-betrothed-to-lieut-jg-william-r.html | NATALIE BENNETT TO WED She Is Betrothed to Lieut jg William R Fredman Navy | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/national-press-club-votes-to-admit-negro-press-club-votes-negro-as.html | National Press Club Votes to Admit Negro PRESS CLUB VOTES NEGRO AS MEMBER | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/nationalist-planes-attack.html | Nationalist Planes Attack | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/new-team-formed-to-produce-revue-group-known-as-cuardo-will-bring.html | NEW TEAM FORMED TO PRODUCE REVUE Group Known as Cuardo Will Bring Watch the Birdie to Barbizon Plaza March 15 | By Louis Calta | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/no-comment-available-on-whether-they-discussed-the-situation.html | No Comment Available on Whether They Discussed the Situation Arising From Peipings Rejection of U N Bid | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/official-word-awaited.html | Official Word Awaited | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/pakistan-confirms-aim-to-become-a-republic.html | Pakistan Confirms Aim To Become a Republic | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/papuans-operate-mechanized-farm-cooperative-formed-by-dutch-in-new.html | PAPUANS OPERATE MECHANIZED FARM Cooperative Formed by Dutch in New Guinea May Change Natives Way of Life | By Robert Aldenspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/paul-beck.html | PAUL BECK | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/peace-to-be-topic-at-church-parley-geneva-meeting-may-focus-on.html | PEACE TO BE TOPIC AT CHURCH PARLEY Geneva Meeting May Focus on Formosa IssueStudy in Housing Bias Urged | By Preston King Sheldon | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/peekskill-to-ask-for-aid-on-budget-abolition-of-the-referendum.html | PEEKSKILL TO ASK FOR AID ON BUDGET Abolition of the Referendum Clause in Charter That Has Blocked Action Sought | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/peiping-in-u-n-opposed-communist-chinas-record-said-to-disqualify.html | Peiping in U N Opposed Communist Chinas Record Said to Disqualify Her for Membership | FRANK L MELENEY M D | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/philadelphia-orchestra-signs-with-union-for-its-first-concert-tour.html | Philadelphia Orchestra Signs With Union For Its First Concert Tour of Europe | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/philip-0-gravelle-ballistics-expert.html | PHILIP 0 GRAVELLE BALLISTICS EXPERT | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/prices-climb-a-bit-at-primary-level-lowergrade-cattle-poultry-lead.html | PRICES CLIMB A BIT AT PRIMARY LEVEL LowerGrade Cattle Poultry Lead RiseCopper Tin Up Wool Tops Down | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/princess-margaret-ends-her-visit-to-trinidad.html | Princess Margaret Ends Her Visit to Trinidad | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/prof-charles-b-sloane.html | PROF CHARLES B SLOANE | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/prospects-for-waterfowl-breeding-bright-ducks-unlimited-winter.html | Prospects for Waterfowl Breeding Bright Ducks Unlimited Winter Survey Shows | By Raymond R Camp | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/quarantine-service-alerted.html | Quarantine Service Alerted | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/rena-civkin-affianced-jackson-college-senior-will-ba-bride-of.html | RENA CIVKIN AFFIANCED Jackson College Senior Will Ba Bride of Richard Etelman | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/rent-control-considered-unfair.html | Rent Control Considered Unfair | CHARLES G ROBIN | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archiv es/reporters-are-criticized.html | Reporters Are Criticized | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/reserpine-found-an-aid-to-addicts-new-drug-held-promising-in.html | RESERPINE FOUND AN AID TO ADDICTS New Drug Held Promising in Calming Patients to Whom Narcotics Are Denied | By William L Laurence | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/samuel-z-zelley.html | SAMUEL Z ZELLEY | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sattlerusmith.html | SattleruSmith | Special to The Hew York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/senate-bills-seek-delinquency-curb-one-proposal-is-that-local.html | SENATE BILLS SEEK DELINQUENCY CURB One Proposal Is That Local Authorities Handle Cases in Federal Violations | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/shelley-declines-marine-institute-offer-rizley-nominated-for-c-a-b.html | Shelley Declines Marine Institute Offer Rizley Nominated for C A B Post | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sir-huge-keeling-built-new-delhi-chief-engineer-for-13-years-at.html | SIR HUGE KEELING BUILT NEW DELHI Chief Engineer for 13 Years at Construction of Indias Capital Is Dead at 89 | Special to The New iork Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/skiings-fun-and-anyone-can-learn-in-two-easy-lessons-social.html | Skiings Fun and Anyone Can Learn in Two Easy Lessons Social Activities Add Bright Final Touch to Day of Sport | By Frank M Blunk | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/smit-pianist-plays-at-museum-recital.html | SMIT PIANIST PLAYS AT MUSEUM RECITAL | J B | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/social-outcast-oddson-favorite-in-69200-mclennan-at-hialeah-today.html | Social Outcast Oddson Favorite in 69200 McLennan at Hialeah Today PINK SANDS FIRST AT 11360 FOR 2 McCreary Sets Up 400 Daily Double Wins Feature With ThitherStake Draws 13 | By James Roachspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/soviet-to-double-bond-offerings-that-rate-of-investment-by-public.html | SOVIET TO DOUBLE BOND OFFERINGS That Rate of Investment by Public Is Indicated in Budget Discussions | By Clifton Danielspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/sully-portrait-found-painting-of-west-point-aide-in-1820s-valued-at.html | SULLY PORTRAIT FOUND Painting of West Point Aide in 1820s Valued at 10000 | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tariff-bill-held-peril-to-new-york-states-republican-members-of.html | TARIFF BILL HELD PERIL TO NEW YORK States Republican Members of Congress Fight Program as Filed by Eisenhower | By Allen Druryspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/the-united-states-invests-in-an-asian-triple-play.html | The United States Invests in an Asian Triple Play | By C L Sulzberger | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/thomas-b-gibb.html | THOMAS B GIBB | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/thor-elects-directors-maremont-and-3-associates-fill-vacancies-on.html | THOR ELECTS DIRECTORS Maremont and 3 Associates Fill Vacancies on Board | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
|---|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tourists-overrun-lapland-town-as-350th-annual-market-is-held.html | Tourists Overrun Lapland Town As 350th Annual Market Is Held | Dispatch of The Times London | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tunis-keeps-eyes-on-crisis-in-paris-many-link-attack-on-premier-to.html | TUNIS KEEPS EYES ON CRISIS IN PARIS Many Link Attack on Premier to French in North Africa Bar Shift on Home Rule | By Michael Clarkspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/tv-artists-union-bars-free-talent-regards-oscar-nomination-ceremony.html | TV ARTISTS UNION BARS FREE TALENT Regards Oscar Nomination Ceremony Program Feb 12 as Commercial Venture | By Thomas M Pryorspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/u-n-china-session-likely-next-week-u-n-china-sitting-next-week.html | U N China Session Likely Next Week U N CHINA SITTING NEXT WEEK LIKELY | By Thomas J Hamiltonspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/u-s-plans-appeal-in-lattmore-case.html | U S PLANS APPEAL IN LATTMORE CASE | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/undertone-easy-in-grain-futures-wheat-corn-and-oats-prices-move.html | UNDERTONE EASY IN GRAIN FUTURES Wheat Corn and Oats Prices Move Irregularly Rye Off but Soybeans Advance | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/usplans-to-fight-du-pont-decision-files-for-test-in-high-court-that.html | USPLANS TO FIGHT DU PONT DECISION Files for Test in High Court That Chemical Empire Does Not Sway General Motors | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/warren-consents-to-help-congress-chief-justice-will-be-happy-to.html | WARREN CONSENTS TO HELP CONGRESS Chief Justice Will Be Happy to Report on the Judiciary at Stated Intervals | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/washington-cool-to-nonun-talks-washington-cool-to-nonu-n-talks-us.html | WASHINGTON COOL TO NONUN TALKS WASHINGTON COOL TO NONU N TALKS US Makes Clear Its Distaste for a GenevaType Parley on Formosa CeaseFire | By Elie Abelspecial To the New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/weeks-forms-unit-for-foreign-fairs.html | WEEKS FORMS UNIT FOR FOREIGN FAIRS | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/whip-knife-shown-as-comics-lures-books-no-better-under-code.html | WHIP KNIFE SHOWN AS COMICS LURES Books No Better Under Code Psychiatrist Tells State Investigating Committee INDUSTRY CZAR REPLIES Cant Build Rome in a Day Says Murphy and Promises Improvement Shortly | By Emma Harrison | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/wiley-questions-arms-cuts.html | Wiley Questions Arms Cuts | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/william-c-hare-jr.html | WILLIAM C HARE JR | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-05 | https://www.nytimes.com/1955/02/05/archives/woman-denies-setting-fires.html | Woman Denies Setting Fires | Special to The New York Times | RE0000164563 | 1983-04-07 | B00000516813 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/-i-r-j-denig-weds-mary-garvey.html | I R J Denig Weds Mary Garvey | I Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/2-die-in-parkway-crash-sergeant-and-girl-in-air-force-killed-on.html | 2 DIE IN PARKWAY CRASH Sergeant and Girl in Air Force Killed on Merritt Road | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/35-notable-books-of-1954-selected-list-set-by-public-librarian.html | 35 NOTABLE BOOKS OF 1954 SELECTED List Set by Public Librarian Group Puts Stress on Quality and Honesty | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/3500000-of-them-the-boy-scout-story-by-will-oursler-illustrated-253.html | 3500000 Of Them THE BOY SCOUT STORY By Will Oursler Illustrated 253 pp New York Doubleday  Co 350 | By Hal Borland | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/4685353-deficit-on-transit-shown-in-6month-period-agency-hopes-to.html | 4685353 DEFICIT ON TRANSIT SHOWN IN 6MONTH PERIOD Agency Hopes to Keep Loss for Entire Fiscal Term Ending in June to 4856200 QUILL MAY UPSET PLANS Demands of TWU Head for 17c Pay Rise for 43000 Could Cost 12000000 TRANSIT MARKS UP MIDYEAR DEFICIT | By Stanley Levey | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/54-vote-analysis-dims-gop-picture-party-must-defend-in-1956-twice.html | 54 VOTE ANALYSIS DIMS GOP PICTURE Party Must Defend in 1956 Twice as Many Marginal House Districts as Rivals | By W H Lawrencespecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/69200-race-goes-to-social-outcast-artismo-is-second-1320-favorite.html | 69200 RACE GOES TO SOCIAL OUTCAST ARTISMO IS SECOND 1320 Favorite With Guerin Aboard Takes McLennan by Head at Hialeah RAM O WAR HOME THIRD Strong Finish by Vanderbilt Entry Thrills 24708 and Earns 50600 Purse 69200 RAGE GOES TO SOCIAL OUTCAST | By James Roachspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-champion-of-all-that-was-new-apollinaire-by-marcel-aderna.html | A Champion of All That Was New APOLLINAIRE By Marcel Aderna Translated from the French by Denise Folliot 298 pp New York Grove Press 375 | By Horace Gregory | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-e-cs-political-troubles-grow-statement-by-murray-again-brings-the.html | A E CS POLITICAL TROUBLES GROW Statement by Murray Again Brings Them Into the Open | By William M Blairspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-master-of-suspense-the-magician-and-the-widow-two-novels-by.html | A Master Of Suspense THE MAGICIAN and THE WIDOW two novels By Georges Simenon 314 pp New York Doubleday  Co 395 | ANTHONY BOUCHER | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-model-for-u-s-propaganda-a-striking-instance-of-how-democracy-can.html | A Model for U S Propaganda A striking instance of how democracy can win friends and influence people is the American Library in Burma It exemplifies the kind of aid Asia really welcomes A Model for U S Propaganda | By Peggy Durdinrangoon | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-new-approach-to-highway-signs-carolina-commissioners-rhyme.html | A NEW APPROACH TO HIGHWAY SIGNS Carolina Commissioners Rhyme Warnings In Safety Odes | By Joseph Nolan | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-no-and-a-yes.html | A NO AND A YES | WALTER PACH | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/a-plea-for-the-freedom-of-dissent-we-need-the-nonconformist-says.html | A Plea for the Freedom of Dissent We need the nonconformist says Judge Hand It has generally proved impossible to smother him and when it has not the society that succeeded has declined A Plea for the Freedom of Dissent | By Learned Hand | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/about-silver-dollars.html | About Silver Dollars | MORTON YARMON | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/accent-on-scenery-in-paris-magic-flute.html | ACCENT ON SCENERY IN PARIS MAGIC FLUTE | By Allen Hughesparis | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/action-to-prevent-war-sponsorship-of-qualified-group-to-formulate.html | Action to Prevent War Sponsorship of Qualified Group to Formulate Agreements Proposed | LEO SZILARD | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ae-ak_-acee-j-wells-college-senior-will-bei-wed-to-ensign-w-c.html | AE AK AcEE j Wells College Senior Will Bel Wed to Ensign W C Taylor | I Special to TheewNork ZJmes I | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/aggies-win-in-overtime.html | Aggies Win in Overtime | Special To The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/all-in-the-line-of-duty-the-pleasure-is-mine-by-mircea-vasiliu.html | All in the Line of Duty THE PLEASURE IS MINE By Mircea Vasiliu Illustrated by the author 288 pp New York Harper Bros 350 | By Helen Papashvily | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bendingfield | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/and-chicagos.html | AND CHICAGOS | ARNIE MATANKY | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/anne-gates-daughter-of-navy-official-married-in-bryn-mawr-to-joseph.html | Anne Gates Daughter of Navy Official Married in Bryn Mawr to Joseph Ponce | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arch-in-rome-in-danger-repairs-slated-for-crumbling-monument-to.html | ARCH IN ROME IN DANGER Repairs Slated for Crumbling Monument to Constantine | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/are-women-sheep-or-are-men-women-follow-fashion-to-look-different.html | Are Women Sheep  Or Are Men Women follow fashion to look different daring men follow fashion because they dont dare differ Are Women Sheep | By Geri Trotta | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arms-for-arabs-opposed-southern-zionist-meeting-also-hears-attack.html | ARMS FOR ARABS OPPOSED Southern Zionist Meeting Also Hears Attack on Egypt | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arms-pool-design-suffers-setback-european-parley-dims-hopes-of.html | ARMS POOL DESIGN SUFFERS SETBACK European Parley Dims Hopes of Agreement on Federal or Supranational Basis | By Harold Callenderspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/armys-late-surge-routs-yale-in-basketball-8472-army-sets-back-yale.html | Armys Late Surge Routs Yale in Basketball 8472 ARMY SETS BACK YALE FIVE 8472 | By Michael Strausspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arthur-c-ackerman.html | ARTHUR C ACKERMAN | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/arthur-w-chandler.html | ARTHUR W CHANDLER | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-2-no-title-i-in-review.html | Article 2  No Title I IN REVIEW | By Bosley Crowther | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atka-finds-glaciers-that-spill-icebergs-glacier-is-found-that-drops.html | Atka Finds Glaciers That Spill Icebergs GLACIER IS FOUND THAT DROPS BERGS | By Walter Sullivanspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/atthew-golden-weds-mary-dowd-holy-crossand-marymount-graduate-marry.html | ATTHEW GOLDEN WEDS MARY DOWD Holy Crossand Marymount Graduate Marry in St Annes Garden City | ctal to The New Xork Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/audrey-jacks_____-bride-wed-in-east-orange-ceremonyi.html | AUDREY JACKS BRIDE Wed in East Orange CeremonyI | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/authors-query-83352003.html | Authors Query | REUBEN ABEL | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/authors-query.html | Authors Query | CARL S CRISWELL | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/authors-struggle-challenge-of-writing-for-the-theatre-is-examined.html | AUTHORS STRUGGLE Challenge of Writing for the Theatre Is Examined by British Dramatist | By Christopher Fry | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/auto-plant-shut-when-60-walk-out-disciplining-of-man-in-jersey-ford.html | AUTO PLANT SHUT WHEN 60 WALK OUT Disciplining of Man in Jersey Ford Unit Causes Stoppage in a Key Department | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/automobiles-sales-dealers-unimpressed-by-g-ms-plan-to-curb.html | AUTOMOBILES SALES Dealers Unimpressed by G MS Plan To Curb Bootlegging of New Cars | By Bert Pierce | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/aviation-jet-safety-boeing-passenger-ship-to-have-special.html | AVIATION JET SAFETY Boeing Passenger Ship to Have Special HighAltitude Safety Features | By Richard Witkin | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/b-p-ofiark-wp8-ora-cerli-coupte-married-at-nuptials-ia-great.html | B P OFIARk WP8 ORA CERLI Coupte Married at Nuptials ia Great NeckBride Wears Gown of Satin and Lace | Seclal to The Vew York Tlme | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/baker-warren-gain-in-squash-racquets.html | BAKER WARREN GAIN IN SQUASH RACQUETS | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/barbara-v-ar6nstram-fiancee.html | Barbara V Ar6nstram Fiancee | Special to The New York Times I | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/beautify-the-land-nurserymens-plant-america-program-enters-sixth.html | BEAUTIFY THE LAND Nurserymens Plant America Program Enters Sixth Prosperous Year | By H P Quadland | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bench-post-due-for-cio-woman-mrs-driscoll-would-be-first-of-her-sex.html | BENCH POST DUE FOR CIO WOMAN Mrs Driscoll Would Be First of Her Sex Appointed to Connecticut High Court | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/benjamin-f-johnson.html | BENJAMIN F JOHNSON | Special tn New York Ttme | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/blue-butterfly-71-nips-miz-clementine-blue-butterfly-victor-on.html | Blue Butterfly 71 Nips Miz Clementine BLUE BUTTERFLY VICTOR ON COAST | BY the United Press | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/borrowed-mens-fabrics.html | Borrowed Mens Fabrics | By Dorothy Hawkins | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/boston.html | Boston | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/botjerburchards.html | BotjerBurchards | Slclal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/boxing-theatre-face-charges-of-monopoly-high-court-refuses-to.html | BOXING THEATRE FACE CHARGES OF MONOPOLY High Court Refuses to Exempt Them Like Baseball From Antitrust Law | By Luther A Hustonspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/boylfizptriek.html | BoylFizptriek | ecial to Th ork Thues | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/bridge-odd-tournament-plays.html | BRIDGE ODD TOURNAMENT PLAYS | By Albert H Morehead | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/british-pessimism-spurred.html | British Pessimism Spurred | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/broadway-on-disks-some-songs-from-hits-of-present-and-past.html | BROADWAY ON DISKS Some Songs From Hits Of Present and Past | By John S Wilson | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/broadway-says-it-with-musicals.html | Broadway Says It With Musicals | SEYMOUR PECK | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/burlesque-a-sound-of-our-times.html | BURLESQUE  A SOUND OF OUR TIMES | By John Briggs | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/business-above-all-the-dollar-decade-business-ideas-in-the-1920s-by.html | Business Above All THE DOLLAR DECADE Business Ideas in the 1920s By James Warren Prothro 256 pp Baton Rouge Louisiana State University Press 475 | By Louis M Hacker | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/by-way-of-report-joan-fontaines-bright-future-other-items.html | BY WAY OF REPORT Joan Fontaines Bright Future  Other Items | A H WEILER | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/canadian-pianist-plays-beatrice-bennett-makes-debut-in-recital-at.html | CANADIAN PIANIST PLAYS Beatrice Bennett Makes Debut in Recital at Town Hall | H C S | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/canadiens-score-over-rangers-31-new-york-drops-fifth-in-row-to.html | CANADIENS SCORE OVER RANGERS 31 New York Drops Fifth in Row to Montreal Before 14404  Beliveau Gets No 30 CANADIENS SCORE OVER RANGERS 31 | By the United Press | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/capitol-terraces-washingtons-old-promenades-to-be-reopened-to.html | CAPITOL TERRACES Washingtons Old Promenades to Be Reopened to Sightseers Again | By Jane Otten | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/captain-rickenbackers-airline-flies-high-wide-and-handsome-wall.html | Captain Rickenbackers Airline Flies High Wide and Handsome Wall Street Firm Doffs Its Hat to Easterns Fiscal Status and Dividend Prospects EASTERN AIR LINES SEEN FLYING HIGH | By John Stuart | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/carol-bunce-is-married.html | Carol Bunce Is Married | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/carol-j-harmon-is-future-bride-student-at-smith-betrothed-to-stuart.html | CAROL J HARMON IS FUTURE BRIDE Student at smith Betrothed to Stuart F Feit Who Is a Senio r at Lehigh | Special to The New York lmes | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cecilia-r-kirby-is-a-bridetobe-manhattanville-alumna-to-be-wed-to.html | CECILIA R KIRBY IS A BRIDETOBE Manhattanville Alumna to Be Wed to Peter Mullen Columbia Law Graduate | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/centennial-marked-by-lakes-shippers.html | CENTENNIAL MARKED BY LAKES SHIPPERS | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/centuries-of-drama-in-microprint.html | CENTURIES OF DRAMA IN MICROPRINT | By Oscar Godbout | RE0000164564 | 1983-04-07 | B00000516814 |

| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/charles-h-smith.html | CHARLES H SMITH | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/charles-h-van-keegan1.html | CHARLES H VAN KEEGAN1 | special to The New York Tmes | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cinderella-and-cuchullin-english-fables-and-fairy-stories-retold-by.html | Cinderella and Cuchullin ENGLISH FABLES AND FAIRY STORIES Retold by James Reeves Illustrated by Joan KiddellMonroe 234 pp New York Oxford University Press 3 For Ages 8 to 12 IRISH SAGAS AND FOLKTALES Retold by Eileen OFaolain Illustrated by Joan KiddellMonroe 245 pp New York Oxford University Press 3 For Ages 8 and Up | MARY WELSH | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/city-center-issue-who-foots-bills-basic-division-arises-over-a.html | CITY CENTER ISSUE WHO FOOTS BILLS Basic Division Arises Over a Desire to Pioneer in Arts Without Thought of Deficit | By Foster Hailey | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/coexistence-but-not-surrender-a-historian-says-we-can-coexist-with.html | Coexistence  But Not Surrender A historian says we can coexist with Russia but only if the West maintains strength to deter the awful alternative  a war that can end our civilization Coexistence  Not Surrender | By Arthur Bryant | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/collins-is-victor-in-downhill-race-weber-second-as-new-york-ski.html | COLLINS IS VICTOR IN DOWNHILL RACE Weber Second as New York Ski Council Championship Starts at Waitsfield | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/color-keys-four-painters-work.html | COLOR KEYS FOUR PAINTERS WORK | By Stuart Preston | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/complaint.html | Complaint | BARBARA JOSEPHSON | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/concert-given-here-by-augsburg-choir.html | CONCERT GIVEN HERE BY AUGSBURG CHOIR | R P | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/concerts-to-resume-toledo-orchestra-restores-4-programs-as-funds.html | CONCERTS TO RESUME Toledo Orchestra Restores 4 Programs as Funds Gain | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/connecticut-acts-to-control-trees-ways-to-amend-statutes-to-be.html | CONNECTICUT ACTS TO CONTROL TREES Ways to Amend Statutes to Be Considered Wednesday at Parley in Greenwich | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/conservation-benson-and-the-s-c-s-administrations-soil-program.html | CONSERVATION BENSON AND THE S C S Administrations Soil Program Comes Under Renewed Fire | By John B Oakes | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/corey-to-coach-at-bowdoin.html | Corey to Coach at Bowdoin | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cost-of-delaware-river-project-arouses-localfederal-dispute.html | Cost of Delaware River Project Arouses LocalFederal Dispute Governments ShareCost Proposal for Deepening Channel Embitters TriState Groups  Congress Fight Looms | By William G Weartspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/costa-rica-troops-retake-airfield-border-town-also-reported-cleared.html | COSTA RICA TROOPS RETAKE AIRFIELD Border Town Also Reported Cleared of Rebels  Somoza Protests Bombs at Line COSTA RICA TROOPS RETAKE AIRFIELD | By Paul P Kennedyspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/court-cases-speeded-further-gains-are-expected-in-federal-suits-in.html | COURT CASES SPEEDED Further Gains Are Expected in Federal Suits in Jersey | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/court-hearing-set-in-hat-stock-fight.html | COURT HEARING SET IN HAT STOCK FIGHT | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/cranmerverdesi.html | CranmerVerdesi | Soeclal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/crash-fatal-to-jersey-youth.html | Crash Fatal to Jersey Youth | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/crisis-in-france-is-blow-to-bonn-but-advocates-of-eastwest-talks.html | CRISIS IN FRANCE IS BLOW TO BONN But Advocates of EastWest Talks Are Encouraged  British Concern Grows | By M S Handlerspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/croune-a-bailey-1-to-be-spring-bride.html | CROUNE A BAiLeY 1 TO BE SPRING BRIDE | Special io The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/d-a-keanetowed-miss-join-kroese-u-of-richmond-law-graduate-and-an-a.html | D A KEANETOWED MISS JOIN KROESE U of Richmond Law Graduate and an Alumna of William and Mary Unit Engaged | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dartmouth-six-wins-31-defeats-yale-at-hanover-for-fifth-straight.html | DARTMOUTH SIX WINS 31 Defeats Yale at Hanover for Fifth Straight Victory | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dartmouth-takes-winter-carnival-4th-straight-time-scores-sweep-in.html | DARTMOUTH TAKES WINTER CARNIVAL 4TH STRAIGHT TIME Scores Sweep in Downhill as Beck Kirby Igaya Stigum Finish in That Order Dartmouth Wins Winter Carnival At Hanover for 4th Time in Row | By Lincoln A Werdenspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/disappointed.html | Disappointed | RICHARD SIMON | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/diversify-or-die-held-good-advice-industrial-research-results-in.html | DIVERSIFY OR DIE HELD GOOD ADVICE Industrial Research Results in Products Ranging From Detergents to TV Sets | By James J Nagle | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/dock-aides-cited-in-hawaii-dispute.html | DOCK AIDES CITED IN HAWAII DISPUTE | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/douglass-w-skidmore.html | DOUGLASS W SKIDMORE | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/e-b-close-73-dies-hospital-otficial-former-executive-of-american.html | E B CLOSE 73 DIES HOSPITAL OtFICIAL Former Executive of American fnstitution in Paris Was Head of Planning in Greenwich | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/east-zone-rules-students-minds-east-german-communist-group-obliges.html | EAST ZONE RULES STUDENTS MINDS East German Communist Group Obliges Youths to Spy on Their Fellows | By Albion Rossspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/edith-read-engaged-to-george-r-lamb.html | EDITH READ ENGAGED TO GEORGE R LAMB | SPecial to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/eisenhower-backs-his-modified-umt-tells-officers-association-it-is.html | EISENHOWER BACKS HIS MODIFIED UMT Tells Officers Association It Is an Effective Way to Get Ready Reserve EISENHOWER BACKS HIS MODIFIED UMT | By the United Press | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/eisenhower-on-health-an-analysis-of-his-message-to-congress-and-the.html | Eisenhower on Health An Analysis of His Message to Congress And the Parts Likely to Stir Controversy | By Howard A Rusk M D | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/electronic-synthesizer-produces-good-music-and-may-later-imitate.html | Electronic Synthesizer Produces Good Music And May Later Imitate Human Speech | By Robert K Plumb | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/elizabeth-c-guild-is-married-in-south.html | ELIZABETH C GUILD IS MARRIED IN SOUTH | Soeclal to The New YorImel | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/elizabeth-curbs-trucks-prohibits-parking-in-residential-areas.html | ELIZABETH CURBS TRUCKS Prohibits Parking in Residential Areas Except for Deliveries | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ellison-leaving-college-post.html | Ellison Leaving College Post | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/endowing-colleges-universities-aid-to-industry-by-training.html | Endowing Colleges Universities Aid to Industry by Training Personnel Acknowledged | LESSING J ROSENWALD | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ess-blaisdell-brideih-jersey-she-has-five-attendants-at-marriage-in.html | ESS BLAISDELL BRIDEIH JERSEY She Has Five Attendants at Marriage in Elizabeth to Robert Morris Hood | SPectal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/even-danger-was-esthetic-wrong-passport-by-ralph-brewster-274-pp.html | Even Danger Was Esthetic WRONG PASSPORT By Ralph Brewster 274 pp New York British Book Center 350 | By Frederic Morton | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/everything-but-faith-constance-by-herve-bazin-translated-from-the.html | Everything But Faith CONSTANCE By Herve Bazin Translated from the French by Herma Briffault 216 pp New York Crown Publishers 3 | JOHN W CHASE | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fairleigh-dickinson-victor.html | Fairleigh Dickinson Victor | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/florida-room-rates-state-court-upholds-legality-of-law-requiring.html | FLORIDA ROOM RATES State Court Upholds Legality of Law Requiring Full Data in Advertisements | By C E Wright | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/for-400000-seawall-monmouth-county-n-j-plans-to-curb-storm-damage.html | FOR 400000 SEAWALL Monmouth County N J Plans to Curb Storm Damage | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fort-monmouth-mission-slated.html | Fort Monmouth Mission Slated | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/frances-policies-are-left-up-in-air-by-premiers-fall-next-cabinet.html | FRANCES POLICIES ARE LEFT UP IN AIR BY PREMIERS FALL Next Cabinet Must Deal Anew With Main Issues  Leaders Fear for National Unity FRANCES POLICIES LEFT UP IN THE AIR | By Lansing Warrenspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/frank-whitehead.html | FRANK WHITEHEAD | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fred-h-loehrs.html | FRED H LOEHRS | Special to The Kew York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/french-draw-a-line.html | FRENCH DRAW A LINE | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/from-the-field-of-travel-two-spring-openhouse-tours-announce-their.html | FROM THE FIELD OF TRAVEL Two Spring OpenHouse Tours Announce Their Plans | By Diana Rice | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/fun-for-five-more-allofakind-family-by-sydney-taylor-illustrated-by.html | Fun for Five MORE ALLOFAKIND FAMILY By Sydney Taylor Illustrated by Mary Stevens 159 pp Chicago Follett Publishing Company 295 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/george-mdonald.html | GEORGE MDONALD | Special to The New York Tlme | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/giants-antonelli-signs-25000-pact-champions-have-31-in-fold-maglie.html | GIANTS ANTONELLI SIGNS 25000 PACT Champions Have 31 in Fold  Maglie Wilhelm Among 5 Still to Accept Terms GIANTS ANTONELLI SIGNS 25000 PACT | By Roscoe McGowen | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/gitta-kaperl-is-wed-married-in-kansas-city-h6tll-to-anthony-s.html | GITTA KAPERL IS WED Married in Kansas City H6tll to Anthony S Jacobs | pecia to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/glaciers-give-hints-of-weather-change.html | GLACIERS GIVE HINTS OF WEATHER CHANGE | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/gloria-lynn-rogersi-naaa_-r-srnr.html | GLORIA LYNN ROGERSi NaAa r srNr | Special to The New York Times I | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/greenwich-regatta-off.html | Greenwich Regatta Off | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/guatemala-curbs-workers-rights-decree-aimed-at-the-power-of-union.html | GUATEMALA CURBS WORKERS RIGHTS Decree Aimed at the Power of Union Leaders Also Cuts Labor Benefits | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/harbor-defense-studied-yale-researchers-investigate-problems-for.html | HARBOR DEFENSE STUDIED Yale Researchers Investigate Problems for Navy | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hauptmann.html | Hauptmann | CLAIRE MARCK | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/he-played-a-lone-hand-justice-william-johnson-the-first-dissenter.html | He Played a Lone Hand JUSTICE WILLIAM JOHNSON THE FIRST DISSENTER The Career and Constitutional Philosophy of a Jeffersonian Judge By Donald G Morgan 326 pp Columbia University of South Carolina Press 650 | By Dumas Malone | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/health-insurance-poses-a-national-problem.html | HEALTH INSURANCE POSES A NATIONAL PROBLEM | By Russell Bakerspecial To The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/heirloom-fern-rabbits-foot-is-worthy-of-renewed-interest.html | HEIRLOOM FERN Rabbits Foot Is Worthy Of Renewed Interest | O E A | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/helen-keller-in-london.html | Helen Keller in London | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/helm.html | Helm | ALEXANDER C BROWN | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/heritage-joel-is-the-youngest-by-judith-ishkishor-illustrated-by.html | Heritage JOEL IS THE YOUNGEST By Judith IshKishor Illustrated by Jules Gotlieb 190 pp New York Julian Messner 275 For Ages 9 to 11 | NORA KRAMER | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/history-at-croton-old-ferry-house-is-included-in-plans-for.html | HISTORY AT CROTON Old Ferry House Is Included in Plans For Restoring Van Cortlandt Estate | By Tad Szulc | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hofstra-topples-albright-by-7751-thiebens-paces-five-with-32-points.html | HOFSTRA TOPPLES ALBRIGHT BY 7751 Thiebens Paces Five With 32 Points  St Francis Beats St Peters by 7961 | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/hollywood-dossier-fourway-race-on-war-and-peace-addenda.html | HOLLYWOOD DOSSIER FourWay Race on War And Peace  Addenda | THOMAS M PRYOR | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/homeric-in-gale-on-maiden-voyage-luxury-liner-converted-in-italy.html | HOMERIC IN GALE ON MAIDEN VOYAGE Luxury Liner Converted in Italy Touches Briefly at Halifax on Way Here | By Joseph J Ryanspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/homey-destroyer-launched-at-bath-prototype-of-new-class-has-more.html | HOMEY DESTROYER LAUNCHED AT BATH Prototype of New Class Has More Comforts for Crew  Habitability Stressed | By John H Fentonspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/howzeeising.html | HowzeEising | SPecial to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/huge-new-village-asked-in-suffolk-it-would-take-in-50-square-miles.html | HUGE NEW VILLAGE ASKED IN SUFFOLK It Would Take in 50 Square Miles in Huntington and Babylon Townships | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/icebound-families-get-aid.html | IceBound Families Get Aid | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ii-production.html | II PRODUCTION | By Thomas M Pryor | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/iii-exhibition.html | III EXHIBITION | By A H Weiler | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/including-ptuj-and-krk-time-out-for-turkey-by-david-dodge-235-pp.html | Including Ptuj and Krk TIME OUT FOR TURKEY By David Dodge 235 pp New York Random House 350 | By Ben Crisler | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indestructible-hero-the-forest-lord-by-noel-b-gerson-318-pp-new.html | Indestructible Hero THE FOREST LORD By Noel B Gerson 318 pp New York Doubleday Co 395 | RICHARD MATCH | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indian-children-get-disease-test-village-parents-cooperate-in-wide.html | INDIAN CHILDREN GET DISEASE TEST Village Parents Cooperate in Wide AntiTuberculosis Study and Vaccination | By A M Rosenthalspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indian-women-favor-meeting.html | Indian Women Favor Meeting | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/indians-have-a-plan.html | INDIANS HAVE A PLAN | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ipawiela-pershihg-will-be-1vtarried-alumna-of-mount-holyoke-is.html | IPAWIELA PERSHIHG WILL BE 1VtARRIED Alumna of Mount Holyoke Is Betg0thed to Harry Kleber Herrick Marine Veteran | SAal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/iraqi-rejects-plan-for-arab-pact-talk.html | IRAQI REJECTS PLAN FOR ARAB PACT TALK | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/issanhlapp-bride-in-bay_statei-home-of-her-parents.html | ISSaNHLAPP BRIDE IN BAYSTATEI Home of Her Parents | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/istanbul-seeks-power-technical-aide-coming-here-for-electrical.html | ISTANBUL SEEKS POWER Technical Aide Coming Here for Electrical Engineering Advice | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/iw-l-clabauh-couple-atfbnded-by-6-at-mrriage-in-the-bedford.html | IW l CLABAUH        Couple Atfbnded by 6 at Mrriage in the Bedford Presbyterian Church | Speelni to Zhe New Yorkmes | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/japan-notifies-soviet-note-accepts-bid-to-discuss-normalizing.html | JAPAN NOTIFIES SOVIET Note Accepts Bid to Discuss Normalizing Relations | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/japanese-are-optimistic.html | JAPANESE ARE OPTIMISTIC | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/jersey-iuials-orwliss-roberts-ionnecticutcllege-alumna-bjde-inglen.html | JERSEY IUIALS ORWlISS ROBERTS ionnectiCUtCllege Alumna BJde inGlen R idge of FrankWestby Gibson Jr | tal to be New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/jewish-claim-unit-maps-1955-outlay-meets-to-allocate-10000000-due.html | JEWISH CLAIM UNIT MAPS 1955 OUTLAY Meets to Allocate 10000000 Due From Bonn This Year for Victims of Nazis | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/john-rf_gi-mrrie0-daughter-of-singer-becomes-bride-of-john-t.html | JOhN RFGI MRRIE0 Daughter of Singer BeComes Bride of John T Henningsen | Spectat to le New ork Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/johnsonmorgan.html | JohnsonMorgan | Slecial to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/judith-i-ltzer-to-rry-in-june-u-of-conneoficut-senior-is-fancee-of.html | JUDITH I LTZER TO RRY IN JUNE U of Conneoficut Senior Is Fancee of David L Lewis Alumnus of Dartmouth | Sveal tp5he eprk Thnes | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/juli-si-wihton-egag-to-wbd-snith-graduate-bethrothed-to-john-i.html | JULI Si WIHTON EGAG TO WBD Snith Graduate Bethrothed to John I Ryfolds 3d Alumnus of Williams | SeciaI to The iew York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/jury-asked-to-scan-traffic.html | Jury Asked to Scan Traffic | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kamakura.html | Kamakura | ROBERT SINNOTT | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kansan-is-in-lead-in-bridge-tourney-ripstra-goes-into-3d-session-of.html | KANSAN IS IN LEAD IN BRIDGE TOURNEY Ripstra Goes Into 3d Session of Life Masters Play Here With 557 12 Match Points | By George Rapee | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/kepplesenft.html | KeppleSenft | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/knicks-turn-back-celtics-115-to-107-baechtold-scores-26-points-for.html | KNICKS TURN BACK CELTICS 115 TO 107 Baechtold Scores 26 Points for New Yorkers  Teams Set Armory Record KNICKS SET BACK CELTICS 115 TO 107 | By Louis Effrat | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/l-i-nature-center-offered-for-road.html | L I NATURE CENTER OFFERED FOR ROAD | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/la-femme-trouvee.html | LA FEMME TROUVEE | EILEEN J MARTINSON | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/labor-unity-rests-on-noraid-stand-showdown-on-crucial-issue-due.html | LABOR UNITY RESTS ON NORAID STAND Showdown on Crucial Issue Due This Week at Meeting of C I O A F L Leaders | By A H Raskinspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/last-vietminh-troops-to-quit-south-vietnam-areas-tuesday.html | Last Vietminh Troops to Quit South Vietnam Areas Tuesday | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/last-years-level-for-coffee-is-back-prices-still-10-cents-a-pound-a.html | LAST YEARS LEVEL FOR COFFEE IS BACK Prices Still 10 Cents a Pound Above August 53 but More Reductions Are in Sight LAST YEARS LEVEL FOR COFFEE IS BACK | By George Auerbach | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/law-aide-fiahoe-of-joan-o-iaiel-leonard-leiman-a-clerk-to-learned.html | LAW AIDE FIAHOE OF JOAN O IAIEL Leonard Leiman a Clerk to Learned Hand to Marry Senior at Wellesley | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lawrenceofarabia-book-creates-literary-storm-british-critics-deal.html | LAWRENCEOFARABIA BOOK CREATES LITERARY STORM British Critics Deal Roughly With Author Who Questions Soldiers Exploits | By Peter D Whitneyspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/leda-leveille-wed-to-henry-angelino.html | LEDA LEVEILLE WED TO HENRY ANGELINO | Svectal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | A REYNOLDS MORSE | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MAX B LOEB | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | IVAN MICHAELSON CZAP | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HARRY E ASHMORE | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lobby-issue-fades-in-san-francisco-approval-of-lawyer-named-for.html | LOBBY ISSUE FADES IN SAN FRANCISCO Approval of Lawyer Named for Public Relations Post in Washington Advances | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/londons-streets.html | LONDONS STREETS | EDWARD F S ROWLAND | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lowprice-stocks-gain-some-ground-but-longpredicted-surge-to-catch.html | LOWPRICE STOCKS GAIN SOME GROUND But LongPredicted Surge to Catch Up With Blue Chips Has Not Yet Appeared LOWPRICE STOCKS GAIN SOME GROUND | By Burton Crane | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/lugnaanttow-harvard-lawschool-graduate-and-nortl-carolinagirl-art.html | LUGNaANTTow Harvard LawSchool Graduate and Nortl CarolinaGirl Art Student Betrothed | Special to The Iew York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/m-eneelystephens.html | M eneelyStephens | Special to The New York tmes | RE0000164564 | 1983-04-07 | B00000516814 |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/machines-and-men-no-sound-track-can-take-place-of-live-performer.html | MACHINES AND MEN No Sound Track Can Take Place of Live Performer | By Howard Taubman | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/make-way-for-the-tried-and-true-space-plans-should-give-first.html | MAKE WAY FOR THE TRIED AND TRUE Space Plans Should Give First Preference to Reliable Plants | By Philip Sears | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mar-sullivan-bride-married-in-yonkers-ceremony-to-francis-w-hughes.html | MAR SULLIVAN BRIDE Married in Yonkers Ceremony to Francis W Hughes | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/marchioness-of-salisbury-87.html | Marchioness of Salisbury 87 | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/margaret-flies-to-tobago-island-princess-has-full-schedule-mapped.html | MARGARET FLIES TO TOBAGO ISLAND Princess Has Full Schedule Mapped Out for a Day on Tiny British Center | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/marshallgump.html | MarshallGump | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mary-hunter-married-duke-university-graduate-wed-to-waclaw.html | MARY HUNTER MARRIED Duke University Graduate Wed to Waclaw TSzybalski | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mary-iunn-to-be-wed-feb-12-.html | Mary iunn to Be Wed Feb 12 | Slcial to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mediterranean-search-cruise-of-danger-by-ralph-hammond-201-pp.html | Mediterranean Search CRUISE OF DANGER By Ralph Hammond 201 pp Philadelphia The Westminster Press 250 For Ages 12 to 16 | IRIS VINTON | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mendesfrances-fall-raises-new-questions-fate-of-paris-accords-and.html | MENDESFRANCES FALL RAISES NEW QUESTIONS Fate of Paris Accords and Internal Issues Is Thrown Into Doubt | By Lansing Warrenspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/minor-characters-some-of-the-lesser-performers-stand-out-in-a.html | MINOR CHARACTERS Some of the Lesser Performers Stand Out in a Couple of New Films | By Bosley Crowther | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/misquoted.html | Misquoted | MAY SWENSON | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-anne-scott-will-be-married-centenary-alumna-engaged-to-donald.html | MISS ANNE SCOTT WILL BE MARRIED Centenary Alumna Engaged to Donald Hall Tredwell Graduate of Wesleyan | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-crocke_____rr-married-wed-in-bay-state-to-arthurl-bonisteel.html | MISS CROCKERR MARRIED Wed in Bay State to ArthurI Bonisteel Scace | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-diana-wintsch-to-be-bride-in-june.html | MISS DIANA WINTSCH  TO BE BRIDE IN JUNE | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-diane-l-tatei-becomes-engaged-she-will-be-married-march-5-to-l.html | MISS DIANE L TATEI BECOMES ENGAGED She Will Be Married March 5 to Lieut Jacques Blaise de Sibour Jr of Army | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-hani-woyski-engaged.html | Miss Hani Woyski Engaged | Special to The Nev York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-m-s-perkins-1-becomesengagedi-smith-graduate-will-be-wed-to.html | MISS M S PERKINS 1 BECOMESENGAGEDI Smith Graduate Will Be Wed to Kenneth Duryee Hull Jr an Alumnus of Stanford | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-moore-is-wej-to-robert-f-iopp-pembroke-alumna-and-ensign.html | MISS MOORE IS WEJ TO ROBERT F IOPP Pembroke Alumna and Ensign Married in Port Washington Seven Attend the Bride | el to e New York lme | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-nahcy-oweh-is-a-future-bride-alumna-of-hd-college-to-be.html | MISS NAHCY OWEH IS A FUTURE BRIDE Alumna of Hd College to Be Married to GeOrge H Vanderbilt Cecil | ilpectal to The Hew York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-stoudemire-troth-she-will-be-bride-in-june-of-james-alexander.html | MISS STOUDEMIRE TROTH She Will Be Bride in June of James Alexander Hawkins | i  Spclal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/miss-troweirid__-ge-trothi-radcliffe-student-will-be-wed-to-peter-l.html | MISS TROWEIRID GE TROTHI Radcliffe Student Will Be Wed to Peter L Albrecht  I | special to The ew Yoork Times I | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/missionaries-find-a-dangerous-life-some-have-been-murdered-in.html | MISSIONARIES FIND A DANGEROUS LIFE Some Have Been Murdered in Effort to Christianize Interior of New Guinea | By Robert Aldenspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mouther-m-downing.html | MOUTHER M DOWNING | Sectal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/moynalmnmevity.html | MoynalmnMeVity | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-benjamin-pepper.html | MRS BENJAMIN PEPPER | Soecial to The New York 1trees | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-john-j-farreli.html | MRS JOHN J FARRELI | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-m-hkolodny-has-son.html | Mrs M HKolodny Has Son | Specialto The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mrs-norris-story-miss-harriet-townshend-by-kathleen-norris-287-pp.html | Mrs Norris Story MISS HARRIET TOWNSHEND By Kathleen Norris 287 pp New York Doubleday  Co 375 | By Kenneth Rexroth | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mutations-from-atomic-radiation.html | Mutations From Atomic Radiation | R K P | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/mystery.html | Mystery | WILDON LLOYD | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nancy-ann-clark-engaged.html | Nancy Ann Clark Engaged | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nancy-fdonough-becomesf-bride-wed-to-rober-n-senlner-3r-i-n-st.html | NANCY FDONOUGH BECOMESf BRIDE Wed to Rober N Senlner 3r I n St Stephens Church i Port Washinoton L | I Soecta to The New York Times  I | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nancy-j-kingsland-engaged.html | Nancy J Kingsland Engaged | SPecial to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/new-military-policy-puts-on-the-squeeze-armed-services-will-be.html | NEW MILITARY POLICY PUTS ON THE SQUEEZE Armed Services Will Be Required to Do More With Less Manpower | By Hanson W Baldwin | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/news-of-the-world-of-stamps-ideas-for-special-items-are.html | NEWS OF THE WORLD OF STAMPS Ideas for Special Items Are ReIntroduced In Congress | By Kent B Stiles | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nielsen-betters-record-for-mile-with-4036-here-surpasses-santees.html | NIELSEN BETTERS RECORD FOR MILE WITH 4036 HERE Surpasses Santees WeekOld World Indoor Mark by TwoTenths of a Second KANSAN IS PLACED NEXT Dwyer Finishes Second but Is Disqualified Boysen First in Millrose 880 NELSEN BETTERS INDOOR MILE MARK | By Joseph M Sheehan | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nikes-first-fight-is-for-good-sites-armys-antiaircraft-missile.html | NIKES FIRST FIGHT IS FOR GOOD SITES Armys AntiAircraft Missile Limited to Certain Areas Faces Local Opposition | By Richard Witkin | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nixon-goes-today-on-goodwill-tour-vice-president-says-he-will-seek.html | NIXON GOES TODAY ON GOODWILL TOUR Vice President Says He Will Seek Understanding Among Latin Americas People | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nomination.html | Nomination | MARK D TARRINGTON | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/nonsked-airlines-chief-problem-in-proposed-revision-of-1938-act.html | Nonsked Airlines Chief Problem In Proposed Revision of 1938 Act | By George Horne | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/note-on-a-cover.html | NOTE ON A COVER | GEORGE TAMES | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/notes-on-science-test-for-safe-time-in-atomic-plants-perfect-clock.html | NOTES ON SCIENCE Test for Safe Time in Atomic Plants  Perfect Clock | R K P | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/notre-dame-gifts-2289113-in-1954.html | NOTRE DAME GIFTS 2289113 IN 1954 | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/officer-ito-marry1-effie-6-mblchiori-capt-george-iox-u-s-m-c-and-a.html | OFFICER iTO MARRY1 EFFIE 6 MBLCHIORI Capt George Iox U s M C and a Manhattanville I Alumna Are Engaged | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/oil-merger-plan-a-natural-match-sunray-could-use-greater-marketing.html | OIL MERGER PLAN A NATURAL MATCH Sunray Could Use Greater Marketing Facilities MidContinent Needs Crude OIL MERGER PLAN A NATURAL MATCH | By J H Carmical | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/operation-state.html | OPERATION STATE | HELEN A BLACKWAY | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/pakistan-favors-u-sstyle-regime-cabinet-backs-presidential-system.html | PAKISTAN FAVORS U SSTYLE REGIME Cabinet Backs Presidential System  Draft Charter for Republic Completed | By John P Callahanspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/paula-e-robbins-troth.html | Paula E Robbins Troth | Special to The New York Time | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/pauline-ann-green-marred.html | Pauline Ann Green Marred | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/pearl-buck-asks-pause-over-china-plea-for-lay-mind-to-avert-forcing.html | PEARL BUCK ASKS PAUSE OVER CHINA Plea for Lay Mind to Avert Forcing of Decision Now Is Made at Ventnor Forum | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/peiping-points-up-strife-in-malaya-broadcast-on-guerrilla-war-there.html | PEIPING POINTS UP STRIFE IN MALAYA Broadcast on Guerrilla War There Is Viewed as Hint to British Not to Vex China | By Tillman Durdinspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/penn-subdues-cornell-to-capture-undisputed-lead-in-ivy-basketball.html | Penn Subdues Cornell to Capture Undisputed Lead in Ivy Basketball League QUAKERS SET BACK ITHACANS 84 TO 76 Cornell Drops to Third Place in Ivy Circuit Dartmouth Beats Princeton 6656 | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/peru-slashes-trade-deficit.html | Peru Slashes Trade Deficit | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/picksloan-works-hinge-on-budget-congress-action-on-requests-of.html | PICKSLOAN WORKS HINGE ON BUDGET Congress Action on Requests of President Will Govern Missouri Basin Progress | By Seth S Kingspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/piloting-courses-proving-popular-coast-guard-auxiliary-units.html | PILOTING COURSES PROVING POPULAR Coast Guard Auxiliary Units IncreaseFree Classes in SmallBoat Handling | By Clarence E Lovejoy | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/plain-and-fancy-musical-comedy-with-amish-characters-succumbs-to.html | PLAIN AND FANCY Musical Comedy With Amish Characters Succumbs to Broadway in Second Act | By Brooks Atkinson | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/plant-appetites-no-one-fertilizer-will-serve-all-purposes.html | PLANT APPETITES No One Fertilizer Will Serve All Purposes | By Olive E Allen | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archiv es/plummer-barnes.html | Plummer  Barnes | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/policy-at-center-dispute-among-directors-raises-issues-concerning.html | POLICY AT CENTER Dispute Among Directors Raises Issues Concerning Opera Company Direction | By Olin Downes | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/political-shifts-seen-in-salvador-split-within-ruling-military-may.html | POLITICAL SHIFTS SEEN IN SALVADOR Split Within Ruling Military May Afford Presidential Chance to a Civilian | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/pontiff-declares-hell-is-everlasting.html | PONTIFF DECLARES HELL IS EVERLASTING | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/poor-judgment-craftsmen-and-viewers-tend-to-settle-for-mediocrity.html | POOR JUDGMENT Craftsmen and Viewers Tend to Settle For Mediocrity in TV Programs | By Jack Gould | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/poultry-industry-pushed-in-israel-american-chickens-turkeys-to-be.html | POULTRY INDUSTRY PUSHED IN ISRAEL American Chickens Turkeys to Be Flown In to Improve the Local Stocks | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/prague-and-sofia-wooing-refugees-czechs-and-bulgars-who-fled.html | PRAGUE AND SOFIA WOOING REFUGEES Czechs and Bulgars Who Fled Offered Help and Amnesty if They Return Home | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/president-backed-by-a-f-l-on-china-federations-executive-urges.html | PRESIDENT BACKED BY A F L ON CHINA Federations Executive Urges Stronger Action to Check MoscowPeiping Axis | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/print-renaissance-current-shows-reveal-new-growth-and-appeal-of-our.html | PRINT RENAISSANCE Current Shows Reveal New Growth And Appeal of Our Graphic Art | By Howard Devree | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/prudential-sells-60-million-liens-part-of-350-million-deal-with-154.html | PRUDENTIAL SELLS 60 MILLION LIENS Part of 350 Million Deal With 154 Banks to Raise Funds to Buy More Mortgages REPURCHASE IN 1956 SET Warehousing Arrangement to Meet Heavy Demands Is Believed Biggest Ever PRUDENTIAL SELLS 60 MILLION LIENS | By Leif H Olsen | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/punjab-gets-rain-by-simple-device-u-n-technicians-salt-air-by-hand.html | PUNJAB GETS RAIN BY SIMPLE DEVICE U N Technicians Salt Air by Hand Blowers Producing 50 More Precipitation | By Kathleen McLaughlinspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/queenthfleisher.html | QueenthFleisher | Special to The New NOrk Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/race-bias-charge-is-filed-in-jersey-2-englewood-mothers-assert.html | RACE BIAS CHARGE IS FILED IN JERSEY 2 Englewood Mothers Assert Their Children Had to Go to Segregated School | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/radio-tv-films-preach-to-masses-director-of-national-council-agency.html | RADIO TV FILMS PREACH TO MASSES Director of National Council Agency Says Millions of Nonchurchgoers Listen | By George Duganspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/railroads-battle-freight-belt-plan-ohio-concern-wants-to-build.html | RAILROADS BATTLE FREIGHT BELT PLAN Ohio Concern Wants to Build 103Mile Conveyor to Haul Coal and Iron Ore | By Damon Stetsonspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/record-industry-assays-price-cuts-victor-reports-a-substantial-rise.html | RECORD INDUSTRY ASSAYS PRICE CUTS Victor Reports a Substantial Rise in Sales in Month but Other Makers Disagree RECORD INDUSTRY ASSAYS PRICE CUTS | By Alfred R Zipser Jr | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/records-j-s-bach-the-six-brandenburgs-and-other-works.html | RECORDS J S BACH The Six Brandenburgs And Other Works | R P | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/refugees-and-time.html | REFUGEES AND TIME | ASOKA DUTT | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rev-dr-robert-mark.html | REV DR ROBERT MARK | Special to The New York TL ne | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rialto-gossip-sponsors-of-tea-and-sympathy-still-hoping-to-retain.html | RIALTO GOSSIP Sponsors of Tea and Sympathy Still Hoping to Retain Joan Fontaine | By Lewis Funke | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/ribicoff-to-ask-rise-in-cigarette-levy.html | RIBICOFF TO ASK RISE IN CIGARETTE LEVY | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/riverside-sailing-canceled.html | Riverside Sailing Canceled | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/role-of-chief-justice-is-subject-of-debate-proposal-that-he-address.html | ROLE OF CHIEF JUSTICE IS SUBJECT OF DEBATE Proposal That He Address Congress From Time to Time on Judiciary Raises a Constitutional Issue POLITICAL INFERENCES SEEN | By Arthur Krock | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/role-of-informers-now-under-inquiry-matusow-case-raises-new.html | ROLE OF INFORMERS NOW UNDER INQUIRY Matusow Case Raises New Questions About ExCommunists as Witnesses | By Anthony Levierospecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rolstonstrlckler.html | RolstonStrlckler | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/room-to-grow-the-faber-book-of-childrens-verse-compiled-by-janet.html | Room to Grow THE FABER BOOK OF CHILDRENS VERSE Compiled by Janet Adam Smith 412 pp HollywoodbytheSea Fla Transatlantic Arts 3 For Ages 8 fo 16 | E L B | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rosenbaumabrahama.html | RosenbaumAbrahama | Slectal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rule-one-for-feeding-relax.html | Rule One for Feeding Relax | By Dorothy Barclay | RE0000164564 | 1983-04-07 | B00000516814 |

| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rural-revolution-against-video.html | RURAL REVOLUTION AGAINST VIDEO | By Milton R Basspittsfield Mass | RE0000164564 | 1983-04-07 | B00000516814 |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/russians-see-blackmail-charge-2-americans-in-vienna-tried-to.html | RUSSIANS SEE BLACKMAIL Charge 2 Americans in Vienna Tried to Subvert Consul | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/rutgers-loss-string-at-11.html | Rutgers Loss String at 11 | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/s-l-fleming-fiance-of-barbara-burdick.html | S L FLEMING FIANCE OF BARBARA BURDICK | SPecia to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/school-administrators-suggest-various-ways-in-which-staff-relations.html | School Administrators Suggest Various Ways In Which Staff Relations Might Be Improved | By Benjamin Fine | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/school-committee-leader-urges-aid-for-theatre-program-other-letters.html | School Committee Leader Urges Aid For Theatre Program  Other Letters | IDA MARTUS | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/season-at-miami-gaining-momentum.html | SEASON AT MIAMI GAINING MOMENTUM | By C E Wright | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/seoul-bound-to-aid-u-s-south-korea-tells-commitment-to-help-against.html | SEOUL BOUND TO AID U S South Korea Tells Commitment to Help Against Reds | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/seton-hall-triumphs.html | Seton Hall Triumphs | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/seventh-fleet-ordered-to-tachens-sails-to-evacuate-chiangs-troops-u.html | SEVENTH FLEET ORDERED TO TACHENS SAILS TO EVACUATE CHIANGS TROOPS U S BARS PLEDGE Formosa Fails in Its Bid for Promise to Defend Quemoy and Matsu 7TH FLEET HANDED EVACUATION TASK | By Elie Abelspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/she-will-be-married-march-5-to-john-van-houten-berdan-in-glen-ridge.html | She Will Be Married March 5 to John Van Houten Berdan  in Glen Ridge Church  L | Speclat to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/shrine-gets-new-rank-st-joesphs-in-montreal-made-a-minor-basilica.html | SHRINE GETS NEW RANK St Joesphs in Montreal Made a Minor Basilica | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/silk-export-drive-by-japan-gaining-use-of-the-fiber-for-blending.html | SILK EXPORT DRIVE BY JAPAN GAINING Use of the Fiber for Blending Purposes Emphasized in New Promotion Effort INDUSTRY ENVOY IN U S He Expects Consumption to Rise Here to 60000 Bales From 45000 Last Year SILK EXPORT DRIVE BY JAPAN GAINING | By Brendan M Jones | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/silkworms-used-in-cell-research.html | Silkworms Used in Cell Research | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/simon-h-glass.html | SIMON H GLASS | Special to The New YorN Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/smugglers-paradise-the-last-gamble-by-winston-graham-347-pp-new.html | Smugglers Paradise THE LAST GAMBLE By Winston Graham 347 pp New York Doubleday  Co 395 | REX LARDNER | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soldier-is-fiance-of-b-orothy-snow-pvt-donald-p-vilmar-and-a-senior.html | SOLDIER IS FIANCE OF B OROTHY SNOW Pvt Donald P Vilmar and a Senior at Bennett Junior Colege Are Betrothed | II Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/some-exultant-in-tunis.html | Some Exultant in Tunis | By Michael Clarkspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-baroness-de-gunzburg.html | Son to Baroness de Gunzburg | Special to Th lew York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-mrs-b-c-kilvert-jr.html | Son to Mrs B C Kilvert Jr | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-mrs-ralph-c-murray.html | Son to Mrs Ralph C Murray | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/son-to-the-h-f-boerners-jr.html | Son to the H F Boerners Jr | I Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/south-africa-sees-fomenting-of-riots.html | SOUTH AFRICA SEES FOMENTING OF RIOTS | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soviet-bloc-veers-toward-new-line-shift-back-to-heavy-industry.html | SOVIET BLOC VEERS TOWARD NEW LINE Shift Back to Heavy Industry Likely to Create Problems in Eastern Europe | By Harry Schwartz | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soviet-consumer-is-put-off-again-longdeferred-abundance-must-wait.html | SOVIET CONSUMER IS PUT OFF AGAIN LongDeferred Abundance Must Wait on Expanding Heavy Industry | By Harry Schwartz | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/soviet-view-on-formosa-moscow-backs-peipings-demands-that-u-s.html | SOVIET VIEW ON FORMOSA Moscow Backs Peipings Demands That U S Withdraw From Area | By Clifton Danielspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/spain-to-irrigate-a-vast-dry-area-10year-program-aided-by-u-s-aims.html | SPAIN TO IRRIGATE A VAST DRY AREA 10Year Program Aided by U S Aims at Supplying Water for 1250000 Acres | By Camille M Cianfarraspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sports-of-the-times-an-open-secret.html | Sports of The Times An Open Secret | By Arthur Daley | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/st-fiacre-of-ireland.html | ST FIACRE OF IRELAND | JOHN S MONAGAN | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/staff-discounts-rouse-retailers-producers-cutrate-sales-of-own.html | STAFF DISCOUNTS ROUSE RETAILERS Producers CutRate Sales of Own Others Goods Held Unfair Competition | By Alexander R Hammer | RE0000164564 | 1983-04-07 | B00000516814 |

| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/subocean-piping-of-tv-predicted-new-way-of-sending-waves-of-high.html | SUBOCEAN PIPING OF TV PREDICTED New Way of Sending Waves of High Frequency Seen as Coaxial Cable Successor | By T R Kennedy Jr | RE0000164564 | 1983-04-07 | B00000516814 |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/swiss-suffrage-the-men-have-it-but-being-swiss-still-deny-it-to-the.html | Swiss Suffrage The men have it but  being Swiss  still deny it to their women | By Michael L Hoffmangeneva | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/sy-del-iller-fiancee-queens-tudent-to-be-bride-ofl-pvt-jbseph-n.html | SY DEL iLLER FIANCEE QUeens tudent to Be Bride ofl Pvt Jbseph N Roth | t  SPecial toTile New York TI mes | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/talk-with-jim-bishop.html | Talk With Jim Bishop | By Lewis Nichols | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tax-shifts-sought-to-help-investors-treasury-maps-legal-change-to.html | TAX SHIFTS SOUGHT TO HELP INVESTORS Treasury Maps Legal Change to Let Domestic Trusts Operate Elsewhere | By Charles E Eganspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-camera-versus-the-artist.html | THE CAMERA VERSUS THE ARTIST | By Aline B Saarinen | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-cannon-are-silent-but-the-bugles-still-blow.html | The Cannon Are Silent but the Bugles Still Blow | By Harnett T Kane | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-dance-tamiris-a-notable-contribution-to-plain-and-fancy.html | THE DANCE TAMIRIS A Notable Contribution To Plain and Fancy | By John Martin | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-dentist-was-a-surefire-killer-doc-holliday-by-john-myers-myers.html | The Dentist Was a SureFire Killer DOC HOLLIDAY By John Myers Myers 287 pp Boston Little Brown  Co 450 | By J Frank Dobie | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-financial-week-lessergrade-stocks-get-a-whirl-basic-defense.html | THE FINANCIAL WEEK LesserGrade Stocks Get a Whirl Basic Defense Issues Neglected as Market Consolidates | By John G Forrest | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-joint-chiefs.html | The Joint Chiefs | By Elie Abelwashington | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-l-in-thackeray-thackeray-the-novelist-by-geoffrey-tillotson.html | The l in Thackeray THACKERAY THE NOVELIST By Geoffrey Tillotson Illustrated 312 pp New York Cambridge University Press 4 | By Edgar Johnson | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-new-biloxi-the-languid-old-city-on-the-gulf-now-aspires-to-be-a.html | THE NEW BILOXI The Languid Old City on the Gulf Now Aspires to Be a Riviera | By Ralph Katz | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-principles-remain-economics-and-the-art-of-controversy-by-john.html | The Principles Remain ECONOMICS AND THE ART OF CONTROVERSY By John Kenneth Galbraith 111 pp New Brunswick Rutgers University Press 250 | By Paul H Douglas | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-race-the-two-cars-by-ingri-and-edgar-parin-daulaire-28-pp-new.html | The Race THE TWO CARS By Ingri and Edgar Parin dAulaire 28 pp New York Doubleday  Co 150 For Ages 3 to 6 | E L B | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-raging-storm-act-of-god-by-margaret-kennedy-342-pp-new-york.html | The Raging Storm ACT OF GOD By Margaret Kennedy 342 pp New York Rinehart  Co 350 | By Isabelle Mallet | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-strength-of-the-land-was-in-him-lincolns-journey-to-greatness.html | The Strength of the Land Was in Him Lincolns journey to greatness was from no back eddy His road ran where axes were ringing and a vibrant new America was growing The Strength of the Land Was In Him | By R L Duffus | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-uninvited-the-valentine-party-by-pamela-bianco-illustrated-by.html | The Uninvited THE VALENTINE PARTY By Pamela Bianco Illustrated by the author 28 pp Philadelphia and New York J B Lippincott Company 2 For Ages 4 to 7 | ELLEN LEWIS BUELL | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/the-world-of-music-splash-in-vienna-rebuilt-opera-house-opens-in.html | THE WORLD OF MUSIC SPLASH IN VIENNA Rebuilt Opera House Opens in November With Ambitious List of Productions | By Ross Parmenter | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/then-martin-now-rayburn-and-so-on-the-gentleman-from-massachusetts.html | Then Martin Now Rayburn and So On The Gentleman from Massachusetts and the Gentleman from Texas alternate as Speaker of the House  but in a sense they run it jointly Then Martin Now Rayburn and So On | By William S Whitewashington | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/theodorehoover-en6ineer-is-dei-brother-of-former-president-i-served.html | THEODOREHOOVER EN6INEER IS DEI Brother of Former President i Served as Dean of School at Stanford 1928 to 1936 | Special to he llew York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tneoorewan-anindustrialist-leader-in-alabamas-growth-who-was-known.html | TnEOOREWAN ANINDUSTRIALIST Leader in Alabamas Growth Who Was Known for Work With Metals Dies at 68 | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/troth-made-known-of-atricia-hogan.html | TROTH MADE KNOWN OF ATRICIA HOGAN | special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/troth-of-leigh-williams.html | Troth of Leigh Williams | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tufted-busybody-the-sprightly-titmouse-is-a-joy-to-watch.html | TUFTED BUSYBODY The Sprightly Titmouse Is a Joy to Watch | N R S | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tufts-plan-for-civic-education.html | Tufts Plan for Civic Education | B F | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tufts-ski-team-scores-4-man-squad-takes-osborn-trophy-in-slalom.html | TUFTS SKI TEAM SCORES 4  Man Squad Takes Osborn Trophy in Slalom Race | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tunisians-dubious-of-paris-aims-now-nationalists-wary-of-pledges-to.html | TUNISIANS DUBIOUS OF PARIS AIMS NOW Nationalists Wary of Pledges to Keep Commitments of MendesFrance Regime | By Henry Ginigerspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/turks-fear-new-terrorism.html | Turks Fear New Terrorism | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/tv-and-radio-news-heres-a-switch-live-show-to-replace-filmed-series.html | TV AND RADIO NEWS Heres a Switch Live Show to Replace Filmed Series on C B S Items | By Val Adams | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/two-top-japanese-chide-red-lands-premier-and-foreign-minister-speak.html | TWO TOP JAPANESE CHIDE RED LANDS Premier and Foreign Minister Speak Sharply on Relations With Soviet and China | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/two-ways-with-one-room-apartments-designed-for-a-career-girl.html | Two Ways With One Room Apartments DESIGNED FOR A CAREER GIRL | By Betty Pepis | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-n-awaits-reply-from-red-chinese-security-council-action-may-hang.html | U N AWAITS REPLY FROM RED CHINESE Security Council Action May Hang on Peiping Answer to Hammarskjold | By Lindesay Parrottspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-n-weighs-next-move-in-the-formosa-case-delegates-surprised-but.html | U N WEIGHS NEXT MOVE IN THE FORMOSA CASE Delegates Surprised but Not Alarmed At the Truculent Refusal of Chou To Send a Representative GUESSES ON HIS STRATEGY | By Thomas J Hamilton | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-britain-weigh-arms-for-mideast-u-s-britain-plan-arms-to-mideast.html | U S Britain Weigh Arms for MidEast U S BRITAIN PLAN ARMS TO MIDEAST | By Benjamin Wellesspecial to the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-foreign-policy-key-factors-analyzed-eisenhower-follows.html | U S FOREIGN POLICY KEY FACTORS ANALYZED Eisenhower Follows MiddleofRoad Plan to Avoid Another War | By Dana Adams Schmidtspecial To the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-planes-down-2-migs-off-korea-8-red-jets-attack-survey-craft.html | U S PLANES DOWN 2 MIGS OFF KOREA 8 RED JETS ATTACK Survey Craft Escorted by Sabres Is Fired On Over Yellow Sea U S PLANES DOWN 2 MIGS OFF KOREA | By Robert Trumbullspecial to the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-seeks-nationality.html | U S Seeks Nationality | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/u-s-tachens-role-worries-london-plan-to-aid-nationalist-exit-gives.html | U S TACHENS ROLE WORRIES LONDON Plan to Aid Nationalist Exit Gives Concern  Eden and Nehru Talk Privately U S TACHENS ROLE WORRIES LONDON | By Drew Middletonspecial to the New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/undersea-pictures-a-new-manual-tells-how-to-take-them.html | UNDERSEA PICTURES A New Manual Tells How To Take Them | By Jacob Deschin | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/uranium-pileup-charged-to-aec-ore-producers-and-millers-see.html | URANIUM PILEUP CHARGED TO AEC Ore Producers and Millers See Bottleneck Shaping but Agency Denies It URANIUM PILEUP CHARGED TO AEC | By Jack R Ryan | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/us-aid-to-schools-gains-new-status-administration-moves-to-end.html | US AID TO SCHOOLS GAINS NEW STATUS Administration Moves to End Impression There Is Issue of Children vs Roads | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/utilities-favored-by-mutual-funds-such-investments-comprise-17-of.html | UTILITIES FAVORED BY MUTUAL FUNDS Such Investments Comprise 17 of Their Assets  ATT Most Popular | By Thomas P Swift | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/villanova-beats-fordham-79-to-69-schafer-is-star-as-wildcats.html | VILLANOVA BEATS FORDHAM 79 TO 69 Schafer Is Star as Wildcats Deliver a Blow to Rams Tourney Prospects VILLANOVA BEATS FORDHAM 79 TO 69 | By William J Briordy | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/walt-whitman-champion-of-america-a-fullscale-life-of-the-singer-of.html | WALT WHITMAN CHAMPION OF AMERICA A FullScale Life of the Singer of Songs The Man the Myths and the Poetic Genius THE SOLITARY SINGER A Critical Biography of Walt Whitman By Gay Wilson Allen 616 pp New York The Macmillan Company 8 Champion Of America | By Malcolm Cowley | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/walter-wtkins-owned-firm-here-retired-head-of-kitchenware-supply.html | WALTER WTKINS OWNED FIRM HERE Retired Head of Kitchenware Supply Concern Dies ExAide in Larchmont | Stecial to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/warrendoran.html | WarrenDoran | upecia to ThNew York TImel | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/was-that-oldtime-diplomacy-best-the-evolution-of-diplomatic-method.html | Was That OldTime Diplomacy Best THE EVOLUTION OF DIPLOMATIC METHOD By Harold Nicolson 93 pp New York The Macmillan Company 225 | By C L Sulzberger | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/washington-foresees-delay.html | Washington Foresees Delay | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/washington-the-famous-mr-chou-blows-his-estimable-top.html | Washington The Famous Mr Chou Blows His Estimable Top | By James Reston | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/what-are-the-chances-of-war-reports-from-major-capitals-indicate.html | WHAT ARE THE CHANCES OF WAR Reports From Major Capitals Indicate Little Fear Now BRITONS ARE CONCERNED | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/what-makes-a-city-great-the-metropolis-in-modern-life-edited-by.html | What Makes a City Great THE METROPOLIS IN MODERN LIFE Edited by Robert Moore Fisher Columbia University Bicentennial Conference Series 401 pp New York Doubleday  Co 6 | By William D Ogdon | RE0000164564 | 1983-04-07 | B00000516814 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/willa-dinwoodie-becomes-engaged-raddcliffe-graduate-student-fiancee.html | WILLA DINWOODIE BECOMES ENGAGED Raddcliffe Graduate Student Fiancee of Robert Abelson Yale A ssistant Professo r | 1ectal to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/williams-alumni-fund-tops-goal.html | Williams Alumni Fund Tops Goal | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/williams-skiers-set-page-in-meet-ephmen-tally-28937-points-in.html | WILLIAMS SKIERS SET PAGE IN MEET Ephmen Tally 28937 Points in Eastern College Event  LaBrake Backe Win | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/wise-angler-nets-thriving-business-the-trout-werent-hungry-so-he.html | WISE ANGLER NETS THRIVING BUSINESS The Trout Werent Hungry So He Poked About That Abandoned Factory WISE ANGLER NETS THRIVING BUSINESS | By Gene Boyo | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/with-odds-against-him-sam-houston-the-great-designer-by-llerena.html | With Odds Against Him SAM HOUSTON The Great Designer By Llerena Friend Illustrated 394 pp Austin University of Texas Press 6 | By Marquis James | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/wood-field-and-stream-waterfowl-regulations-draw-narrow-line.html | Wood Field and Stream Waterfowl Regulations Draw Narrow Line Between Legal and Illegal Baiting | By Raymond E Camp | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/yales-swim-squad-takes-120th-in-row.html | YALES SWIM SQUAD TAKES 120TH IN ROW | Special to The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-06 | https://www.nytimes.com/1955/02/06/archives/yugoslavs-press-assails-us-policy-washingtons-acts-in-far-east-and.html | YUGOSLAVS PRESS ASSAILS US POLICY Washingtons Acts in Far East and Latin America Subject of Unusual Criticism | By Jack Raymondspecial To The New York Times | RE0000164564 | 1983-04-07 | B00000516814 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/18-bus-units-appeal-on-speed-recorders.html | 18 BUS UNITS APPEAL ON SPEED RECORDERS | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/4-missing-britons-hunted.html | 4 Missing Britons Hunted | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/54-state-tax-forms-to-be-mailed-today.html | 54 STATE TAX FORMS TO BE MAILED TODAY | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/a-f-l-shifts-fire-on-union-shop-ban-will-aim-at-tafthartley-act-in.html | A F L SHIFTS FIRE ON UNION SHOP BAN Will Aim at TaftHartley Act in Capital in Move to Void RighttoWork Laws | By A H Raskinspecial To The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/adenauer-to-get-jewish-protest-conference-drafts-complaint-against.html | ADENAUER TO GET JEWISH PROTEST Conference Drafts Complaint Against Bonns Handling of Nazi Victims Claims | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/aggravating-situation-subcommittees-report-tells-of-french.html | AGGRAVATING SITUATION Subcommittees Report Tells of French Deficiencies | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/aims-of-yugoslav-group-outlined.html | Aims of Yugoslav Group Outlined | MARKO KRSTIC | RE0000164565 | 1983-04-07 | B00000516815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/alfred-bush-sings-bassbaritone-heard-in-works-by-mozart-and.html | ALFRED BUSH SINGS BassBaritone Heard in Works by Mozart and Massenet | R P | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/all-reported-quiet-as-ships-prepared-for-the-tachens-evacuation.html | All Reported Quiet As Ships Prepared for the Tachens Evacuation EVACUATION IS ON IN TACHEN ISLANDS Area of the Formosa Operation | By Henry R Liebermanspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/an-appraisal-of-the-party-conflicts-over-u-s-policy-toward-formosa.html | An Appraisal of the Party Conflicts Over U S Policy Toward Formosa | By Drew Middleton Special To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/an-evaluation-of-the-impairment-of-us-confidence-in-mendesfrances.html | An Evaluation of the Impairment of US Confidence in MendesFrances Regime | By Harold Callender Special To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/another-high-set-by-cement-output-270000000-barrels-made-in-1954.html | ANOTHER HIGH SET BY CEMENT OUTPUT 270000000 Barrels Made in 1954 Tenth Straight Record Bank Reports | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/antarctic-crews-sought-by-navy-5-of-the-atka-party-volunteer-as.html | ANTARCTIC CREWS SOUGHT BY NAVY 5 of the Atka Party Volunteer as Soon as Appeal for Next Years Expedition Is Made | By Walter Sullivanspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/arrangement-criticized.html | Arrangement Criticized | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/atomic-staff-is-sought-east-german-physicist-makes-bid-for-west.html | ATOMIC STAFF IS SOUGHT East German Physicist Makes Bid for West Germans | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bank-auditor-iii-is-suicide.html | Bank Auditor III Is Suicide | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bank-deal-slated-by-bonn-assailed-terms-for-liquidating-gold.html | BANK DEAL SLATED BY BONN ASSAILED Terms for Liquidating Gold Discount Institution Rouse Protest in Switzerland BANK DEAL SLATED BY BONN ASSAILED | By George H Morisonspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/battle-of-noise-plagues-jet-force-continental-command-told-craft.html | BATTLE OF NOISE PLAGUES JET FORCE Continental Command Told Craft Are Too Noisy Bases Disrupt Communities | By Russell Bakerspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/berger-pianist-plays.html | Berger Pianist Plays | HCS | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/blikstad-sweeps-trophy-competition-in-bear-mountain-skijumping-meet.html | Blikstad Sweeps Trophy Competition in Bear Mountain SkiJumping Meet CLASS A STAR WINS TELEMARK HONORS Blikstad Tops Frantzen for AllDivision Prize Then Triumphs Over Murphy | By Michael Straussspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/bonn-opposition-sees-arms-delay-socialist-leader-cites-french.html | BONN OPPOSITION SEES ARMS DELAY Socialist Leader Cites French Cabinet Crisis as Reason to Hold Up Paris Pacts | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |

| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164565 | 1983-04-07 | B00000516815 |
|---|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/charles-pinnell.html | CHARLES PINNELL | Special to The New York Tlmea I | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/chiles-congress-cuts-copper-tax-ibanez-is-expected-to-sign-law.html | CHILES CONGRESS CUTS COPPER TAX Ibanez Is Expected to Sign Law SoonAnaconda and Kennecott to Benefit | By Herbert L Matthewsspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/church-lag-found-in-its-youth-work-protestants-said-to-stress.html | CHURCH LAG FOUND IN ITS YOUTH WORK Protestants Said to Stress OldTime Religion at Cost of Modern Techniques | By George Duganspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/cities-fight-slump-in-mohawk-region-upstate-area-battles-for-jobs-by.html | CITIES FIGHT SLUMP IN MOHAWK REGION Upstate Area Battles for Jobs by Seeking New Industries and a Broader Economy CITIES FIGHT SLUMP IN MOHAWK REGION | By Murray Schumachspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/composers-forum.html | Composers Forum | HCS | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/cost-of-punjab-rainmaking.html | Cost of Punjab RainMaking | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/costa-rica-fight-studied-by-o-a-s-investigators-in-washington.html | COSTA RICA FIGHT STUDIED BY O A S Investigators in Washington Meeting Captives Admit They Had Been Interned | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/david-silver.html | DAVID SILVER | Soecial to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dr-louis-citron.html | DR LOUIS CITRON | special to The New York Ttmu | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/dutch-plan-to-sign-german-debt-pact-as-a-token-of-goodwill-toward.html | Dutch Plan to Sign German Debt Pact As a Token of Goodwill Toward Bonn | By Paul Catz | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/earthbound-stargazers-on-third-avenue-still-see-saucerspet-mouse.html | EarthBound Stargazers on Third Avenue Still See SaucersPet Mouse Likes Cat Biscuit | By Meyer Berger | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/eastern-air-lines-accused-of-plot-american-renews-charges-of-deals.html | EASTERN AIR LINES ACCUSED OF PLOT American Renews Charges of Deals and Monopoly Aim Seeks Mexico City Route | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/egyptiraq-split-ends-arab-parley-cairo-fails-to-halt-baghdad-pact.html | EGYPTIRAQ SPLIT ENDS ARAB PARLEY Cairo Fails to Halt Baghdad Pact With TurkeyStand of Nuri asSaid Firm | By Robert C Dotyspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/elinor-notz-engaged-winnetka-girl-to-be-bride-of-william-c-pullman.html | ELINOR NOTZ ENGAGED Winnetka Girl to Be Bride of William C Pullman | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/engine-trouble-delays-plane.html | Engine Trouble Delays Plane | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |

| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/equitable-life-buys-baltimore-building.html | Equitable Life Buys Baltimore Building | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/exfoes-turn-to-case-jersey-group-to-back-senator-if-he-abides-by.html | EXFOES TURN TO CASE Jersey Group to Back Senator if He Abides by Its Ideals | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/expremier-pinay-seeking-to-form-cabinet-in-paris-independent-hopes.html | EXPREMIER PINAY SEEKING TO FORM CABINET IN PARIS Independent Hopes for Wide SupportWould Offer His Selection by Thursday PINAY TO ATTEMPT TO FORM CABINET | By Lansing Warrenspecial To The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/falangist-wins-in-santiago.html | Falangist Wins in Santiago | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/far-east-air-chief-a-top-strategist-gen-partridge-has-ranged-from.html | FAR EAST AIR CHIEF A TOP STRATEGIST Gen Partridge Has Ranged From Mathematics Teacher to Deputy Chief of Staff | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/figueres-seems-victorious.html | Figueres Seems Victorious | By Paul P Kennedyspecial To The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fire-crisis-in-city-is-traced-to-overcrowding-in-slums-citys-fire.html | Fire Crisis in City Is Traced To Overcrowding in Slums CITYS FIRE CRISIS LAID TO CROWDING | By Sydney Gruson | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/formosa-is-topic-in-london-today-commonwealth-premiers-will-renew.html | FORMOSA IS TOPIC IN LONDON TODAY Commonwealth Premiers Will Renew Effort to Delineate a Peaceful Solution | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fox-will-step-up-movie-production-zanuck-says-studio-plans-to-make.html | FOX WILL STEP UP MOVIE PRODUCTION Zanuck Says Studio Plans to Make 22 Top Films  50000000 Cost Seen | By Thomas M Pryorspecial To The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/frances-exports-to-u-s-off-in-54-dollar-zone-sales-decline-as-those.html | FRANCES EXPORTS TO U S OFF IN 54 Dollar Zone Sales Decline as Those to Sterling Area Show an Increase | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/french-fight-smallpox-mass-compulsory-vaccinations-ordered-in.html | FRENCH FIGHT SMALLPOX Mass Compulsory Vaccinations Ordered in Epidemic Area | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/fry-play-slated-to-open-feb-23-new-tentative-date-set-for-light.html | FRY PLAY SLATED TO OPEN FEB 23 New Tentative Date Set for Light Enough Because of Tyrone Powers Illness | By Sam Zolotow | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/german-s-c-gains-interclub-honors-scores-in-annual-tests-for-new.html | GERMAN S C GAINS INTERCLUB HONORS Scores in Annual Tests for New YorkersIndividual Laurels Go to Collins | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gop-drive-seeks-eisenhower-draft-100-lincoln-speakers-slated-martin.html | GOP DRIVE SEEKS EISENHOWER DRAFT 100 Lincoln Speakers Slated Martin Says Nation Must Force President to Run | By W H Lawrencespecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gosden-correll-test-new-format-creators-of-amos-n-andy-to-try.html | GOSDEN CORRELL TEST NEW FORMAT Creators of Amos n Andy to Try OnScreen Inactive Roles in Video Comedy | By Val Adams | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/greenwich-hears-a-sermon-of-1858-it-recalls-churchs-move-to-its-4th.html | GREENWICH HEARS A SERMON OF 1858 It Recalls Churchs Move to its 4th Structure and Is Part of 250th Year Fete | By Lillian Bellisonspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/gustave-p-cronecker.html | GUSTAVE P CRONECKER | Special to The New York Tlmt | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/harriman-blames-deweys-policies-for-rise-in-taxes-nearly-3-billion.html | HARRIMAN BLAMES DEWEYS POLICIES FOR RISE IN TAXES Nearly 3 Billion in State Debt Appalls Him as He Faces LongDelayed Outlays RESERVE FUND DEPLETED Governor Cites the Urgency of Health and Road Projects and Assistance to City HARRIMAN SCORES DEWEY FINANCING | By Douglas Dales | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/hurd-being-replaced-on-school-aid-board-hurd-is-out-of-school-aid.html | Hurd Being Replaced On School Aid Board Hurd Is Out of School Aid Post Harriman Acts to Win Panel Rule | By Leo Eganspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/i-b-van-ingen-noted-artist-98-muralist-dies-u-painted-in-library-of.html | I B VAN INGEN NOTED ARTIST 98 Muralist Dies u Painted in Library of Congress Public Building in Canal Zone I | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/i-brownunovick.html | I BrownuNovick | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/igaya-wins-gibson-slalom.html | Igaya Wins Gibson Slalom | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/indian-mine-blast-kills-45.html | Indian Mine Blast Kills 45 | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/industrials-lead-british-stocks-up-shares-aided-by-government-plan.html | INDUSTRIALS LEAD BRITISH STOCKS UP Shares Aided by Government Plan to Reequip Railways and Improve Roads | By Lewis L Nettletonspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/jersey-bank-expanding.html | Jersey Bank Expanding | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/john-carroll-tops-iona-ohio-quintet-scores-7770-with-rally-late-in.html | JOHN CARROLL TOPS IONA Ohio Quintet Scores 7770 With Rally Late in Game | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/kay-leading-field-in-bridge-contest-new-jerseyite-comes-from-behind.html | KAY LEADING FIELD IN BRIDGE CONTEST New Jerseyite Comes From Behind in Life Masters Individual Play Here | By George Rapee | RE0000164565 | 1983-04-07 | B00000516815 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/kennelly-stirs-up-top-chicago-issue-mayor-ditched-by-democrats.html | KENNELLY STIRS UP TOP CHICAGO ISSUE Mayor Ditched by Democrats Spotlights Reform Against 3 Others in Primary | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/lard-changes-small-new-low-for-hog-movement-encourages-selling.html | LARD CHANGES SMALL New Low for Hog Movement Encourages Selling | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/leidennanusmith.html | LeidennanuSmith | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/making-a-nation-from-an-anagram.html | Making a Nation From an Anagram | By C L Sulzberger | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/maklerahn-married-to-marine-corporal.html | MAklERAHN MARRIED TO MARINE CORPORAL | Special to The New York Timei | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/many-lands-back-investment-plan-reversal-of-views-follows-u-s-offer.html | MANY LANDS BACK INVESTMENT PLAN Reversal of Views Follows U S Offer to Contribute 35000000 of Capital | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/marcusubrodsky-.html | MarcusuBrodsky | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mcarthy-charge-denied-mcclellan-says-aide-is-not-being-ousted-over.html | MCARTHY CHARGE DENIED McClellan Says Aide Is Not Being Ousted Over Red Tip | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mig-attack-is-put-off-north-korea-air-force-discloses-details-on.html | MIG ATTACK IS PUT OFF NORTH KOREA Air Force Discloses Details on Fight Over Yellow Sea Nationality Still Unknown | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/miss-goldman-is-wed-bryn-mawr-alumna-married-to-pfc-marcus-aaron-2d.html | MISS GOLDMAN IS WED Bryn Mawr Alumna Married to Pfc Marcus Aaron 2d | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/miss-joan-mm-bride-of-officer-harvard-graduate-student-is-wed-to.html | miss joan mm BRIDE OF OFFICER Harvard Graduate Student Is Wed to Alvin Einbender Air Force Lieutenant | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/moses-n-baker.html | MOSES N BAKER | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mrs-clarence-howland.html | MRS CLARENCE HOWLAND | Special to The New York Times I | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/mrs-eugene-watson.html | MRS EUGENE WATSON | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/music-hendl-conducts-aldo-parisot-is-soloist-for-philharmonic.html | Music Hendl Conducts Aldo Parisot Is Soloist for Philharmonic | By Olin Downes | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/music-william-warfield-scores-baritone-is-presented-by-concert.html | Music William Warfield Scores Baritone Is Presented by Concert Society | RP | RE0000164565 | 1983-04-07 | B00000516815 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-formosa-bid-aggression-watch-plan-will-go-to-assembly-to-avoid.html | NEW FORMOSA BID Aggression Watch Plan Will Go to Assembly to Avoid a Veto U S WILL ASK U N TO SEND MISSION | By James Restonspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-play-club-stirs-jerusalem-orthodox-jews-objections-to-mixed.html | NEW PLAY CLUB STIRS JERUSALEM Orthodox Jews Objections to Mixed Activities Go to Point of Violence | By Harry Gilroyspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/new-rules-to-speed-connecticut-trials.html | NEW RULES TO SPEED CONNECTICUT TRIALS | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/norman-strauss-physician-was-m-gastroenterologist-is-dead-uformerly.html | NORMAN STRAUSS PHYSICIAN WAS M Gastroenterologist Is Dead uFormerly Taught at New York Medical College | I Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/operations-believed-on-schedule.html | Operations Believed on Schedule | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/peiping-condemns-us-on-evacuation-asserts-seventh-fleets-role-in.html | PEIPING CONDEMNS US ON EVACUATION Asserts Seventh Fleets Role in the Tachens May Cause Major War in Far East U S Fliers Discuss Aerial Battle Over Yellow Sea PEIPING CONDEMNS US OVER TACHENS | By Robert Trumbullspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/president-to-seek-fund-for-schools-comprehensive-building-plan.html | PRESIDENT TO SEEK FUND FOR SCHOOLS Comprehensive Building Plan Slated This WeekArms Cuts to Be Reviewed PRESIDENT TO SEEK FUND FOR SCHOOLS | By Allen Druryspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/princess-a-big-success-in-trinidad.html | Princess a Big Success in Trinidad | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/protestant-marriage-is-aided-by-franco-franco-aids-protestant.html | Protestant Marriage Is Aided by Franco Franco Aids Protestant Marriage When Legal Snag Delays Permit | By Camille M Cianfarra | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/queen-honors-archbishop.html | Queen Honors Archbishop | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/random-notes-from-washington-56-convention-date-still-up-in-air.html | Random Notes From Washington 56 Convention Date Still Up in Air Democrats Run Into a Snag in Connecticut Presidents Speech Puzzles Listeners Rayburn Tries to Curb Junketeers | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rangers-lose-to-canadiens-richards-4-goals-pace-73-victory-montreal.html | Rangers Lose to Canadiens RICHARDS 4 GOALS PACE 73 VICTORY Montreal Ace Tallies Here First Time This Season Toronto Six on Top 42 | By Joseph C Nichols | RE0000164565 | 1983-04-07 | B00000516815 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/reds-defied-by-bishop-dibelius-in-east-berlin-repeats-youth.html | REDS DEFIED BY BISHOP Dibelius in East Berlin Repeats Youth Confirmation Stand | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rent-decontrol-upstate-is-issue-mayors-to-voice-preference-at.html | RENT DECONTROL UPSTATE IS ISSUE Mayors to Voice Preference at Hearing Wednesday Republicans Waiting | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/russell-remsen-score-win-doubles-final-in-piping-rock-squash.html | RUSSELL REMSEN SCORE Win Doubles Final in Piping Rock Squash Racquets | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/rye-and-soybeans-close-week-mixed-wheat-corn-and-oats-decline-in.html | RYE AND SOYBEANS CLOSE WEEK MIXED Wheat Corn and Oats Decline in General Reaction From Earlier Excited Buying | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/saigons-premier-asks-french-aid-seeks-assistance-for-social-and.html | SAIGONS PREMIER ASKS FRENCH AID Seeks Assistance for Social and Economic Reform in South Vietnam | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/scotch-cooler-first-posts-mark-of-780-to-take-riverside-sailing.html | SCOTCH COOLER FIRST Posts Mark Of 780 to Take Riverside Sailing Honors | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/selecting-federal-judges-factors-in-filling-vacancies-in-judiciary.html | Selecting Federal Judges Factors in Filling Vacancies in Judiciary Are Discussed | JOHN MARSHALL | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/seventy-years-of-service-story-of-b-l-s-economics-and-finance.html | Seventy Years of Service Story of B L S ECONOMICS AND FINANCE | By Edward H Collins | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/sfate-funeral-for-premier-hans-hedtoft-held-in-copenhagen-as.html | Sfate Funeral for Premier Hans Hedtoft Held in Copenhagen as Denmark Mourns | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/snow-pack-control-called-drought-foe.html | SNOW PACK CONTROL CALLED DROUGHT FOE | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/southern-zionists-protest-to-egypt.html | SOUTHERN ZIONISTS PROTEST TO EGYPT | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/soviet-congress-argues-no-policy-its-members-require-passes-to.html | SOVIET CONGRESS ARGUES NO POLICY Its Members Require Passes to Enter Kremlin Where They Vote Swiftly | By Clifton Daniel | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/space-and-freedom-held-basic-for-u-s.html | SPACE AND FREEDOM HELD BASIC FOR U S | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/spitting-in-public-places.html | Spitting in Public Places | S W | RE0000164565 | 1983-04-07 | B00000516815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/staff-of-600-aids-state-lawmaking-albany-clerks-and-runners-provide.html | STAFF OF 600 AIDS STATE LAWMAKING Albany Clerks and Runners Provide the Vital Routine in Legislative Process WORK STUDIED AS MODEL Even Congressional Aides Are Among Admiring Guests Vast Detail to the Job The Men Behind the State Legislators They Function in Comparative Obscurity Staff of Capitol Has Vital Part In Grinding Out of Albany Laws | By Richard Amperspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/state-gop-chief-backs-team-in-56-morhouse-says-eisenhower-and-nixon.html | STATE GOP CHIEF BACKS TEAM IN 56 Morhouse Says Eisenhower and Nixon Deserve to Be Renominated by Party | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/steel-recovery-spreads-to-plate-freight-car-orders-held-key.html | STEEL RECOVERY SPREADS TO PLATE Freight Car Orders Held Key FactorPittsburgh Area Mills Due to Benefit PIPELINE SALES AWAITED Some Observers Predicting 90 Operation in March Wire Business on Rise | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/strike-of-15000-voted-but-workers-will-continue-republic-aviation.html | STRIKE OF 15000 VOTED But Workers Will Continue Republic Aviation Parleys | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/surface-transit-losing-7000000-public-bus-and-trolley-line-deficits.html | SURFACE TRANSIT LOSING 7000000 Public Bus and Trolley Line Deficits Contrast With Gain of 2000000 by Subways RIDERS DECLINE STEADILY Authority Hopes to Get Rid of Bus RoutesPlan Must Be Formulated by July | By Stanley Levey | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/swart-sees-republic-minister-expects-south-africa-to-stay-in.html | SWART SEES REPUBLIC Minister Expects South Africa to Stay in Commonwealth | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/talks-scheduled-on-german-assets-delegations-to-weigh-anew-question.html | TALKS SCHEDULED ON GERMAN ASSETS Delegations to Weigh Anew Question of Reich Property Seized in World War II TALKS SCHEDULED ON GERMAN ASSETS | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/television-senate-inquiry-committee-to-probe-monopolistic-practices.html | Television Senate Inquiry Committee to Probe Monopolistic Practices UHF Viewed as Crux of Problem | By Jack Gould | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/the-canadians-see-red.html | The Canadians See Red | By Arthur Daley | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/thomas-o-mehan.html | THOMAS O MEHAN | Special to The New York Tlmei | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tjacobsonucohen.html | tJacobsonuCohen | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/to-conserve-jersey-areas-mettlers-woods-trenton-marshes-declared.html | To Conserve Jersey Areas Mettlers Woods Trenton Marshes Declared Irreplaceable | JULIAN P BOYD | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/to-discuss-calling-council.html | To Discuss Calling Council | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/tosca-sung-at-met.html | Tosca Sung at Met | RP | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/trainers-son-16-is-riding-high-at-florida-race-track-d-brumfield.html | Trainers Son 16 Is Riding High at Florida Race Track D Brumfield Taught Trade by Dad Is 2d in Hialeah Standing Hes Best Apprentice on Premises Turf Authorities Say | By James Roachspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/troth-announced-of-miss-parsons-ethical-culture-society-aide.html | TROTH ANNOUNCED OF MISS PARSONS Ethical Culture Society Aide Engaged to F E Parker 3d Member of Law Firm Here | i Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/turkey-in-bid-to-syria.html | Turkey in Bid to Syria | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/u-s-base-dispute-aired-by-french-aide-replies-to-house-report-on.html | U S BASE DISPUTE AIRED BY FRENCH Aide Replies to House Report on Cost of Building Field Blames Service Officials | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/us-says-russians-tried-to-trap-two-embassy-in-vienna-charges-soviet.html | US SAYS RUSSIANS TRIED TO TRAP TWO Embassy in Vienna Charges Soviet Plotted to Seize Pair of Americans | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/waldron-k-post-86-wrote-of-harvard.html | WALDRON K POST 86 WROTE OF HARVARD | SDMlai to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/williams-skiers-score.html | Williams Skiers Score | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/women-curlers-from-westchester-upset-touring-scottish-team-65.html | Women Curlers From Westchester Upset Touring Scottish Team 65 | Special to The New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/wrestling-bout-on-track-steals-spotlight-from-nielsens-mark-danes.html | Wrestling Bout on Track Steals Spotlight From Nielsens Mark Danes 4036 Indoor Record in Millrose Mile Overshadowed by DwyerSantee Incident Near Finish of the Event | By Joseph M Sheehan | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-07 | https://www.nytimes.com/1955/02/07/archives/yugoslavia-drops-collective-idea-croatian-leader-confirms-final.html | YUGOSLAVIA DROPS COLLECTIVE IDEA Croatian Leader Confirms Final Phase of Reversal That Began Last Year | By Jack Raymondspecial To the New York Times | RE0000164565 | 1983-04-07 | B00000516815 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/13-exteachers-here-lose-red-case-plea-in-high-court-13-city.html | 13 ExTeachers Here Lose Red Case Plea in High Court 13 CITY TEACHERS LOSE U S APPEAL | By Luther A Hustonspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/1523-sign-for-sprague-dinner.html | 1523 Sign for Sprague Dinner | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/166-of-india-literate-census-shows-60000000-of-population-can-read.html | 166 OF INDIA LITERATE Census Shows 60000000 of Population Can Read | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/4-children-perish-in-kerosene-fire-mother-tries-vainly-to-rescue.html | 4 CHILDREN PERISH IN KEROSENE FIRE Mother Tries Vainly to Rescue Them as Heater Sets Off Blaze on Jersey Farm | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/88-painters-in-casein-show-wide-variety-in-display-at-riverside.html | 88 Painters in Casein Show Wide Variety in Display at Riverside Museum | H D | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/a-rhubarb-sprouts-on-boards.html | A Rhubarb Sprouts on Boards | By Arthur Daley | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/aborigines-dance-in-malay-jungle-natives-won-over-from-reds-stage.html | ABORIGINES DANCE IN MALAY JUNGLE Natives Won Over From Reds Stage Ceremonial Near Protecting British Fort | By Robert Aldenspecial to the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/advance-u-s-party-lands-on-tachen-as-fleet-arrives-advance-u-s-unit.html | Advance U S Party Lands On Tachen as Fleet Arrives ADVANCE U S UNIT LANDS ON TACHENS | By William J Jordenspecial to the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/afl-in-arms-plea-to-german-unions-asks-end-of-opposition-and.html | AFL IN ARMS PLEA TO GERMAN UNIONS Asks End of Opposition and Support of Paris Accords to Deter Red Aggression | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/albany-sets-rise-in-city-milk-cost-harriman-spokesmans-plan-would-a.html | ALBANY SETS RISE IN CITY MILK COST Harriman Spokesmans Plan Would Add 1 to 1 12 Cents a Quart to Bills Here | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/alfred-w-booraem.html | ALFRED W BOORAEM | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/all-grains-slide-soybeans-uneven-longs-sell-as-evacuation-of.html | ALL GRAINS SLIDE SOYBEANS UNEVEN Longs Sell as Evacuation of Tachens Proceeds Without Communist Interference | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/amsterdam-girds-for-new-industry-city-readies-plants-plans-tax-cut.html | AMSTERDAM GIRDS FOR NEW INDUSTRY City Readies Plants Plans Tax Cut Aid to Fill Gaps Left by Carpet Move | By Murray Schumachspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/apple-breeder-is-victor-allowed-to-retain-plot-sought-for-housing.html | APPLE BREEDER IS VICTOR Allowed to Retain Plot Sought for Housing in Britain | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/attacking-costa-rica-public-investigation-of-charges-of-nicaraguan.html | Attacking Costa Rica Public Investigation of Charges of Nicaraguan Aggression Asked | ANTONIO A FACIO | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bayonne-woman-dead-at-102.html | Bayonne Woman Dead at 102 | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/berlin-marriage-rate-declines.html | Berlin Marriage Rate Declines | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/big-wind-no-blow-to-cabinetmaker-hurricanes-gave-carpenter-some.html | BIG WIND NO BLOW TO CABINETMAKER Hurricanes Gave Carpenter Some Scarce Black Walnut He Uses for Furniture | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/bill-deadline-put-off-feb-22-is-last-day-for-offering-measures-in.html | BILL DEADLINE PUT OFF Feb 22 Is Last Day for Offering Measures in State Assembly | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/brazil-seeking-wheat-negotiations-are-under-way-for-big-purchase.html | BRAZIL SEEKING WHEAT Negotiations Are Under Way for Big Purchase Here | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/britons-push-plan-to-give-up-quemoy-withdrawal-from-matsu-also.html | BRITONS PUSH PLAN TO GIVE UP QUEMOY Withdrawal From Matsu Also Urged as Way to Get a Tacit Formosa Strait Truce | By Drew Middletonspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/brownudickenson.html | BrownuDickenson | I Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/c-p-taft-scores-high-tariff-bloc-brother-of-the-late-senator-tells.html | C P TAFT SCORES HIGH TARIFF BLOC Brother of the Late Senator Tells Congressmen Foes Risk a Red Japan | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/cairo-aide-scores-arabs-indecision-ridicules-timidity-in-parley.html | CAIRO AIDE SCORES ARABS INDECISION Ridicules Timidity in Parley Toward Iraqs Proposed Treaty With Turkey | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/canadians-praised-on-security-policy.html | CANADIANS PRAISED ON SECURITY POLICY | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/canadians-to-build-16-big-generators.html | CANADIANS TO BUILD 16 BIG GENERATORS | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/career-man-nominated-as-ambassador-to-iran.html | Career Man Nominated As Ambassador to Iran | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/carroll-g-hattersley1.html | CARROLL G HATTERSLEY1 | Special to The New YorK Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/caterer-who-replaces-kp-saves-air-force-money-bolsters-morale.html | Caterer Who Replaces KP Saves Air Force Money Bolsters Morale ABOLITION OF K P SEEMS A SUCCESS | By Gladwin Hillspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/changes-predicted-in-puerto-rico-pact.html | CHANGES PREDICTED IN PUERTO RICO PACT | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/choice-for-regent-is-g-l-hubbell-jr-garden-city-lawyer-will-be.html | CHOICE FOR REGENT IS G L HUBBELL JR Garden City Lawyer Will Be Nominated by GOP Today Couper Retention Due | By Richard Amperspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/colombia-plans-notre-dame-story-studio-will-seek-john-ford-to.html | COLOMBIA PLANS NOTRE DAME STORY Studio Will Seek John Ford to DirectAllied Artists to Film Seventh Fleet | By Thomas M Pryorspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/colored-cotton-grown-in-india.html | Colored Cotton Grown in India | Special To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/connecticut-law-on-nominees-cited.html | CONNECTICUT LAW ON NOMINEES CITED | Special To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/copper-new-deal-may-meet-a-snag-chiles-president-expected-to-veto.html | COPPER NEW DEAL MAY MEET A SNAG Chiles President Expected to Veto Part of Legislation Delaying It Until March | Special To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dance-escudero-troupe-maria-marquez-also-is-seen-at-playhouse.html | Dance Escudero Troupe Maria Marquez Also Is Seen at Playhouse | By John Martin | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/death-plot-suspect-gives-up-in-jersey.html | DEATH PLOT SUSPECT GIVES UP IN JERSEY | Special To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/debbie-reynolds-sets-date.html | Debbie Reynolds Sets Date | Special To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/doctors-suspension-over-ads-is-upheld.html | DOCTORS SUSPENSION OVER ADS IS UPHELD | Special To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dorothy-s-daniels-prospective-bride.html | DOROTHY S DANIELS PROSPECTIVE BRIDE | I Special to The New York Time | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-allanpcolburn-u-of-delaware-awe.html | DR ALLANPCOLBURN U OF DELAWARE AWE | I Special to The New York Timm I | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-david-f-mfarland.html | DR DAVID F MFARLAND | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-mulford-k-fisher.html | DR MULFORD K FISHER | Special to The New York Times I | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dr-william-c-gwynn-.html | DR WILLIAM C GWYNN | Special to The New York Tlmtt | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/dulles-puts-hope-in-formosa-pact-dulles-puts-hope-in-formosa-pact.html | DULLES PUTS HOPE IN FORMOSA PACT DULLES PUTS HOPE IN FORMOSA PACT Tells Senators Firm Support of Nationalists Should Avert Far East War | By William S Whitespecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/e-yates-webb-dies-exfederal-jurist-in-south-82-was-stanch.html | E YATES WEBB DIES ExFederal Jurist in South 82 Was Stanch Prohibitionist | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/east-zone-to-train-its-deputies.html | East Zone to Train Its Deputies | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/educator-decries-dr-peales-views-positive-thinking-opposed-by.html | EDUCATOR DECRIES DR PEALES VIEWS Positive Thinking Opposed by Church Council Leader as Easy Optimism | By George Duganspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eisenhower-shifts-air-route-order-amends-view-on-honolulu-pacific.html | EISENHOWER SHIFTS AIR ROUTE ORDER Amends View on Honolulu Pacific Northwest Runs Action Stirred Protests | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eisenhower-to-meet-women.html | Eisenhower to Meet Women | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/eleanor-arnold-troth-northwestern-alumna-fiancee-of-william-n.html | ELEANOR ARNOLD TROTH Northwestern Alumna Fiancee of William N Freyer Jr | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/elmer-b-boyd-74-publisher-dead-president-of-home-news-co-in-new.html | ELMER B BOYD 74 PUBLISHER DEAD President of Home News Co in New Brunswick Helped Organize Civic Symphony | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/experts-approve-isoniazid-for-tb-atlanta-conference-is-told-drug.html | EXPERTS APPROVE ISONIAZID FOR TB Atlanta Conference Is Told Drug Has Proved Validity After Trial of 3 Years SOME PROBLEMS REMAIN Multiple Treatment Is Being Reevaluated and Dosage Question Is Unanswered | By Morris Kaplanspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fogshrouded-ferryboat-gives-motorist-the-slip.html | FogShrouded Ferryboat Gives Motorist the Slip | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/for-ice-fishing-enthusiasts-there-is-sturgeon-aplenty-on-lake.html | For Ice  Fishing Enthusiasts There Is Sturgeon Aplenty on Lake Winnebago | By Raymond R Camp | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/formosa-confusion-an-appraisal-of-conflicting-objectives-of-the.html | Formosa Confusion An Appraisal of Conflicting Objectives of the United States and Nationalist China | By James Restonspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/frank-j-williams-.html | FRANK J WILLIAMS | Special to The New York Times I | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/french-exports-drop-january-total-off-in-month-but-above-year.html | FRENCH EXPORTS DROP January Total Off in Month but Above Year Before | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/french-shipyards-gain-contracts-let-for-record-40-vessels-in.html | FRENCH SHIPYARDS GAIN Contracts Let for Record 40 Vessels in January | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/fund-for-republic-scans-video-role-3-pilot-films-with-al-capp.html | FUND FOR REPUBLIC SCANS VIDEO ROLE 3 Pilot Films With Al Capp Commissioned but Groups TV Goal Is Undecided | By Val Adams | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/gop-opposition-to-gas-tax-rise-grows-at-albany-rankandfile-likely.html | GOP OPPOSITION TO GAS TAX RISE GROWS AT ALBANY RankandFile Likely to Kill Harriman Plan Unless Sum Is Tied to Road Bonds LEADERS CHIDE GOVERNOR Mahoney and Heck Denounce as Untrue Charges That Deficit Was Inherited | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/group-in-saigon-relieved.html | Group in Saigon Relieved | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
|---|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/grunewald-and-4-go-on-trial-here-u-s-accuses-them-of-plot-to-evade.html | GRUNEWALD AND 4 GO ON TRIAL HERE U S Accuses Them of Plot to Evade Tax Laws16 for Jury Picked on First Day | By Foster Hailey | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/guatemala-coffee-lags-seasons-exports-are-behind-level-of-a-year.html | GUATEMALA COFFEE LAGS Seasons Exports Are Behind Level of a Year Ago | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/guatemalans-in-clash-two-reported-killed-in-fight-on-el-salvador.html | GUATEMALANS IN CLASH Two Reported Killed in Fight on El Salvador Border | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/harriman-drops-ouster-of-hurd-lets-gop-rule-school-aid-unit.html | Harriman Drops Ouster of Hurd Lets GOP Rule School Aid Unit HARRIMAN DROPS OUSTER OF HURD | By Leo Eganspecial To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/harriman-urges-state-nurse-aid-says-training-scholarships-would.html | HARRIMAN URGES STATE NURSE AID Says Training Scholarships Would Ease Shortage Javits Asks Health Study | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/high-court-avoids-bricker-dispute-passes-up-chance-to-rule-on.html | HIGH COURT AVOIDS BRICKER DISPUTE Passes Up Chance to Rule on Presidents Power to Make International Accords | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/higher-education-programs-posthigh-school-institutions-for-average.html | Higher Education Programs PostHigh School Institutions for Average Students Suggested | EDWIN S BURDELL | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/homeric-arrives-on-maiden-voyage-former-troopship-mariposa-here.html | HOMERIC ARRIVES ON MAIDEN VOYAGE Former Troopship Mariposa Here From Italy Is New Flagship of Home Lines | By Joseph J Ryan | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/howell-sworn-to-jersey-post.html | Howell Sworn to Jersey Post | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/hugh-w-stanley.html | HUGH W STANLEY | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/i-g-efflery-59-state-jurist-dies-ha-resigned-supveme-court-post.html | i G EfflERY 59 STATE JURIST DIES Ha Resigned SupVeme Court Post Last Year After Long IllnessuStar of Gridiron | 6peci12I to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/industrials-drop-in-london-market-most-dips-limited-to-pennies.html | INDUSTRIALS DROP IN LONDON MARKET Most Dips Limited to Pennies Government Issues and Foreign Bonds Decline | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/j-murray-gallagher-i.html | J MURRAY GALLAGHER I | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/james-mcloughlin-77-who-feuded-with-morgans-over-fishing-shack-dies.html | James McLoughlin 77 Who Feuded  With Morgans Over Fishing Shack Dies | Special to The New York Timei | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/jamnadas-metha.html | JAMNADAS METHA | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/jersey-builder-freed-prosecution-asks-dismissal-of-8-remaining.html | JERSEY BUILDER FREED Prosecution Asks Dismissal of 8 Remaining Indictments | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/jews-say-austria-stalls-on-claims-committee-executive-charges.html | JEWS SAY AUSTRIA STALLS ON CLAIMS Committee Executive Charges Vienna With Delay Over Pay to War Victims | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/john-endicott.html | JOHN ENDICOTT | SDedal to The New York Hates | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/john-leo-sexton.html | JOHN LEO SEXTON | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/kings-point-wins-9366-tops-pratt-five-as-lundgren-sets-mark-with-39.html | KINGS POINT WINS 9366 Tops Pratt Five as Lundgren Sets Mark With 39 Points | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/magliore-inspects-old-ship.html | Magliore Inspects Old Ship | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mayor-names-p-c-brown-new-corporation-counsel-top-city-law-job-goes.html | Mayor Names P C Brown New Corporation Counsel TOP CITY LAW JOB GOES TO PC BROWN City Investigation Head Is Advanced to 25000 Post After Long Delay | By Charles G Bennett | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mayor-presses-state-to-let-city-control-own-drive-on-tenements-bill.html | Mayor Presses State to Let City Control Own Drive on Tenements Bill Would Permit Local Adoption of Law on Standards and Right to Amend It as Weapon Against Slum Hazards | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/merger-approval-voted-by-textron-stockholders-915-in-favor-of.html | MERGER APPROVAL VOTED BY TEXTRON Stockholders 915 in Favor of Combining With Robbins and American Woolen | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mesirowumiller.html | MesirowuMiller | Snectal to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mims-outpoints-savage-in-close-10round-fight-fans-boo-verdict-at-st.html | Mims Outpoints Savage in Close 10Round Fight FANS BOO VERDICT AT ST NICK ARENA Mims Extended in Defeating Savage in Lively Bout Figueroa Triumphs | By Joseph C Nichols | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mohawk-valley-hospital-is-urged-on-harriman.html | Mohawk Valley Hospital Is Urged on Harriman | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/more-service-pay-urged-by-wilson-more-service-pay-urged-by-wilson.html | MORE SERVICE PAY URGED BY WILSON MORE SERVICE PAY URGED BY WILSON Secretary Fears That Defense Is Threatened by Losses of Trained Personnel | By C P Trussellspecial To The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/moscow-believed-concerned.html | Moscow Believed Concerned | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/moves-for-u-n-meeting-halt.html | Moves for U N Meeting Halt | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
|---|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/mrsmatthewf1nan-a-social-worker-77.html | MRSMATTHEWF1NAN A SOCIAL WORKER 77 | Special to The New York Time I | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/nationalist-convoy-arrives.html | Nationalist Convoy Arrives | By Greg MacGregorspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/neckline-is-high-in-paris-display-mme-gres-has-strapless-gowns-at.html | NECKLINE IS HIGH IN PARIS DISPLAY Mme Gres Has Strapless Gowns at Collarbone Level Sloping Down in Back | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/new-quick-cinnamon-rollsbutcher-here-cures-own-meat.html | New Quick Cinnamon RollsButcher Here Cures Own Meat | By Jane Nickerson | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/nixon-begins-talks-on-cuban-problems.html | NIXON BEGINS TALKS ON CUBAN PROBLEMS | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/oswego-picks-port-director.html | Oswego Picks Port Director | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/otisville-is-urged-for-delinquency-aid.html | OTISVILLE IS URGED FOR DELINQUENCY AID | Special to The New Yorks Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/painting-of-mail-boxes-asked.html | Painting of Mail Boxes Asked | F H TAUSSIG | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/paris-events-please-moscow.html | Paris Events Please Moscow | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/paris-nears-vote-on-pinay-cabinet-pinay-to-ask-vote-on-cabinet.html | PARIS NEARS VOTE ON PINAY CABINET PINAY TO ASK VOTE ON CABINET FRIDAY Ratification of Arms Accords and North Africa Settlement Believed High in Program | By Lansing Warrenspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/parley-advances-on-jordan-accord-arabs-and-johnston-reaffirm-joint.html | PARLEY ADVANCES ON JORDAN ACCORD Arabs and Johnston Reaffirm Joint Control Principle for River Project | By Robert C Dotyspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/patrick-b-oleary.html | PATRICK B OLEARY | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/peiping-says-u-s-avoided-air-fight-intrusions-over-coast-isles-will.html | PEIPING SAYS U S AVOIDED AIR FIGHT Intrusions Over Coast Isles Will Bring Serious Results Red Broadcast Warns | By Robert Trumbullspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/police-to-protect-evicted-africans.html | POLICE TO PROTECT EVICTED AFRICANS | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/porgy-and-bess-praised-in-spain-barcelona-critics-find-u-s-touring.html | PORGY AND BESS PRAISED IN SPAIN Barcelona Critics Find U S Touring Opera Exciting and Overwhelming | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/president-plans-hunt-will-shoot-quail-on-humphrey-estate-over.html | PRESIDENT PLANS HUNT Will Shoot Quail on Humphrey Estate Over WeekEnd | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/president-to-go-on-tv-will-be-on-2-closed-circuits-to-aid-in-drives.html | PRESIDENT TO GO ON TV Will Be on 2 Closed Circuits to Aid in Drives | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/press-clubs-board-acts-to-admit-negro.html | PRESS CLUBS BOARD ACTS TO ADMIT NEGRO | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/princess-hears-pledge-grenada-seeks-to-be-stronger-part-of.html | PRINCESS HEARS PLEDGE Grenada Seeks to Be Stronger Part of Commonwealth | Dispatch of The Times London | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/raceway-seeking-some-tax-return-roosevelt-official-sounds-out.html | RACEWAY SEEKING SOME TAX RETURN Roosevelt Official Sounds Out Albany Pleading Profits Are Too Low for Rebuilding | By Warren Weaver Jrspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/ridgefield-wins-grant-for-plays-chicago-author-garners-first-annual.html | RIDGEFIELD WINS GRANT FOR PLAYS Chicago Author Garners First Annual 1000 Prize Offered by American Productions | By Louis Calta | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/robert-j-byrne.html | ROBERT J BYRNE | Snedal to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/rubber-talks-in-ceylon-2-u-s-tire-companies-seek-to-build-factories.html | RUBBER TALKS IN CEYLON 2 U S Tire Companies Seek to Build Factories There | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/scottish-curlers-win-series-16689-take-seven-of-eight-in-the.html | SCOTTISH CURLERS WIN SERIES 16689 Take Seven of Eight in the FinalDay Matches Against Grand National Members | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/senators-confirm-2-harriman-aides.html | SENATORS CONFIRM 2 HARRIMAN AIDES | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/sister-m-u-mcaffrey.html | SISTER M U MCAFFREY | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/sixth-fleet-held-ready-but-combs-indicates-he-has-no-special.html | SIXTH FLEET HELD READY But Combs Indicates He Has No Special Instructions | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/slums-a-plague-on-both-houses-landlords-and-tenants-share-the-blame.html | SLUMS A PLAGUE ON BOTH HOUSES Landlords and Tenants Share the Blame for Firetraps in Crowded City Areas | By Sydney Gruson | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/son-to-mrs-john-ruppe-jr.html | Son to Mrs John Ruppe Jr | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/soviet-promotes-security-chiefs-heads-of-counterespionage-units-in.html | SOVIET PROMOTES SECURITY CHIEFS Heads of CounterEspionage Units in Republics Raised to Cabinet Rank | By Clifton Danielspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/soviet-said-to-urge-far-east-talk-outside-u-n-and-barring-chiang.html | Soviet Said to Urge Far East Talk Outside U N and Barring Chiang SOVIET SAID TO ASK TALKS ON FAR EAST | By A M Rosenthalspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/strike-halts-oak-ridge-project.html | Strike Halts Oak Ridge Project | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/suspended-harness-drivers-reinstatedsome-question-scores-at-hialeah.html | Suspended Harness Drivers ReinstatedSome Question Scores at Hialeah BAN ON DOUGHERTY REMAINS IN FORCE Head of Owners Association Charged With Misleading Eight Drivers on Strike | By William J Flynn | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tachen-operation-is-going-smoothly-reds-stand-back-tachen-removal.html | TACHEN OPERATION IS GOING SMOOTHLY REDS STAND BACK TACHEN REMOVAL IS GOING SMOOTHLY Channel Swept for Mines U S Ships Inspect Beaches Then Put to Sea for Night ANTIAIRCRAFT FIRE SEEN Communists Shots Regarded as WarningEvacuation of Civilians Is Under Way | By Henry R Liebermanspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tedonnelley87-printing-leader-exhead-of-chicago-concern-that-turns.html | TEDONNELLEY87 PRINTING LEADER ExHead of Chicago Concern That Turns Out Magazines and Catalogues Is Dead | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/text-of-dulles-statement-to-senate-committee-on-formosa-treaty.html | Text of Dulles Statement to Senate Committee on Formosa Treaty | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/the-abiding-grip-of-a-hand-that-has-vanished.html | The Abiding Grip of a Hand That Has Vanished | By Arthur Krock | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/the-freedom-of-london-given-to-st-laurent.html | The Freedom of London Given to St Laurent | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/tobacco-output-up-4-but-exports-drop-about-same-amount-f-a-o.html | TOBACCO OUTPUT UP 4 But Exports Drop About Same Amount F A O Reports | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/train-crash-kills-12-in-africa.html | Train Crash Kills 12 in Africa | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/transport-unit-elects-de-vries-keeps-chairmanship-of-u-n-commission.html | TRANSPORT UNIT ELECTS De Vries Keeps Chairmanship of U N Commission | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/treasury-bill-cost-continues-to-fall.html | TREASURY BILL COST CONTINUES TO FALL | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/turkey-stresses-goodwill.html | Turkey Stresses Goodwill | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/turnpike-to-raise-urban-farms-din-jersey-city-stock-now-moo-and-baa.html | TURNPIKE TO RAISE URBAN FARMS DIN Jersey City Stock Now Moo and Baa to Obbligato of Trains Planes Gulls | By Joseph O Haffspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/two-bonn-parties-ask-arming-delay-part-of-adenauer-coalition-would.html | TWO BONN PARTIES ASK ARMING DELAY Part of Adenauer Coalition Would Postpone Action Till End of Paris Crisis | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/u-s-s-acts-to-meet-copper-shortage-embargo-on-exports-1st-step-parley.html | U S ACTS TO MEET COPPER SHORTAGE Embargo on Exports 1st Step Parley in Capital Today May Eye the Stockpile | By Jack R Ryan | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/u-s-planes-ready-for-hot-pursuit-if-attacked-they-may-enter-china-s.html | U S PLANES READY FOR HOT PURSUIT If Attacked They May Enter China Sanctuary Defense Aide SaysFleet Detailed U S Planes Fly Cover Over TachensScene of Combined Operations | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/unionists-weigh-noraid-formula-afl-and-cio-groups-will-discuss.html | UNIONISTS WEIGH NORAID FORMULA AFL and CIO Groups Will Discuss Issue TodayUnity Plan Held at Stake | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/us-atomic-prices-held-inadequate-to-lure-industry-u-s-atom-prices.html | US ATOMIC PRICES HELD INADEQUATE TO LURE INDUSTRY U S ATOM PRICES CALLED TOO LOW Witness Criticizes Rates Set for Federal Purchase of Nuclear ByProducts | By William M Blairspecial To the New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/vejar-victor-over-klein-stamford-boxer-triumphs-easily-vejar-scores.html | Vejar Victor Over Klein STAMFORD BOXER TRIUMPHS EASILY Vejar Scores With Hard Left Hooks to Gain Unanimous Decision Over Klein | By William J Briordy | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/walkout-at-ford-plant-ends.html | Walkout at Ford Plant Ends | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/ward-sales-off-108-for-year.html | Ward Sales Off 108 for Year | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/weisbergubuxer.html | WeisberguBuxer | Knedal to The New York Time | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/westchester-gets-highway-promise-financing-will-be-arranged-to.html | WESTCHESTER GETS HIGHWAY PROMISE Financing Will Be Arranged to Avert Delay in Building New Link State Says | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/william-j-sweet.html | WILLIAM J SWEET | Special to The New York Times I | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/william-j-wh1ttemore.html | WILLIAM J WH1TTEMORE | Soedl to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-08 | https://www.nytimes.com/1955/02/08/archives/yale-standards-put-ahead-of-expansion.html | YALE STANDARDS PUT AHEAD OF EXPANSION | Special to The New York Times | RE0000164566 | 1983-04-07 | B00000516816 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/alfred-c-fox.html | ALFRED C FOX | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/designs-on-stone-reminiscent-of-cave-paintings-exhibited-by-lorrie.html | Designs on Stone Reminiscent of Cave Paintings Exhibited by Lorrie Goulet | By Howard Devree | RE0000164567 | 1983-04-07 | B00000516817 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-dynamic-towns-counties-urged-moore-at-buffalo-conference-warns.html | DYNAMIC TOWNS COUNTIES URGED Moore at Buffalo Conference Warns Local Governments of Crowing Responsibility | By W Granger Blairspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-gonzalo-cordoba.html | GONZALO CORDOBA | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-voice-analyzes-change-broadcasts-say-soviet-has-overextended.html | VOICE ANALYZES CHANGE Broadcasts Say Soviet Has Overextended Itself | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/-woman-of-woods-on-fox-schedule-sheree-north-richard-egan-rita.html | WOMAN OF WOODS ON FOX SCHEDULE Sheree North Richard Egan Rita Moreno Will Have Top Roles in Northwest Film | By Thomas M Pryorspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/1894-fraternity-vow-to-meet-every-5-years-may-be-kept-tonight-by.html | 1894 Fraternity Vow to Meet Every 5 Years May Be Kept Tonight by Lone Cornell Grad | By Meyer Berger | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/2-cities-in-slump-divided-on-cure-some-leaders-for-any-move-to-help.html | 2 CITIES IN SLUMP DIVIDED ON CURE Some Leaders for Any Move to Help Mohawk Valley Others Resist Change | By Murray Schumachspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/2-cleared-in-murder-morristown-men-acquitted-in-slaying-of-jersey.html | 2 CLEARED IN MURDER Morristown Men Acquitted in Slaying of Jersey Woman | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/400420-on-deposit-for-stakes-at-yonkers.html | 400420 on Deposit For Stakes at Yonkers | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/a-e-c-wont-drop-dixonyates-pact-a-e-c-wont-drop-dixonyates-pact-21.html | A E C WONT DROP DIXONYATES PACT A E C WONT DROP DIXONYATES PACT 21 Vote Disclosed by Board Congress Plea Rejected | By William M Blairspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/a-shutout-for-rapid-robert.html | A ShutOut for Rapid Robert | By Arthur Daley | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/admiral-cooper-to-retire.html | Admiral Cooper to Retire | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/all-civilians-off-upper-tachen-first-u-s-ship-returns-to-formosa.html | All Civilians Off Upper Tachen First U S Ship Returns to Formosa ALL CIVILIANS OFF UPPER TACHEN ISLE | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/anthony-tomasulo-dies-bootblack-here-58-years-was-father-of-jersey.html | ANTHONY TOMASULO DIES Bootblack Here 58 Years Was Father of Jersey Judge | I Special to The New York Times I | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/argentine-denies-political-jailing-churchstate-rift-in-spotlight-as.html | ARGENTINE DENIES POLITICAL JAILING ChurchState Rift in Spotlight as Aide to Peron Answers Complaint by Chileans | By Herbert L Matthewsspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/arms-for-arabs-scored-representative-roosevelt-bids-u-s-ban.html | ARMS FOR ARABS SCORED Representative Roosevelt Bids U S Ban Shipments | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |

| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/arthur-aaron-i.html | ARTHUR AARON I | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
|---|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/association-asks-waterway-funds-congress-is-urged-to-provide-money.html | ASSOCIATION ASKS WATERWAY FUNDS Congress Is Urged to Provide Money to Speed Projects on Inland Routes | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/atka-sails-into-atlantic-and-weddell-sea-as-antarctic-mission.html | Atka Sails Into Atlantic and Weddell Sea As Antarctic Mission Pushes Eastward | By Walter Sullivanspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bill-aims-to-aid-state-industry-by-forming-lending-corporation.html | Bill Aims to Aid State Industry By Forming Lending Corporation Republicans Introduce Measure Designed to Bolster Existing Business Attract New and Increase Employment | By Richard Amperspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/boat-found-4-feared-dead.html | Boat Found 4 Feared Dead | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/building-record-is-set-in-country-2800000000-outlay-in-january.html | BUILDING RECORD IS SET IN COUNTRY 2800000000 Outlay in January Points to 40000000000 Rate for the Year | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/bulganin-is-premier-as-malenkov-resigns-but-khrushchev-is-viewed-as.html | BULGANIN IS PREMIER AS MALENKOV RESIGNS BUT KHRUSHCHEV IS VIEWED AS REAL LEADER BULGANIN NAMED SOVIET PREMIER MOSCOW SHAKEUP Malenkov Avows Guilt for Shortcomings in Agriculture | By Clifton Danielspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/canadians-concerned.html | Canadians Concerned | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/casey-bars-formosa-shift.html | Casey Bars Formosa Shift | Special lo The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/changing-cabinets-in-france-stability-of-governments-is-held.html | Changing Cabinets in France Stability of Governments Is Held Dependent on Policy of Peace | HANS BLUMENFELD | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/charles-martin-newsman-is-dead-brother-of-house-minority-leader-was.html | CHARLES MARTIN NEWSMAN IS DEAD Brother of House Minority Leader Was an Executive of 2 Bay State Papers | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/child-4-lost-in-jersey-lays-down-law-to-law.html | Child 4 Lost in Jersey Lays Down Law to Law | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/city-unit-refuses-to-tap-the-hudson-water-board-tells-citizens.html | CITY UNIT REFUSES TO TAP THE HUDSON Water Board Tells Citizens Budget Commission the River Is Not Fit to Drink BACKS DELAWARE SUPPLY Board of Estimate Will Vote Tomorrow on 91600000 to Start Cannonsville Project | By Charles G Bennett | RE0000164567 | 1983-04-07 | B00000516817 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/cost-a-rican-church-appeals-for-calm.html | COST A RICAN CHURCH APPEALS FOR CALM | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/dacre-l-weston.html | DACRE L WESTON | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/denmark-ponders-bonn-regime-arms-government-confident-it-can-get.html | DENMARK PONDERS BONN REGIME ARMS Government Confident It Can Get RatificationGerman Relations Also a Problem | By George Axelssonspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/east-berlin-silent.html | East Berlin Silent | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/east-germans-place-reliance-on-youth-young-people-promoted-to-high.html | East Germans Place Reliance on Youth Young People Promoted to High Positions | By Albion Rossspecial to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/economic-aide-resigns-president-is-regretful.html | Economic Aide Resigns President Is Regretful | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/edward-j-mguirk.html | EDWARD J MGUIRK | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/eisenhower-asks-7-billion-program-to-build-schools-eisenhower-asks.html | EISENHOWER ASKS 7 BILLION PROGRAM TO BUILD SCHOOLS EISENHOWER ASKS SCHOOL PROGRAM Message to Congress Urges FederalStateLocal Plan for Grants and Loans DEMOCRATS DECRY SCOPE Leaders Denounce Proposal as MakeshiftDemand Far Larger Expenditures | By W H Lawrencespecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/experts-debate-surgery-for-tb-specialists-report-to-parley-in.html | EXPERTS DEBATE SURGERY FOR TB Specialists Report to Parley in Atlanta That Bacilli Survive All Therapy | By Morris Kaplanspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/expresses-confidence-wolfson-claims-big-ward-backing-financier.html | EXPRESSES CONFIDENCE WOLFSON CLAIMS BIG WARD BACKING Financier Tells Boston Group of His Plans for Company | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/f-robin-adair.html | F ROBIN ADAIR | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/farm-woman-gets-55-church-award-division-of-national-council.html | FARM WOMAN GETS 55 CHURCH AWARD Division of National Council Confers Highest Honor on Indiana Grandmother | By George Duganspecial to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/fred-c-w1lcox.html | FRED C W1LCOX | Special to The New York Times I | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/frederick-g-watson.html | FREDERICK G WATSON | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/french-see-domestic-issue.html | French See Domestic Issue | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/front-page-1-no-title-khrushchev-put-to-fore-by-shift.html | Front Page 1  No Title KHRUSHCHEV PUT TO FORE BY SHIFT | By Harry Schwartz | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/front-page-2-no-title-bulganin-viewed-as-a-compromise.html | Front Page 2  No Title BULGANIN VIEWED AS A COMPROMISE | By Harrison E Salisbury | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/germans-believe-toughness-is-back-adenauer-exploits-malenkov-fall.html | GERMANS BELIEVE TOUGHNESS IS BACK Adenauer Exploits Malenkov Fall as Blow to Enemies of Arming His Nation | By M S Handlerspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/grains-recover-from-early-dips-but-wheat-closes-with-38c-to-1-18c.html | GRAINS RECOVER FROM EARLY DIPS But Wheat Closes With 38c to 1 18c DeclinesRussian News Has Little Effect | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/grunewald-jury-gets-2-versions-attorneys-for-defense-deny.html | GRUNEWALD JURY GETS 2 VERSIONS Attorneys for Defense Deny Conspiracy as Charged by Prosecutor in Opening | By Foster Hailey | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/haabestad-tiger-star.html | Haabestad Tiger Star | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/hangover-romps-to-11length-hialeah-victory-billys-gem-wins-grass.html | Hangover Romps to 11Length Hialeah Victory Billys Gem Wins Grass Race SINGER COLT GAINS THIRD 1955 SCORE Hangover Takes Florida Dash in MudBrumfield Rides Double Guerin Triple | By James Roachspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harder-u-n-task-seen-from-shift-delegates-think-that-issues.html | HARDER U N TASK SEEN FROM SHIFT Delegates Think That Issues Involving the Soviet Union Will Be Complicated | By Lindesay Parrottspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harriman-terms-news-disturbing-governor-former-u-s-envoy-to-moscow.html | HARRIMAN TERMS NEWS DISTURBING Governor Former U S Envoy to Moscow Sees Return to Stalin Arms Policy | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harriman-vetoes-g-o-p-school-bill-calls-passage-of-stateaid-plan.html | HARRIMAN VETOES G O P SCHOOL BILL Calls Passage of StateAid Plan Premature  More Enduring Program Urged | By Leo Eganspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/harvard-bows-73-to-70.html | Harvard Bows 73 to 70 | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/holland-overby-arcy-fly-in-causing-great-surprise-in-financial.html | Holland Overby Arey Fly In Causing Great Surprise in Financial Quarters LOAN TALKS RUMORED Brazil Is Reported Seeking to Extend ExportImport Bank Credit by 100000000 | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/home-furnishings-shown-at-museum-modern-art-displaying-100-items.html | HOME FURNISHINGS SHOWN AT MUSEUM Modern Art Displaying 100 Items Chosen From Thousands in the Good Design Series | By Betty Pepis | RE0000164567 | 1983-04-07 | B00000516817 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/house-3944-backs-draft-extension-house-3944-votes-to-extend-draft.html | HOUSE 3944 BACKS DRAFT EXTENSION HOUSE 3944 VOTES TO EXTEND DRAFT FourYear Continuance Finds the Democrats Unanimous New Features Added | By C P Trussellspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/hubbell-and-couper-named-for-regents.html | HUBBELL AND COUPER NAMED FOR REGENTS | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/illinois-curlers-win-glenview-beats-brookline-as-womens-bonspiel.html | ILLINOIS CURLERS WIN Glenview Beats Brookline as Womens Bonspiel Starts | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/indian-socialists-fall-travancorecochin-regime-is-defeated-on.html | INDIAN SOCIALISTS FALL TravancoreCochin Regime Is Defeated on Economic Issues | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/israels-economy-gains-finance-head-cites-advance-in-350000000.html | ISRAELS ECONOMY GAINS Finance Head Cites Advance in 350000000 Budget Talk | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/italy-is-angered-on-trieste-access-special-representative-says.html | ITALY IS ANGERED ON TRIESTE ACCESS Special Representative Says Yugoslavia Makes It Unduly Difficult to Visit City | By Jack Raymondspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/japan-sees-soviet-retaining-stand-officials-sure-kremlin-shifts.html | JAPAN SEES SOVIET RETAINING STAND Officials Sure Kremlin Shifts Wont Affect Moves for Normal Tokyo Ties | By Robert Trumbullspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/javits-obeys-code-lists-his-holdings.html | JAVITS OBEYS CODE LISTS HIS HOLDINGS | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/jersey-city-tax-dips-property-rate-is-put-at-8405-a-1000-decrease.html | JERSEY CITY TAX DIPS Property Rate Is Put at 8405 a 1000 Decrease of 27c | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/joan-block-is-bride-she-is-married-in-florida-to-kenneth-h-granger.html | JOAN BLOCK IS BRIDE She Is Married in Florida to Kenneth H Granger | i SMdBltoTheNiwYoikTlmef | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/joseph-larocp-retired-lawyer-former-senior-partner-of-clioate.html | JOSEPH LAROCP RETIRED LAWYER Former Senior Partner of Clioate Larocque Mitchell Is Dead in Jersey at 84 | i Special to The New York Times I | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/knicks-vanquish-lakers-98-to-95-gallatin-excels-after-being-honored.html | KNICKS VANQUISH LAKERS 98 TO 95 Gallatin Excels After Being Honored at GardenCeltic Five Bows to Nationals | By Louis Effrat | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/labor-unity-gains-in-florida-talks-meany-and-reuther-report.html | LABOR UNITY GAINS IN FLORIDA TALKS Meany and Reuther Report Progress in Healing Rift Over NoRaid Issue | By A H Baskinspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lawyer-tells-of-his-role.html | Lawyer Tells of His Role | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/levitt-fills-two-posts-appoints-bronx-and-troy-men-to-state-audit.html | LEVITT FILLS TWO POSTS Appoints Bronx and Troy Men to State Audit Office | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/london-meeting-ends-commonwealth-leaders-voice-hope-atom-may-spur.html | LONDON MEETING ENDS Commonwealth Leaders Voice Hope Atom May Spur Peace | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/london-sees-end-of-coexistence-malenkovs-fall-viewed-also-as-return.html | LONDON SEES END OF COEXISTENCE Malenkovs Fall Viewed Also as Return to OneMan RuleBulganin Called Front EFFECT HELD DOMESTIC Paris Feels Shift Is No Reply to Western PolicyRome Fears Tough Course | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/london-talks-end-rift-on-far-east-big-differences-on-approach-are.html | LONDON TALKS END RIFT ON FAR EAST Big Differences on Approach Are ResolvedNehru Shift on U S Stand Is Cited | By Drew Meddletonspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/long-island-boat-and-sportsmens-show-will-open-saturday-in-jamaica.html | Long Island Boat and Sportsmens Show Will Open Saturday in Jamaica | By Raymond R Camp | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/longsought-lincoln-notes-for-douglas-debate-are-on-display-in.html | LongSought Lincoln Notes for Douglas Debate Are on Display in Illinois | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/lyall-h-hill.html | LYALL H HILL | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mahwah-returns-ousted-educator-result-of-school-board-vote-assures.html | MAHWAH RETURNS OUSTED EDUCATOR Result of School Board Vote Assures ExSuperintendent He Will Get His Job Back | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/marcia-jane-dowd-prospective-bride.html | MARCIA JANE DOWD PROSPECTIVE BRIDE | I SpecfaifoThiNewYoTlm12 | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/matusow-hearing-by-jury-delayed-federal-judge-orders-exred-to.html | MATUSOW HEARING BY JURY DELAYED Federal Judge Orders ExRed to Testify First in Court on Plea for New Trial | By Edward Ranzal | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/max-feingold.html | MAX FEINGOLD | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/meetings-banned-in-johannesburg-government-seeks-to-avert-strife-in.html | MEETINGS BANNED IN JOHANNESBURG Government Seeks to Avert Strife in Moving Negroes Outside City Limits | By Leonard Ingallsspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/miss-aldrich-left-2500000.html | Miss Aldrich Left 2500000 | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/molotov-warning-u-s-claims-hbomb-lead-molotov-warns-us-of-red-might.html | MOLOTOV WARNING U S CLAIMS HBOMB LEAD Molotov Warns US of Red Might Asserts Soviet Leads on HBomb MIGHT IS STRESSED Foreign Minister Says Soviet Force Is on Par With West | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-carl-nelson-.html | MRS CARL NELSON | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/mrs-d-elton-trueblood.html | MRS D ELTON TRUEBLOOD | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |

| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/mrs-james-dempsey.html | MRS JAMES DEMPSEY | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
|---|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/mrs-mahony-advances-beats-miss-byrne-as-squash-racquets-tourney.html | MRS MAHONY ADVANCES Beats Miss Byrne as Squash Racquets Tourney Begins | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/mrs-norman-davidson.html | MRS NORMAN DAVIDSON | Special to The New York Times I | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/museum-recalls-china-trade-days-thank-cod-for-tea-is-title-of.html | MUSEUM RECALLS CHINA TRADE DAYS  Thank Cod for Tea Is Title of Brooklyn Exhibition of Chileans Complaint | By Sanka Knox | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/music-barbara-custance-canadian-pianist-gives-town-hall-recital.html | Music Barbara Custance Canadian Pianist Gives Town Hall Recital | R P | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/navigation-aid-planned-swedish-navy-to-install-radio-positionfixing.html | NAVIGATION AID PLANNED Swedish Navy to Install Radio PositionFixing System | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/nbc-considering-comedy-changes-revised-schedule-for-milton-berle.html | NBC CONSIDERING COMEDY CHANGES Revised Schedule for Milton Berle Martha Raye and Sunday Show Discussed | By Val Adams | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/new-film-award-urged-will-hays-memorial-proposed-for-public.html | NEW FILM AWARD URGED Will Hays Memorial Proposed for Public Relations Work | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/new-food-rules-pushed-manufacturers-must-file-pleas-under-pesticide.html | NEW FOOD RULES PUSHED Manufacturers Must File Pleas Under Pesticide Amendment | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/new-housing-key-to-cut-fire-toll-but-rapid-spread-of-slums-could-of.html | NEW HOUSING KEY TO CUT FIRE TOLL But Rapid Spread of Slums Could Offset Even the Most Extensive Projects | By Sydney Gruson | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/news-regarded-as-literature.html | News Regarded as Literature | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/nixon-reassures-cubans-says-u-s-sugar-quota-will-not-be-cut-for-2.html | NIXON REASSURES CUBANS Says U S Sugar Quota Will Not Be Cut for 2 Years | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/no-loan-plans-known-3-high-u-s-aides-in-rio-for-parley-but.html | NO LOAN PLANS KNOWN 3 HIGH U S AIDES IN RIO FOR PARLEY But Washington Hears Reports of New Bid for 100000000 | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/oak-ridge-strike-ends.html | Oak Ridge Strike Ends | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/objection-withdrawn.html | Objection Withdrawn | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archiv es/oscar-g-bender.html | OSCAR G BENDER | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |

| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/pakistan-seizes-land-of-wealthy-confiscates-1100000-acres-belonging.html | PAKISTAN SEIZES LAND OF WEALTHY Confiscates 1100000 Acres Belonging to 124 Persons Small Farms Mapped | By John P Callahanspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/panther-dam-issue-put-to-legislature.html | PANTHER DAM ISSUE PUT TO LEGISLATURE | Special To The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/paul-muni-to-star-in-scopes-drama-inherit-the-wind-based-on-1925.html | PAUL MUNI TO STAR IN SCOPES DRAMA  Inherit the Wind Based on 1925 Monkey Trial Will Open Here on April 13 | By Sam Zolotow | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/penn-beats-columbia-five-to-increase-ivy-lead-lions-bow-6254-as.html | Penn Beats Columbia Five to Increase Ivy Lead LIONS BOW 6254 AS LATE BID FAILS Penn Raises League Record to 71Princeton Victor Over Cornell by 7147 | By Allison Danzig | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/president-appeals-for-satellite-people-president-gives-satellites.html | President Appeals For Satellite People PRESIDENT GIVES SATELLITES HOPE | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/president-eisenhowers-message-to-congress-on-education.html | President Eisenhowers Message to Congress on Education | DWIGHT D EISENHOWER | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/private-atom-reactor-in-this-area-planned-industry-plans-atomic.html | Private Atom Reactor In This Area Planned INDUSTRY PLANS ATOMIC FURNACE | By Peter Kihss | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/production-demand-queried-danger-to-our-economy-is-seen-in-proposed.html | Production Demand Queried Danger to Our Economy Is Seen in Proposed Panacea for Recession | PHILIP CORTNEY | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/proud-kin-watch-queen-invest-190-elderly-admiral-and-african-chief.html | PROUD KIN WATCH QUEEN INVEST 190 Elderly Admiral and African Chief Among the Honored at Ceremony in Palace | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/pure-oil-plans-2for1-directors-also-vote-to-redeem-5-preferred.html | PURE OIL PLANS 2FOR1 Directors Also Vote to Redeem 5 Preferred Stock at 105 | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/role-in-scandal-laid-to-7-lawyers-cop-senator-accuses-them-of.html | ROLE IN SCANDAL LAID TO 7 LAWYERS COP Senator Accuses Them of Helping to Divert TaxFix Fee to Democratic Party | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/rutgers-beats-hopkins.html | Rutgers Beats Hopkins | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/san-being-used-as-a-push-button-turning-street-lights-on-and-off.html | San Being Used as a Push Button Turning Street Lights On and Off | By Joseph C Ingraham | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/satellite-events-heralded-change-hungarys-reversal-to-policy-of.html | SATELLITE EVENTS HERALDED CHANGE Hungarys Reversal to Policy of Industrialization Hinted at Upset in Moscow | By John MacCormacspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/scandinavia-concerned-soviet-may-get-tough-with-finland-diplomats.html | SCANDINAVIA CONCERNED Soviet May Get Tough With Finland Diplomats Say | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/scandinavia-seeks-to-curb-new-group.html | SCANDINAVIA SEEKS TO CURB NEW GROUP | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/science-dictates-mergers-in-drugs-new-products-are-soon-old.html | SCIENCE DICTATES MERGERS IN DRUGS New Products Are Soon Old HatMakers Must Seek Stability in Variety | By William M Freeman | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/senate-unit-votes-formosa-treaty-senate-unit-votes-formosa-pact.html | SENATE UNIT VOTES FORMOSA TREATY Senate Unit Votes Formosa Pact Ratification Probable Tomorrow Committee Ballot Is 11 to 2 Whole Chamber May Adopt Pact by Tomorrow Night | By William S Whitespecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/seoul-appeals-to-u-n-urges-continuation-of-relief-and.html | SEOUL APPEALS TO U N Urges Continuation of Relief and Reconstruction Work | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/shift-a-surprise-to-most-in-russia.html | SHIFT A SURPRISE TO MOST IN RUSSIA | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/ships-at-tachens-take-aboard-7100-civilians-flee-threat-of-reds.html | SHIPS AT TACHENS TAKE ABOARD 7100 Civilians Flee Threat of Reds Nationalist Garrison Gets Orders for Withdrawal | By William J Jordenspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/singapore-gets-rights-constitution-gives-residents-of-colony-voting.html | SINGAPORE GETS RIGHTS Constitution Gives Residents of Colony Voting Power | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/st-johns-downs-fordham-redmen-stage-secondhalf-rally-for-6456.html | St Johns Downs Fordham Redmen Stage SecondHalf Rally For 6456 Verdict on Ram Court Parenti Leads St Johns With 19 PointsDan Lyons Over 1000 Mark for Fordham | By Lincoln A Werden | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/stalins-death-recalled.html | Stalins Death Recalled | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/study-of-atomic-energy-use.html | Study of Atomic Energy Use | EDWIN DOREMUS | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/taipei-sees-no-easing.html | Taipei Sees No Easing | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/the-man-who-would-be-king.html | The Man Who Would Be King | By C L Sulzberger | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/tour-of-south-canceled-douglas-interview-brings-end-to-caine-mutiny.html | TOUR OF SOUTH CANCELED Douglas Interview Brings End to Caine Mutiny Road Trip | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/transport-group-named.html | Transport Group Named | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/tunis-leader-aids-pinay-on-cabinet-tunis-leader-aids-pinay-on.html | TUNIS LEADER AIDS PINAY ON CABINET TUNIS LEADER AIDS PINAY ON CABINET US Bipartisan Idea Adapted by PremierDesignate | By Lansing Warrenspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/turkishjapanese-trade-set.html | TurkishJapanese Trade Set | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/tv-double-feature-mrs-luces-the-women-is-twinned-with-the-lost.html | TV Double Feature Mrs Luces The Women Is Twinned With The Lost WeekEnd on N B C | By Jack Gould | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/u-n-council-delay-on-china-forecast.html | U N COUNCIL DELAY ON CHINA FORECAST | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/u-s-sees-struggle-as-far-from-over-us-sees-struggle-as-far-from.html | U S SEES STRUGGLE AS FAR FROM OVER US SEES STRUGGLE AS FAR FROM OVER Experts on Moscow Conclude It Is Too Early to Decide About Effect of Change | By James Restonspecial To the New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/uncertainty-high-in-london-market-prices-drift-lower-following-news.html | UNCERTAINTY HIGH IN LONDON MARKET Prices Drift Lower Following News From MoscowSome Sections Up Near Close | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/union-trustee-named-david-kaplan-to-take-charge-of-milk-drivers.html | UNION TRUSTEE NAMED David Kaplan to Take Charge of Milk Drivers Local Here | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/united-states-gypsum-co-companies-issue-earnings-figures-sales.html | UNITED STATES GYPSUM CO COMPANIES ISSUE EARNINGS FIGURES Sales Profits at Peak in 54 Net Up 655 to 1989 | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/upstate-milkmen-bid-for-guarantee.html | UPSTATE MILKMEN BID FOR GUARANTEE | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/uranium-project-set-british-to-back-41000000-development-in-canada.html | URANIUM PROJECT SET British to Back 41000000 Development in Canada | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/use-of-seized-german-assets.html | Use of Seized German Assets | FREDERICK G RICHARDS | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/vote-backs-policy-of-cambodia-king-more-than-99-approve-his-efforts.html | VOTE BACKS POLICY OF CAMBODIA KING More Than 99 Approve His Efforts on Independence Ballot Is Not Secret | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/william-a-weber.html | WILLIAM A WEBER | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/wilson-promotes-us-reserve-plan-secretary-tells-house-croup.html | WILSON PROMOTES US RESERVE PLAN Secretary Tells House Croup Services Must Be on Basis of Immediate Readiness | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-09 | https://www.nytimes.com/1955/02/09/archives/wins-school-bus-case-teacher-acquitted-of-charge-of-passing-stopped.html | WINS SCHOOL BUS CASE Teacher Acquitted of Charge of Passing Stopped Vehicle | Special to The New York Times | RE0000164567 | 1983-04-07 | B00000516817 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/-c-lawrence-hamilton-i-i-.html | C LAWRENCE HAMILTON I i | Special to The New York Times I | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/-lyall-14-hill-.html | LYALL 14 HILL | I Slclal to1he 11ewYork Times | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/130-negro-families-forced-out-of-johannesburg-under-guard-negro.html | 130 Negro Families Forced Out Of Johannesburg Under Guard NEGRO EXIT BEGUN IN JOHANNESBURG | By Leonard Ingalls | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/1950-hanley-fight-related-by-macy-exrepresentative-testifies-of.html | 1950 HANLEY FIGHT RELATED BY MACY ExRepresentative Testifies of Third Degree in Shift on State Nominations | By Peter Kihss | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/2-rats-die-in-breakfast-test.html | 2 Rats Die in Breakfast Test | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/250000-fire-at-shore-largest-amusement-center-in-ocean-city-burns.html | 250000 FIRE AT SHORE Largest Amusement Center in Ocean City Burns | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/5-british-stars-gain-in-tourney-miss-morgan-among-victors-in.html | 5 BRITISH STARS GAIN IN TOURNEY Miss Morgan Among Victors in Connecticut Squash Racquets Title Play | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/afl-and-cio-will-merge-ending-20year-labor-split-meany-will-head.html | AFL AND CIO WILL MERGE ENDING 20YEAR LABOR SPLIT MEANY WILL HEAD NEW BODY 15 MILLION UNITING | By A H Raskin | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/aims-of-formosa-treaty.html | Aims of Formosa Treaty | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/air-force-to-train-beginners-in-jets-little-craft-resembles-sports.html | AIR FORCE TO TRAIN BEGINNERS IN JETS Little Craft Resembles Sports Plane Makes 400 MPH  Scheduled Next Year | By Gladwin Hill | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/albany-bill-aims-at-divorce-curbs-measure-particularly-seeks-to.html | ALBANY BILL AIMS AT DIVORCE CURBS Measure Particularly Seeks to Dissuade Couples With Children From Splitting Up | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/antibiotic-called-a-remedy-for-tb-results-of-cycloserine-tests-are.html | ANTIBIOTIC CALLED A REMEDY FOR TB Results of Cycloserine Tests Are Explained to Experts at Atlanta Conference | By Morris Kaplan | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/army-is-selling-bombs-boomless-for-a-nickel.html | Army Is Selling Bombs Boomless for a Nickel | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/army-team-beats-wagner78-to-64-cadets-drive-in-second-half-decides.html | ARMY TEAM BEATS WAGNER78 TO 64 Cadets Drive in Second Half Decides  Navy Sets Back St Josephs 74 to 68 | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/at-carnegie-hall.html | At Carnegie Hall | By Howard Taubman | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bank-proposes-split-first-national-of-summit-n-j-also-to-vote-on.html | BANK PROPOSES SPLIT First National of Summit N J Also to Vote on Dividend | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/beria-case-hinted-at-new-coalition-zhukovkhrushchev-groups.html | BERIA CASE HINTED AT NEW COALITION ZhukovKhrushchev Groups Collaborated at Downfall of Deputy Premier | By Harrison E Salisbury | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/big-bonuses-paid-for-home-loans-queens-grand-jury-to-study-funding.html | BIG BONUSES PAID FOR HOME LOANS Queens Grand Jury to Study Funding Corporation Plans That Cost 40 to 65 | By Philip Benjamin | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bomb-hoax-in-camden.html | Bomb Hoax in Camden | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/briefing-the-president-an-account-of-the-system-that-led-to.html | Briefing the President An Account of the System That Led to Reversal of the Airlines Decision | By W H Lawrence | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/britain-to-build-more-hospitals-49000000-is-earmarked-for-new.html | BRITAIN TO BUILD MORE HOSPITALS 49000000 Is Earmarked for New Construction Set for 195658 Period | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/british-hen-eats-less-but-yields-more-eggs.html | British Hen Eats Less But Yields More Eggs | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/british-laborites-bar-motion.html | British Laborites Bar Motion | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/brookline-curlers-gain-mrs-cushings-rink-defeats-chicago-heathers.html | BROOKLINE CURLERS GAIN Mrs Cushings Rink Defeats Chicago Heathers 98 | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/browder-stumped-by-shakeup.html | Browder Stumped by ShakeUp | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/budget-inherited-governor-avers-he-lays-need-for-added-cost-to.html | BUDGET INHERITED GOVERNOR AVERS He Lays Need for Added Cost to Predecessors Program  Assures Towns on Aid | By W Granger Blair | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/bystander-role-of-sec-stressed-powers-of-agency-in-proxy-fights-are.html | BYSTANDER ROLE OF SEC STRESSED Powers of Agency in Proxy Fights Are Misunderstood Commissioner Says | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/chiang-aide-says-u-s-gave-pledge-navy-head-reports-assurance-of.html | CHIANG AIDE SAYS U S GAVE PLEDGE Navy Head Reports Assurance of Carrier Planes to Help in MatsuQuemoy Defense | By Greg MacGregor | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/childrens-fund-praised-hammarskjold-at-danny-kayeun-film-showing.html | CHILDRENS FUND PRAISED Hammarskjold at Danny KayeUN Film Showing Cites Work | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/citys-housing-problem-steps-advocated-to-remedy-present-dislocation.html | Citys Housing Problem Steps Advocated to Remedy Present Dislocation of Families | STANLEY M ISAACS | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/civil-defense-group-to-see-abomb-test.html | CIVIL DEFENSE GROUP TO SEE ABOMB TEST | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/col-eugene-h-fisher-i-i-.html | COL EUGENE H FISHER I I | Specrl to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/collins-bids-saigon-act-stresses-on-his-return-there-need-for.html | COLLINS BIDS SAIGON ACT Stresses on His Return There Need for Reforms | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/colombia-cuts-export-price.html | Colombia Cuts Export Price | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/congressmen-ask-for-tighter-nato-30-join-in-resolution-to-form.html | CONGRESSMEN ASK FOR TIGHTER NATO 30 Join in Resolution to Form DefensePoliticalEconomic Union in U N Framework | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/court-acts-on-funds-of-links-to-union.html | COURT ACTS ON FUNDS OF LINKS TO UNION | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/cuba-calls-rail-strike-truce.html | Cuba Calls Rail Strike Truce | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dairymen-warned-market-head-says-consumers-might-resist-demands.html | DAIRYMEN WARNED Market Head Says Consumers Might Resist Demands | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/depression-goals-split-labor-drive-industrial-organizing-efforts.html | DEPRESSION GOALS SPLIT LABOR DRIVE Industrial Organizing Efforts Fought by Craft Exponents Led to C I O Secession | By Will Lissner | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dixonyates-wins-approval-of-sec-court-fight-likely-stock-proposal.html | DIXONYATES WINS APPROVAL OF SEC COURT FIGHT LIKELY Stock Proposal Is Backed by 41 Vote  No Injury to Public Interest Found | By William M Blair | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/dr-carl-d-buck-a-philol0ist-88-ne-of-original-faculty-at-universy.html | DR CARL D BUCK A PHILOL0IST 88 ne of Original Faculty at Universy ofChicago Dies Spske 30 Languages | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/drama-by-hayes-arrives-tonight-the-desperate-hours-to-have-premiere.html | DRAMA BY HAYES ARRIVES TONIGHT The Desperate Hours to Have Premiere at Barrymore  Karl Malden CoStarred | By Louis Calta | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/e-a-york-to-wed-miss-helen-davey-u-of-vermont-alumnus-and-mary.html | E A YORK TO WED MISS HELEN DAVEY U of Vermont Alumnus and Mary Washington College Graduate Are Betrothed | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/educator-decries-college-snobbery-swarthmore-president-urges.html | EDUCATOR DECRIES COLLEGE SNOBBERY Swarthmore President Urges Students to Pick Schools on Academic Basis | By Benjamin Fine | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/eisenhower-draft-fed-by-brownell-attorney-general-in-chicago-makes.html | EISENHOWER DRAFT FED BY BROWNELL Attorney General in Chicago Makes Virtual Nominating Speech for President | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/eisenhower-views-shifts-calmly-president-praises-zhukov-recalling.html | EISENHOWER VIEWS SHIFTS CALMLY President Praises Zhukov Recalling War Friendship | By James Reston | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/ferdinand-a-beyer.html | FERDINAND A BEYER | Speetal to The lw York Ttmu | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/first-cadet-beats-stablemate-smooth-stride-in-florida-breeders.html | First Cadet Beats StableMate Smooth Stride in Florida Breeders Stakes STABLE POSTPONES NASHUA 1955 BOW | By James Roach | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/formosa-invasion-opposed-by-nehru-indian-hopes-for-a-peaceful.html | FORMOSA INVASION OPPOSED BY NEHRU Indian Hopes for a Peaceful Solution  Decries Peiping Exclusion From U N | By Drew Middleton | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/frank-d-hubbard.html | FRANK D HUBBARD | Speclt to neew ok TLmes | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/frank-l-greenhalgh.html | FRANK L GREENHALGH | Special Io The lew York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/frank-y-graon.html | FRANK Y GRAON | Slecial tO The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/free-worlds-trade-with-red-china-cut.html | FREE WORLDS TRADE WITH RED CHINA CUT | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/ganpat-rajadhyaksha.html | GANPAT RAJADHYAKSHA | Special to The NewYork Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/garret-g-ackerson.html | GARRET G ACKERSON | Special to The New York Tlm | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/george-christenson-sft.html | GEORGE CHRISTENSON SFt | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/george-e-townsend.html | GEORGE E TOWNSEND | Special to e New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/harriman-names-corrections-head-mchugh-career-man-in-state-parole.html | HARRIMAN NAMES CORRECTIONS HEAD McHugh Career Man in State Parole System Confirmed at Once by the Senate | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/heart-videclinic-is-held-in-35-cities-eisenhower-tells-specialists.html | HEART VIDECLINIC IS HELD IN 35 CITIES Eisenhower Tells Specialists Federal Role in Improving Health Must Be Secondary | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/heavy-industry-key-soviet-issue-lag-in-agriculture-and-goods-for.html | HEAVY INDUSTRY KEY SOVIET ISSUE Lag in Agriculture and Goods for People Cited as Factor Behind Power Struggle | By Harry Schwartz | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/henry-hardenbergh1.html | HENRY HARDENBERGH1 | Ial to The e Yores I | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/house-unit-for-bill-on-balky-witnesses.html | HOUSE UNIT FOR BILL ON BALKY WITNESSES | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/in-the-nation-the-president-wasnt-even-a-little-lost.html | In The Nation The President Wasnt Even a Little Lost | By Arthur Krock | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/india-joins-locust-battle.html | India Joins Locust Battle | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/interfaith-meeting-opens-in-alexandria.html | INTERFAITH MEETING OPENS IN ALEXANDRIA | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/joseph-w-weller.html | JOSEPH W WELLER | Special to The lew York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/kaplan-alters.html | Kaplan  Alters | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/karachi-chamber-wins-revival-suit-dismissal-of-legislature-ruled.html | KARACHI CHAMBER WINS REVIVAL SUIT Dismissal of Legislature Ruled Invalid Court Also Bars Naming of 2 to Cabinet | By John P Callahan | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/labor-gives-its-shirt-to-aid-cause-of-unity.html | Labor Gives Its Shirt To Aid Cause of Unity | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/lebanon-looks-to-west-expected-bid-for-defense-tie-is-laid-to.html | LEBANON LOOKS TO WEST Expected Bid for Defense Tie is Laid to Kremlin Shifts | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/legislature-elects-2-regents.html | Legislature Elects 2 Regents | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/lcland-c-rhodes.html | LELAND C RHODES | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/leon-layden-diesj-a-former-jijstie-member-of-state-supreme-court_.html | LEON LAYDEN DIESJ A FORMER JIJSTIE Member of State Supreme Court in1941 Was ssistant US Attorney General | Special to The New York Tlmel | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/lewis-isolation-is-seen-in-merger-mine-workers-president-has-no.html | LEWIS ISOLATION IS SEEN IN MERGER Mine Workers President Has No Comment Approval Expressed in Congress | By Joseph A Loftus | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/loading-of-supplies-under-way.html | Loading of Supplies Under Way | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/maglie-and-giants-are-reported-2000-apart-on-hurlers-salary-but.html | Maglie and Giants Are Reported 2000 Apart on Hurlers Salary But Neither Pitcher Who Is seeking Pay of 34000 Nor Club Anticipates Any Trouble in Resolving Difference | By Roscoe McGowen | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/march-deliveries-of-grains-weaken-bellicose-russian-speeches-have.html | MARCH DELIVERIES OF GRAINS WEAKEN Bellicose Russian Speeches Have Little Effect on Trade  Soybeans Close Higher | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/marjorie-f-urner-prospective-bride.html | MARJORIE F URNER PROSPECTIVE BRIDE | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/meanyreuther-statement.html | MeanyReuther Statement | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mgm-to-finance-2-selznick-films-studio-also-will-distribute-first.html | MGM TO FINANCE 2 SELZNICK FILMS Studio Also Will Distribute First Hollywood Ventures of Producer Since 1948 | By Thomas M Pryor | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/miss-eunice-hull-will-be-married-junior-at-vassar-engaged-to-edmond.html | MISS EUNICE HULL WILL BE MARRIED Junior at Vassar Engaged to Edmond Titus Drewsen Jr an Alumnus Of Cornell | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/moorhead-culbertson.html | Moorhead  Culbertson | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mrs-paul-l-dole-.html | MRS PAUL L DOLE | Special to The New Yrk tmes | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/mrs-t-t-loveday-has-child.html | Mrs T T Loveday Has Child | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/new-stamford-theatre-legitimate-playhouse-will-open-march-1-in.html | NEW STAMFORD THEATRE Legitimate Playhouse Will Open March 1 in Suburb | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/no-tarry-on-tarrytown-mail.html | NO Tarry on Tarrytown Mail | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/otto-f-frick.html | OTTO F FRICK | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/peiping-reveals-military-draft-goal-of-compulsory-service-termed.html | PEIPING REVEALS MILITARY DRAFT Goal of Compulsory Service Termed Modern Regular Army  New Rank Set | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/peiping-said-to-shift-troops.html | Peiping Said to Shift Troops | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/pinay-meets-snag-in-cabinet-search-french-leader-unable-to-get.html | PINAY MEETS SNAG IN CABINET SEARCH French Leader Unable to Get Support of 2 Key Factions  Decision Due Today | By Lansing Warren | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/polio-program-readied-state-will-vaccinate-children-if-salk-serum.html | POLIO PROGRAM READIED State Will Vaccinate Children if Salk Serum Is Proved | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/president-urges-school-plan-in-face-of-congress-critics-delivers.html | President Urges School Plan In Face of Congress Critics Delivers 600Word Defense of Program at Opening of His Press Conference  Hill Leads Opposition in Senate | By Russell Baker | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/prices-fall-again-in-london-market-2d-day-of-weakness-follows.html | PRICES FALL AGAIN IN LONDON MARKET 2d Day of Weakness Follows Changes in Russia  Mining Shares of South Africa Rise | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/princeton-six-wins-54-tigers-stave-off-rally-by-r-p-i-in-third.html | PRINCETON SIX WINS 54 Tigers Stave Off Rally by R P I in Third Period | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rails-stir-debate-by-shift-to-bonds-efforts-to-save-on-taxes-by.html | RAILS STIR DEBATE BY SHIFT TO BONDS Efforts to Save on Taxes by Switch From Preferred to Debt Divides Wall St | By Robert E Bedingfield | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rangers-deadlock-black-hawks-with-thirdperiod-goal-in-garden-hockey.html | Rangers Deadlock Black Hawks With ThirdPeriod Goal in Garden Hockey PRENTICES TALLY TIES CHICAGO 22 | By William J Briordy | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/renata-tebaldi-sings-mimi-soprano-is-praised-for-work-in-la-boheme.html | Renata Tebaldi Sings Mimi Soprano Is Praised for Work in La Boheme | By Olin Downes | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/renomination-predicted.html | Renomination Predicted | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rent-law-change-meets-opposition-landlords-and-tenants-clash-in.html | RENT LAW CHANGE MEETS OPPOSITION Landlords and Tenants Clash in Albany  Commission to Study Their Views | By Leo Egan | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/report-on-ships-sinking.html | Report on Ships Sinking | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/restoring-the-agora.html | Restoring the Agora | LUCY S H PUTNAM | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rockefeller-group-announces-grants.html | ROCKEFELLER GROUP ANNOUNCES GRANTS | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rome-opens-italys-first-subway-7mile-line-wont-ease-traffic.html | Rome Opens Italys First Subway 7Mile Line Wont Ease Traffic | By Paul Hofmann | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/rose-would-smell-sweeter-by-the-name-of-official-state-flower.html | Rose Would Smell Sweeter by the Name Of Official State Flower Legislator Says | By Richard Amper | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/samuel-smith-bryan.html | SAMUEL SMITH BRYAN | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senate-approves-formosa-treaty-vote-is-646-reservations-by-morse-to.html | SENATE APPROVES FORMOSA TREATY Vote Is 646  Reservations by Morse to State Limit on Aid to Chiang Defeated | By William S White | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/senate-approves-revised-g-i-bill-president-expected-to-sign-measure.html | SENATE APPROVES REVISED G I BILL President Expected to Sign Measure Extending Full School Aid to 1400000 | By C P Trussell | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/sigety-named-to-housing-job.html | Sigety Named to Housing Job | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/small-taxis-safer-police-study-shows-the-small-cabs-advantage-and.html | Small Taxis Safer Police Study Shows The Small Cabs Advantage and Disadvantage | By Joseph C Ingraham | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/son-to-mrs-m-andresen.html | Son to Mrs M Andresen | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/soviet-marshals-rise-an-appraisal-of-the-increased-power-of-army.html | Soviet Marshals Rise An Appraisal of the Increased Power Of Army Displayed in Current Events | By Hanson W Baldwin | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/sports-of-the-times-back-on-the-merrygoround.html | Sports of The Times Back on the MerryGoRound | By Arthur Daley | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/strafing-charged-by-reds.html | Strafing Charged by Reds | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/strijdom-in-pledge-on-religion.html | Strijdom in Pledge on Religion | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/tax-called-slush-fund.html | Tax Called Slush Fund | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/the-w-v-platts-have-child.html | The W V Platts Have Child | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/thruway-crossing-signs-await-deer-disposition.html | Thruway Crossing Signs Await Deer Disposition | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/to-revise-immigration-act-fundamental-changes-are-favored-in.html | To Revise Immigration Act Fundamental Changes Are Favored in Provisions of Law | IRVING M ENGEL | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/town-hall-recital.html | Town Hall Recital | H C S | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/treasury-bills-fall-369000000-u-s-government-deposits-are-up-by.html | TREASURY BILLS FALL 369000000 U S Government Deposits Are Up by 370000000 at the Member Banks | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/troupe-will-visit-u-s-comedie-francaise-to-perform-5-plays-on.html | TROUPE WILL VISIT U S Comedie Francaise to Perform 5 Plays on Broadway in Fall | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/truce-breach-charged-allies-say-reds-bring-arms-and-planes-into.html | TRUCE BREACH CHARGED Allies Say Reds Bring Arms and Planes Into Korea | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/turkishjapanese-trade-set.html | TurkishJapanese Trade Set | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/tzincoca-conducts-concert-at-museum.html | TZINCOCA CONDUCTS CONCERT AT MUSEUM | J B | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-n-anniversary-unit-meets.html | U N Anniversary Unit Meets | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-n-unit-opposes-ship-agency-curb-norway-loses-bid-to-limit.html | U N UNIT OPPOSES SHIP AGENCY CURB Norway Loses Bid to Limit Proposed Maritime Body to Technical Issues | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-gives-brazil-75000000-credit-exportimport-bank-grants-advance.html | U S GIVES BRAZIL 75000000 CREDIT ExportImport Bank Grants Advance for Capital Goods in Rio Exchange Crisis | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-honors-canadian-officer.html | U S Honors Canadian Officer | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-ties-to-mexico-stressed-by-nixon.html | U S TIES TO MEXICO STRESSED BY NIXON | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/u-s-wont-avenge-tachen-plane-loss-navy-frogmen-aid-evacuation-of.html | U S Wont Avenge Tachen Plane Loss Navy Frogmen Aid Evacuation of Upper Tachen Island  Downed Flier | By Henry R Lieberman | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wagner-calls-on-legislators-to-kill-bill-to-add-six-supreme-court.html | Wagner Calls on Legislators to Kill Bill To Add Six Supreme Court Justices Here | By Warren Weaver Jr | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/warren-e5ghutt-author-edugator-first-rhodes-soholar-from-i-new-york.html | WARREN E5GHUTT AUTHOR EDUGATOR First Rhodes Soholar From I New York State Dead Taught at Columbia | Suecial to The leW York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/waynekakela.html | WAYNEKAKELA | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/whirlpool-corporation-1954-earnings-are-9185038-equal-to-298-a.html | WHIRLPOOL CORPORATION 1954 Earnings Are 9185038 Equal to 298 a Share | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wilson-adamant-on-manpower-cut-tells-senators-formosa-case-does-not.html | WILSON ADAMANT ON MANPOWER CUT Tells Senators Formosa Case Does Not Affect Program  Democrats Disagree | By Allen Drury | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/witness-relates-tax-evasion-cost-paid-350000-in-bribes-and-fees.html | WITNESS RELATES TAX EVASION COST Paid 350000 in Bribes and Fees Then 243000 to US He Tells Grunewald Jury | By Foster Hailey | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/wood-field-and-stream-longer-deer-hunting-season-is-proposed-by.html | Wood Field and Stream Longer Deer Hunting Season Is Proposed by Maine Fish and Game Department | By Raymond R Camp | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/yale-sextet-124-victor-mackenzie-stars-as-elis-rout-new-rochelle.html | YALE SEXTET 124 VICTOR MacKenzie Stars as Elis Rout New Rochelle Eagles | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/youth-saved-from-chair-governor-commutes-sentence-of-one-of-murder.html | YOUTH SAVED FROM CHAIR Governor Commutes Sentence of One of Murder Trio | Special to The New York Times | RE0000164569 | 1983-04-07 | B00000518762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/yugoslavs-wary-on-soviet-change-further-improvement-in-ties-is-up.html | YUGOSLAVS WARY ON SOVIET CHANGE Further Improvement in Ties Is UP to Moscow Comment on Molotov Talk Holds | By Jack Raymond | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-10 | https://www.nytimes.com/1955/02/10/archives/zhukov-is-soviets-defense-chief-bulganin-stresses-red-china-tie-new.html | ZHUKOV IS SOVIETS DEFENSE CHIEF BULGANIN STRESSES RED CHINA TIE NEW PREMIER ACTS | By Clifton Daniel | RE0000164569 | 1983-04-07 | B00000518762 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/10-gain-shown-in-retail-sales-early-federal-report-for-january-puts.html | 10 GAIN SHOWN IN RETAIL SALES Early Federal Report for January Puts Volume at 13300000000 | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/15000000-aid-to-israel-us-will-supply-surplus-farm-goods-to-that.html | 15000000 AID TO ISRAEL US Will Supply Surplus Farm Goods to That Amount | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/1700-on-strike-at-bakelite-co.html | 1700 on Strike at Bakelite Co | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/4-british-women-gain-reach-semifinals-in-squash-racquets-at.html | 4 BRITISH WOMEN GAIN Reach SemiFinals in Squash Racquets at Greenwich | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/53-matusow-note-cites-dishonesty-letter-to-mccarthy-disclosed-at.html | 53 MATUSOW NOTE CITES DISHONESTY Letter to McCarthy Disclosed at HearingExRed Tells of Lies in Communists Trial | By Edward Ranzal | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/96-princes-dine-with-exking.html | 96 Princes Dine With ExKing | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/afl-cio-divided-on-parley-in-venezuela.html | AFL CIO Divided On Parley in Venezuela | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/an-estimate-of-the-extent-to-which-the-2-air-commands-begin-to.html | An Estimate of the Extent to Which The 2 Air Commands Begin to Overlap | By Hanson W Baldwinspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/arthur-k-snowden.html | ARTHUR K SNOWDEN | Spedtl to The New Tork Time  I | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-4-no-title.html | Article 4  No Title | Dispatch of The Times London | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/atom-war-tests-by-army-advance-gen-gavins-preview-shows-infantry.html | ATOM WAR TESTS BY ARMY ADVANCE Gen Gavins Preview Shows Infantry Split Into Smaller More SelfSufficient Units | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |

| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/australian-party-lands-on-antarctic-mainland.html | Australian Party Lands On Antarctic Mainland | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
|---|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/babies-die-in-oil-blaze-two-sisters-perish-after-heater-blast-in.html | BABIES DIE IN OIL BLAZE Two Sisters Perish After Heater Blast in Jersey | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bank-merger-looms-bank-of-westchester-seeks-crestwood-of-tuckahoe.html | BANK MERGER LOOMS Bank of Westchester Seeks Crestwood of Tuckahoe | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/beck-joins-move-for-labor-unity-beck-joins-move-for-labor-unity.html | BECK JOINS MOVE FOR LABOR UNITY BECK JOINS MOVE FOR LABOR UNITY Teamsters Head for Merger Opposes Ban on Raiding A F L Council Acts | By A H Raskinspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bell-concerns-bell-rings-a-shaky-note.html | BELL CONCERNS BELL RINGS A SHAKY NOTE | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/bonefish-are-plentiful-and-larger-than-usual-in-the-bahama-islands.html | Bonefish Are Plentiful and Larger Than Usual in the Bahama Islands | By Raymond R Camp | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/britain-rules-out-a-formosa-parley-government-also-bars-labor.html | BRITAIN RULES OUT A FORMOSA PARLEY Government Also Bars Labor Demand for International Talk on German Unity | By Drew Middletonspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/capetown-backs-ban-on-meetings-minister-lays-johannesburg-curb-to.html | CAPETOWN BACKS BAN ON MEETINGS Minister Lays Johannesburg Curb to Reports of Negro Resistance to Removal | By Leonard Ingallsspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/captgwsteele-dirigible-efeef-commander-of-sea1-andair-craft-who-set.html | CAPTGWSTEELE DIRIGIBLE EfEEf Commander of Sea1 andAir Craft Who Set Up Training Bases in WorldWar II Dies | Special to TBe New York TMei | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/cellophane-used-by-paris-designer-fabric-veiled-by-chantilly.html | CELLOPHANE USED BY PARIS DESIGNER Fabric Veiled by Chantilly LaceImaginative Coat Fashions Displayed | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/chiang-cautions-against-sellout-he-cites-golden-rule-to-west-and.html | CHIANG CAUTIONS AGAINST SELLOUT He Cites Golden Rule to West and Recalls the Fate of the League of Nations | By Henry R Liebermanspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/churchill-honored-israeli-institute-gives-scroll-to-friend-of.html | CHURCHILL HONORED Israeli Institute Gives Scroll to Friend of Zionism | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/city-center-gets-1ayear-lease-and-possible-forgiveness-of-debt-city.html | City Center Gets 1aYear Lease And Possible Forgiveness of Debt CITY CENTER TO GET 1AYEAR LEASE | By Paul Crowell | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/coast-loyalty-test-for-tax-aid-is-upset.html | COAST LOYALTY TEST FOR TAX AID IS UPSET | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/college-asks-for-funds-trustees-of-state-university-appeal-for.html | COLLEGE ASKS FOR FUNDS Trustees of State University Appeal for Brooklyn Unit | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/commons-rejects-death-penalty-ban.html | COMMONS REJECTS DEATH PENALTY BAN | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/conant-sets-role-for-scholarship-he-rejects-neutral-attitude-in-the.html | CONANT SETS ROLE FOR SCHOLARSHIP He Rejects Neutral Attitude in the Ideological Conflict With Soviet Philosophy FLY FLAG OF FREEDOM U S Official in Germany Pictures for Yale Audience Russian Zone Conditions | By Russell Porterspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/conferees-sift-technician-need-shortage-of-engineers-in-us-compared.html | CONFEREES SIFT TECHNICIAN NEED Shortage of Engineers in US Compared With Russians Manpower Progress | By Charles Grutznerspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/crowd-hails-nixon-at-mexican-shrine.html | CROWD HAILS NIXON AT MEXICAN SHRINE | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/cuba-legalizes-gambling.html | Cuba Legalizes Gambling | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/deadline-for-obeying-ethics-code.html | Deadline for Obeying Ethics Code | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/developing-citys-airports-reasons-given-for-criticism-of-port.html | Developing Citys Airports Reasons Given for Criticism of Port Authortys Position | LAWRENCE E GEROSA | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/dr-otto-cans.html | DR OTTO CANS | i Special to The New Tfork Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/dr-william-r-ward.html | DR WILLIAM R WARD | i Special to The New lorlc Times I | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/du-pont-gardens-willed-50-million-bulk-of-financiers-fortune-to.html | DU PONT GARDENS WILLED 50 MILLION Bulk of Financiers Fortune to Maintain Horticultural Estate Near Philadelphia | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/east-bronx-to-get-an-elevated-road-board-of-estimate-approves.html | EAST BRONX TO GET AN ELEVATED ROAD Board of Estimate Approves Bringing of Bruckner Blvd to Expressway Standard | By Joseph C Ingraham | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/edison-will-build-atom-power-plant-edison-set-to-use-atom-power.html | EDISON WILL BUILD ATOM POWER PLANT EDISON SET TO USE ATOM POWER HERE Reactor Near Peekskill First Privately Financed Will Supply Electricity Here | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/equity-revivals-open.html | EQUITY REVIVALS OPEN | Misalliance Tonight to Be First of 4 Offerings in the Bronx | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/evacuation-of-military-units-going-smoothly-in-tachens-troop.html | Evacuation of Military Units Going Smoothly in Tachens TROOP EVACUATION BEGINS IN TACHENS | By William J Jordenspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/first-troops-arrive.html | First Troops Arrive | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/fonda-joins-list-of-independents-signs-with-united-artists-for-six.html | FONDA JOINS LIST OF INDEPENDENTS Signs With United Artists for Six Films Under New Financing Agreement | By Thomas M Pryorspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/for-better-subway-lights.html | For Better Subway Lights | MATILDA JACKINSON | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/formosa-says-us-pledged-to-defend-all-offshore-isles-formosa.html | Formosa Says US Pledged To Defend All Offshore Isles Formosa Asserts U S Is Pledged To Defend All Offshore Islands Foreign Minister Yehs Statement Is Held to Contradict Understandings Insisted On by Senate in Ratifying Treaty | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/freight-loadings-exceed-54-level-640735-cars-last-week-was-26-above.html | FREIGHT LOADINGS EXCEED 54 LEVEL 640735 Cars Last Week Was 26 Above Year Ago 72 Below the 1953 Volume | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/guinness-skipper-may-woo-to-music-danny-kaye-sought-to-star-in.html | GUINNESS SKIPPER MAY WOO TO MUSIC Danny Kaye Sought to Star in Theatre Guild Production of Captains Paradise | By Sam Zolotow | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/ha1yi-pond-84-mmerism8ey-chairman-of-plainfleld-trust-company.html | HA1YI POND 84 MMERISM8EY Chairman of Plainfleld Trust Company ExOfficial of V Chase Here Is Dead | i  Sp12lal to The New York TImy | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/harry-w-clute.html | HARRY W CLUTE | Special to The New York Wines I | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hats-tilt-to-back-in-spring-showing-jay-thorpes-custom-models-by.html | HATS TILT TO BACK IN SPRING SHOWING Jay Thorpes Custom Models by Belasco Have a Feeling of Youth and Airiness | By Dorothy ONeill | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hawkinsuheuberger.html | HawkinsuHeuberger | Special to The New York Time | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/heir-cites-1847-pact-to-keep-freight-stop-purdys-rail-pact-of-1847.html | Heir Cites 1847 Pact To Keep Freight Stop PURDYS RAIL PACT OF 1847 DEFENDED | By William M Farrell | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/house-unit-votes-trade-pact-bill-floor-battle-due-house-unit-votes.html | HOUSE UNIT VOTES TRADE PACT BILL FLOOR BATTLE DUE HOUSE UNIT VOTES TRADE PACT BILL Foes of Eisenhowers Policy of Liberal Tariffs Slate Recommittal Motion BACKERS ARE CONFIDENT Measure Approved 20 to 5 Four Republicans and One Democrat Oppose It | By Allen Druryspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/how-new-credits-cut-dividend-tax-50-exclusion-4-deduction-on.html | HOW NEW CREDITS CUT DIVIDEND TAX 50 Exclusion 4 Deduction on Receipts After July 31 Give Measure of Relief | By J E McMahon | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/howard-s-ross.html | HOWARD S ROSS | Special to The New York Times o | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hugh-h-masterson.html | HUGH H MASTERSON | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/hungary-to-follow-heavy-industry-line.html | HUNGARY TO FOLLOW HEAVY INDUSTRY LINE | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/i-charles-l-case.html | i CHARLES L CASE | Special to The New York Time | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/jersey-sues-bank-on-hoffman-fund-300000-and-interest-sought-from.html | JERSEY SUES BANK ON HOFFMAN FUND 300000 and Interest Sought From South Amboy Trust Headed by Late Official | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/jerusalem-liaison-is-truce-chiefs-aim.html | JERUSALEM LIAISON IS TRUCE CHIEFS AIM | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/joanne-600dsell-troth-denison-graduate-s-engaged-to-george-h-keim.html | JOANNE 600DSELL TROTH Denison Graduate s Engaged to George H Keim Jr | Special to The New Tork Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/john-bell-jcumw-novelist-48-dead.html | JOHN BELL jCUmW NOVELIST 48 DEAD | Special to The New York TImei | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/john-t-emlen.html | JOHN T EMLEN | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/john-t-fenningham.html | JOHN T FENNINGHAM | Special toThe New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/joyce-inc.html | Joyce Inc | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/l-i-train-hits-car-kills-two.html | L I Train Hits Car Kills Two | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/la-salle-trips-manhattan-and-st-louis-tops-nyu-on-garden-court.html | La Salle Trips Manhattan and St Louis Tops NYU on Garden Court EXPLORERS HALT JASPERS BY 7662 Manhattan Skein Ends at 10 as La Salle Stages RallyN Y U Bows 8766 | By Louis Effrat | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/license-plan-set-on-copper-scrap-government-gives-details-on-export.html | LICENSE PLAN SET ON COPPER SCRAP Government Gives Details on Export CurbsCalls for 53 and 54 Figures | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/liggins-paces-bridgeport.html | Liggins Paces Bridgeport | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/maldives-to-get-u-n-rice.html | Maldives to Get U N Rice | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/member-bank-reserves-off-261000000-during-the-week-federal-board.html | Member Bank Reserves Off 261000000 During the Week Federal Board Reports | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/meyner-is-doubtful.html | Meyner Is Doubtful | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-adele-l-weiss.html | MISS ADELE L WEISS | Special to The New York Times I | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-grace-pierce-becomes-affianced.html | MISS GRACE PIERCE BECOMES AFFIANCED | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/miss-sabra-friend-prospective-brwti.html | MISS SABRA FRIEND PROSPECTIVE BRWti | Special to The New York Tlmei | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mister-black-beats-kaster-by-threequarters-of-a-length-at-hialeah.html | Mister Black Beats Kaster by ThreeQuarters of a Length at Hialeah Park FAVORITE IS FIRST ON FLORIDA TURF Mister Black Returns 570 in GrassCourse Run4 Outsiders in Row Win | By James Roachspecial to the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/montreal-names-music-dean.html | Montreal Names Music Dean | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/move-to-suppress-hanley-note-told-macy-testifies-dean-taylor.html | MOVE TO SUPPRESS HANLEY NOTE TOLD Macy Testifies Dean Taylor Insisted Letter Was Not Signed by the Sender | By Peter Kihss | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/mrs-hobby-backs-school-bond-plan-asserts-presidents-program-is.html | MRS HOBBY BACKS SCHOOL BOND PLAN Asserts Presidents Program Is Quickest Way to Get Needed Construction | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-antiarming-move.html | New AntiArming Move | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-bar-code-revealed-american-association-to-vote-on-ethics-rules.html | NEW BAR CODE REVEALED American Association to Vote on Ethics Rules Feb 21 | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-delhi-doubts-a-formosa-accord-diplomats-believe-the-best-that.html | NEW DELHI DOUBTS A FORMOSA ACCORD Diplomats Believe the Best That Can Be Achieved Is a Stalemate Without War | By A M Rosenthalspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/new-drugs-found-failing-to-end-tb-parley-hears-of-wide-gains-but.html | NEW DRUGS FOUND FAILING TO END TB Parley Hears of Wide Gains but Shows Experts Puzzled by Behavior of Bacilli | By Morris Kaplan Special To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/nike-gets-arctic-tests-canadian-army-crews-fire-weapon-at-35-below.html | NIKE GETS ARCTIC TESTS Canadian Army Crews Fire Weapon at 35 Below Zero | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/no-u-s-comment.html | No U S Comment | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/nyac-indoor-meet-recalls-track-history-1868-pioneer-games-saw-u-s.html | NYAC Indoor Meet Recalls Track History 1868 Pioneer Games Saw U S Debut of Spiked Shoes 8  Foot 3  Inch Pole Vault Marked First Winged Foot Event | By Joseph M Sheehan | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/on-spinning-wheels.html | On Spinning Wheels | By Arthur Daley | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/opera-strauss-arabella-has-u-s-premiere-metropolitan-stages-english.html | Opera Strauss Arabella Has U S Premiere Metropolitan Stages English Translation Kempe Conducts Work Herbert in Debut | By Olin Downes | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/panama-findings-accuse-guizado-report-to-assembly-charges-remons.html | PANAMA FINDINGS ACCUSE GUIZADO Report to Assembly Charges Remons Jailed Successor Plotted Assassination | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/partisan-battle-at-its-very-worst.html | Partisan Battle at Its Very Worst | By Arthur Krock | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/peron-ousts-priests-presidents-decree-dismisses-roman-catholic.html | PERON OUSTS PRIESTS Presidents Decree Dismisses Roman Catholic Teachers | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/pinay-out-paris-bids-pflimlin-pick-cabinet-pinay-out-paris-calls-on.html | Pinay Out Paris Bids Pflimlin Pick Cabinet PINAY OUT PARIS CALLS ON PFLIMLIN | By Lansing Warrenspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/president-shoots-2-quail-in-georgia-takes-to-field-on-humphrey.html | PRESIDENT SHOOTS 2 QUAIL IN GEORGIA Takes to Field on Humphrey Plantation After Flight From Washington | By W H Lawrencespecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/protestants-urge-weekday-classes.html | PROTESTANTS URGE WEEKDAY CLASSES | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/race-issue-curbs-west-indian-ties-parley-of-the-british-colonies-in.html | RACE ISSUE CURBS WEST INDIAN TIES Parley of the British Colonies in Caribbean to Study Factor Hampering Federation | By Sam Pope Brewerspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/reuther-assails-robotjob-trend-cio-chief-says-presidents-economic.html | REUTHER ASSAILS ROBOTJOB TREND CIO Chief Says Presidents Economic Report Ignores Impact of Automation | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/reuther-sees-political-gains.html | Reuther Sees Political Gains | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/robert-mc-adams.html | ROBERT MC ADAMS | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/romans-try-out-subway-most-of-persons-in-queues-appear-to-be.html | ROMANS TRY OUT SUBWAY Most of Persons in Queues Appear to Be Joyriders | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/roses-violets-and-daisies-are-in-blossom-on-romantic-spring-and.html | Roses Violets and Daisies Are in Blossom On Romantic Spring and Summer Dresses | By Elizabeth Halsted | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/s-e-c-counsel-refuses-court-request-for-data.html | S E C Counsel Refuses Court Request for Data | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/sales-off-1-last-week-changes-shown-in-retail-sales-10-drop-in-new.html | SALES OFF 1 LAST WEEK CHANGES SHOWN IN RETAIL SALES 10 Drop in New York City Is Laid to Severe Weather | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/saving-bank-fight-grows-in-albany-bill-offered-to-permit-setting-up.html | SAVING BANK FIGHT GROWS IN ALBANY Bill Offered to Permit Setting Up Branches Within Fifteen Miles of a Citys Limits | By Richard Amperspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/securities-rally-in-london-market-rise-follows-advances-here-but.html | SECURITIES RALLY IN LONDON MARKET Rise Follows Advances Here but Volume Is Lower Than Wednesday or Week Ago | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/shift-from-film-seen-for-norby-other-pending-changes-on-wayne-tv.html | SHIFT FROM FILM SEEN FOR NORBY Other Pending Changes on Wayne TV Program Call for New Producer and Story | By Val Adams | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/siddentisjiance-ofjomffgeoch-o-o-_-donald-gregory-jr-of-u-of.html | SIDDENTISJIANCE OFJOMffGEOCH o o Donald Gregory Jr of U of Pennsylvania and Alumna ofBryn Mawr Engaged r o | Special to TheNew York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/south-african-viewpoint-visit-of-midway-to-capetown-praised-as.html | South African Viewpoint Visit of Midway to Capetown Praised as Strengthening Bonds | A S A EAST | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/soviet-hints-exit-of-army-in-poland-soviet-hints-exit-of-army-in.html | SOVIET HINTS EXIT OF ARMY IN POLAND SOVIET HINTS EXIT OF ARMY IN POLAND But Offer to Remove Troops Is Tied to Similar 4Power Evacuation of Germany | By M S Handlerspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/soviet-trade-pact-put-first-by-japan-hatoyama-favors-economic.html | SOVIET TRADE PACT PUT FIRST BY JAPAN Hatoyama Favors Economic Arrangement Before Taking Up Political Issues | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/soviets-history-rewritten-anew-slanting-now-tends-to-favor.html | SOVIETS HISTORY REWRITTEN ANEW Slanting Now Tends to Favor Khrushchevs Former Role and in Part Bulganins | By Harry Schwartz | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/stand-on-key-isle-hinted.html | Stand on Key Isle Hinted | By Greg MacGregorspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/states-expenses-to-top-tax-yield-survey-forecasts-survey-sees-rise.html | STATES EXPENSES TO TOP TAX YIELD SURVEY FORECASTS SURVEY SEES RISE IN STATE EXPENSE Bird Commission Sees Total Outlays as Outstripping Income Through 1962 | By Leo Eganspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/strauss-atom-data-exhibit-sets-off-capitol-hill-clash-strauss.html | Strauss Atom Data Exhibit Sets Off Capitol Hill Clash STRAUSS EXHIBIT SETS OFF CLASH | By William M Blairspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/theatre-the-guests-came-from-jail-family-is-held-captive-in.html | Theatre The Guests Came From Jail Family Is Held Captive in Desperate Hours | By Brooks Atkinson | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/thieben-scores-29-points.html | Thieben Scores 29 Points | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/thomas-a-gastonguay.html | THOMAS A GASTONGUAY | Special to The New York TImei | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/troth-announced-of-esther-corrie-she-is-fiancee-of-william-m.html | TROTH ANNOUNCED OF ESTHER CORRIE She Is Fiancee of William M GardneruBoth Students at U of Pittsburgh | Soetiil to The New York Times I | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/tv-twicetold-tale-repeat-performance-of-patterns-called-incentive.html | TV TwiceTold Tale Repeat Performance of Patterns Called Incentive for Others to Do Likewise | By Jack Gould | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/u-scity-dispute-puts-off-housing-mayor-charges-fha-owes-10000000.html | U SCITY DISPUTE PUTS OFF HOUSING Mayor Charges FHA Owes 10000000 but Agency Denies Being in Default 4 PROJECTS ARE DELAYED Estimate Board Postpones Until March 10 a Request for 780000 Fund | By Charles G Bennett | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/us-favors-teeth-for-manila-pact-policy-shift-at-bangkok-talk.html | US FAVORS TEETH FOR MANILA PACT Policy Shift at Bangkok Talk Envisages Possibility of a Joint Command SetUp | By Dana Adams Schmidtspecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/vietnam-truce-unit-criticizes-french.html | VIETNAM TRUCE UNIT CRITICIZES FRENCH | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/washington-links-kremlin-shakeup-to-arming-of-bonn-kremlin-shakeup.html | WASHINGTON LINKS KREMLIN SHAKEUP TO ARMING OF BONN KREMLIN SHAKEUP TIED TO BONN PACT Coexistence Policy Believed Abandoned for Tougher Line to Fight German Arming PEIPING BID DISCOUNTED High US Officials Regard Red Threats to Regain Formosa as Psychological Warfare | By Anthony Levierospecial To the New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/wheat-and-oats-turn-irregular-demand-fades-in-late-trade-with-corn.html | WHEAT AND OATS TURN IRREGULAR Demand Fades in Late Trade With Corn Rye Soybeans Futures Closing Lower | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/william-o-hird.html | WILLIAM O HIRD | i Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archives/williamlcasey-dies-fire-department-captain-here-was-cited-for.html | WILLIAMLCASEY DIES Fire Department Captain Here Was Cited for Heroism | Special to The New York Tori Times | RE0000164570 | 1983-04-07 | B00000518763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/work-move-fails-at-struck-stores-drivers-return-to-3-pittsburgh.html | WORK MOVE FAILS AT STRUCK STORES Drivers Return to 3 Pittsburgh Shops but Are Sent Home Pickets Withdrawn | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/world-court-hears-war-seizure-case.html | WORLD COURT HEARS WAR SEIZURE CASE | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/writer-does-detective-work-to-track-down-lincoln-itemschildren-want.html | Writer Does Detective Work to Track Down Lincoln ItemsChildren Want New Mother | By Meyer Berger | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-11 | https://www.nytimes.com/1955/02/11/archiv es/youth-executed-in-sing-sing.html | Youth Executed in Sing Sing | Special to The New York Times | RE0000164570 | 1983-04-07 | B00000518763 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/clue-to-growth-found-in-thymus-nobel-scientist-shows-yellow.html | CLUE TO GROWTH FOUND IN THYMUS Nobel Scientist Shows Yellow Chemical That Exists in a Colorless Form in Gland | By William L Laurence | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/nokink-artery-of-nylon-in-use-substitute-can-save-damaged-legs-by-.html | NOKINK ARTERY OF NYLON IN USE Substitute Can Save Damaged Legs by Circulating Blood Surgeons Parley Hears | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/13-accused-of-plot-in-courtesy-cards-brooklyn-jury-on-traffic-fix.html | 13 ACCUSED OF PLOT IN COURTESY CARDS Brooklyn Jury on Traffic Fix Cases Cites 10 Police Tells Adams of 55 More 13 ACCUSED OF PLOT IN TRAFFIC CARD FIX | By Milton Honig | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/53000000-aid-to-italy-us-funds-will-help-economy-in-south-and.html | 53000000 AID TO ITALY US Funds Will Help Economy in South and Trieste Area | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/air-forces-faith-justified-by-b36-billion-dollar-blunder-now-vastly.html | AIR FORCES FAITH JUSTIFIED BY B36 Billion Dollar Blunder Now Vastly Improved Backbone of Eighth at Ft Worth | By Hanson W Baldwinspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/albert-h-grant.html | ALBERT H GRANT | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/albertijs-dudley-educator-iijthor-former-teacher-at-phillips-exeter.html | ALBERTIJS DUDLEY EDUCATOR IIJTHOR Former Teacher at Phillips Exeter a Historian DiaWrote Books for Boys | Special to The lew York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/also-hailed-by-telemeter.html | Also Hailed by Telemeter | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archiv es/auto-output-this-week-expected-to-set-new-high-of-167095-units.html | Auto Output This Week Expected To Set New High of 167095 Units Detroit Survey Shows Production Figure Would Be 13 Above Peak Set in 1950  Companies Aim at February Record | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/bigtime-engineer-finds-relaxation-as-boxing-referee-harry-kessler-a.html | BigTime Engineer Finds Relaxation as Boxing Referee Harry Kessler A Man of Many Parts Is TroubleShooter Third Man in Ring in 7 States Is Also College Lecturer | By Frank M Blunk | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/british-are-warned-rise-in-exports-lags.html | BRITISH ARE WARNED RISE IN EXPORTS LAGS | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/british-building-tunnels-for-7000mph-winds.html | British Building Tunnels For 7000MPH Winds | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/briton-says-u-s-aids-china-peace-morrison-deputy-labor-head-asserts.html | BRITON SAYS U S AIDS CHINA PEACE Morrison Deputy Labor Head Asserts Washington Favors Giving Up Offshore Isles | By Drew Middletonspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/charles-p-moody.html | CHARLES P MOODY | Speclal to Tile Hew York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/chiang-aide-eases-stand-on-u-s-role-yeh-amends-talk-of-a-pledge-to.html | CHIANG AIDE EASES STAND ON U S ROLE Yeh Amends Talk of a Pledge to Defend Offshore Isles  Stirs Storm in Capital Chiang Aide Eases Stand on Role Of U S in Offshore Isles Defense | By Elie Abelspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/chicago-curlers-score-win-hovey-trophy-in-womens-bonspiel-at-mt.html | CHICAGO CURLERS SCORE Win Hovey Trophy in Womens Bonspiel at Mt Hope 154 | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/city-seeking-part-in-u-s-school-aid-education-group-named-by-silver.html | CITY SEEKING PART IN U S SCHOOL AID Education Group Named by Silver to Explore Sharing in Eisenhower Building Plan TWO PHASES ADAPTABLE Head of Board Cites Benefits Under Proposals for State Agency and Conference | By Benjamin Fine | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/civil-bases-train-air-forces-pilots-marana-in-arizona-handles-133.html | CIVIL BASES TRAIN AIR FORCES PILOTS Marana in Arizona Handles 133 Beginners All Officers Every Six Weeks | By Gladwin Hillspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/columbia-tops-dartmouth-five-by-6351-for-sixth-ivy-success.html | Columbia Tops Dartmouth Five By 6351 for Sixth Ivy Success Inaccurate Shooting Is costly to Indians Led by Francis With 18 Points  Rally by Princeton Beats Brown 5755 | By Louis Effrat | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/condition-of-buses-protested.html | Condition of Buses Protested | HENRY W ALLEN | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/congress-saves-6230-newspapers-must-now-buy-congressional.html | CONGRESS SAVES 6230 Newspapers Must Now Buy Congressional Directories | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/costs-of-color-tv-delay-mass-sales-55-set-output-estimated-at.html | COSTS OF COLOR TV DELAY MASS SALES  55 Set Output Estimated at 100000 to 250000 Units  Price Cut Likely in May | By Alfred R Zipser Jr | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/count-raben-exhibits-landscapes.html | Count Raben Exhibits Landscapes | S P | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dad-s-jabh-ehgiheer-93-dies-former-stevens-instructor-headed.html | DAD S JABH EHGIHEER 93 DIES Former Stevens Instructor Headed Welding Society Received 188 Patents | SPecial to 1he New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/davidson-and-wolf-in-individual-shows-offer-two-approaches-to.html | Davidson and Wolf in Individual Shows Offer Two Approaches to Abstraction | H D | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dekoning-moves-out-former-l-i-labor-leader-to-live-in-jersey.html | DEKONING MOVES OUT Former L I Labor Leader to Live in Jersey Temporarily | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-alexanderson-video-pioneer-gets-patent-for-a-color-receiver.html | Dr Alexanderson Video Pioneer Gets Patent for a Color Receiver Invention Is Intended for Use With R C A System  Also Works for Black and White PATENTS RECEIVED IN WEEK DESCRIBED | By Stacy V Jonesspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-b-w-seaman-70-hempsead-surgeon.html | DR B W SEAMAN 70 HEMPSEAD SURGEON | Special to The New York imes | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-daniel-heyn.html | DR DANIEL HEYN | special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-w_f-gordon-dies-physician-in-danbury-conn-for-sixty-years-was-82.html | DR WF GORDON DIES Physician in Danbury Conn for Sixty Years Was 82 | special to le 1ew York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dr-walter-woolsey.html | DR WALTER WOOLSEY | SPecial to The llew York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/draft-will-halve-occupation-types-boards-can-defer-parley-seeking.html | DRAFT WILL HALVE OCCUPATION TYPES BOARDS CAN DEFER Parley Seeking to Add to Exemptions Hears They Will Be Cut From 62 to 30 DRAFT TO HALVE EXEMPTIONS LIST | By Charles Grutznerspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/dutch-tame-new-guinea-jungles-in-search-for-oil-huge-new-guinea-oil.html | Dutch Tame New Guinea Jungles in Search for Oil Huge New Guinea Oil Operation Brings Progress to the Jungle Dutch and American Interests Build Port Lay Pipeline and Start Schools but Petroleum Yield Still Is Low | By Robert Aldenspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/edward-e-brereton.html | EDWARD E BRERETON | Suecll to The lew York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/einclfffehowarth.html | EinclfffeHowarth | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/elisabeth-frothingham.html | ELISABETH FROTHINGHAM | Sleda3 to Ttt Kew York Ttmes | RE0000164571 | 1983-04-07 | B00000518764 |

| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/evacuation-ends-u-s-ships-to-watch-for-obvious-red-bid-to-attack-in.html | EVACUATION ENDS U S Ships to Watch for Obvious Red Bid to Attack in Area | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/f-b-i-chief-criticized-brown-dean-assails-a-vicious-attitude-on.html | F B I CHIEF CRITICIZED Brown Dean Assails a Vicious Attitude on Intellectuals | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/f-c-c-stays-move-on-pay-television-denies-immediate-approval-and.html | F C C STAYS MOVE ON PAY TELEVISION Denies Immediate Approval and Sets May 9 Deadline for Seeking Opinions | By Alvin Shusterspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/fairless-upholds-automation-aims-u-s-steel-chairman-asserts-fears.html | FAIRLESS UPHOLDS AUTOMATION AIMS U S Steel Chairman Asserts Fears of Joblessness Are Vicious Propaganda | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/fears-of-famine-in-tunisia-mount-prolonged-drought-in-south-causes.html | FEARS OF FAMINE IN TUNISIA MOUNT Prolonged Drought in South Causes Alarm Paris Gets Plea for Urgent Help | By Michael Clarkspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/first-troops-reach-formosa.html | First Troops Reach Formosa | By Henry R Liebermanspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/flotilla-southbound-evacuation-ends-in-tachen-isles.html | Flotilla Southbound EVACUATION ENDS IN TACHEN ISLES | By William J Jordenspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/foreign-affairs-in-search-of-a-bipartisan-asian-policy.html | Foreign Affairs In Search of a Bipartisan Asian Policy | By C L Sulzberger | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/fox-appropriates-1000000-for-tv-studio-will-convert-plant-to-new.html | FOX APPROPRIATES 1000000 FOR TV Studio Will Convert Plant to New Medium Films  Some Space Already Leased | By Thomas M Pryorspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/g-loustaunaulacau.html | G LOUSTAUNAULACAU | SpIRI to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/gains-in-wall-st-aid-london-issues-governments-and-industrial.html | GAINS IN WALL ST AID LONDON ISSUES Governments and Industrial Stocks Generally Improve  Oils Advance Sharply | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/george-w-casey-.html | GEORGE W CASEY | Spedal to The ew Nor | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/georgia-quail-evade-eisenhower-in-rain-quail-hide-in-rain-from.html | Georgia Quail Evade Eisenhower in Rain QUAIL HIDE IN RAIN FROM EISENHOWER | By W H Lawrencespecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/germans-ask-pay-for-seized-assets-bonn-seeks-to-recompense-those.html | GERMANS ASK PAY FOR SEIZED ASSETS Bonn Seeks to Recompense Those Who Lost Jewish Property They Received | By Albion Rossspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/head-of-scott-paper-honored.html | Head of Scott Paper Honored | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hearings-on-foundations-congressman-hays-gives-his-position-as.html | Hearings on Foundations Congressman Hays Gives His Position as Member of Committee | WAYNE L HAYS M C | RE0000164571 | 1983-04-07 | B00000518764 |

| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/herbert-e-maxson.html | HERBERT E MAXSON | Special to The New York Tlme | RE0000164571 | 1983-04-07 | B00000518764 |
|---|---|---|---|---|---|---|
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/herman-l-a-schmi.html | HERMAN L A SCHMI | i Spectal to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/hoover-foundation-names-its-leaders.html | HOOVER FOUNDATION NAMES ITS LEADERS | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/inquiry-absolves-comets-builders-operators-also-are-freed-of-blame.html | INQUIRY ABSOLVES COMETS BUILDERS Operators Also Are Freed of Blame  Metal Fatigue Ruled Crash Cause | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/irrigation-plan-asked-for-canal-legislators-seek-state-study-of.html | IRRIGATION PLAN ASKED FOR CANAL Legislators Seek State Study of Project for Fruit Belt  Water Use Is Issue | By Richard Amperspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/jane-richardson-will-be-married-alumna-of-briarcliff-junior-college.html | JANE RICHARDSON WILL BE MARRIED Alumna of Briarcliff Junior College Fiancee of Charles R Beattie Jr Princeton 51 | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/jersey-banks-gain-substantial-rises-reported-in-deposits-assets.html | JERSEY BANKS GAIN Substantial Rises Reported in Deposits Assets Last Year | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/jersey-guardsman-is-killed.html | Jersey Guardsman Is Killed | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/john-b-brenza.html | JOHN B BRENZA | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/john-lloyd.html | JOHN LLOYD | Special to The Hew York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/john-w-dulanty.html | JOHN W DULANTY | 3eclal to The lew York hnes | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/johnson-knocks-out-andrews-in-6th-right-to-jaw-ends-fight-at-garden.html | Johnson Knocks Out Andrews in 6th RIGHT TO JAW ENDS FIGHT AT GARDEN Johnsons Masterful Boxing Sets Up His Knockout of Andrews in Sixth | By Joseph C Nichols | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/joseph-bt-murray.html | JOSEPH bT MURRAY | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/kabob-favorite-placed-first-after-pair-of-disqualifications-at.html | Kabob Favorite Placed First After Pair of Disqualifications at Hialeah Park MANDIL SET BACK IN RACE ON GRASS First Two Horses Past Wire Dropped Down Kabob and Hi Jet Gain by Ruling | By James Roachspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lawyer-in-baby-racket-fined.html | Lawyer in Baby Racket Fined | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/lieutenant-gets-patterson-award-first-in-his-class-at-officer.html | LIEUTENANT GETS PATTERSON AWARD First in His Class at Officer Candidate School Receives Gun Scroll and Cash | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |

| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/london-aims-at-comics-government-introduces-bill-to-curb-horror.html | LONDON AIMS AT COMICS Government Introduces Bill to Curb Horror Books | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
|---|---|---|---|---|---|---|
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/macy-says-dewey-gave-false-news-lays-1950-stories-of-his-senate-aim.html | MACY SAYS DEWEY GAVE FALSE NEWS Lays 1950 Stories of His Senate Aim to Governor  Snyder Denies Source | By Peter Kihss | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/magloire-speaks-in-quebec.html | Magloire Speaks in Quebec | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/maldives-to-get-ceylon-rice.html | Maldives to Get Ceylon Rice | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/medical-libraries-to-be-aided.html | Medical Libraries to Be Aided | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/miss-morgan-in-final-beats-miss-walsh-in-squash-racquets-at.html | MISS MORGAN IN FINAL Beats Miss Walsh in Squash Racquets at Greenwich | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-brownin__g-rewed-i-former-dorothy-montagu-isi-married-to-h-c.html | MRS BROWNING REWED I Former Dorothy Montagu IsI Married to H C Johnson | I Special to Tile New York limes | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-henry-a-storer.html | MRS HENRY A STORER | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-mathers-nuptials-married-at-annapolis-to-lieut-a-michael-hayes.html | MRS MATHERS NUPTIALS Married at Annapolis to Lieut A Michael Hayes Jr U S N | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/mrs-robert-lowitz.html | MRS ROBERT LOWITZ | Special to The New York Trues | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/music-pittsburgh-symphony-plays-steinberg-is-conductor-at-carnegie.html | Music Pittsburgh Symphony Plays Steinberg Is Conductor at Carnegie Hall Miss de los Angeles Sings as Soloist | By Olin Downes | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/new-home-found-for-actors-studio-craft-study-unit-forced-out-of.html | NEW HOME FOUND FOR ACTORS STUDIO Craft Study Unit Forced Out of ANTA Theatre Building Will Move to Rialto Area | By Louis Calta | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/new-u-s-envoy-in-lisbon.html | New U S Envoy in Lisbon | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/news-of-food-new-version-of-scallops-dish-offered-two-special.html | News of Food New Version of Scallops Dish Offered  Two Special Cookbooks Are Issued | By June Owen | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/nixon-is-trapped-in-an-elevator-with-wife-15-minutes-in-mexico.html | Nixon Is Trapped in an Elevator With Wife 15 Minutes in Mexico | By Paul P Kennedyspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/passed-school-bus-fined.html | Passed School Bus Fined | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/pflimlin-accepts-the-cabinet-task-he-will-seek-french-assembly-vote.html | PFLIMLIN ACCEPTS THE CABINET TASK He Will Seek French Assembly Vote by Tuesday  Mayor May Get Foreign Post PFLIMLIN ACCEPTS THE CABINET TASK | By Lansing Warrenspecial To The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/post-office-corrects-error.html | Post Office Corrects Error | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/prevention-of-fires-no-lack-of-inspection-or-of-law-enforcement.html | Prevention of Fires No Lack of Inspection or of Law Enforcement Seen Education Urged | BERNICE P ROGERS | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/primary-prices-ease-01-per-cent-rise-in-industrial-materials-is.html | PRIMARY PRICES EASE 01 PER CENT Rise in Industrial Materials Is Offset by Small Decline for Farm Products | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/princess-tours-center-margaret-visits-health-unit-and-plantations.html | PRINCESS TOURS CENTER Margaret Visits Health Unit and Plantations in Barbados | Dispatch of The Times London | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/reed-fears-future-abuse-of-tariffmaking-powers-reed-fears-abuse-of.html | Reed Fears Future Abuse Of TariffMaking Powers REED FEARS ABUSE OF TARIFF POWERS | By the United Press | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/renault-head-killed-in-french-accident.html | RENAULT HEAD KILLED IN FRENCH ACCIDENT | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/revolt-leader-stricken.html | Revolt Leader Stricken | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rise-in-realty-tax-for-city-is-urged-by-state-agency-bird.html | RISE IN REALTY TAX FOR CITY IS URGED BY STATE AGENCY Bird Commission to Request Albany on Tuesday to Raise Rate From 2 14 to 2 12 WOULD BRING 27500000 Permanent Sales Levy Right to Fund Transit Pensions Reserve SetUp Asked RISE IN REALTY TAX IN CITY ADVOCATED | By Douglas Dales | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/road-body-urged-for-westchester-hopkins-to-ask-quick-passage-in.html | ROAD BODY URGED FOR WESTCHESTER Hopkins to Ask Quick Passage in Albany of Bill to Set Up a Parkway Authority | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/robert-k-sawyer-of-philadelphia-managing-director-3years-second.html | ROBERT K SAWYER  OF PHILADELPHIA Managing Director 3Years Second Highest Municipal Official Is Dead at 43 | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/rosin-refinery-planned-new-plant-in-fieldsboro-n-j-to-use-sap-from.html | ROSIN REFINERY PLANNED New Plant in Fieldsboro N J to Use Sap From South | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/royal-warrants-for-tradesmen-who-supply-queens-household-elizabeth.html | Royal Warrants for Tradesmen Who Supply Queens Household Elizabeth Three Years on Throne Is in Position Now to Grant Accolades  Group Passes on Applications | By Thomas P Ronanspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/selby-n-brown-is-future-_bride-graduate-of-wheelock-college-engaged.html | SELBY N BROWN IS FUTURE BRIDE Graduate of Wheelock College Engaged to Peter Ehrlich i Johns Hopkins Alumnus | Special to The lew York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/senate-race-hinted-washington-governor-asserts-plans-depend-on.html | SENATE RACE HINTED Washington Governor Asserts Plans Depend on President | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/services-planned-on-lincoln-theme-closer-accord-of-races-to-be.html | SERVICES PLANNED ON LINCOLN THEME Closer Accord of Races to Be Stressed  Special Message Issued for Reform Jews | By Preston King Sheldon | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/seton-hall-victor-14th-time-88-to-56-pirates-substitute-freely-but.html | SETON HALL VICTOR 14TH TIME 88 TO 56 Pirates Substitute Freely but Crush Boston College on South Orange Court | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/soviet-high-court-drops-six-judges-three-relieved-for-iii-health.html | SOVIET HIGH COURT DROPS SIX JUDGES Three Relieved for III Health Seven New Members of the Bench Appointed | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/soviet-shift-stirs-hope-in-adenauer-rise-of-realist-khrushchev-seen.html | SOVIET SHIFT STIRS HOPE IN ADENAUER Rise of Realist Khrushchev Seen Easing Negotiations on German Reunification | By M S Handlerspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/soviet-to-reduce-basic-goods-price-heavy-industrys-wholesale-costs.html | SOVIET TO REDUCE BASIC GOODS PRICE Heavy Industrys Wholesale Costs and Governments Expenses Are Affected | By Clifton Danielspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/stanger-impresses-as-young-conductor.html | STANGER IMPRESSES AS YOUNG CONDUCTOR | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/state-gop-urges-one-primary-in-56-morhouse-predicts-a-bill-will-be.html | STATE GOP URGES ONE PRIMARY IN 56 Morhouse Predicts a Bill Will Be Offered Soon  Balch Denounces Proposal | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/stepinac-track-victor.html | Stepinac Track Victor | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/sucked-into-a-jet-airman-badly-hurt.html | SUCKED INTO A JET AIRMAN BADLY HURT | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/thai-exnavy-chief-freed.html | Thai ExNavy Chief Freed | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/the-presidential-show-review-of-news-conference-indicates.html | The Presidential Show Review of News Conference Indicates Television Calls for UptoDate Staging | By James Restonspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/theatre-misalliance.html | Theatre Misalliance | L F | RE0000164571 | 1983-04-07 | B00000518764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/tito-home-says-he-avoids-blocs-but-he-declares-yugoslavias-policy.html | TITO HOME SAYS HE AVOIDS BLOCS But He Declares Yugoslavias Policy Is Still Based on Friendship With West | By Jack Raymondspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/tug-pact-reached-averts-strike-2year-contract-gives-17c-rise.html | Tug Pact Reached Averts Strike 2Year Contract Gives 17c Rise Agreement Covering 4000 Workers Here Seems to Assure Peace on Waterfront  Union Vote to Take 3 to 4 Weeks | By Joseph J Ryan | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/turkey-to-present-planes-to-jordan.html | TURKEY TO PRESENT PLANES TO JORDAN | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-n-meets-monday-on-issue-in-formosa-u-n-sets-meeting-on-formosa.html | U N Meets Monday On Issue in Formosa U N SETS MEETING ON FORMOSA ISSUE | By Lindesay Parrottspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-is-said-to-shun-yellow-fever-fight.html | U S IS SAID TO SHUN YELLOW FEVER FIGHT | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-is-skeptical-on-new-soviet-bid-doubts-offer-to-move-troops-from.html | U S IS SKEPTICAL ON NEW SOVIET BID Doubts Offer to Move Troops From Poland and Germany Provided West Gets Out | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/u-s-seeks-to-link-five-in-tax-fraud-accountant-on-stand-in-the.html | U S SEEKS TO LINK FIVE IN TAX FRAUD Accountant on Stand in the Grunewald Case Tells of Talk He Heard in Auto | By Foster Hailey | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/us-completing-depots-in-france-to-back-its-forces-in-germany-u-s-is.html | US Completing Depots in France To Back Its Forces in Germany U S IS COMPLETING DEPOTS IN FRANCE | By Arthur O Sulzbergerspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/voters-deciding-nehrured-fight-communists-contest-control-of-andhra.html | VOTERS DECIDING NEHRURED FIGHT Communists Contest Control of Andhra State With Congress Party Coalition | By A M Rosenthalspecial To the New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/wheat-is-steady-other-grains-off-soybeans-fall-1-34-to-3-12-c.html | WHEAT IS STEADY OTHER GRAINS OFF Soybeans Fall 1 34 to 3 12 c  Drought Relief Inadequate  March Options Weak | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/wood-field-and-stream-conservation-department-picks-camp-sites-for.html | Wood Field and Stream Conservation Department Picks Camp Sites for Theme of Exhibit at Sports Show | By Raymond R Camp | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/yale-trackmen-top-penn-brown-teams.html | YALE TRACKMEN TOP PENN BROWN TEAMS | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-12 | https://www.nytimes.com/1955/02/12/archives/zenith-head-praises-rulling.html | Zenith Head Praises Rulling | Special to The New York Times | RE0000164571 | 1983-04-07 | B00000518764 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/-brownleeumayer.html | BrownleuMayer | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/-joseph-lipset-.html | JOSEPH LIPSET | o Special to The New York Time | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-sally-laity-rewed-married-to-vladimir-pojidaeff-i-in.html | MRS SALLY LAITY REWED Married to Vladimir Pojidaeff I in Westchester Ceremony | 1 Special to The New York Time | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/william-h-barker.html | WILLIAM H BARKER | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/12000000-shopoffice-center-to-rise-on-old-armonk-airport-a-shopping.html | 12000000 ShopOffice Center To Rise on Old Armonk Airport A SHOPPING CENTER SLATED IN ARMONK | By John Stevensspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/155-acres-of-circus-in-negligee-winter-visitors-welcome-at-florida.html | 155 ACRES OF CIRCUS IN NEGLIGEE Winter Visitors Welcome At Florida Quarters Of Big Show | By Richard Fay Warner | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/25-derelicts-die-in-hotel-fire-chicago-blames-human-torch-25.html | 25 Derelicts Die in Hotel Fire Chicago Blames Human Torch 25 Derelicts Die in Hotel Fire Chicago Blames Human Torch | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/52-are-promoted-in-army-reserve-senate-upholds-eisenhowers-choice.html | 52 ARE PROMOTED IN ARMY RESERVE Senate Upholds Eisenhowers Choice of 19 for Major and 33 for Brigadier General | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/8-years-ago-today-gusher-began-rich-era-for-dominion-canadian-oil.html | 8 Years Ago Today Gusher Began Rich Era for Dominion CANADIAN OIL FIND OPENED RICH ERA | By Richard Rutter | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-albert-cherashore.html | A ALBERT CHERASHORE | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-man-called-bruno-the-selfbetrayed-by-joseph-wechsberg-301-pp-new.html | A Man Called Bruno THE SELFBETRAYED By Joseph Wechsberg 301 pp New York Alfred A Knopf 395 | By Richard Plant | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-matter-of-change-a-matter-of-change-now-is-the-time-by-lillian.html | A Matter Of Change A Matter Of Change NOW IS THE TIME By Lillian Smith 126 pp New York Viking Press Cloth 2 Dell Publishing Co Paper 25 Cents | By Ralph McGill | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-proposal-to-place-a-small-satellite-above-the-earth-as-a-step.html | A Proposal to Place a Small Satellite Above The Earth as a Step Toward Space Travel | By Robert K Plumb | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-tart-intruder-cairo-to-cape-town-a-pilgrimage-in-search-of-hope.html | A Tart Intruder CAIRO TO CAPE TOWN A Pilgrimage in Search of Hope By Reginald Reynolds 370 pp New York Doubleday  Co 5 | By John Barkham | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/a-virginian-by-birth-negro-nominated-for-job-in-capital.html | A Virginian by Birth NEGRO NOMINATED FOR JOB IN CAPITAL | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/abolition-of-prisons.html | ABOLITION OF PRISONS | MRS ROBERT GREENFIELD | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/about-43-million-individualists-understanding-the-french-by-elliot.html | About 43 Million Individualists UNDERSTANDING THE FRENCH By Elliot Paul 186 pp New York Random House 275 | By Francis Steegmuller | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aec-has-become-biggest-power-user-aec-has-become-top-electric-user.html | AEC Has Become Biggest Power User AEC HAS BECOME TOP ELECTRIC USER | By Thomas P Swift | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aga-khan-has-attack-moslem-leaders-health-very-badmay-cancel.html | AGA KHAN HAS ATTACK Moslem Leaders Health Very BadMay Cancel Weighing | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/aim-hernandez-married-in-cuba-daughter-of-consul-general-in-new.html | AIM HERNANDEZ MARRIED IN CUBA Daughter of Consul General in New York Is Bride of Jose Antonio Torrente | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/air-force-seeking-jet-noise-remedy-only-a-nuisance-to-civilians.html | AIR FORCE SEEKING JET NOISE REMEDY Only a Nuisance to Civilians Problem Is Deadly Hazard to Countrys Fliers | By Gladwin HillSpecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/airlines-switch-soon-mohawk-to-replace-american-at-westchester.html | AIRLINES SWITCH SOON Mohawk to Replace American at Westchester Field Feb 24 | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/alice-lowenbraun-affianced.html | Alice Lowenbraun Affianced | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/all-this-is-still-my-kingdom-the-vagabond-by-colette-translated.html | All This Is Still My Kingdom THE VAGABOND By Colette Translated from the French by Enid McLeod 223 pp New York Farrar Straus  Co 3 | By Frances Keene | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/alma-merw1n-engaged-averett-college-alumna-to-be-wed-to-donald-i.html | ALMA MERW1N ENGAGED Averett College Alumna to Be Wed to Donald I Goecker | Special to The New York Timei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/among-the-worldseekers-and-worldforsakers-the-world-seekers-hans.html | Among the WorldSeekers and WorldForsakers The World Seekers HANS CHRISTIAN ANDERSEN By Rumer Godden CHARLES DARWIN By Ruth Moore ALEXANDRE DUMAS By Andre Mourois Translated from the French by Jack Palmer White HENRY FORD By Roger Burlingame MAHATMA GANDHI By Vincent Sheean 198 pp Great Lives in Brief New York Alfred A Knopf 250 each | By Henry Steele Commager | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/an-urgent-awareness-an-urgent-awareness-the-opposing-self-nine.html | An Urgent Awareness An Urgent Awareness THE OPPOSING SELF Nine Essays in Criticism By Lionel Trilling 232 pp New York The Viking Press 350 | By Harry Levin | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/andersonuasmord.html | AndersonuAsMord | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/apes-hand-bones-held-link-to-man-british-scientists-studying.html | APES HAND BONES HELD LINK TO MAN British Scientists Studying 30000000YearOld Fossil for Evolutionary Trend | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/ardsley-curlers-score-two-rinks-gain-in-district-bonspiel-at-mt.html | ARDSLEY CURLERS SCORE Two Rinks Gain in District Bonspiel at Mt Hope | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/army-curbs-tests-for-want-of-land-texas-acreage-unavailable-for.html | ARMY CURBS TESTS FOR WANT OF LAND Texas Acreage Unavailable for FullScale Maneuvers in Armored Unit Studies | By Hanson W Baldwinspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/army-trackmen-down-princeton-win-6445-registering-field-event.html | ARMY TRACKMEN DOWN PRINCETON Win 6445 Registering Field Event SweepCadets Lose to Yale on Mat 1613 | By Michael Straussspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/aspens-winter-season-in-full-swing.html | ASPENS WINTER SEASON IN FULL SWING | By Marshall Sprague | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/assignment-to-the-heart-of-russia-to-the-heart-of-russia-harrison.html | ASSIGNMENT TO THE HEART OF RUSSIA To the Heart Of Russia Harrison Salisbury Tells of His Search For Meaning in a World of Elusive Facts AMERICAN IN RUSSIA By Harrison E Salisbury Illustrated 328 pp New York Harper  Bros 4 | By Frederick C Barghoorn | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/authors-query.html | Authors Query | JOSEPH A MARGOLIES | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/automobiles-selling-car-supermarkets-may-be-solution-of-high.html | AUTOMOBILES SELLING Car Supermarkets May Be Solution Of High Current Sales Costs | By Bert Pierce | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/aviation-rewards-bonuses-to-crew-for-work-in-emergency-emphasize.html | AVIATION REWARDS Bonuses to Crew for Work in Emergency Emphasize Human Factor in Flying | By Richard Witkin | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/barbara-krom-wed-is-kingston-wears-a-gown-of-ivory-satin-at-her-wed.html | BARBARA KROM WED IS KINGSTON Wears a Gown of Ivory Satin at Her Wedding to Frank Matthews MIT Graduate | Special toThe New York TlmM I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/barbara-mcclure-jersey-bride.html | Barbara McClure Jersey Bride | Special to The New York Timei | RE0000164572 | 1983-04-07 | B00000518765 |

| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/battle-for-singers-in-berlin.html | BATTLE FOR SINGERS IN BERLIN | By Henry Pleasants | RE0000164572 | 1983-04-07 | B00000518765 |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/behind-the-aflcio-mergerthree-basic-reasons-new-leadership.html | BEHIND THE AFLCIO MERGERTHREE BASIC REASONS New Leadership Organizational Problems and Political Outlook Hastened the End of the Historic Split | By Ah Raskinspecial To The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/big-model-to-aid-port-area-survey-problems-of-san-francisco-bay.html | BIG MODEL TO AID PORT AREA SURVEY Problems of San Francisco Bay Will Be Reproduced in a 2 12Acre Mockup | By Lawrence E Daviesspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/billy-graham-to-talk-in-jersey.html | Billy Graham to Talk in Jersey | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bonn-worried-by-paris-is-cheered-by-moscow-adenauer-coalition-is.html | BONN WORRIED BY PARIS IS CHEERED BY MOSCOW Adenauer Coalition Is Prepared Now To Push Through Paris Agreements | By Ms Handlerspecial To The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/boston-symphony-heard-in-concert-monteux-is-guest-conductor-of.html | BOSTON SYMPHONY HEARD IN CONCERT Monteux Is Guest Conductor of Brahms Sibelius and Schumann Compositions | By Olin Downes | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/boston.html | Boston | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/botanical-oddity-is-goal-of-arizona-loop-trip-arizona-desert-oasis.html | Botanical Oddity Is Goal Of Arizona Loop Trip ARIZONA DESERT OASIS | By Thomas B Lesure | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/bridge-vanderbilt-cup-play-tournament-opening-on-friday-has-a.html | BRIDGE VANDERBILT CUP PLAY Tournament Opening On Friday Has a Special Appeal | By Albert H Morehead | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brighter-pupils-aided-radcliffe-college-will-admit-some-high-school.html | BRIGHTER PUPILS AIDED Radcliffe College Will Admit Some High School Juniors | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/british-counterproposal.html | British CounterProposal | By Drew Middletonspecial To The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/brooklyn-poly-loses.html | Brooklyn Poly Loses | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/by-plane-to-the-stone-age-jungle-quest-by-edward-weyer-jr.html | By Plane to the Stone Age JUNGLE QUEST By Edward Weyer Jr Illustrated 198 pp New York Harper  Bros 350 | By Victor W von Hagen | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/c-b-hill-3d-marries-mary-ann-van-ness.html | C B HILL 3D MARRIES MARY ANN VAN NESS | Special to The Hew York Tims | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/caroline-s-norms-prospective-bride.html | CAROLINE S NORMS PROSPECTIVE BRIDE | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/carolyn-oconnell-engaged-to-marry.html | CAROLYN OCONNELL ENGAGED TO MARRY | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cbs-unit-lifts-military-orders-from-0-to-5-million-in-5-months.html | CBS Unit Lifts Military Orders From 0 to 5 Million in 5 Months YOUNG CBS UNIT IS COMING UP FAST | By Alfred R Zipser Jr | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ceylon-to-get-land-aid-un-agency-will-drain-4000-acres-for-new-rice.html | CEYLON TO GET LAND AID UN Agency Will Drain 4000 Acres for New Rice Paddies | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/charles-h-kelley.html | CHARLES H KELLEY | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/charmed.html | Charmed | RG WEYLAND | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/checkoff-is-approved-guatemala-agrees-on-union-dues-measure-in.html | CHECKOFF IS APPROVED Guatemala Agrees on Union Dues Measure in Decree | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/child-to-mrs-js-sandifer-jr.html | Child to Mrs JS Sandifer Jr | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cinerama-holiday-offers-the-tops-in-travel-via-a-theatre-seat.html | Cinerama Holiday Offers The Tops In Travel Via a Theatre Seat | By Bosley Crowther | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cmirmmaguire-is-wed-in-jersey-3-sisters-among-attendants-at-her.html | CMIRMMAGUIRE IS WED IN JERSEY 3 Sisters Among Attendants at Her Marriage in South Orange to Richard Byrne | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/coast-to-hear-troilus-san-francisco-opera-staging-us-premiere-in.html | COAST TO HEAR TROILUS San Francisco Opera Staging US Premiere in Autumn | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/cocoa-big-worry-to-candy-makers-cocoa-big-worry-to-candy-makers.html | COCOA BIG WORRY TO CANDY MAKERS COCOA BIG WORRY TO CANDY MAKERS Prices High Most of Last Year Seem Headed Up Again After Declines | By George Auerbach | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/college-to-install-dean.html | College to Install Dean | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/communist-capacity-for-war-evaluated-despite-recent-boastful-claims.html | COMMUNIST CAPACITY FOR WAR EVALUATED Despite Recent Boastful Claims West Leads in Most Vital Areas | By Hanson W Baldwin | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/competition-from-disneyland-has-its-effects-on-comedians-program.html | Competition From Disneyland Has Its Effects on Comedians Program | By Jack Gould | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/conant-outlines-new-school-task-alerts-educators-to-challenge.html | CONANT OUTLINES NEW SCHOOL TASK Alerts Educators to Challenge Facing the Nation Today in Talk at Michigan State | By Damon Stetsonspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/congress-looks-forward-to-its-own-wage-round-after-years-of.html | CONGRESS LOOKS FORWARD TO ITS OWN WAGE ROUND After Years of Talk the Time Seems Ripe For an Increase in 15000 Salaries | By Nona Brownspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/cornelia-cree-is-bride-her-marriage-to-lieut-w-c-mcgee-jr-announced.html | CORNELIA CREE IS BRIDE Her Marriage to Lieut W C McGee Jr Announced | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/cornell-beats-yale-7959.html | Cornell Beats Yale 7959 | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/cronmubarrett.html | CronmuBarrett | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/cumberland-gap-park-for-national-systemroman-airconditioning.html | Cumberland Gap Park for National SystemRoman AirConditioning | By Diana Rice | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/curacao-expects-a-new-free-port-dutch-antilles-isle-plans-to-get.html | CURACAO EXPECTS A NEW FREE PORT Dutch Antilles Isle Plans to Get Facilities Operating by End of Year | By Sam Pope Brewerspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/david-gugel.html | DAVID GUGEL | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/defection-case-planned-by-soviet-aide-us-says.html | Defection Case Planned By Soviet Aide US Says | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/democrats-slate-fund-dinner.html | Democrats Slate Fund Dinner | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/democrats-take-over-first-time-in-hawaii-when-legislature-opens.html | Democrats Take Over First Time in Hawaii When Legislature Opens Session This Week | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/desert-capital-of-the-abomb-desert-capital-of-the-abomb-mercury-nev.html | Desert Capital Of the ABomb Desert Capital of the ABomb Mercury Nev a dot on the map is the hub of our tryouts of nuclear developments | By Gladwin Hill | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/design-from-un-seal-is-anniversary-emblem.html | Design From UN Seal Is Anniversary Emblem | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/doctors-action-urged-their-testimony-in-malpractice-cases-called.html | DOCTORS ACTION URGED Their Testimony in Malpractice Cases Called Necessary | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/dodger-star-and-desert-visitor.html | DODGER STAR AND DESERT VISITOR | By Jp Shanley | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archiv es/dolores-metz-to-wed-n-y-u-student-to-be-bride-of-paul-comiter-on.html | DOLORES METZ TO WED N Y U Student to Be Bride of Paul Comiter on April 3 | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/donna-barton-a-bride-scarsdale-girl-wed-to-john-youtman-springfield.html | DONNA BARTON A BRIDE Scarsdale Girl Wed to John Youtman Springfield Alumnus | I  I Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dorothea-schenk-engaged-to-ensign.html | DOROTHEA SCHENK ENGAGED TO ENSIGN | Special vo me New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/douglas-awaits-soviet-word.html | Douglas Awaits Soviet Word | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/douglas-phillips-becomes-a-bride-escorted-by-father-at-her-wedding.html | DOUGLAS PHILLIPS BECOMES A BRIDE Escorted by Father at Her Wedding in Rochester to Robert Robinson Bedner | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-david-d-helm-jr-i.html | DR DAVID D HELM JR I | Special to TheNewTorkTimes | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-edwin-stewart-leader-in-scouting.html | DR EDWIN STEWART LEADER IN SCOUTING | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-george-g-alvarez.html | DR GEORGE G ALVAREZ | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-henry-dengler-jersey-health-aide.html | DR HENRY DENGLER JERSEY HEALTH AIDE | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dr-re-schlueter-surgeon-82-dies-retired-physician-at-st-louis.html | DR RE SCHLUETER SURGEON 82 DIES Retired Physician at St Louis HospitalsMedical History Authority and Teacher | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/drilling-rigs-on-stilts-tap-hidden-hoard-of-continental-shelf-oil.html | Drilling Rigs on Stilts Tap Hidden Hoard of Continental Shelf OIL RIGS ON STILTS TAP GULFS HOARD | By Jh Carmical | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/drivers-buying-bus-line-vote-step-at-elmiracompany-losing-was-to.html | DRIVERS BUYING BUS LINE Vote Step at ElmiraCompany Losing Was to Halt Service | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/duke-quintet-with-mayer-sparking-attack-triumphs-over-navy-at.html | Duke Quintet With Mayer Sparking Attack Triumphs Over Navy at Annapolis BLUE DEVILS BEAT MIDDIES BY 7656 Mayer Scores 25 Points as Duke Five Registers 15th Victory of Season | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/dwyer-is-victor-in-4062-mile-run-at-nyac-games-dwyer-is-victor-in.html | DWYER IS VICTOR IN 4062 MILE RUN AT NYAC GAMES DWYER IS VICTOR IN 4062 MILE RUN Establishes Record for Meet Defeating Nielsen by 65 Yards on Garden Track SANTEE IN THIRD PLACE Sets Pace at HalfMile Mark With 159 Clocking but Fades in Late Stages | By Joseph M Sheehan | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eating-high-on-the-hog-jesses-book-of-creole-and-deep-south-recipes.html | Eating High on the Hog JESSES BOOK OF CREOLE AND DEEP SOUTH RECIPES By Edith Ballard Watts with John Watts 184 pp New York The Viking Press 350 THE LONGCHAMPS COOKBOOK By Max Winkler Illustrations by Robert M Myers 110 pp New York Harper  Bros 250 THE COMPLETE COOKBOOK FOR ENTERTAINING By Jim Beard With drawings by H Rosenbaum 143 pp Indianapolis and New York The BobbsMerrill Company 275 HOW TO EAT BETTER FOR LESS MONEY By James A Beard and Sam Aaron 317 pp New York AppletonCenturyCrofts 350 | By Charlotte Turgeon | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/edward-m-terry.html | EDWARD M TERRY | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eileen-orourke-to-be-bride.html | Eileen ORourke to Be Bride | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eisenhower-draft-is-started-here-at-lincoln-fete-eisenhower-draft.html | EISENHOWER DRAFT IS STARTED HERE AT LINCOLN FETE Eisenhower Draft Is Started Here By the National Republican Club Executive Body of National Republican Club Calls for Widespread Approval HIS FIRM HAND PRAISED Brownell Says President Has Built Up Mighty Military Force at Low Cost | By Douglas Dales | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eisenhower-sets-lincoln-as-guide-bids-republicans-keep-his-faith-in.html | EISENHOWER SETS LINCOLN AS GUIDE Bids Republicans Keep His Faith in the PeopleParty Marks Day in Nation | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eisenhowers-schoolaid-plan-is-criticized-as-inadequate-by-many.html | Eisenhowers SchoolAid Plan Is Criticized As Inadequate by Many Educators | By Benjamin Fine | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/el-grecos-spiritual-excitement.html | El Grecos Spiritual Excitement | By Theodore Rousseau Jr | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/electronic-brain-weighs-weather-scientists-at-princeton-give-it.html | ELECTRONIC BRAIN WEIGHS WEATHER Scientists at Princeton Give It Equations on Atmosphere in Quest for Forecasts | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/elizabeth-brainard-wed-in-connecticvt.html | ELIZABETH BRAINARD WED IN CONNECTICVT | I Soeclal to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/elizabeth-smith-to-be-wed.html | Elizabeth Smith to Be Wed | Spcflal to The New York Tlmei | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/engineer-is-suspended-new-haven-acts-after-crash-fatal-to-one.html | ENGINEER IS SUSPENDED New Haven Acts After Crash Fatal to One Passenger | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eva-legallienne-plays-an-old-vermont-womanjean-anouilh-downtown.html | Eva LeGallienne Plays an Old Vermont WomanJean Anouilh Downtown | By Brooks Atkinson | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/eve-eigen-a-future-bride.html | Eve Eigen a Future Bride | Special to The New York Times I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/excellent-production-of-saint-joan-gets-wider-audienceother-notes.html | Excellent Production of Saint Joan Gets Wider AudienceOther Notes | By Wa Darlington | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/exit-for-the-motorcycle-cop-the-newest-victim-of-technology-gives.html | Exit for the Motorcycle Cop The newest victim of technology gives way to radar but chances are the motorists excuses will stay the same | By George Barrett | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/exit-for-the-papa-bear.html | Exit for the Papa Bear | By Arthur Daley | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/face-and-formosa.html | FACE AND FORMOSA | KATHERIN R BOYCE | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/far-east-policy-looms-as-a-big-issue-for-56-if-present-state-of.html | FAR EAST POLICY LOOMS AS A BIG ISSUE FOR 56 If Present State of Tension Should Continue Question of Negotiation With Communists May Be Hot THE GOP WOULD BE SPLIT CLOSING RANKS | By Arthur Krock | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/farm-policy-believed-key-to-soviet-crisis-peasant-exploitation-and.html | FARM POLICY BELIEVED KEY TO SOVIET CRISIS Peasant Exploitation and Shortage Of Food Cause Wide Unrest | By Harry Schwartz | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/faster-writeoff-will-hide-profits-faster-writeoff-will-hide-profits.html | FASTER WRITEOFF WILL HIDE PROFITS FASTER WRITEOFF WILL HIDE PROFITS Companies Urged to Keep 2 Sets of Books So as Not to Alarm Stockholders | By Burton Crane | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fiscal-stability-set-for-newark-council-maps-creation-of-reserve-to.html | FISCAL STABILITY SET FOR NEWARK Council Maps Creation of Reserve to Keep Budget Balanced Taxes Down | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fiveday-exhibit-of-new-photographic-products-opens-at-armory-friday.html | FiveDay Exhibit of New Photographic Products Opens at Armory Friday | By Jacob Deschin | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/floridas-highway-projects-states-extensive-repair-program-affecting.html | FLORIDAS HIGHWAY PROJECTS States Extensive Repair Program Affecting Many Routes | By Ce Wright | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/for-the-stutterer-a-sympathetic-ear.html | For the Stutterer a Sympathetic Ear | By Wendell Johnson | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fordham-host-to-holy-cross.html | Fordham Host to Holy Cross | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/fordhams-new-counseling-service.html | Fordhams New Counseling Service | BF | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/formosas-status-examined-postwar-declarations-said-to-support.html | Formosas Status Examined Postwar Declarations Said to Support Legality of Claims to Island | IKUA CHOU | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frances-juggler-extraordinaire-he-is-the-premier-who-must-do-two.html | Frances Juggler Extraordinaire He is the Premier who must do two jobs at oncerun a program and stay in office | By Lansing Warren | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frank-sims-dies-a-chicago-lawyer-vice-president-of-cocacola.html | FRANK SIMS DIES A CHICAGO LAWYER Vice President of CocaCola Bottling Company Headed Civic Federation There | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frederick-w-dences.html | FREDERICK W DENCES | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/frlpkrhf-t7sbbtc-mamaiuh-rakklo-dmaffiles-a-imuuu-married-in-st.html | frlPKRHf T7SBBTC MAMAIUH rAKKlo DMAflIES A iMuUu Married in St Pauls Church Rrveradfc Conn to Calvin Harry La Pierre | axdfll to Otoe New Yoric lima | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/from-primordial-ooze-to-primates.html | FROM PRIMORDIAL OOZE TO PRIMATES | By Oscar Godbout | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gatesubreed.html | GatesuBreed | Special to Tne New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/geneweve-bekkwftz-engaged-to-officer.html | GENEWEVE BEKKWfTZ ENGAGED TO OFFICER | Snecial to The New York Timei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/george-washington-routs-army.html | George Washington Routs Army | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gigantic-races-to-upset-victory-in-60000-stake-prince-noor-111-wins.html | GIGANTIC RACES TO UPSET VICTORY IN 60000 STAKE PRINCE NOOR 111 WINS EVERGLADES Paying 8550 Brown Entry Beats Imbros in 9Furlong San Antonio Handicap ALIDON SCORES At 112 He Captures San Luis Rey Starting a Big Double for Jockey Lumm on Coast | By the United Press | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gladstone.html | Gladstone | MIHRAN N COSTIKYAN | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/glass-bank-lures-tourists-deposits-glass-bank-lures-tourists.html | GLASS BANK LURES TOURISTS DEPOSITS GLASS BANK LURES TOURISTS DEPOSITS Manufacturers Trust Finds 5th Ave Showcase a Good Ad and Good Business | By Leif H Olsen | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gop-in-oregon-defies-vote-trend-pushes-power-partnership-idea-that.html | GOP IN OREGON DEFIES VOTE TREND Pushes Power Partnership Idea That Was Big Factor in Loss to Neuberger | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/gop-meets-wednesday-committee-is-slated-to-select-site-for.html | GOP MEETS WEDNESDAY Committee Is Slated to Select Site for Convention | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/h-t-berry-ieds-miss-diana-weeks-grace-church-new-bedford-mass-scene.html | H T BERRY IEDS MISS DIANA WEEKS Grace Church New Bedford Mass Scene of Marriage uBride Attended by 8 | Special to The New York Time I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hamilton-trustee-advanced.html | Hamilton Trustee Advanced | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harriett-e-glazer-fiancee.html | Harriett E Glazer Fiancee | Soectal to Tbe new York Timef | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harriman-has-no-comment.html | Harriman Has No Comment | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harriman-names-aide-wj-mordaunt-is-appointed-assistant-press.html | HARRIMAN NAMES AIDE WJ Mordaunt Is Appointed Assistant Press Secretary | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harry-j-lewin.html | HARRY J LEWIN | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/harvard-six-100-victor-crimson-gets-7-early-goals-in-ivy-contest.html | HARVARD SIX 100 VICTOR Crimson Gets 7 Early Goals in Ivy Contest With Dartmouth | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/helene-smota-engaged-george-washington-alumna-isj-fiancee-of-m-r.html | HELENE SmOTA ENGAGED George Washington Alumna Isj Fiancee of M R Edwards j | Special to The New York Times 1 | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hello-frisco-hello-crosscountry-dial-service-is-extended-to-jersey.html | HELLO FRISCO HELLO CrossCountry Dial Service Is Extended to Jersey Area | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/herbert-r-smith-legislator-dead-a-state-assemblyman-from.html | HERBERT R SMITH LEGISLATOR DEAD A State Assemblyman From Westchester 3337Leader in GOP Was a Lawyer | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/holscher-leader-in-golf-with-200-holscher-leader-in-golf-with-200.html | HOLSCHER LEADER IN GOLF WITH 200 HOLSCHER LEADER IN GOLF WITH 200 Holds Stroke Edge Over Bolt After 54 Holes at Tucson Rosburg Posts 202 | By the United Press | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/home-of-lincolns-restored-in-full-all-10-rooms-open-as-public.html | HOME OF LINCOLNS RESTORED IN FULL All 10 Rooms Open as Public Shrine in Springfield Ill Compromises Made | By Richard Jh Johnstonspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/homeric-joins-the-cruise-fleet-entirely-rebuilt-vessel-has-latest.html | HOMERIC JOINS THE CRUISE FLEET Entirely Rebuilt Vessel Has Latest Refinements Of Shipbuilders Arts | By Joseph J Ryan | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/how-russians-reacted-to-the-soviet-changes-people-show-surprise-and.html | HOW RUSSIANS REACTED TO THE SOVIET CHANGES People Show Surprise and Curiosity But No Shock and Little Concern ECLIPSE IN MOSCOW | By Clifton Danielspecial To The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/hungary-sentences-18-two-priests-get-life-terms-as-enemies-of-state.html | HUNGARY SENTENCES 18 Two Priests Get Life Terms as Enemies of State | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/i-miss-much-ell-fiancee-adelphl-student-will-be-wed-to-william.html | I MISS MUCH ELL FIANCEE Adelphl Student Will Be Wed to William Cassell in Autumn | Special tb The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/i-uuuuuuuuuuuuuuuuuuu-i-patricia-fox-to-be-wed-o.html | I uuuuuuuuuuuuuuuuuuuuu I Patricia Fox to Be Wed o | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/i-winterurussell.html | i WinteruRussell | Special to The New If ori Times I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/improved-camera-devices-developed-selznicks-liaisonother-items.html | Improved Camera Devices Developed Selznicks LiaisonOther Items | By Thomas M Pryor | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/in-the-mail-art-versus-camera-writers-take-exception-to-some.html | IN THE MAIL ART VERSUS CAMERA Writers Take Exception To Some Statements On the Problem | BEN SHAHN | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/including-five-by-verdi-seventeen-famous-operas-by-ernest-newman.html | Including Five by Verdi SEVENTEEN FAMOUS OPERAS By Ernest Newman 678 pp New York Alfred A Knopf 750 | By Howard Taubman | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/into-a-new-world-with-orellana-captain-ebbs-at-bay-the-captains.html | Into a New World With Orellana Captain Ebbs at Bay THE CAPTAINS TABLE By Richard Gordon 224 pp New York Harcourt Brace  Co 3 A CROSSBOWMANS STORY of the First Exploration of the Amazon By George Millar 354 pp New York Alfred A Knopf 395 | By Jeanette Mirsky | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/intrigue-a-threat-to-british-malaya-danger-that-reds-may-shift-from.html | INTRIGUE A THREAT TO BRITISH MALAYA Danger That Reds May Shift From War in Jungle to Subversion Is Seen | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/iona-halts-amherst.html | Iona Halts Amherst | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/iraq-set-to-start-irrigation-works-project-is-to-recreate-fertile.html | IRAQ SET TO START IRRIGATION WORKS Project Is to Recreate Fertile Conditions in the Once Rich TigrisEuphrates Area | By Welles Hangenspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/iseqrge-a-maynard-sr.html | iSEQRGE A MAYNARD SR | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/islands-anyone-sea-bright-seeks-owners-of-bits-of-land-in-river.html | ISLANDS ANYONE Sea Bright Seeks Owners of Bits of Land in River | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/italian-princess-wed-to-yugoslav-exking-humberts-daughter-becomes.html | ITALIAN PRINCESS WED TO YUGOSLAV ExKing Humberts Daughter Becomes Bride of Prince Alexander in Portugal | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/italy-easing-law-on-alien-capital-bill-to-attract-investment.html | ITALY EASING LAW ON ALIEN CAPITAL Bill to Attract Investment Permits Foreigners to Take Dividends Out of Country | By Arnaldo Cortesispecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/its-even-more-fun-than-twenty-questions.html | Its Even More Fun Than Twenty Questions | By James Reston | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/j-bradford-davis.html | J BRADFORD DAVIS | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jam-0-koehlee-is-future-pp-1949-debutante-betrothed-to-william-a.html | JAM 0 KOEHLEE IS FUTURE pp 1949 Debutante Betrothed to William A Thompson 4th Veteran of the Navy | Special to The Mew York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jane-kerchof-betrothed-j.html | Jane Kerchof Betrothed j | Special to The New York Timw I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/janet-morgan-triumphs-beats-sheila-speight-in-final-of-title-squash.html | JANET MORGAN TRIUMPHS Beats Sheila Speight in Final of Title Squash Racquets | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/janet-r-thomson-to-be-wed.html | Janet R Thomson to Be Wed | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/japan-will-offer-trade-to-peiping-unofficial-pact-planned-with-red.html | JAPAN WILL OFFER TRADE TO PEIPING Unofficial Pact Planned With Red Chinese Mission Due in Tokyo Next Month | By Robert Trumbullspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-convicts-on-forest-work-conservation-tasks-in-state-do-not.html | JERSEY CONVICTS ON FOREST WORK Conservation Tasks in State Do Not Affect Unions Gov Meyner Emphasizes | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-parkway-station-cafeservice-stop-the-first-of-7-to-open-by.html | JERSEY PARKWAY STATION CafeService Stop the First of 7 to Open by April 9 | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/jersey-teachers-urged-to-recruit-state-group-calls-on-30000-to-join.html | JERSEY TEACHERS URGED TO RECRUIT State Group Calls on 30000 to Join Campaign to Add 18000 in Next 5 Years | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-a-blair-future-bride.html | Joan A Blair Future Bride | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-heilig-betrothed-bennington-student-fiancee-of-pvt-myron-kahn.html | JOAN HEILIG BETROTHED Bennington Student Fiancee of Pvt Myron Kahn U S A | Special to The Net York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-murrays-troth-she-will-be-married-in-may-to-lieut-jg-wilford.html | JOAN MURRAYS TROTH She Will Be Married in May to Lieut jg Wilford Lewis | Special to The New YorkTimes | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joan-schneiders-troth-alumna-of-duke-is-engaged-to-robert-lewis.html | JOAN SCHNEIDERS TROTH Alumna of Duke Is Engaged to Robert Lewis Plavnick | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/job-race-bias-easing-camden-county-employers-showing-good-attitudes.html | JOB RACE BIAS EASING Camden County Employers Showing Good Attitudes | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/john-l-lewisa-glorious-anachronism-john-l-as-seen-by-the.html | John L LewisA Glorious Anachronism JOHN L AS SEEN BY THE CARTOONISTS John L LewisA Glorious Anachronism At 75 his seat atop the nations coal pile is as firm as ever but the coal pile is smaller and the old tactics of unionization no longer apply | By Ah Raskin | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/joyce-p-russell-iedtoib4roh-attended-by-3-at-marriage-to-erich-von-.html | JOYCE P RUSSELL IEDTOiB4ROH Attended by 3 at Marriage to Erich von Tannenberg in Merchantville N J | Special to The New York Tim a I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/judith-tompkins-married-in-south-home-in-southernpinesnc-scene-of.html | JUDITH TOMPKINS MARRIED IN SOUTH Home in SouthernPinesNC Scene of Her Wedding to Henry Tayloe Compton Jr | 1 Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/khrushchev-is-said-to-see-trade-as-key-to-us-ties-khrushchevs-aim.html | Khrushchev Is Said to See Trade as Key to US Ties KHRUSHCHEVS AIM HELD FREER TRADE | By Harry Schwartz | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/knicks-overcome-pistons-in-test-at-armory-8882-knicks-turn-back.html | Knicks Overcome Pistons In Test at Armory 8882 KNICKS TURN BACK PISTON FIVE 8882 | By Louis Effrat | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lafayette-downs-rutgers-93-to-75-leopards-set-back-scarlet-five.html | LAFAYETTE DOWNS RUTGERS 93 TO 75 Leopards Set Back Scarlet Five Easily and Register 15th Triumph in a Row | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lawrenceville-haverford-tie.html | Lawrenceville Haverford Tie | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/leaders-back-at-keelung.html | Leaders Back at Keelung | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lens-and-brush-a-painter-discovers-in-photography-a-second-medium.html | LENS AND BRUSH A Painter Discovers in Photography A Second Medium of Expression | By Steven Trefonides | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DANIEL SCHWARTZ | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ABS | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | RICHARD BAUM | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/libyan-education-making-progress-unesco-aide-cites-advance-made-by.html | LIBYAN EDUCATION MAKING PROGRESS UNESCO Aide Cites Advance Made by Woman Students in African Nation | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lincoln-day-meetings-launch-gop-campaign-theme-this-year-is-that.html | LINCOLN DAY MEETINGS LAUNCH GOP CAMPAIGN Theme This Year Is That Eisenhower Must Run Again and Be Elected | By Cabell Phillipsspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/liturgical-curve-seen-in-series-of-disks-sings-couperin.html | Liturgical Curve Seen In Series of Disks SINGS COUPERIN | RP | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/los-c-magner-betrothed.html | Los C Magner Betrothed | Special to The New York Times I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/love-your-magic-spell-a-history-of-courting-by-e-s-turner.html | Love Your Magic Spell A HISTORY OF COURTING By E S Turner Illustrated 290 pp New York EP Dutton  Co 375 | By Horace Reynolds | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lowpressure-merchant-builds-high-head-of-steam-under-sales-high.html | LowPressure Merchant Builds High Head of Steam Under Sales HIGH SALES BUILT ON LOW PRESSURE | By Gene Boyo | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/lowtariff-advocates-win-opening-skirmish-house-committee-backs.html | LOWTARIFF ADVOCATES WIN OPENING SKIRMISH House Committee Backs Their Stand But Floor Battle Seems Likely | By Allen Druryspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/madrid-disposal-is-machine-victim-new-trucks-replacing-old.html | MADRID DISPOSAL IS MACHINE VICTIM New Trucks Replacing Old TimeHonored Mule Carts and Private Collectors | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/magloire-arrives-in-montreal.html | Magloire Arrives in Montreal | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/many-shows-circulate-at-home-and-abroad-by-french-and-american.html | Many Shows Circulate At Home and Abroad BY FRENCH AND AMERICAN CONTEMPORARIES | By Howard Devree | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/many-shrubs-can-be-enjoyed-in-february-branches-are-easy-to-force.html | MANY SHRUBS CAN BE ENJOYED IN FEBRUARY Branches Are Easy to Force Into Bloom For a Preview of Spring Indoors | By Kenneth Meyer | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/march-nuptials-for-georgia-elin-i-uuuuuu-michigan-student-is.html | MARCH NUPTIALS FOR GEORGIA ELIN i uuuuuu Michigan Student Is Fiancee of Lieut Joseph Martin Ostrow of the Army | I Special to Tht New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/margery-hobson-cincinnati-bride-she-i-wed-by-her-father-bishop-of.html | MARGERY HOBSON CINCINNATI BRIDE She I Wed by Her Father Bishop of Southern Ohio to Gerard Thomas | I lpd12l to Tht Kt rock Ttnvn j | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/maria-riva-spurs-stamford-drama-plans-yearround-legitimate.html | MARIA RIVA SPURS STAMFORD DRAMA Plans YearRound Legitimate TheatrePremiere to Aid Cerebral Palsy Center | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/marilyn-meyer-betrothed.html | Marilyn Meyer Betrothed | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mckernanuerickson.html | McKernanuErickson | I Specil to The New York Tlmei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/meadowrues-are-prized-for-bloom-and-foliage.html | Meadowrues Are Prized For Bloom And Foliage | NRS | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/medical-student-to-wed-jam-mix-t-charles-hay-hemminger-3d-of.html | MEDICAL STUDENT TO WED JAM MIX t Charles Hay Hemminger 3d of Jefferson College and Vassar Senior Engaged | Xpteul to The New York Time | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/meigsublackvvell.html | MeigsuBlackvvell | SDFCjaJ to The New York Tlmw | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/men-of-nautilus-proud-efficient-special-crew-molded-as-unit.html | MEN OF NAUTILUS PROUD EFFICIENT Special Crew Molded as Unit Confident in Success of Atomic Submarine | By William M Farrellspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/men-trained-for-technological-warsubatomic-particles.html | Men Trained for Technological WarSubAtomic Particles | RKP | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/meredith-hanna.html | MEREDITH HANNA | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/milleruengler.html | MilleruEngler | I Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mining-men-begin-annual-talks-today-mining-engineers-to-convene.html | MINING MEN BEGIN ANNUAL TALKS TODAY MINING ENGINEERS TO CONVENE TODAY | By Jack R Ryanspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-ann-w-gulick-to-marry-in-june.html | MISS ANN W GULICK TO MARRY IN JUNE | Special to The New York Times I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-barbara-grout-engaged-to-marry.html | MISS BARBARA GROUT ENGAGED TO MARRY | I SwdlJoTh12NeiryortTim f | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-emily-yezin-lippldmide-she-is-wed-in-congregational-church-to.html | MISS EMILY YEZIN LIppLDMIDE She Is Wed in Congregational Church to Charles Smyth a Professor at Princeton | Special to The Hew York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-felicity-cope-wed-imceton-university-chapel-is-setting-for.html | MISS FELICITY COPE WED IMCETON University Chapel Is Setting for Marriage to Shepherd   Knapp deforest Roberts | Special to Th12 Ntw York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-frauenheim-becofflesengagei-i-jersey-girl-will-be-bride-of.html | MISS FRAUENHEIM BECOfflESENGAGEI i Jersey Girl Will Be Bride of Elliott Manvilla Minor Alumnus of Williams | Special to Tbe New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-joan-stricter-is-bride-in-jersey.html | MISS JOAN STRICTER IS BRIDE IN JERSEY | SacdtltoTbtNeirYacknma | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-mary-adams-becomes-a-bride-married-in-parents-home-at-bedford.html | MISS MARY ADAMS BECOMES A BRIDE Married In Parents Home at Bedford Village N Y to Dr V M da Groot | 12C12UJ to 1t It12r Tort Tina | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-mary-s-dvncan-engaged-to-veteran-.html | MISS MARY S DVNCAN ENGAGED TO VETERAN | Special to The New York Tlmet | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-ml-fiancee-of-korea-veteran-bennington-alumna-engaged-to.html | MISS ML FIANCEE OF KOREA VETERAN Bennington Alumna Engaged to Charles E Keller a fe Graduate of Yale | Special to The New Tort Times I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-nancy-mam-hempstead-bride-st-georges-church-is-scene-of-her.html | MISS NANCY MAM HEMPSTEAD BRIDE St Georges Church Is Scene of Her Marriage to Airman Larry Hoff Korea Veteran | Special to The New York Timw | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/miss-susan-hoyt-is-future-bride-ooo-oo-oooooo-a-graduate-of.html | MISS SUSAN HOYT IS FUTURE BRIDE ooo oo oooooo a  Graduate of Stanford Will Be Wed to Howard Morns Jr  Veteran of the AjtForce | 1 Special to me New yorfc Ttoes | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/missouri-to-build-statue-of-native-son-pershing.html | Missouri to Build Statue Of Native Son Pershing | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mlledelustrac-bride-in-norfolk-sacred-heart-church-scene-jof-ifier.html | MLLEDELUSTRAC BRIDE IN NORFOLK Sacred Heart CHUrch Scene jof ifier WJarjifcge t Roberta i Piroue of Greenville Del o Married in South | Koeelal to The N12w York TImei I | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/monique-langlais-is-victor-in-skiing-canadian-retains-laurels-in.html | MONIQUE LANGLAIS IS VICTOR IN SKIING Canadian Retains Laurels in Lake Placid Competition US Wins Team Event | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/moonubahnsen.html | MoonuBahnsen | Special to Th12 Kew York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mortimer-a-munn.html | MORTIMER A MUNN | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/moscow-reveals-plan-on-formosa-says-it-proposed-to-britain-10power.html | MOSCOW REVEALS PLAN ON FORMOSA Says It Proposed to Britain 10Power Talks Excluding Chinese Nationalists | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mr-castle-objects-mr-castle-billions-blunders-and-baloney-the.html | Mr Castle Objects Mr Castle BILLIONS BLUNDERS AND BALONEY The Fantastic Story of How Uncle Sam Is Squandering Your Money Overseas By Eugene W Castle Illustrated 278 pp New York DevinAdair 350 | By Dana Adams Schmidt | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-aldous-huxley.html | MRS ALDOUS HUXLEY | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-david-h-samson-has-son.html | Mrs David H Samson Has Son | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/mrs-william-gilbane.html | MRS WILLIAM GILBANE | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nancy-caldwell-betrothed.html | Nancy Caldwell Betrothed | Special to TheNew York Tlmei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/national-rifle-association-should-avoid-lastminute-olympic.html | National Rifle Association Should Avoid LastMinute Olympic Preparations | By Raymond R Camp | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nations-tastes-in-food-broaden-italian-chinese-and-jewish.html | NATIONS TASTES IN FOOD BROADEN Italian Chinese and Jewish Specialties Now Favored by All Classes Here | By James J Nagle | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/native-works-played-by-our-ensembles-show-decline-during-195354.html | Native Works Played by Our Ensembles Show Decline During 195354 Season | By Howard Taubman | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/negro-nominated-for-job-in-capital-hayes-defender-of-mrs-moss-in.html | NEGRO NOMINATED FOR JOB IN CAPITAL Hayes Defender of Mrs Moss in Security Hearing Gets District Utilities Post | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-books-for-younger-readers.html | New Books for Younger Readers | By Ellen Lewis Buell | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-charity-bill-asked-welfare-aides-urge-return-in-collection.html | NEW CHARITY BILL ASKED Welfare Aides Urge Return in Collection Racket Act | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-drug-fights-the-tb-bacillus.html | New Drug Fights the TB Bacillus | RKP | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-fight-starts-on-echo-park-dam-conservationists-are-aroused-by.html | NEW FIGHT STARTS ON ECHO PARK DAM Conservationists Are Aroused by Brochure That Praises Colorado River Project | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-florida-play-area.html | NEW FLORIDA PLAY AREA | By Ce Wright | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-haven-plans-for-more-water-new-hammonasset-river-dam-will.html | NEW HAVEN PLANS FOR MORE WATER New Hammonasset River Dam Will Create Reservoir Adding 17000000 Gallons Daily | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-shows-of-paintings-in-a-wide-range.html | New Shows of Paintings In a Wide Range | By Stuart Preston | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-toronto-publisher-has-us-business-ties.html | New Toronto Publisher Has US Business Ties | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/new-us-china-policy-slowly-taking-shape-president-more-firmly.in.html | NEW US CHINA POLICY SLOWLY TAKING SHAPE President More Firmly in Control Can Follow Up Tachen Withdrawal | By William S Whitespecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/news-and-notes-gathered-from-the-studios-devil-to-be-sly.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Devil to Be Sly Sophisticated Fellow On a Forthcoming ProgramItems | By Val Adams | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/news-of-the-world-of-stamps-conference-held-to-plan-for-big.html | NEWS OF THE WORLD OF STAMPS Conference Held to Plan For Big International Philatelic Show | By Kent B Stiles | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nixon-on-his-tour-hails-guatemala-replying-to-greeting-by-aide-of.html | NIXON ON HIS TOUR HAILS GUATEMALA Replying to Greeting by Aide of Castillo Vice President Cheers AntiRed Stand | By Paul P Kennedyspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/no-1-master-of-timing-that-by-common-consent-is-jack-benny-he-gets.html | No 1 Master of Timing That by common consent is Jack Benny He gets his laughs by knowing exactly when to speak a lineor to say nothing at all | By Arthur Marx | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/nobody-asks-whether-horses-want-to-go-south-horses-go-south.html | Nobody Asks Whether Horses Want to Go South HORSES GO SOUTH ATTRAINERS WHIM Its the Trainers Who Like the Sun Says Dissenter Coldly | By James Tuite | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/norma-leidenberq-affianced-i.html | Norma Leidenberq Affianced I | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/normal-patrol-of-formosa-resumed-by-seventh-fleet-formosa-patrol-of.html | Normal Patrol of Formosa Resumed by Seventh Fleet FORMOSA PATROL OF SEA RESUMED Jet Unit to Stay on IslandNationalist Report of Junks Massing at Matsu Discounted by Admiral Briscoe | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/o-mccoyuclapp.html | o McCoyuClapp | Special to The New York Tlmei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/odaniel-starts-vietnam-training-odaniel-starts-vietnam-training-us.html | ODANIEL STARTS VIETNAM TRAINING ODANIEL STARTS VIETNAM TRAINING US General Will Have Staff of 300100000 Army and 150000 Reserve Planned | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/officer-marries-jane-l-burrows-lieut-sigurd-field-emerson-air-force.html | OFFICER MARRIES JANE L BURROWS Lieut Sigurd Field Emerson Air Force Weds Houston Girl in Ceremony There | Special to Th12 Htw York Tlmw | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/official-with-authority-needed-at-city-center-and-board-must-let.html | Official With Authority Needed at City Center and Board Must Let Him Act | By Olin Downes | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/on-the-other-hand-its-a-righthanded-world-but-southpaws-are-getting.html | On the Other Hand Its a righthanded world but southpaws are getting a better and better break | By Morton Yarmon | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/on-the-other-hand.html | On the Other Hand | ARTHUR CLIFTON LAMB | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/opposition-in-un-due.html | Opposition in UN Due | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pacific-veterans-avoid-hollandia-gis-return-to-some-scenes-of.html | PACIFIC VETERANS AVOID HOLLANDIA GIs Return to Some Scenes of Service to Live but Not to New Guinea | By Robert Aldenspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paganini.html | Paganini | FRANZI ASCHER | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paintings-reach-coast-kress-gift-valued-at-1000000-goes-to-de-young.html | PAINTINGS REACH COAST Kress Gift Valued at 1000000 Goes to De Young Museum | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pakistan-assembly-set-called-for-march-7-as-result-of-provincial.html | PAKISTAN ASSEMBLY SET Called for March 7 as Result of Provincial Court Rulings | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paris-cabinets-change-but-not-french-ways-parties-refusal-to.html | PARIS CABINETS CHANGE BUT NOT FRENCH WAYS Parties Refusal to Compromise Seen at Root of Political Crisis | By Harold Callenderspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/paris-hats-ride-high.html | Paris Hats Ride High | By Dorothy Vernon | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/parties-divide-on-education-aid-democrats-attacking-a-republican.html | PARTIES DIVIDE ON EDUCATION AID Democrats Attacking A Republican Plan For State Loans | By Bess Furmanspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/patricia-ffltoe-wed-in-scarsdale-wears-gown-of-taffeta-and-lace-at.html | PATRICIA ffITOE WED IN SCARSDALE Wears Gown of Taffeta and Lace at Her Marriage to Michael Francis Qumn | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/penn-state-rounds-100-years.html | Penn State Rounds 100 Years | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/perennials-key-border-planning.html | PERENNIALS KEY BORDER PLANNING | By Nancy Ruzicka Smith | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/peruvian-ports-studied-british-engineers-making-plans-to.html | PERUVIAN PORTS STUDIED British Engineers Making Plans to Rehabilitate Several | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pflimlin-due-to-list-new-cabinet-today-pflimlin-to-name-his-cabinet.html | Pflimlin Due to List New Cabinet Today PFLIMLIN TO NAME HIS CABINET TODAY | By Lansing Warrenspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/phoenix-offers-advice-to-confreres-uptown.html | Phoenix Offers Advice To Confreres Uptown | T EDWARD HAMBLETON | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/phoenix-theatre-lining-up-its-fifth-offeringhomolkas-hopesitems.html | Phoenix Theatre Lining Up Its Fifth OfferingHomolkas HopesItems | By Lewis Funke | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/physician-to-wed-gertrude-jewett-uuuuuuuuu-dr-jack-william-carnant.html | PHYSICIAN TO WED GERTRUDE JEWETT uuuuuuuuu Dr Jack William Carnant and Finch College Graduate Are EngageduApril Nuptials | uuuuuuu I Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/physicist-will-wed-miss-sheila-biefman.html | PHYSICIST WILL WED MISS SHEILA BIEfMAN | Special to The New York Tlmei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/picture-book-patterns-romantic-illustrations-geometric-designs.html | Picture Book Patterns ROMANTIC ILLUSTRATIONS GEOMETRIC DESIGNS ARCHITECTURAL RENDITIONS REALISTIC PICTURES REPRODUCED LABELS METAL STONE TILE MOTIFS | By Betty Pepis | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/pnscilla-bradford-engaged.html | Pnscilla Bradford Engaged | SDca to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/posies-have-a-language-all-their-own.html | Posies Have a Language All Their Own | DGS | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/president-hails-reform-judaism-union-of-american-hebrew.html | PRESIDENT HAILS REFORM JUDAISM Union of American Hebrew Congregations Assembles Growth Is Stressed | By Irving Spiegelspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/president-target-of-gop-attacks-president-target-of-gop-attacks.html | PRESIDENT TARGET OF GOP ATTACKS PRESIDENT TARGET OF GOP ATTACKS Chicago Rally Cheers Censure McCarthy Charges Drive Toward Defeat in Asia | By Russell Bakerspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/prince-noor-111-wins-everglades-at-hialeah-park-prince-noor-111.html | PRINCE NOOR 111 WINS EVERGLADES AT HIALEAH PARK PRINCE NOOR 111 WINS EVERGLADES Outsider Completes a Triple for Hasty HouseAmbers Folly 2d Ambient 3d | By James Roachspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/princeton-alumni-event-1000-graduates-to-return-to-campus-for.html | PRINCETON ALUMNI EVENT 1000 Graduates to Return to Campus for Annual Meeting | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/princeton-sextet-tops-yale-2-to-0-princeton-sextet-tops-yale-2-to-0.html | PRINCETON SEXTET TOPS YALE 2 TO 0 PRINCETON SEXTET TOPS YALE 2 TO 0 Goals by Pratt and Townsend in Final Session Decide Ivy League Encounter | By William J Briordyspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/prof-maude-f-groom.html | PROF MAUDE F GROOM | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/protest-answered.html | Protest Answered | TRUMAN CAPOTE | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/q-a-on-the-press-conference-q-and-a-on-the-press-conference.html | Q  A on the Press Conference Q and A on the Press Conference Televising that unique institution the Presidents encounter with the press reopens debate over its value and the way it is handled | By Cabell Phillips | RE0000164572 | 1983-04-07 | B00000518765 |

| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/quality-decried-in-music-for-band-high-school-musicians-have-little.html | QUALITY DECRIED IN MUSIC FOR BAND High School Musicians Have Little of Worth to Play Yale Director Tells Conference | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
|---|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/quigleyumcphillips.html | QuigleyuMcPhillips | Suedil to The New York Ttm | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/racing-bill-introduced-pennsylvania-bipartisan-move-would-legalize.html | RACING BILL INTRODUCED Pennsylvania Bipartisan Move Would Legalize Betting | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/radcliffe-fellowship-set.html | Radcliffe Fellowship Set | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/railroads-assail-seatrailer-plan-they-say-service-proposed-by-mlean.html | RAILROADS ASSAIL SEATRAILER PLAN They Say Service Proposed by MLean Would Violate Interstate Commerce Act | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/random-observations-on-pictures-and-people-local-independent.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Local Independent Production Team On the Seven WondersAddenda | By Ah Weiler | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rangers-and-bruins-play-to-5all-tie-rangers-boston-play-to-5all-tie.html | Rangers and Bruins Play to 5All Tie RANGERS BOSTON PLAY TO 5ALL TIE | By the United Press | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/real-snow-in-california-yes-and-they-are-proud-of-the-winter-sports.html | REAL SNOW IN CALIFORNIA Yes and They Are Proud Of the Winter Sports It Brings Them | By James Edgeworth | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/record-sales-stimulated-by-government-action-in-dropping-tax-on.html | Record Sales Stimulated by Government Action in Dropping Tax on Disks | By Isolde Farrell | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/records-moderns-american-works-played-in-recent-releases-american.html | RECORDS MODERNS American Works Played In Recent Releases AMERICAN COMPOSER | By Harold C Schonberg | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reds-to-restore-prussian-potsdam-rebuilding-in-line-with-east-zone.html | REDS TO RESTORE PRUSSIAN POTSDAM Rebuilding in Line With East Zone Policy of Recalling Historic Tie to Russia | By Albion Rossspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reflection.html | Reflection | EUGENE GANTZHORN | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reforming-a-reformer-reformer-reforms-irish-playwright-confesses.html | REFORMING A REFORMER REFORMER REFORMS Irish Playwright Confesses That He Has Learned Humility and Quit Preaching | By Paul Vincent Carroll | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/report-on-gains-from-past-fund-drives-and-on-research-that-is-still.html | Report on Gains From Past Fund Drives And on Research That Is Still to Be Done | By Howard A Rusk Md | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/reservedseat-buses-success-in-cincinnati.html | ReservedSeat Buses Success in Cincinnati | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/revising-the-un-charter.html | Revising the UN Charter | JOHN H ARNETT MD | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ribicoffs-budget-to-set-state-high-package-due-tuesday-to-put.html | RIBICOFFS BUDGET TO SET STATE HIGH Package Due Tuesday to Put Connecticut 2Year Costs Above 430000000 | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/rich-venezuela-a-fiscal-paradox-rich-venezuela-a-fiscal-paradox.html | RICH VENEZUELA A FISCAL PARADOX RICH VENEZUELA A FISCAL PARADOX Money Is Sound Trade Bills Are Promptly PaidNot So the Governments Debt SUM UNKNOWN COST HIGH Guaranteed Notes Circulate at Yields Up to 12No Central Control Visible | By Paul Heffernan | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/salvia-comes-in-various-heights-and-colors-two-versions-of-one.html | Salvia Comes in Various Heights and Colors TWO VERSIONS OF ONE FLOWER | By Ruth Marie Peters | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/samuel-w-taylor.html | SAMUEL W TAYLOR | o Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sandfordufleig.html | SandforduFleig | I Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/scientists-watch-tv-dissect-engine-bureau-of-standards-device-shows.html | SCIENTISTS WATCH TV DISSECT ENGINE Bureau of Standards Device Shows Parts Move Inside 10Inch Steel Casing | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/scranton-downs-upsala.html | Scranton Downs Upsala | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/seasoned-actor-takes-a-timely-inventory.html | Seasoned Actor Takes a Timely Inventory | By Howard Thompson | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/senator-attacks-secret-hearings-humphrey-asks-senate-rules-chairman.html | SENATOR ATTACKS SECRET HEARINGS Humphrey Asks Senate Rules Chairman to Hear Views of Press Spokesmen | By Cp Trussellspecial To The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/sheefinudillon.html | SheefinuDillon | apodal to The Hew York Time | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/ships-move-south.html | Ships Move South | By William J Jordenspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/shirley-mulder-to-be-married.html | Shirley Mulder to Be Married | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/slight-cold-blocks-presidents-hunting.html | SLIGHT COLD BLOCKS PRESIDENTS HUNTING | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/smithuday.html | SmithuDay | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/son-to-mrs-abraham-clayman.html | Son to Mrs Abraham Clayman | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/soviet-is-mobilizing-support-for-bulganin.html | Soviet Is Mobilizing Support for Bulganin | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/soviet-is-revising-building-designs-presses-standardization-of.html | SOVIET IS REVISING BUILDING DESIGNS Presses Standardization of Prefabricated Parts to Push Construction Program | By Clifton Danielspecial To The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/spanish-royalists-fined-4-said-to-have-caused-outburst-for-sister.html | SPANISH ROYALISTS FINED 4 Said to Have Caused Outburst for Sister of Pretender | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/state-budget-battle-now-deep-in-politics-republicans-fight-to-keep.html | STATE BUDGET BATTLE NOW DEEP IN POLITICS Republicans Fight to Keep Harriman From Gaining a Future Advantage | By Leo Eganspecial To The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/stock-market-takes-russian-changes-in-stride-rises-to-25year-high.html | Stock Market Takes Russian Changes in Stride Rises to 25Year High on Company News | By John G Forrest | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/stonehillularky.html | StonehilluLarky | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/strike-of-negroes-over-moving-fails-8-protesting-johannesburg.html | STRIKE OF NEGROES OVER MOVING FAILS 8 Protesting Johannesburg Relocation HeldAnglican Defies Ban on Gatherings | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/stuart-e-hample-to-wed-amie-block.html | STUART E HAMPLE TO WED AMIE BLOCK | Special to The New York TImei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/susan-j-trichter-to-be-june-bride-sophomore-at-purdue-is-the.html | SUSAN J TRICHTER TO BE JUNE BRIDE Sophomore at Purdue Is the Fiancee of Louis Shuman  Harvard Law Student | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/talk-with-lionel-trilling.html | Talk With Lionel Trilling | By Lewis Nichols | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tariff-bill-faces-its-first-big-test-tariff-bill-faces-its-first.html | TARIFF BILL FACES ITS FIRST BIG TEST TARIFF BILL FACES ITS FIRST BIG TEST House Is Slated to Vote This Week on Presidents Plan for Moderate Cuts TRADERS HOPE GUARDED Extent of Support in Lower Chamber May Have Great Influence on Senate | By Brendan M Jones | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-american-speech.html | THE AMERICAN SPEECH | By John Briggs | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-challenge-we-neglect-in-asia-asian-challenge-the-west.html | The Challenge We Neglect in Asia Asian Challenge The West recognizes the economic problems of Asia says an observer but fails to notice the vast psychological upheaval that has taken place | By Barbara Ward | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-dance-escudero-an-old-master-returns-with-young-ensemble.html | THE DANCE ESCUDERO An Old Master Returns With Young Ensemble | By John Martin | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-first-venture-tending-a-window-sill-of-seedlings-will-stir.html | THE FIRST VENTURE Tending a Window Sill of Seedlings Will Stir Youthful Curiosity | By Philip Sears | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-islands-that-bound-the-caribbean-sea.html | THE ISLANDS THAT BOUND THE CARIBBEAN SEA | By John A Carruthers Jr | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-rising-din-of-peipings-propaganda-peiping-propaganda-it.html | The Rising Din of Peipings Propaganda Peiping Propaganda It educates at home solicits the support of 13000000 Chinese abroad and its major theme is We shall liberate Taiwanwhich is Formosa | By James Cameron | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-shifting-challenge-the-american-frontier-our-unique-heritage-by.html | The Shifting Challenge THE AMERICAN FRONTIER Our Unique Heritage By Nelson Beecher Keyes 384 pp Garden City NY Hanover House 350 | By Richard D Heffner | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-trial-watchers-trial-watchers-the-simple-truth-by-elizabeth-har.html | The Trial Watchers Trial Watchers THE SIMPLE TRUTH By Elizabeth Hardwick 223 pp New York Har Court Brace  Co 350 | By John Brooks | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-word-from-peiping-no-deal-on-formosa-new-delhi-diplomats-are.html | THE WORD FROM PEIPING NO DEAL ON FORMOSA New Delhi Diplomats Are Pessimistic On Chances of Peaceful Settlement | By Am Rosenthalspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/the-words-in-context-three-lincoln-masterpieces-cooper-institute.html | The Words In Context THREE LINCOLN MASTERPIECES Cooper Institute Speech Gettysburg Address and Second Inaugural By Benjamin Barondess Preface by David C Mearns 156 pp Charleston W Va Education Foundation of West Virginia 3 | By Arnold Gates | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/those-islands-off-britains-cornwall-boast-a-mediterranean-climate.html | Those Islands Off Britains Cornwall Boast a Mediterranean Climate | By William Seabrook | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/tito-bars-resort-to-bloodletting-says-no-problem-is-worth-start-of.html | TITO BARS RESORT TO BLOODLETTING Says No Problem Is Worth Start of a Local War Returns From Tour | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/to-show-antique-valentines.html | To Show Antique Valentines | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/town-even-older-than-radio-comics-joke.html | Town Even Older Than Radio Comics Joke | By Gladwin Hill | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/translation.html | Translation | ED COLLINS | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/trends-in-soviet-economy-estimates-in-government-study-of-ussr.html | Trends in Soviet Economy Estimates in Government Study of USSR Discussed | NAUM JASNY | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/troth-announced-of-miss-cordiner-northwestern-junior-will-be-bride.html | TROTH ANNOUNCED OF MISS CORDINER Northwestern Junior Will Be Bride of Frederick M Lione Jr Dartmouth Student | special to The New York Timei | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/turks-and-iraqis-define-pact-aim-will-oppose-by-joint-action.html | TURKS AND IRAQIS DEFINE PACT AIM Will Oppose by Joint Action Aggression Against Them From Whatever Source | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/turks-weigh-spies-fate-assembly-is-asked-to-approve-death-for-2.html | TURKS WEIGH SPIES FATE Assembly Is Asked to Approve Death for 2 Soviet Aides | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/two-drown-icefishing-jeep-on-lake-candlewood-drops-into-water-with.html | TWO DROWN ICEFISHING Jeep on Lake Candlewood Drops Into Water With 4 Men | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/twoday-fighting-noted-in-hebron-israelis-say-mortar-action-stopped.html | TWODAY FIGHTING NOTED IN HEBRON Israelis Say Mortar Action Stopped JordaniansUN Unit Seeks CeaseFire | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/un-council-stymied-in-the-formosa-case-communist-china-boycott-has.html | UN COUNCIL STYMIED IN THE FORMOSA CASE Communist China Boycott Has Made Action Now Unlikely as Debate On a CeaseFire Is Resumed BUT TALKS MAY CLEAR THE AIR | By Thomas J Hamilton | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/urey-denounces-atom-spys-trial-charges-sobell-verdict-was-not.html | UREY DENOUNCES ATOM SPYS TRIAL Charges Sobell Verdict Was Not JustifiedHe Also Defends Rosenbergs | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-backs-fight-for-berlin-jobs-new-mayor-seeks-a-share-in-west.html | US BACKS FIGHT FOR BERLIN JOBS New Mayor Seeks a Share in West German Orders to End Unemployment | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-heavy-water-supplied-to-india-for-atom-reactor-us-heavy-water.html | US HEAVY WATER SUPPLIED TO INDIA FOR ATOM REACTOR US HEAVY WATER SUPPLIED TO INDIA AEC Sells 10 Tons for Use in Research Plant as Joint Group Urges Action | By Charles E Eganspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-joins-britain-in-barring-parley-excluding-chiang-us-backs.html | US JOINS BRITAIN IN BARRING PARLEY EXCLUDING CHIANG US BACKS BRITAIN ON PARLEY TERMS London Backed on Rebuffing Soviet Plan for Far East Talks Without Formosa PROPAGANDA DEVICE SEEN Moscow Broadcast on Offer Viewed as Effort to Play Up Advocacy of Asian Peace | By Elie Abelspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/us-puts-7-billion-in-farm-products-4230963386-in-surplus-total-up.html | US PUTS 7 BILLION IN FARM PRODUCTS 4230963386 In Surplus Total Up 15 Billion In Year Foreign Sales Are Small | By William M Blairspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/uuuuuuuuuuuuuuuuuuuu7uuu-maria-rojas-married-colombian-chiefs.html | uuuuuuuuuuuuuuuuuuuu7uuu MARIA ROJAS MARRIED Colombian Chiefs Daughter Wed to Samuel Moreno Diar | S12cil to The Ntw York Tlmw | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/valentine-trade-takes-up-slack-widening-list-of-gift-items-enlivens.html | VALENTINE TRADE TAKES UP SLACK Widening List of Gift Items Enlivens Dull Period From Yule to Eastertime | By Alexander R Hammer | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | BF | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/veteran-fiance-of-ame-dudley-henry-c-gill-jr-a-harvard-alumnus-and.html | VETERAN FIANCE OF AME DUDLEY Henry C Gill Jr a Harvard Alumnus and Graduate of Wellesley Betrothed | uuuuuu 1 Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wagner-overtime-victor.html | Wagner Overtime Victor | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/wardumontgomery.html | WarduMontgomery | Soeclal to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/well-done-says-president.html | Well Done Says President | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/westminsters-twoday-show-to-open-tomorrow-with-field-of-2537-dogs.html | Westminsters TwoDay Show to Open Tomorrow With Field of 2537 Dogs GARDEN PROGRAM FOLLOWS PATTERN Canine Stars Will Compete for Show Title Vacated by Spaniel Rise and Shine Last Years Variety Group Winners Seek Canine Honors Again This Week | By John Rendel | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/what-comes-afterward-immortality-by-ashley-montagu-72-pp-new-york.html | What Comes Afterward IMMORTALITY By Ashley Montagu 72 pp New York Grove Press Paper 1 Cloth 250 | By A Powell Davies | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/whipping-up-a-lemon-meringue-pie.html | Whipping Up a Lemon Meringue Pie | By Ruth CasaEmellos | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/williston-sets-swim-mark.html | Williston Sets Swim Mark | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/winner-by-mistake-the-mouse-that-roared-by-leonard-wibberley-280-pp.html | Winner By Mistake THE MOUSE THAT ROARED By Leonard Wibberley 280 pp Boston Little Brown  Co 350 | REX LARDNER | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/with-uncatty-innocence-with-uncatty-innocence-this-is-sylvia-her.html | With Uncatty Innocence With Uncatty Innocence THIS IS SYLVIA Her Lives and Loves Written And illustrated with 54 drawing by Sandy Wilson 125 pp New York EP Dutton  Co 250 | By Leo Lerman | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/world-of-music-walton-opera-troilus-premiere-fixed-for.html | WORLD OF MUSIC WALTON OPERA Troilus Premiere Fixed For WestBeethoven At Tanglewood | By Ross Parmenter | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/yacht-races-canceled-heavy-wind-stops-first-part-of-larchmont.html | YACHT RACES CANCELED Heavy Wind Stops First Part of Larchmont Regatta | Special to The New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/yale-sets-world-400yard-freestyle-relay-mark-in-new-haven-swim-meet.html | Yale Sets World 400Yard FreeStyle Relay Mark in New Haven Swim Meet ELI FOUR LOWERS RECORD TO 3213 Miss Sears Returns 2449 for BreastStroke Mark Providence Girls Score | By Lincoln A Werdenspecial To the New York Times | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/yanks-sign-noren-at-17500-salary-yanks-sign-noren-at-17500-salary.html | YANKS SIGN NOREN AT 17500 SALARY YANKS SIGN NOREN AT 17500 SALARY Bombers Top Hitter No 33 in LineMantle and Cerv Among 7 Still Missing | By Roscoe McGowen | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/younger-marriages.html | YOUNGER MARRIAGES | Dr ELIZABETH PILANT | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-13 | https://www.nytimes.com/1955/02/13/archives/youngmannuwylie.html | YoungmannuWylie | I Soccial to The New York Times 1 | RE0000164572 | 1983-04-07 | B00000518765 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/12-members-on-panel-studying-government.html | 12 Members on Panel Studying Government | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/24th-body-found-in-hotel-fire.html | 24th Body Found in Hotel Fire | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/3-offer-dissents-on-hoover-study-two-representatives-oppose-a.html | 3 OFFER DISSENTS ON HOOVER STUDY Two Representatives Oppose a Senior Civil Service Farley Has Doubts | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/a-large-order.html | A Large Order | By Arthur Daley | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/admiral-marioft-cohen.html | ADMIRAL MARIOft COHEN | Special to The Ken fork Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/adventure-show-will-bow-april-3-live-series-replaces-father-knows.html | ADVENTURE SHOW WILL BOW APRIL 3 Live Series Replaces Father Knows Best on CBSTV Honor for Toscanini | By Val Adams | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/afl-maps-drastic-plan-to-block-welfare-rackets-welfare-guards.html | AFL Maps Drastic Plan To Block Welfare Rackets WELFARE GUARDS MAPPED BY A F L | By A H Raskinspecial To The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/albany-at-odds-on-trucking-tax-behindscenes-clash-gains-momentum.html | ALBANY AT ODDS ON TRUCKING TAX BehindScenes Clash Gains Momentum With Railroads Firmly Against Repeal | By Leo Egan Special To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/an-analysis-of-some-political-elements-in-the-outlook-for-european.html | An Analysis of Some Political Elements In the Outlook for European Treaties | By Drew Middletonspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/antarctic-data-charted-on-atka-scientists-aboard-icebreaker-record.html | ANTARCTIC DATA CHARTED ON ATKA Scientists Aboard Icebreaker Record Their New Findings During Exploration Lull BUSY ROUTINE PREVAILS Usual Ships Chores Keep Crew Occupied but Sunday Is Time for Bingo | By Walter Sullivanspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/ardsley-no-1-curlers-take-district-honors.html | Ardsley No 1 Curlers Take District Honors | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/balloonist-85-dies-m-h-alien-performed-with-family-at-fairs.html | BALLOONIST 85 DIES M H Alien Performed With Family at Fairs Carnivals | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/buying-support-in-grain-limited-far-east-war-fears-fading-long.html | BUYING SUPPORT IN GRAIN LIMITED Far East War Fears Fading Long Lines Are Unloaded at Lower Price Levels | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/canadian-airman-tells-of-capture-shot-down-in-korea-during-visit.html | Canadian Airman Tells of Capture Shot Down in Korea During Visit There of Eisenhower Bailed Out at Great HeightWas Under Threat of Torture | By A R MacKenzie | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/cao-dai-chief-in-saigon.html | Cao Dai Chief in Saigon | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/cargo-sizes-curbed-at-hampton-roads.html | CARGO SIZES CURBED AT HAMPTON ROADS | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/change-is-conditional.html | Change Is Conditional | By W H Lawrencespecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/child-congress-closes-senora-remon-urges-action-on-social-problems.html | CHILD CONGRESS CLOSES Senora Remon Urges Action on Social Problems | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/civic-role-urged-on-all-religions-jewish-leader-tells-parley-on.html | CIVIC ROLE URGED ON ALL RELIGIONS Jewish Leader Tells Parley on Coast of Need to Assay the Ethical Climate | By Irving Spiegelspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/cluett-craft-in-front-scores-14-points-to-capture-greenwich-dinghy.html | CLUETT CRAFT IN FRONT Scores 14 Points to Capture Greenwich Dinghy Regatta | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/comedy-arriving-at-delys-tonight-the-immortal-husband-by-james.html | COMEDY ARRIVING AT DELYS TONIGHT  The Immortal Husband by James Merrill to Open at 745 in Village Theatre | By Sam Zolotow | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/compensation-group-elects.html | Compensation Group Elects | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/congress-to-push-its-pay-rise-bill-house-expected-to-pass-it.html | CONGRESS TO PUSH ITS PAY RISE BILL House Expected to Pass It WednesdayTrade Act Extension Also Up | By Allen Druryspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/cotton-broker-dies-in-club.html | Cotton Broker Dies in Club | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/court-rule-backed-by-mohammed-ali.html | COURT RULE BACKED BY MOHAMMED ALI | Special to The Now York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/democrats-switch-to-july-for-their-56-convention-democrats-shift-to.html | Democrats Switch to July For Their 56 Convention DEMOCRATS SHIFT TO JULY 56 DATE State Laws Force Change From August Shift ConditionalEisenhower Confers Today With Aides on GOP Plans | By Richard J H Johnstonspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/devlin-competing-with-arm-in-cast-takes-brattleboro-clubs-ski-jump.html | Devlin Competing With Arm in Cast Takes Brattleboro Clubs Ski Jump LAKE PLACID STAR GETS 2194 POINTS Devlin Ignores Physicians Advice and Leaps 201 and 217 Feet to Triumph | By Michael Strauss Special To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/donovanukeenan.html | DonovanuKeenan | Special to The new York TImM | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dutch-stock-market-ignores-red-shift-keen-demand-develops-late-in.html | Dutch Stock Market Ignores Red Shift Keen Demand Develops Late in Week | By Paul Catzspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dutch-west-indies-shun-status-of-colonies-under-netherland-isles.html | Dutch West Indies Shun Status Of Colonies Under Netherlands Isles Disavow Label Urged by Latins Assert Equality With Mother Country | By Sam Pope Brewerspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/dwyer-triumph-raises-interest-a-a-u-mile-race-at-garden-saturday.html | DWYER TRIUMPH RAISES INTEREST A A U Mile Race at Garden Saturday Looms as Wide Open Contest Now | By Joseph M Sheehan | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/edmund-kelleys-have-son.html | Edmund Kelleys Have Son | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/elia-kazan-cited-as-top-director-he-is-named-by-colleagues-for-work.html | ELIA KAZAN CITED AS TOP DIRECTOR He Is Named by Colleagues for Work on WaterfrontWalt Disney Honored Of Local Origin | By Thomas M Pryorspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/envoy-suggests-zhukov-might-accept-a-us-bid.html | Envoy Suggests Zhukov Might Accept a US Bid | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/excerpts-from-the-hoover-commission-report-on-u-s-personnel-and.html | Excerpts From the Hoover Commission Report on U S Personnel and Civil Service | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/fair-haven-church-dedicated.html | Fair Haven Church Dedicated | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/famous-delicacy-shop-reopens-today-at-its-fourth-site-in-41-years.html | Famous Delicacy Shop Reopens Today at Its Fourth Site in 41 Years Here | By Jane Nickerson | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/for-better-subway-lighting.html | For Better Subway Lighting | ARNOLD A CHEMPIN | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/for-central-heating-system.html | For Central Heating System | CHARLES C PLATT | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/france-hurries-oil-prospecting-production-is-expected-to-be-million.html | FRANCE HURRIES OIL PROSPECTING Production Is Expected to Be Million Tons in 55Shares Sets Highs on the Bourse | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/france-ponders-leadership-issue-backers-of-mendesfrance-want-him-to.html | FRANCE PONDERS LEADERSHIP ISSUE Backers of MendesFrance Want Him to Take Reform Program to the People | By Harold Callenderspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/g-o-p-right-wing-shies-at-a-break-3d-party-talk-stilled-as-rally.html | G O P RIGHT WING SHIES AT A BREAK 3d Party Talk Stilled as Rally Agrees Republicans Chief Task Is to Regain Control | By Russell Bakerspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/german-red-warns-u-s.html | German Red Warns U S | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |

| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/global-phone-forum-set.html | Global Phone Forum Set | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/guatemalans-welcome-the-touring-nixons-to-capital-nixon-welcomed-by.html | Guatemalans Welcome the Touring Nixons to Capital NIXON WELCOMED BY GUATEMALANS | By Paul P Kennedyspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/harriman-seeks-oil-heater-curbs-tighter-control-of-hazards-to-be.html | HARRIMAN SEEKS OIL HEATER CURBS Tighter Control of Hazards to Be Put to Legislature Budget Hearings Set | By Warren Weaver Jrspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hoover-body-used-task-force-study.html | HOOVER BODY USED TASK FORCE STUDY | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hoover-unit-asks-sweeping-change-in-us-job-setup-urges-a-senior.html | HOOVER UNIT ASKS SWEEPING CHANGE IN US JOB SETUP Urges a Senior Civil Service and More Political Aides to Handle Partisan Tasks HOOVER UNIT ASKS U S JOB REFORMS EXPERTS HELD BIG NEED Urges a Senior Civil Service and More Political Aides to Handle Partisan Tasks First Report Suggests Pay Incentive to Cut TurnoverThree File Dissents EXPERTS HELD BIG NEED First Report Suggests Pay Incentive to Cut TurnoverThree File Dissents | By Alvin Shusterspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/hotel-bars-negroes-from-lincoln-dinner-25-negroes-are-forced-to.html | Hotel Bars Negroes From Lincoln Dinner 25 Negroes Are Forced to Leave G O P Lincoln Dinner in Florida | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/i-b-m-chief-colgate-trustee.html | I B M Chief Colgate Trustee | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/ice-defers-frostbite-sailing.html | Ice Defers Frostbite Sailing | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/india-and-russiaa-study-in-contrasts.html | India and RussiaA Study in Contrasts | By C L Sulzberger | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/israel-acquires-ancient-scrolls-arab-christian-prelate-sells-4.html | ISRAEL ACQUIRES ANCIENT SCROLLS Arab Christian Prelate Sells 4 Manuscripts Including Oldest Known Isaiah | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/janet-white-married-wed-at-home-in-new-haven-to-lieut-richard.html | JANET WHITE MARRIED Wed at Home in New Haven to Lieut Richard Selzer | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/javits-criticizes-state-tax-plans-javits-criticizes-state-tax-plans.html | JAVITS CRITICIZES STATE TAX PLANS JAVITS CRITICIZES STATE TAX PLANS Supports Fund Requests but Says Harriman Asks More Powers Than He Needs | By Douglas Dales | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/jewish-seminary-seeks-60000000-10year-drive-set-for-u-s-and-canada.html | JEWISH SEMINARY SEEKS 60000000 10Year Drive Set for U S and Canada Leaders Hear at Miami Beach Parley | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/knapp-victor-in-series-his-agony-topped-dinghies-final-regatta-put.html | KNAPP VICTOR IN SERIES His Agony Topped Dinghies Final Regatta Put Off | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/lard-market-is-heavy-loose-product-at-10-58-c-is-at-lowest-price-in.html | LARD MARKET IS HEAVY Loose Product at 10 58 c Is at Lowest Price in Months | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/liquidation-hits-german-shares-55-downtrend-attributed-to-selling.html | LIQUIDATION HITS GERMAN SHARES 55 Downtrend Attributed to Selling by Foreigners in a Narrow Market | By George H Morisonspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/london-markets-resist-pressure-london-markets-resist-pressure.html | LONDON MARKETS RESIST PRESSURE LONDON MARKETS RESIST PRESSURE Prices Ease Somewhat but No Signs of Weakness Are Yet Discerned STERLING WORRY GROWS A Further Increase in Bank Rates Is Held Likely Steel Output Is Up | By Lewis L Nettletonspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/long-job-is-sensed-in-big-labor-merger-aflcio-face-meshing-of.html | Long Job Is Sensed in Big Labor Merger AFL CIO Face Meshing of Details | By Joseph A Loftusspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/loosuoakman-i.html | LoosuOakman i | Special o ibe New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/miss-ivrcown-to-wed-jersey-girl-is-betrothed-to-albert-leonard-fern.html | MISS IVrCOWN TO WED Jersey Girl Is Betrothed to Albert Leonard Fern | Special to The New York Tlmei | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/music-by-americans-symphony-of-air-plays-works-by-americans.html | Music By Americans Symphony of Air Plays Works by Americans | By Olin Downes | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/nashua-is-not-pretty-but-hes-a-beauty-when-he-runs-mr-fitz-rates.html | Nashua Is Not Pretty but Hes a Beauty When He Runs Mr Fitz Rates Colt a Better Prospect Than Johnstown Belair Star Is Ready for Top 3YearOld Races This Year | By James Roachspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/negro-girl-is-queen-of-ball.html | Negro Girl Is Queen of Ball | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-atom-tests-start-tomorrow-strauss-says-shots-will-give-data-for.html | NEW ATOM TESTS START TOMORROW Strauss Says Shots Will Give Data for Civil Defense Safety Weapons Mapped | By Gladwin Hillspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-drive-seeks-diplomat-school-but-state-department-fails-to-aid.html | NEW DRIVE SEEKS DIPLOMAT SCHOOL But State Department Fails to Aid Congress Moves for Foreign Service Academy | By C P Trussellspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-england-economy-is-called-dynamic-in-study-of-population-and-in.html | New England Economy Is Called Dynamic In Study of Population and Income Gains YANKEE ECONOMY TERMED DYNAMIC | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/new-orders-spur-steel-recovery-10day-rise-in-new-business-adds.html | NEW ORDERS SPUR STEEL RECOVERY 10Day Rise in New Business Adds StrengthAuto Men Increasing Consumption | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/oil-of-argentina-held-trade-key-expected-sanction-of-private.html | OIL OF ARGENTINA HELD TRADE KEY Expected Sanction of Private Investment Called Way to Foreign Exchange Gain OIL OF ARGENTINA HELD TRADE KEY | By Herbert L Matthewsspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/on-mission-for-company.html | On Mission for Company | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/painter-relives-tragic-parting-each-year-at-station-doorlamour-from.html | Painter Relives Tragic Parting Each Year At Station DoorLAmour From West | By Meyer Berger | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/peiping-makes-bid-for-asian-support.html | PEIPING MAKES BID FOR ASIAN SUPPORT | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pflimlin-gives-up-premiership-bid-socialist-called-pflimlin-unable.html | PFLIMLIN GIVES UP PREMIERSHIP BID SOCIALIST CALLED PFLIMLIN UNABLE TO FORM CABINET President Designates Pineau Crisis Intensified After Radicals Block Cabinet | By Lansing Warrenspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/philadelphia-electric-net-up.html | Philadelphia Electric Net Up | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pier-union-maps-housing-coast-pension-fund-would-go-into-projects.html | PIER UNION MAPS HOUSING Coast Pension Fund Would Go Into Projects for Members | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/plan-for-truce-in-formosa-area-up-in-un-today-security-council.html | PLAN FOR TRUCE IN FORMOSA AREA UP IN UN TODAY Security Council Discussion Likely to Pivot on Tactics Used by the Soviet NO NEW WESTERN MOVE Friendship Pledge Renewed by Russia and Red China on Anniversary of Pact | By Kathleen McLaughlinspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/pope-receives-cardinal-well-enough-to-resume-some-of-his-routine.html | POPE RECEIVES CARDINAL Well Enough to Resume Some of His Routine Tasks | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/princeton-prepares-for-impact-of-a-bull-market-in-education.html | Princeton Prepares for Impact Of a Bull Market in Education | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/quemoy-guns-duel-3-hours-with-reds-on-wearby-isle-guns-on-quemoy.html | Quemoy Guns Duel 3 Hours With Reds on WearBy Isle GUNS ON QUEMOY DUEL WITH REDS | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/quill-balks-at-labor-unity-plan-seeks-pledge-of-fighting-policy.html | Quill Balks at Labor Unity Plan Seeks Pledge of Fighting Policy QUILL SET TO FIGHT LABOR UNITY PLAN | By Stanley Levey | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/random-notes-from-washington-when-is-a-secret-not-a-secret-it-could.html | Random Notes From Washington When Is a Secret Not a Secret It Could Depend Perhaps on the Rank of Those InvolvedOne Atom Bomb Reported in Hands of Red Chinese | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/rangers-rally-in-second-period-sets-back-canadiens-in-garden-hockey.html | Rangers Rally in Second Period Sets Back Canadiens in Garden Hockey NEW YORKERS TOP MONTREAL SIX 41 Gadsby Paces Rangers With Two GoalsEzinicki and Lewicki Beat Plante | By Joseph C Nichols | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/scelba-departs-for-london-visit-he-and-italys-foreign-chief.html | SCELBA DEPARTS FOR LONDON VISIT He and Italys Foreign Chief Expected to Discuss Wests Defense With British | By Arnaldo Cortesispecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/second-ship-in-u-s-is-fitted-with-bulb-to-assist-propeller-device-s.html | Second Ship in U S Is Fitted With Bulb to Assist Propeller Device Smooths Water and Gives Blades More BiteSaves Fuel and Raises Speed Chinese Tests Indicate | By Richard F Shepard | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/seoul-army-chief-to-taipei.html | Seoul Army Chief to Taipei | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/slow-mail-delivery-in-city.html | Slow Mail Delivery in City | MARTHA POLLAK | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/sociology-for-police-long-branch-force-to-study-relations-with-the.html | SOCIOLOGY FOR POLICE Long Branch Force to Study Relations With the Public | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/soviet-and-china-reaffirm-amity-moscow-stresses-importance-of-tie.html | SOVIET AND CHINA REAFFIRM AMITY Moscow Stresses Importance of Tie Now in Exchange on Pacts Anniversary | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/spain-complains-us-aid-is-short-spain-complains-u-s-aid-is-short.html | SPAIN COMPLAINS US AID IS SHORT SPAIN COMPLAINS U S AID IS SHORT Smallness of Sums Granted to an AntiRed Ally Cited by Liaison Official | By Camille M Cianfarraspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/syrian-cabinet-named-elassali-nationalist-heads-a-coalition.html | SYRIAN CABINET NAMED ElAssali Nationalist Heads a Coalition Government | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/television-stage-wait-oscar-nominations-ceremony-on-nbc-a-fearful.html | Television Stage Wait  Oscar Nominations Ceremony on NBC a Fearful Collaboration With Films | By Jack Gould | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/the-1954-pattern-in-gold-economics-and-finance.html | The 1954 Pattern in Gold ECONOMICS AND FINANCE | By Edward H Collins | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/thruway-rouses-sleepy-hollow-though-still-unfinished-it-attracts.html | THRUWAY ROUSES SLEEPY HOLLOW Though Still Unfinished It Attracts Big Business to Residential Tarrytown NEW GATEWAY TO WEST General Foods and Others Will Spend Millions on Vast Building Plans Impact of Thruway Stirs Tarrytown The Gateway to the West | By Merrill Folsomspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/to-check-communist-china-question-of-dealings-with-formosa-u-n.html | To Check Communist China Question of Dealings With Formosa U N Membership Discussed | FREDERIC C SMEDLEY | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/to-remove-trolley-tracks.html | To Remove Trolley Tracks | WILLIAM J McCORMICK | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/trivison-in-snobird-final.html | Trivison in Snobird Final | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/troth-made-known-of-miss-ellen-fox.html | TROTH MADE KNOWN OF MISS ELLEN FOX | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/u-s-job-turnover-table.html | U S Job Turnover Table | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/u-s-view-stated.html | U S View Stated | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/us-bars-feeler-on-big-4-parley-u-s-bars-feeler-on-big-4-parley.html | US BARS FEELER ON BIG 4 PARLEY U S BARS FEELER ON BIG 4 PARLEY Adenauer Says Washington Will Not Sound Out Soviet on German Unity Talks | By M S Handlerspecial To the New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/w-scranton-dies-industrialist-78-family-gave-name-to-city-civic.html | W SCRANTON DIES INDUSTRIALIST 78 Family Gave Name to City Civic Leader Donated Estate to University | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/washington-not-surprised.html | Washington Not Surprised | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/west-highland-white-terrier-gains-honors-in-his-first-american-show.html | West Highland White Terrier Gains Honors in His First American Show CLAIREDALE DOG TAKES SPECIALTY Cruben Moray Among Stars in Terrier EventAiredale and Scottie Repeat | By John Rendel | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/where-rubber-once-was-king-brazil-pins-her-hopes-on-burlap-with.html | Where Rubber Once Was King Brazil Pins Her Hopes on Burlap With Surplus of Jute Achieved Industry Offers Wares Here | By Brendan M Jones | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/whipping-as-cure-in-crime-decried-prison-group-says-juvenile.html | WHIPPING AS CURE IN CRIME DECRIED Prison Group Says Juvenile Correction Needs More Money and Personnel | By Murray Illson | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archives/work-in-correctional-field-custodial-group-upheld-on-basis-of.html | Work in Correctional Field Custodial Group Upheld on Basis of Experience and Education | WILLIAM A WARFIELD | RE0000164573 | 1983-04-07 | B00000518766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-14 | https://www.nytimes.com/1955/02/14/archiv es/yale-names-new-dean-of-engineering-school.html | Yale Names New Dean Of Engineering School | Special to The New York Times | RE0000164573 | 1983-04-07 | B00000518766 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/-warren-c-conner.html | WARREN C CONNER | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/1-william-a-mull1n.html | 1 WILLIAM A MULL1N | 1 Special to The New York Tlm12 | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/1000-soldiers-await-atomic-tests-today.html | 1000 SOLDIERS AWAIT ATOMIC TESTS TODAY | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/2-governors-seek-laws-to-permit-late-conventions-2-governors-act-to.html | 2 GOVERNORS SEEK LAWS TO PERMIT LATE CONVENTIONS 2 GOVERNORS ACT TO AID 56 PLANS Herter and Ribicoff Believe Legislatures Will Fall In With 1956 National Plans PRESIDENT MEETS AIDES Republicans Plan to Decide ThursdayDemocrats Hold July Date as Flexible | By W H Lawrencespecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/3-nicaraguans-banished.html | 3 Nicaraguans Banished | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/action-on-nuisances-commended.html | Action on Nuisances Commended | EMILIE LEVY | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/adam-schardien.html | ADAM SCHARDIEN | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/airline-drops-pilot-in-northeast-crash.html | AIRLINE DROPS PILOT IN NORTHEAST CRASH | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/an-analysis-of-coalition-government-and-the-presidents-bipartisan.html | An Analysis of Coalition Government and the Presidents Bipartisan Bloc | By James Restonspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/anglers-catch-572-sailfish-release-402-in-derby-off-coast-of.html | Anglers Catch 572 Sailfish Release 402 in Derby Off Coast of Florida | By Raymond R Camp | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/another-couple-loses-fight.html | Another Couple Loses Fight | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/assets-rise-10-for-john-hancock-4232744000-total-listed-at-end-of.html | ASSETS RISE 10 FOR JOHN HANCOCK 4232744000 Total Listed at End of 1954 by Mutual Life Insurance Company | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/bank-promotes-27-officers.html | Bank Promotes 27 Officers | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/bergen-county-riders-delayed.html | Bergen County Riders Delayed | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archiv es/bill-of-rights-stirs-a-ruckus-its-removal-from-california-bureau.html | BILL OF RIGHTS STIRS A RUCKUS Its Removal From California Bureau Wall Draws in the Governor and Officials | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/bribes-laid-to-saudi-arabia.html | Bribes Laid to Saudi Arabia | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/britain-cool-to-soviet-bid.html | Britain Cool to Soviet Bid | By Drew Middletonspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/british-spy-seeks-to-tell-his-story-book-seizedretired-agent.html | BRITISH SPY SEEKS TO TELL HIS STORY Book SeizedRetired Agent Threatens to Publish in US to Escape Secrets Act | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/care-of-the-mentally-ill-psychiatrists-and-therapists-viewed-as.html | Care of the Mentally Ill Psychiatrists and Therapists Viewed as More Vital Than New Hospitals | SARA STRAUS HESS | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/caribbean-parley-slated.html | Caribbean Parley Slated | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cavein-peril-cut-at-panama-canal-work-of-averting-rock-fall-that.html | CAVEIN PERIL CUT AT PANAMA CANAL Work of Averting Rock Fall That Might Close Channel Reaches Midway Point | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cg-morse-in-line-as-shipping-chief-counsel-to-two-government.html | CG MORSE IN LINE AS SHIPPING CHIEF Counsel to Two Government Agencies Reported Chosen to Succeed Rothschild | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/charles-r-ross.html | CHARLES R ROSS | Special to The New York Tune | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/city-taxes-found-key-to-migration-legislative-unit-calls-them-major.html | CITY TAXES FOUND KEY TO MIGRATION Legislative Unit Calls Them Major Factor Causing Business to Leave | By Warren Weaver Jrspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/city-to-get-cemetery-bill-is-offered-in-albany-to-permit-bronx.html | CITY TO GET CEMETERY Bill Is Offered in Albany to Permit Bronx Transfer | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/coe-will-assist-norby-tv-show-filming-of-program-halts-david-swift.html | COE WILL ASSIST NORBY TV SHOW Filming of Program Halts David Swift Offers to Resign as Producer | By Val Adams | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/congress-party-wins-takes-over-state-in-india-replacing-socialists.html | CONGRESS PARTY WINS Takes Over State in India Replacing Socialists | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/connecticut-law-restrictive.html | Connecticut Law Restrictive | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cost-of-borrowing-rises-for-treasury.html | COST OF BORROWING RISES FOR TREASURY | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/craneustein.html | CraneuStein | Special to The New York TImei | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/cuba-sells-sugar-to-soviet.html | Cuba Sells Sugar to Soviet | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 |
|---|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/decontrol-of-rents-opposed.html | Decontrol of Rents Opposed | S GOODMAN | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/delinquency-cost-target-of-2-bills-albany-measures-ask-equal-share.html | DELINQUENCY COST TARGET OF 2 BILLS Albany Measures Ask Equal Share in Expenses for State and the City | By Richard Amperspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/divorce-law-study-set-assembly-group-will-weigh-plan-to-survey-code.html | DIVORCE LAW STUDY SET Assembly Group Will Weigh Plan to Survey Code | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dixonyates-foes-attack-s-e-c-ask-new-hearing-dixonyates-foes-ask.html | DixonYates Foes Attack S E C Ask New Hearing DIXONYATES FOES ASK NEW HEARING | By William M Blairspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dog-beats-his-sire-boxer-bang-away-of-sirrah-crest-in-garden-show.html | Dog Beats His Sire Boxer Bang Away of Sirrah Crest in Garden Show BARRAGE DEFEATS BEST IN 51 EVENT Dog Sold for 7000 Checks Bang Away Bid Caps Westminster Breed Judging BestofBreed Victors in Westminster Fixture | By John Rendel | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dr-elmer-v-eyman.html | DR ELMER V EYMAN | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/dulles-to-go-to-canada-trip-next-month-is-planned-to-repay-visits.html | DULLES TO GO TO CANADA Trip Next Month Is Planned to Repay Visits to U S | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/efforts-to-halt-formosa-fighting-suspended-by-un-formosa-debate.html | EFFORTS TO HALT FORMOSA FIGHTING SUSPENDED BY UN FORMOSA DEBATE SUSPENDED BY UN Action by Security Council Follows Protests Against Red Chinas Absence SOVIET DENOUNCES U S France Sees the Way Opened for Traditional Diplomacy to Cope With Situation | By Thomas J Hamiltonspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/eleanor-b-helm-engaged-to-wed-i-_____-i-wehestey-alumna-fiancee-of.html | ELEANOR B HELM ENGAGED TO WED i WeHestey Alumna Fiancee of John C Ketcham Jr Graduate of Harvard i | SpecfaUottte New Tort TfenM I | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/envoy-forecasts-new-french-era-couve-de-murville-says-key-to-change.html | ENVOY FORECASTS NEW FRENCH ERA Couve de Murville Says Key to Change Will Be Approval of German Rearming | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/ethna-cook-betrothed-st-elizabeth-exstudent-to-be-wed-to-robert.html | ETHNA COOK BETROTHED St Elizabeth ExStudent to Be Wed to Robert Moore | Special to The New York Time | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/extrusion-plant-opens-jones-laughlin-uses-glass-as-lubricant-for.html | EXTRUSION PLANT OPENS Jones Laughlin Uses Glass as Lubricant for Steel | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/felix-dl-fabio.html | FELIX Dl FABIO | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/fire-snags-big-trucks-traffic-detours-at-greenwich-for-barn-blaze.html | FIRE SNAGS BIG TRUCKS Traffic Detours at Greenwich for Barn Blaze Off Route 1 | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/foes-of-thruway-talk-to-harriman.html | FOES OF THRUWAY TALK TO HARRIMAN | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/france-names-envoy-to-iran.html | France Names Envoy to Iran | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gay-johnston-fiancee-uuuuuuuu-1-librarian-at-girls-school-is.html | GAY JOHNSTON FIANCEE uuuuuuuu 1 Librarian at Girls School Is Engaged to George Morefl | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/george-w-rieger-jr.html | GEORGE W RIEGER JR | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/gross-product-near-peak-in-54-gross-product-near-peak-in-54-357.html | GROSS PRODUCT NEAR PEAK IN 54 GROSS PRODUCT NEAR PEAK IN 54 357 Billions Figure Was 2 Below the 53 Record Personal Outlays High | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hans-j-miller.html | HANS J MILLER | Special to The New fork Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/harvard-unveils-manuscript-arts-handwritten-and-illuminated.html | HARVARD UNVEILS MANUSCRIPT ARTS Handwritten and Illuminated European Texts From 8th to 19th Century on Display A RECORD OF KNOWLEDGE Rare Volumes Describe Law Religion Literature Passed Down From Middle Ages Harvard Shows Its Treasures of Calligraphy and Illuminated Texts | By John H Fentonspecial to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/hot-music-is-an-issue-in-cold-antarctic-atka-men-split-on-boogie.html | Hot Music Is an Issue in Cold Antarctic Atka Men Split on Boogie Versus Sweet | By Walter Sullivanspecial to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/housing-aide-named-herman-cohen-of-queens-to-direct-legislative.html | HOUSING AIDE NAMED Herman Cohen of Queens to Direct Legislative Group | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/indians-visit-to-molotov-tied-to-soviet-formosa-bid-indiasoviet.html | Indians Visit to Molotov Tied to Soviet Formosa Bid INDIASOVIET TALK TIED TO FORMOSA | By Clifton Danielspecial to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/israel-and-jordan-censured.html | Israel and Jordan Censured | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/james-f-mm-o-a-jersey-la1yer-i-real-estate-and-tax-expert-a-former.html | james f mm o A JERSEY LA1YER i Real Estate and Tax Expert a Former Commissioner in Jersey City Is Dead i | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jersey-budget-session-legislature-expected-to-pare-requests-by.html | JERSEY BUDGET SESSION Legislature Expected to Pare Requests by 1000000 | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jets-get-more-lift-british-deflector-directs-the-blast-downward.html | JETS GET MORE LIFT British Deflector Directs the Blast Downward | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jewish-couple-loses-court-fight-to-adopt-roman-catholic-twins-adopt.html | Jewish Couple Loses Court Fight To Adopt Roman Catholic Twins ADOPTION FIGHT LOST BY COUPLE | By Luther A Hustonspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/johannesburg-is-set-to-move-second-negro-group.html | Johannesburg Is Set to Move Second Negro Group | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/john-f-wallace-i.html | JOHN F WALLACE I | Special To The New York Times I | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/jutish-cemetery-found-in-britain-yields-remains-and-jewelry.html | JUTISH CEMETERY FOUND IN BRITAIN Yields Remains and Jewelry Believed Those of Rhenish Invaders of 6th Century | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/kurush-v-scores-in-cuban-sailing-gem-iii-second-as-bacard-cup-star.html | KURUSH V SCORES IN CUBAN SAILING Gem III Second as Bacardi Cup Star Class Contests BeginKurush IV Third | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/legislators-in-albany-receive-a-valentine-too.html | Legislators in Albany Receive a Valentine Too | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/legislature-picks-adviser.html | Legislature Picks Adviser | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/lewis-wooten.html | LEWIS WOOTEN | Special to The New York Tim12 | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/liberal-religion-in-israel-urged-new-jersey-rabbi-advises-trading.html | LIBERAL RELIGION IN ISRAEL URGED New Jersey Rabbi Advises Trading Ideas in Report to Coast Reform Parley | By Irving Spiegelspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/liquor-ad-ban-bill-offered.html | Liquor Ad Ban Bill Offered | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/london-market-meets-reversal.html | LONDON MARKET MEETS REVERSAL | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/long-liquidation-sends-grains-off-rye-and-soybeans-decline-wheat.html | LONG LIQUIDATION SENDS GRAINS Off Rye and Soybeans Decline Wheat and Oats Mixed Corn Up Fractions | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/louis-v-p-wilson.html | LOUIS V P WILSON | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/magloire-sees-real-winter.html | Magloire Sees Real Winter | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/manhattan-louisville-and-niagara-accept-bids-for-invitation.html | Manhattan Louisville and Niagara Accept Bids for Invitation Basketball SIX OF 12 TEAMS IN GARDEN EVENT Jaspers to Play Fifth Time in Collegiate Tournament Starting on March 12 | By Louis Effrat | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mao-tells-u-s-it-would-lose-an-atomic-war-with-red-china-peiping.html | Mao Tells U S It Would Lose An Atomic War With Red China PEIPING SAYS U S WOULD LOSE WAR | By Robert Trumbullspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/matusow-admits-recantation-pays-hell-get-bigger-royalties-from-book.html | MATUSOW ADMITS RECANTATION PAYS Hell Get Bigger Royalties From Book About 13 Reds Says Confessed Liar | By Edward Ranzal | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mcarthy-in-plea-he-hopes-administration-will-try-to-coexist-with.html | MCARTHY IN PLEA He Hopes Administration Will Try to Coexist With Him | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/meals-made-with-care-at-pablosart-shop-has-caffe-espresso.html | Meals Made With Care at PablosArt Shop Has Caffe Espresso | By Jane Nickerson | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/menderes-sees-end-of-political-strife.html | MENDERES SEES END OF POLITICAL STRIFE | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/meyner-dismisses-2-hoffman-aides-lutz-and-faherty-ousted-for.html | MEYNER DISMISSES 2 HOFFMAN AIDES Lutz and Faherty Ousted for Irregularities in Purchases  Others Face Removal | By George Cable Wrightspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/minnesota-aide-quits-gop-post-mrs-heffelfinger-national.html | MINNESOTA AIDE QUITS GOP POST Mrs Heffelfinger National Committeewoman Says She Will Resign Job | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-a-e-van-houten.html | MRS A E VAN HOUTEN | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/mrs-joseph-stokes.html | MRS JOSEPH STOKES | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nassau-civic-units-lose-highway-fight.html | NASSAU CIVIC UNITS LOSE HIGHWAY FIGHT | Special To The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nassau-fights-costs-in-registering-vote.html | NASSAU FIGHTS COSTS IN REGISTERING VOTE | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/new-zealander-named-to-be-u-n-controller.html | New Zealander Named To Be U N Controller | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/newark-bay-span-is-onethird-done-two-108ton-girders-set-on.html | NEWARK BAY SPAN IS ONETHIRD DONE Two 108Ton Girders Set on PiersDerricks to Work Next on Bayonne End | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/nixon-for-unions-as-curb-on-reds-bids-guatemalan-workers-build.html | NIXON FOR UNIONS AS CURB ON REDS Bids Guatemalan Workers Build Strong Labor Groups Warns on Infiltration | By Paul P Kennedyspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/p-meyersufoiiendorf-.html | p MeyersuFoIIendorf | Special to The New York TJmej | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/phone-case-rings-on-woman-who-held-on-to-line-to-face-grand-jury.html | PHONE CASE RINGS ON Woman Who Held On to Line to Face Grand Jury | Special P New York Times | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/pineau-hits-snag-on-paris-cabinet-in-his-own-party-pineau-hits-snag.html | PINEAU HITS SNAG ON PARIS CABINET IN HIS OWN PARTY PINEAU HITS SNAG ON PARIS CABINET Socialists Refuse to Permit Concessions by Nominee More Delays Seen | By Lansing Warrenspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/planned-deal-charged.html | Planned Deal Charged | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/plebiscite-in-formosa-asked.html | Plebiscite in Formosa Asked | EDGAR KENNEDY | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/president-has-cold-he-cuts-short-working-day-and-puts-off.html | PRESIDENT HAS COLD He Cuts Short Working Day and Puts Off Conferences | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/presidential-valentine-is-a-gift-for-the-fireside.html | Presidential Valentine Is a Gift for the Fireside | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/press-criticized-on-formosa-story-mark-ethridge-of-louisville.html | PRESS CRITICIZED ON FORMOSA STORY Mark Ethridge of Louisville CourierJournal Calls It UnderExplained | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/provident-sales-rise-mutual-life-concern-reports-several-records.html | PROVIDENT SALES RISE Mutual Life Concern Reports Several Records for 1954 | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/quill-is-rebuked-as-foe-of-merger-quill-is-rebuked-on-labor-merger.html | QUILL IS REBUKED AS FOE OF MERGER QUILL IS REBUKED ON LABOR MERGER Hollander at TWU Meeting Also Opposes Call for a Labor Political Party | By Stanley Levey | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rail-engineers-seek-22-12-rise-roads-to-get-brotherhoods-demands-to.html | RAIL ENGINEERS SEEK 22 12 RISE Roads to Get Brotherhoods Demands Today | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/red-german-role-in-silesia-implied-reports-in-berlin-indicate.html | RED GERMAN ROLE IN SILESIA IMPLIED Reports in Berlin Indicate Economic Grouping With Poles and Czechoslovaks | By Albion Rossspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/reds-forced-flier-to-divulge-data-canadian-was-kept-three-months-at.html | REDS FORCED FLIER TO DIVULGE DATA Canadian Was Kept Three Months at Edge of Bed for Refusing to Answer GIVES TORTURE DETAILS Worry Over Family Greater Than the Fear of Dying MacKenzie Relates | By A R MacKenzie | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/retail-milk-curb-ended-by-jersey-governor-decontrols-prices-in-move.html | RETAIL MILK CURB ENDED BY JERSEY Governor Decontrols Prices in Move Against Dealers Accused of Violations | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/revdramhaslam-interfaith-leader.html | REVDRAMHASLAM INTERFAITH LEADER | Special to The New York Times I | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rudolph-w-becker.html | RUDOLPH W BECKER | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/rumanian-asks-asylum-aide-in-copenhagen-legation-says-wife-is.html | RUMANIAN ASKS ASYLUM Aide in Copenhagen Legation Says Wife Is Detained | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/san-francisco-opera-in-debt.html | San Francisco Opera in Debt | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/schwartz-series-opening-tonight-repertory-in-english-to-bow.html | SCHWARTZ SERIES OPENING TONIGHT Repertory in English to Bow Downtown With Aleichems Grass Is Always Greener | By Louis Calta | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/somerset-star-is-sold.html | Somerset Star Is Sold | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/son-to-countess-of-harewood.html | Son to Countess of Harewood | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/sports-of-the-times-headwork-vs-footwork.html | Sports of The Times Headwork vs Footwork | By Arthur Daley | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/sprague-reviews-1950-g-o-p-fight-says-he-told-reporter-about-rumor.html | SPRAGUE REVIEWS 1950 G O P FIGHT Says He Told Reporter About Rumor Macy Threatened to Use Hanley Letter | By Peter Kihss | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/stamford-lighthouse-bids-are-opened-but-city-will-get-it-if-it-is.html | Stamford Lighthouse Bids Are Opened But City Will Get It if It Is Monument | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/state-road-cost-106-million-in-54-contracts-let-for-479-miles.html | STATE ROAD COST 106 MILLION IN 54 Contracts Let for 479 Miles Excluding ThruwayPublic Building Equals Record | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/state-senate-confirms-insurance-post-choice.html | State Senate Confirms Insurance Post Choice | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/statements-in-un-security-council-debate-on-chinese-conflict.html | Statements in UN Security Council Debate on Chinese Conflict Evacuation of Tachens Civilians Are Taken 200 Miles to Formosa | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/terence-whouhan-pastor-in-hoboken.html | TERENCE WHOUHAN PASTOR IN HOBOKEN | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-hoover-group-moves-to-broader-ground.html | The Hoover Group Moves to Broader Ground | By Arthur Krock | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/the-little-hut-planned-as-film-f-hugh-herbert-and-mark-robson-form.html | THE LITTLE HUT PLANNED AS FILM F Hugh Herbert and Mark Robson Form Partnership to Do Play by Roussin | By Thomas M Pryorspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/theatre-closet-drama-theatre-de-lys-offers-immortal-husband.html | Theatre Closet Drama Theatre de Lys Offers Immortal Husband | By Brooks Atkinson | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/trading-with-the-east-political-settlement-to-precede-lifting-of.html | Trading With the East Political Settlement to Precede Lifting of Curbs Recommended | WILLIAM FLEMING | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/truck-plant-in-turkey-local-and-american-interests-join-in-7142000.html | TRUCK PLANT IN TURKEY Local and American Interests Join in 7142000 Project | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/u-s-hears-british-view.html | U S Hears British View | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/us-force-abroad-fights-arms-rust-troops-at-depot-in-france-set-up-2.html | US FORCE ABROAD FIGHTS ARMS RUST Troops at Depot in France Set Up 2 Assembly Lines to Keep Supplies Clean | By Arthur O Sulzbergerspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/us-uncommitted-on-quemoy-island-u-s-uncommitted-on-quemoy-island.html | US UNCOMMITTED ON QUEMOY ISLAND U S UNCOMMITTED ON QUEMOY ISLAND Pledge to Defend Chiangs Outposts Denied but Red Attack May Be Fought | By William S Whitespecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/very-few-stocks-traded-at-book-but-theoretical-value-of-an-issue.html | VERY FEW STOCKS TRADED AT BOOK But Theoretical Value of an Issue Has Its Uses Taken With Other Factors | By J E McMahon | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/vincent-s-fuller.html | VINCENT S FULLER | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/voris-gets-army-post-exrams-line-coach-to-join-football-staff-march.html | VORIS GETS ARMY POST ExRams Line Coach to Join Football Staff March 1 | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/wagner-will-ask-more-state-help-in-albany-appeal-wagner-to-plead-in.html | WAGNER WILL ASK MORE STATE HELP IN ALBANY APPEAL WAGNER TO PLEAD IN ALBANY FOR AID Mayor to Put Citys Case for Additional 25 Million Before Fiscal Session Tomorrow | By Leo Eganspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/west-shore-line-to-run-for-while-at-jersey-hearing-central-agrees.html | WEST SHORE LINE TO RUN FOR WHILE At Jersey Hearing Central Agrees to Keep Commuter Schedules to June 30 CARRIER CITES DEFICITS Loss Is Put at 3000000 Opposition to Challenge Legality of Divisions Sale | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/wild-talk-held-drag-on-uranium-many-concerns-are-mining-investor.html | WILD TALK HELD DRAG ON URANIUM Many Concerns Are Mining Investor Rather Than Ore Engineers Parley Hears BUS PROGRESS IS NOTED Big Experienced Companies Enter Field Others Merge Search Active in East | By Jack R Ryanspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/wiretapping-plea-studied-in-jersey.html | WIRETAPPING PLEA STUDIED IN JERSEY | Special to The New York Times | RE0000164574 | 1983-04-07 | B00000518767 |
| 1955-02-15 | https://www.nytimes.com/1955/02/15/archives/yugoslavs-plan-rival-of-trieste-expand-rijeka-the-former-fiume-to.html | YUGOSLAVS PLAN RIVAL OF TRIESTE Expand Rijeka the Former Fiume to Capture Some of Free Ports Trade | By Jack Raymondspecial To the New York Times | RE0000164574 | 1983-04-07 | B00000518767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/104-laborites-back-delay-on-bonn-arms.html | 104 LABORITES BACK DELAY ON BONN ARMS | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/150-families-evacuated.html | 150 Families Evacuated | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/2-israeli-dead-found-burial-is-traced-to-jordan-return-of-bodies.html | 2 ISRAELI DEAD FOUND Burial Is Traced to Jordan  Return of Bodies Asked | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/2000-dog-flees-aspca-kennel-labrador-retriever-scored-at-garden.html | 2000 DOG FLEES ASPCA KENNEL Labrador Retriever Scored at Garden Show on Monday  Officials Press Search | By Murray Schumach | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/3-indicted-in-union-racket-loot-299000-in-2-years-3-indicted-here.html | 3 Indicted in Union Racket Loot 299000 in 2 Years 3 INDICTED HERE IN UNION KICKBACK Indicted in Union Welfare Inquiry | By Alfred E Clark | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/ -curriegardner.html | CurrieGardner | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/a-t-t-dividend-is-always-news-vote-today-routine-or-not-will-affect.html | A T  T DIVIDEND IS ALWAYS NEWS Vote Today Routine or Not Will Affect Many  Then There Could Be a Split | By Robert E Bedingfield | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/about-new-york-travel-show-to-display-tiny-new-helicar-waggish-tale.html | About New York Travel Show to Display Tiny New HeliCar  Waggish Tale of Reserved Subway Seats | By Meyer Berger | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/aen-jl-readno-fought-in-paific-assistant-commander-of-7th-infantry-.html | aEN JL READNO FOUGHT IN PAIFIC Assistant Commander of 7th Infantry Division Is Dead Headed Occupied Seoul | 9 Speclat to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ary-r-coul_omb-os-jersey-bar-exhead-had-beeni-atlantic-county.html | ARY R couLoMB os Jersey Bar ExHead Had BeenI Atlantic County Prosecutor | 4 Spools to Th New ort Ttmes | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/asia-aid-program-set-for-congress-executive-branch-backs-plan-to.html | ASIA AID PROGRAM SET FOR CONGRESS Executive Branch Backs Plan to Increase U S Outlay for Economic Purposes | By Dana Adams Schmidtspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/atka-at-last-hits-antarctic-coast-finds-path-in-ice-and-heads-to.html | ATKA AT LAST HITS ANTARCTIC COAST Finds Path in Ice and Heads to Queen Maud Land After Seven Attempts Failed | By Walter Sullivanspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/atka-spots-some-whales-and-tells-british-vessel.html | Atka Spots Some Whales And Tells British Vessel | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ballet-fourweek-season-begins-city-troupe-returns-in-fine-shape.html | Ballet FourWeek Season Begins City Troupe Returns in Fine Shape Many Leading Dancers on Bill at Center | By John Martin | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bill-filed-to-end-sayings-ad-ban-state-acts-to-make-banking-law.html | BILL FILED TO END SAYINGS AD BAN State Acts to Make Banking Law Conform to Decision of Supreme Court | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bird-report-sees-sure-rises-in-tax-state-and-local-commission-tells.html | BIRD REPORT SEES SURE RISES IN TAX STATE AND LOCAL Commission Tells Governor Cities Expenses Will Show Greatest Increase NO NEW LEVIES OFFERED But Revenue Law Changes Are Suggested in Study by Boards Staff TAXES MUST RISE BIRD BOARD FINDS | By Leo Eganspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/blast-laid-to-jet-plane-startles-jersey-shore.html | Blast Laid to Jet Plane Startles Jersey Shore | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/britain-improves-submachine-gun-adopts-9mm-light-weapon-firing-575.html | BRITAIN IMPROVES SUBMACHINE GUN Adopts 9mm Light Weapon Firing 575 Times a Minute as Standard for Troops | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/british-plan-12-atom-plants-to-produce-electric-power-tenyear.html | British Plan 12 Atom Plants To Produce Electric Power TenYear 840000000 Program Will Meet 25 of New Needs Government Says  Move Is Termed Historic Britain Plans 12 Nuclear Plants For Electric Power Production | By Peter D Whitneyspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/broadway-debut-for-samarkand-symbolic-melodrama-bows-at-morosco.html | BROADWAY DEBUT FOR SAMARKAND Symbolic Melodrama Bows at Morosco Tonight After a Series of Setbacks | By Sam Zolotow | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bronx-lawyer-named-samuel-london-appointed-deputy-state-secretary.html | BRONX LAWYER NAMED Samuel London Appointed Deputy State Secretary | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bronx-parkway-reopens-friday-rebuilding-of-26-miles-in-westchester.html | BRONX PARKWAY REOPENS FRIDAY Rebuilding of 26 Miles in Westchester Is Finished After 2 Years Work | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/bulldog-ch-kippax-fearnought-is-selected-best-in-westminster-k-c.html | Bulldog Ch Kippax Fearnought Is Selected Best in Westminster K C Show SAYLORS ENTRANT VICTOR AT GARDEN Fearnought First Bulldog to Win Fixture Since 1913  Boxer Best U SBred | By John Rendel | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/c-d-mgllqnis-88-hite3t-dead-designer-noted-for-work-on.html | C D MGllqNIS 88 HITE3T DEAD Designer Noted for Work on Ecclesiastical Buildings Was Honored by Pope | Special to The New York Ttmes | RE0000164575 | 1983-04-07 | B00000519414 |

| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/c-i-o-warns-locals-on-red-infiltration.html | C I O WARNS LOCALS ON RED INFILTRATION | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/charles-a-vogel.html | CHARLES A VOGEL | Special to THe New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/child-to-mrs-paul-sipp-jr.html | Child to Mrs Paul Sipp Jr | Special to The ew York Trues | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/clarkson-nips-yale-32-meekers-goat-in-last-period-wins-new-haven.html | CLARKSON NIPS YALE 32 Meekers Goat in Last Period Wins New Haven Hockey | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/coffee-break-claim-upheld.html | Coffee Break Claim Upheld | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/cole-backs-plan-for-supertrack-state-racing-unit-chairman-for.html | COLE BACKS PLAN FOR SUPERTRACK State Racing Unit Chairman for Jockey Clubs Proposal  Legislature Held Cool | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/congress-is-pressed-on-cultural-center.html | CONGRESS IS PRESSED ON CULTURAL CENTER | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/congress-pay-rises-go-to-house-today.html | CONGRESS PAY RISES GO TO HOUSE TODAY | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/convention-bid-pushed-san-francisco-unit-unofficially-agrees-to.html | CONVENTION BID PUSHED San Francisco Unit Unofficially Agrees to 250000 Gift | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dakota-judge-selected-for-n-l-r-b-opening.html | Dakota Judge Selected For N L R B Opening | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/development-issue-taken-up-by-indians.html | DEVELOPMENT ISSUE TAKEN UP BY INDIANS | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dewey-tells-of-macys-refusal-to-burn-or-return-hanley-letter-dewey.html | Dewey Tells of Macys Refusal To Burn or Return Hanley Letter DEWEY SAYS MACY IMPLIED A THREAT | By Peter Kihss | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/diamond-is-created-by-g-e-scientists-diamond-created-by-g-e.html | Diamond Is Created By G E Scientists DIAMOND CREATED BY G E SCIENTISTS | By William L Laurencespecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dispersing-housing-units-movement-suggested-to-surrounding-counties.html | Dispersing Housing Units Movement Suggested to Surrounding Counties Beyond City Limits | GOODHUE LIVINGSTON Jr | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dockers-hearing-continues.html | Dockers Hearing Continues | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/doctor-is-upheld-by-a-m-a-council-top-body-reverses-censure-by-2.html | DOCTOR IS UPHELD BY A M A COUNCIL Top Body Reverses Censure by 2 New York Groups for Health Plan Ad | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dr-alonzo-h-stewart.html | DR ALONZO H STEWART | Speciat to The ew York Times | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/dulles-hails-u-n-as-buffer-after-knowland-attacks-it-dulles-praises.html | Dulles Hails U N as Buffer After Knowland Attacks It DULLES PRAISES U N AS A BUFFER | By Elie Abelspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/e-lovell-smith.html | E LOVELL SMITH | special to The New York Tme | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/east-germans-push-recognition-drive.html | EAST GERMANS PUSH RECOGNITION DRIVE | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/education-aid-bill-scored-in-capital.html | EDUCATION AID BILL SCORED IN CAPITAL | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/educators-assails-jews-exile-idea-dr-glueck-calls-for-support-of.html | EDUCATORS ASSAILS JEWS EXILE IDEA Dr Glueck Calls for Support of Israel but Rejects Diaspora Concept | By Irving Spiegelspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/elevated-highway-urged.html | Elevated Highway Urged | G G ZABRISKIE | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/engineers-held-mines-big-need-president-of-institute-warns-higher.html | ENGINEERS HELD MINES BIG NEED President of Institute Warns Higher Pay Is Required to Attract Personnel ENGINEERS HELD MINES BIG NEED | By Jack R Ryanspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ethel-fordsman-troth-nurse-will-be-married-to-dr-richard-rieger-in.html | ETHEL FORDSMAN TROTH Nurse Will Be Married to Dr Richard Rieger in May i | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/false-accusers-hit-senator-smith-of-maine-gets-honorary-degree-at.html | FALSE ACCUSERS HIT Senator Smith of Maine Gets Honorary Degree at Temple | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/far-east-to-get-fellowship.html | Far East to Get Fellowship | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/first-10-south-koreans-finish-training-in-jets.html | First 10 South Koreans Finish Training in Jets | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/for-progressive-integration.html | For Progressive Integration | MAX DIEZ | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/foreign-affairs-has-nehrus-neutralism-a-western-tinge.html | Foreign Affairs Has Nehrus Neutralism a Western Tinge | By C L Sulzberger | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/frederic-d-garman-67-expresident-of-phiadelphia-ciy-council-is-dead.html | Frederic D Garman 67 ExPresident Of Phiadelphia Ciy Council Is Dead | Special to The ew York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/general-fund-up-for-city-this-year-gain-of-12528876-over-195354-is.html | GENERAL FUND UP FOR CITY THIS YEAR Gain of 12528876 Over 195354 Is Laid to Good Business by Controller CITYS INCOME UP THIS FISCAL YEAR | By Charles G Bennett | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/george-r-duddn.html | GEORGE R DUDDN | pectal to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/griffithmpfitzenmayer.html | GriffithmPfitzenmayer | Special to The NewNork Times | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/guatemala-sees-rise-in-u-s-help-nixon-expected-to-urge-aid-to-spur.html | GUATEMALA SEES RISE IN U S HELP Nixon Expected to Urge Aid to Spur Economy  He Goes On to Visit El Salvador | By Paul P Kennedyspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/heliport-study-in-virginia.html | Heliport Study in Virginia | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/hugh-ehulburd.html | HUGH EHULBURD | Slectal to The New YorkTimes | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/immense-choice-triumphs-at-hialeah-park-brumfield-rides-mantel.html | Immense Choice Triumphs at Hialeah Park BRUMFIELD RIDES MANTEL FAVORITE Immense 650 Wins 8th Race After 6 Choices Fail  Lotus Eater Is First | By James Roachspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/iraqi-says-nasser-shifted-on-pact-expremier-notes-egyptian-promised.html | IRAQI SAYS NASSER SHIFTED ON PACT ExPremier Notes Egyptian Promised to Cooperate With West After Suez Solution | By Kennett Lovespecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/israel-asks-ship-talks-reminds-u-s-that-egypt-is-still-holding.html | ISRAEL ASKS SHIP TALKS Reminds U S That Egypt Is Still Holding Freighter | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/italian-leaders-meet-churchill-premier-and-foreign-chief-said-to.html | ITALIAN LEADERS MEET CHURCHILL Premier and Foreign Chief Said to Have Discussed West German Armament | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/jamr-dowm-rail-offiiial-7t-retired-vice-president-of-the.html | JAmR DOWm  RAIL OFFIIIAL 7t  Retired Vice President of the Pennsylvania Dies I | I Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/joseph-muzslay.html | JOSEPH MUZSLAY | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/kaempffert-guest-at-award-dinner.html | KAEMPFFERT GUEST AT AWARD DINNER | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/kerensky-hopeful-on-peace.html | Kerensky Hopeful on Peace | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/labor-youth-unit-called-red-front-subversive-activities-control.html | LABOR YOUTH UNIT CALLED RED FRONT Subversive Activities Control Board Rules League Must Register Under 1950 Act | By Luther A Hustonspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/levitt-fights-race-bias-suit.html | Levitt Fights Race Bias Suit | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/linda-e-yerg-betrothed.html | Linda E Yerg Betrothed | Special to The levr Yor mes | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/london-market-continues-dull-british-funds-drop-sharply-and.html | LONDON MARKET CONTINUES DULL British Funds Drop Sharply and Industrials Weaken Though Selling Is Light | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/lonigan-trilogy-coming-to-screen-lew-kerner-productions-will-film.html | LONIGAN TRILOGY COMING TO SCREEN Lew Kerner Productions Will Film James Farrell Series for United Artists | By Thomas M Pryorspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/loophole-is-sought-in-adoption-ruling.html | LOOPHOLE IS SOUGHT IN ADOPTION RULING | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/louis-wolf.html | LOUIS WOLF | Spectal to le New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/mackenzie-found-u-s-fliers-in-jail-canadian-made-contact-with.html | MACKENZIE FOUND U S FLIERS IN JAIL Canadian Made Contact With Fischer Cameron and Parks While Held by Chinese HE EXPLAINS SURRENDER Decision to Sign Statement Followed 465 Days of Solitary Confinement | By A R MacKenzie | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/malenkov-faces-big-economic-job-soviet-plans-to-triple-output-of.html | MALENKOV FACES BIG ECONOMIC JOB Soviet Plans to Triple Output of Its Power Plants Under ExPremiers Direction | By Clifton Danielspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/mantle-accepts-yankees-contract-for-reported-rise-to-salary-of.html | Mantle Accepts Yankees Contract for Reported Rise to Salary of 25000 STAR OUTFIELDER 35TH MAN TO SIGN Mantle Will Report to Yank Camp in Sound Condition  Expects Good Season | By Roscoe McGowen | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/marciano-shows-a-nose-for-news-rebuilt-proboscis-handsome-but-ring.html | MARCIANO SHOWS A NOSE FOR NEWS Rebuilt Proboscis Handsome but Ring Drill Fails to Reveal Its Durability | By Frank M Blunkspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/matusow-admits-faking-blacklist-excommunist-testifies-he-branded-as.html | MATUSOW ADMITS FAKING BLACKLIST ExCommunist Testifies He Branded as Reds Radio and TV Stars He Didnt Know | By Edward Ranzal | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/meyner-vacations-in-florida.html | Meyner Vacations in Florida | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/miss-robbins-engaged-design-school-graduate-to-be-wed-to-lawrence.html | MISS ROBBINS ENGAGED Design School Graduate to Be Wed to Lawrence Sperber | Sleela to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/miss-schirmer-1-a-bridei-she-is-wed-iside-n-j-i-to-william-jose_-ph.html | MISS SCHIRMER A BRIDEI She is Wed iside N J I to William Jose ph Cuff | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/mrs-hstanton-field.html | MRS hSTANTON FIELD | Special to Tle New YorkTimes | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/music-heifetz-recital-violinist-in-program-at-carnegie-hall.html | Music Heifetz Recital Violinist in Program at Carnegie Hall | By Howard Taubman | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/navy-hero-sworn-in-as-surgeon-general-rear-admiral-b-w-hogan.html | Navy Hero Sworn In As Surgeon General Rear Admiral B W Hogan | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nehru-arrives-in-cairo.html | Nehru Arrives in Cairo | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-chair-styles-should-suit-all-jensen-has-84-varieties-on-hand.html | NEW CHAIR STYLES SHOULD SUIT ALL Jensen Has 84 Varieties on Hand Including Dutch and Scandinavian | By Betty Pepis | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-drive-is-due-on-heart-disease-strep-throat-treatment-is-urged.html | NEW DRIVE IS DUE ON HEART DISEASE Strep Throat Treatment Is Urged to Save Children From Rheumatic Fever | By Robert K Plumb | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-pledges-given-korean-aid-agency.html | NEW PLEDGES GIVEN KOREAN AID AGENCY | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/new-water-levy-on-city-looming-state-senate-approves-bills-for.html | NEW WATER LEVY ON CITY LOOMING State Senate Approves Bills for Taxing Aqueducts  Eormnous Burden Seen | By Richard Amperspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/nixon-rebutted-on-catholicism-dr-mackay-presbyterians-leader-denies.html | NIXON REBUTTED ON CATHOLICISM Dr Mackay Presbyterians Leader Denies Statement It Is Bulwark Against Reds | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/officer-to-wed-i-clark-j-hirsch-kietrt-jg-8-p-ginder-jr-and.html | OFFICER TO WED I CLARk J HIRSCH kietrt jg 8 P Ginder Jr and Connecticut College Graduate Are Engaged | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/official-briefings-background-on-the-background-conference-its.html | Official Briefings Background on the Background Conference  Its Merits and Pitfalls | By James Restonspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/opera-glucks-iphigenie-presented-in-concert-form-at-town-hall.html | Opera Glucks Iphigenie Presented in Concert Form at Town Hall | By Olin Downes | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/payson-g-gates-60-bank-trust-officer.html | PAYSON G GATES 60 BANK TRUST OFFICER | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/peak-budget-adopted-hudson-county-freeholders-vote-24178799-total.html | PEAK BUDGET ADOPTED Hudson County Freeholders Vote 24178799 Total | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/peiping-explains-draft-80000000-men-are-liable-under-conscription.html | PEIPING EXPLAINS DRAFT 80000000 Men Are Liable Under Conscription Plans | North American Newspaper Alliance | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/peron-promises-lifting-of-curbs-is-expected-to-end-state-of.html | PERON PROMISES LIFTING OF CURBS Is Expected to End State of Internal Warfare in Argentina in Month | By Herbert L Matthewsspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pier-in-brooklyn-is-picketed-again-a-dispute-over-reorganized-dock.html | PIER IN BROOKLYN IS PICKETED AGAIN A Dispute Over Reorganized Dock Gangs Fails to Halt Work at Isthmian Line | By George Horne | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pineau-would-ask-french-to-ratify-bonn-arms-pacts-premierdesignate.html | PINEAU WOULD ASK FRENCH TO RATIFY BONN ARMS PACTS PremierDesignate Also for Pushing Soviet Talk Plans  Gains More Support PINEAU WILL BACK BONN ARMS PACTS | By Lansing Warrenspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/plane-spots-wreck-on-a-peak-in-italy.html | PLANE SPOTS WRECK ON A PEAK IN ITALY | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/pope-is-seen-by-throng-stands-at-window-of-room-to-bless-pilgrims.html | POPE IS SEEN BY THRONG Stands at Window of Room to Bless Pilgrims | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/porgy-production-is-staged-in-naples.html | PORGY PRODUCTION IS STAGED IN NAPLES | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/president-accuse-of-aiding-utilities.html | PRESIDENT ACCUSE OF AIDING UTILITIES | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/quemoy-situation-troubles-british-ceasefire-held-impossible-unless.html | QUEMOY SITUATION TROUBLES BRITISH CeaseFire Held Impossible Unless U S Gets Chiang to Quit Offshore Isles QUEMOY SITUATION TROUBLES BRITISH | By Drew Middletonspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/quill-union-split-on-labor-merger-t-w-u-head-opposes-plan-as-aide.html | QUILL UNION SPLIT ON LABOR MERGER T W U Head Opposes Plan as Aide Backs It  Curran Parley Guest for Unity QUILL UNION SPLIT ON LABOR MERGER | By Stanley Levey | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/red-gets-5-years-under-smith-act-illinois-communist-sentenced-on.html | RED GETS 5 YEARS UNDER SMITH ACT Illinois Communist Sentenced on Conviction of Intending Governments Overthrow | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/report-issued-by-the-atomic-energy-commission-on-effects-of-hbomb.html | Report Issued by the Atomic Energy Commission on Effects of HBomb Explosions | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/rev-benedict-english-franciscan-college-exheadi-shipwreck-hero-dies.html | REV BENEDICT ENGLISH Franciscan College ExHeadI Shipwreck Hero Dies at 83 | Special to The lew York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/ribicoff-budget-asks-496400000-highest-connecticut-figure-in.html | RIBICOFF BUDGET ASKS 496400000 Highest Connecticut Figure in History Offered  Fight Seen in Legislature | Special to The New Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/samuel-c-r-parkhurst.html | SAMUEL C R PARKHURST | Special to The Kew York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/school-chief-rehired-mahwah-board-reinstates-austin-as.html | SCHOOL CHIEF REHIRED Mahwah Board Reinstates Austin as Superintendent | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/scientists-stand-opposed-disservice-to-our-judicial-system-is-seen.html | Scientists Stand Opposed Disservice to Our Judicial System Is Seen in Dr Ureys Statement | HERBERT BAYARD SWOPE | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/sherwood-seeks-release-from-tv-playwright-and-n-b-c-are-negotiating.html | SHERWOOD SEEKS RELEASE FROM TV Playwright and N B C Are Negotiating Settlement  He Wants to Do Film Script | By Val Adams | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/son-to-mrs-gilfillan-avery-.html | Son to Mrs Gilfillan Avery | Special to The lw York TLmes | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/soustelle-arrives-in-algeria.html | Soustelle Arrives in Algeria | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/sports-of-the-times-wise-borrowing.html | Sports Of The Times Wise Borrowing | By Arthur Daley | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/state-court-report-shows-gains-losses.html | STATE COURT REPORT SHOWS GAINS LOSSES | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/state-warns-taxpayers-many-returns-said-to-err-in-making-10-per.html | STATE WARNS TAXPAYERS Many Returns Said to Err in Making 10 Per Cent Cut | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/straleyudall.html | StraleyUdall | Secial to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/strasser-tells-hopes-will-advocate-a-new-social-order-in-west.html | STRASSER TELLS HOPES Will Advocate a New Social Order in West Germany | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/student-to-marryi-misrjo-ann-uvalj.html | STUDENT TO MARRYI MISrJO ANN UVALJ | Special to The lew York Timetl | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/sue-silvestein-to-be-bride.html | Sue Silvestein to Be Bride | Special to The ew York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/tariff-expert-70-expected-to-stay-ryder-at-retiring-age-from.html | TARIFF EXPERT 70 EXPECTED TO STAY Ryder at Retiring Age From Commission and President Agree on Trade Policies | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/television-anxiety-the-heroes-never-quite-pull-out-of-it-in-two.html | Television Anxiety The Heroes Never Quite Pull Out of It in Two Stark Playhouse Dramas | By Jack Gould | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/the-great-city-hal-mystery-or-whatever-happened-to-the-cornerstone.html | The Great City Hal Mystery or Whatever Happened to the Cornerstone Expedition Tomorrow to Delve For Lost City Hall Cornerstone | By Sanka Knox | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/theatre-family-night-the-grass-is-always-greener-opens-run.html | Theatre Family Night The Grass Is Always Greener Opens Run | By Brooks Atkinson | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/thruway-toll-revenue-drops.html | Thruway Toll Revenue Drops | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/toscanini-may-return-reported-to-be-considering-another-trip-to-the.html | TOSCANINI MAY RETURN Reported to Be Considering Another Trip to the U S | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archiv es/trade-act-change-by-house-curbed-rules-group-restricts-floor.html | TRADE ACT CHANGE BY HOUSE CURBED Rules Group Restricts Floor Amendments  Foes of Procedure Charge Gag | By Allen Druryspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-acts-to-ease-security-checks-brownell-aide-says-changes-to.html | U S ACTS TO EASE SECURITY CHECKS Brownell Aide Says Changes to Safeguard Rights Will Be Recommended Soon | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/s-hbomb-test-put-lethal-zone-at-7000-sq-miles-area-nearly-size-of.html | U S HBOMB TEST PUT LETHAL ZONE AT 7000 SQ MILES Area Nearly Size of Jersey Covered by Atom FallOut After Bikini Explosion CIVILIAN PERIL STRESSED Strauss Warns That Human Survival Might Depend on Prompt Protective Steps HBomb Tests Put Lethal Zone At 7000 Square Miles in Pacific | By William M Blairspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-says-red-china-has-slave-system.html | U S SAYS RED CHINA HAS SLAVE SYSTEM | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/u-s-troops-total-1370000-abroad-defense-agency-tells-house-that.html | U S TROOPS TOTAL 1370000 ABROAD Defense Agency Tells House That Combat Forces in This Country Number 1602000 | By C P Trusselspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/un-travel-group-ends-7day-talk-final-report-supports-plan-to.html | UN TRAVEL GROUP ENDS 7DAY TALK Final Report Supports Plan to Establish Maritime Consultative Agency | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/vietnams-premier-meets-local-aides.html | VIETNAMS PREMIER MEETS LOCAL AIDES | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wheat-plunges-on-free-selling-late-rally-does-not-restore-all.html | WHEAT PLUNGES ON FREE SELLING Late Rally Does Not Restore All Losses Other Grains and Soybeans Advance | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wider-race-curb-south-africa-aim-new-law-would-oust-natives-from.html | WIDER RACE CURB SOUTH AFRICA AIM New Law Would Oust Natives From All Cities  2d Group Evicted in Johannesburg | By Leonard Ingallsspecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wife-assails-refugee-calls-rumanian-chauffeur-who-fled-in-denmark-a.html | WIFE ASSAILS REFUGEE Calls Rumanian Chauffeur Who Fled in Denmark a Bandit | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/william-b-schoelwer.html | WILLIAM B SCHOELWER | Special to Tile New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/williams-yacht-wins-first-race-in-cuba-cup-series-off-havana-south.html | Williams Yacht Wins First Race In Cuba Cup Series Off Havana South Lake Michigan Fleet Entry Stores in 13646 Over TenMile Course  Kurash V Takes Second Place | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wilson-says-u-s-leads-atom-race-wilson-says-u-s-leads-atom-race.html | Wilson Says U S Leads Atom Race WILSON SAYS U S LEADS ATOM RACE | By Anthony Levierospecial To the New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/wood-field-and-stream-fox-hunt-produces-fox-but-new-hound-has-field.html | Wood Field and Stream Fox Hunt Produces Fox but New Hound Has Field Day With Barnyard Fowl | By Raymond R Camp | RE0000164575 | 1983-04-07 | B00000519414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/writ-is-dismissed-in-plywood-merger.html | WRIT IS DISMISSED IN PLYWOOD MERGER | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/yonkers-defends-its-school-system-corporation-counsel-reports-to.html | YONKERS DEFENDS ITS SCHOOL SYSTEM Corporation Counsel Reports to Wilson That Critics Use Opinions Not Facts CITIZENS ASKED INQUIRY Investigation Is Not Answer to Financial Problems Official Declares | Special to The New York Times | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-16 | https://www.nytimes.com/1955/02/16/archives/young-women-earn-auto-insurance-cut-young-women-get-car-liability.html | Young Women Earn Auto Insurance Cut YOUNG WOMEN GET CAR LIABILITY CUT | By Joseph C Ingraham | RE0000164575 | 1983-04-07 | B00000519414 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/-stephen-a-bennett.html | STEPHEN A BENNETT | special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/95-are-killed-in-a-fire-in-japaneses-aged-home.html | 95 Are Killed in a Fire In Japaneses Aged Home | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/a-h-hamilton-to-wed-he-and-miss-arnoldforster-to-marry-saturday-in.html | A H HAMILTON TO WED He and Miss ArnoldForster to Marry Saturday in London | special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/accent-is-often-on-americanese-in-english-classes-for-foreigners.html | Accent Is Often on Americanese In English Classes for Foreigners | By Leonard Buder | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/adenauer-expects-approval.html | Adenauer Expects Approval | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/albert-r-bell.html | ALBERT R BELL | o Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/an-evaluation-of-the-secretarys-use-against-reds-of-their-own.html | An Evaluation of the Secretarys Use Against Reds of Their Own Device | By Harry Schwartz | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/anglican-assembly-avoids-mra-stand.html | ANGLICAN ASSEMBLY AVOIDS MRA STAND | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/aorta-substitute-made-from-orlon-fabric-duplicate-of-principal.html | AORTA SUBSTITUTE MADE FROM ORLON Fabric Duplicate of Principal Heart Artery Has Been Successful With Dogs | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/arabisraeli-accord-is-reported-on-sea-of-galilee-as-a-reservoir.html | ArabIsraeli Accord Is Reported On Sea of Galilee as a Reservoir ArabIsraeli Accord Is Reported On Sea of Galilee as a Reservoir | By Kennett Lovespecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/army-six-scores-20-cadets-defeat-williams-and-end-short-losing.html | ARMY SIX SCORES 20 Cadets Defeat Williams and End Short Losing Skein | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |

| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
|---|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/artwuft-m-kennedy.html | ARTWUft M KENNEDY | Special to The New York TImei | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/atka-takes-6-emperor-penguins-on-newfound-antarctic-coast-the-atka.html | Atka Takes 6 Emperor Penguins On NewFound Antarctic Coast THE ATKA TAKES SIX BIG PENGUINS Navy Men Get Four of a Bag of Big Birds by Tactics of Football Field | By Walter Sullivanspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/attlee-suggests-west-prod-soviet-proposes-diplomatic-queries-to.html | ATTLEE SUGGESTS WEST PROD SOVIET Proposes Diplomatic Queries to Ascertain Moscow Aims on Free German Vote | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/australia-to-drop-disputed-dock-law.html | AUSTRALIA TO DROP DISPUTED DOCK LAW | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/ballet-robbins-cage-melissa-hayden-excels-at-city-center-three.html | Ballet Robbins Cage Melissa Hayden Excels at City Center Three Balanchine Works Offered | By John Martin J | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/behy-ware-cobbs-i-prospective-bride.html | BEHY WARE COBBS I PROSPECTIVE BRIDE | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/belgrade-in-european-unit.html | Belgrade in European Unit | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/big-u-n-fete-is-planned.html | Big U N Fete Is Planned | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bill-would-ease-securities-gifts-albany-measure-would-let-donor.html | BILL WOULD EASE SECURITIES GIFTS Albany Measure Would Let Donor instead of Court Pick Minors Guardian | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bills-aim-to-curb-highway-crashes-bipartisan-sponsors-offer.html | BILLS AIM TO CURB HIGHWAY CRASHES Bipartisan Sponsors Offer Measures Designed to Cut HeadOn Collision Total | By Warren Weaver Jrspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/board-to-protect-liberties-asked-jewish-unit-urges-president-to.html | BOARD TO PROTECT LIBERTIES ASKED Jewish Unit Urges President to Name Commission Against Totalitarian Dangers | By Irving Spiegelspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bomb-data-bared-in-cause-of-peace-hope-for-world-atom-plan-spurred.html | BOMB DATA BARED IN CAUSE OF PEACE Hope for World Atom Plan Spurred President to Ask Report Be Released | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bonns-role-in-nato-approved-by-turkey.html | BONNS ROLE IN NATO APPROVED BY TURKEY | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/britain-acclaims-her-air-defense-government-says-security-against.html | BRITAIN ACCLAIMS HER AIR DEFENSE Government Says Security Against Attack at Night Is Best in the World | By Benjamin Wellesspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/britain-approves-comet-changes-commons-hears-new-types-will-have.html | BRITAIN APPROVES COMET CHANGES Commons Hears New Types Will Have Strong Airframe Orders Are Increased | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/british-hopes-of-ceasefire-dimmed-by-dulles-speech-british-critical.html | British Hopes of CeaseFire Dimmed by Dulles Speech BRITISH CRITICAL OF DULLES SPEECH Secretarys Doubts on Wisdom of Further Chiang Withdrawals From Coast Isles Seen as Rejection of London View | By Drew Middletonspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/britons-hold-book-sale-prices-cut-on-750000-volumes-in-first.html | BRITONS HOLD BOOK SALE Prices Cut on 750000 Volumes in First National Venture | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/bruins-sextet-ties-rangers-22-on-labines-thirdperiod-score-rallies.html | Bruins Sextet Ties Rangers 22 On LaBines ThirdPeriod Score Rallies to Extend Unbeaten Streak to NineConacher Lewicki Net for Blues | By Joseph C Nichols | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/building-pushed-by-dixonyates-major-part-of-financing-is-expected.html | BUILDING PUSHED BY DIXONYATES Major Part of Financing Is Expected to Be Completed Soon Utility Chief Says | By William M Blairspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/carpet-out-in-washington.html | Carpet Out in Washington | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/cascanuez-takes-34200-handicap-favorites-late-charge-beats-kaster.html | CASCANUEZ TAKES 34200 HANDICAP Favorites Late Charge Beats Kaster in Hialeah Grass Racelceberg II Third | By James Roachspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/chiang-calls-men-born-on-formosa-chiang-drafting-formosa-natives.html | CHIANG CALLS MEN BORN ON FORMOSA CHIANG DRAFTING FORMOSA NATIVES Nationalists to Induct 75000 to Rejuvenate Their Army of Mainland Troops | By Henry R Liebermanspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/connecticut-protection-asked.html | Connecticut Protection Asked | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/connecticut-wins-9178.html | Connecticut Wins 9178 | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/drop-in-u-s-costs-seen-by-humphrey.html | DROP IN U S COSTS SEEN BY HUMPHREY | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/dulles-sees-peace-talks-if-reds-renounce-force-repeats-china.html | DULLES SEES PEACE TALKS IF REDS RENOUNCE FORCE REPEATS CHINA WARNING DULLES SEES HOPE IF REDS BAN FORCE A BID TO RUSSIANS Secretary Says Those Who Put State First Could Get Accord | By Russell Porter | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/dulles-will-visit-5-asian-countries.html | DULLES WILL VISIT 5 ASIAN COUNTRIES | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/egyptian-premier-backs-nehru-view-joint-statement-condemns-policy.html | EGYPTIAN PREMIER BACKS NEHRU VIEW Joint Statement Condemns Policy of Military Blocs and Arms Rivalry | By Robert C Dotyspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/elephant-can-fit-into-cow-palace-indoor-pavilion-is-versatile-big.html | ELEPHANT CAN FIT INTO COW PALACE Indoor Pavilion Is Versatile Big Unique Has No Posts and Is Used to Noise | By Lawrence E Daviesspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/extend-peruvian-pact-treasury-world-fund-chase-back-stability-of.html | EXTEND PERUVIAN PACT Treasury World Fund Chase Back Stability of the Sol | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/foe-of-trade-act-expects-passage-mason-puts-house-margin-at-2-to.html | FOE OF TRADE ACT EXPECTS PASSAGE Mason Puts House Margin at 2 to 1Campaign to Recommit Bill Pushed | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/gain-for-philadelphia-port.html | Gain for Philadelphia Port | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/george-c-gill-97-dies-exhead-of-bank-in-hojypke-mass-was-an.html | GEORGE C GILL 97 DIES ExHead of Bank in HoJypke Mass Was an Industrialist | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/gop-to-convene-in-1956-on-aug-20-in-san-francisco-gop-to-convene-in.html | GOP TO CONVENE IN 1956 ON AUG 20 IN SAN FRANCISCO GOP TO CONVENE IN 1956 ON AUG 20 Daily Single Sessions Timed for Evening Video in East Planned in Streamlining | By W H Lawrencespecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/grand-jury-asks-clamp-on-gaming-westchester-report-calls-for-new.html | GRAND JURY ASKS CLAMP ON GAMING Westchester Report Calls for New Courts to Jail the Operators Fine Bettors | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/guizado-is-indicted-panama-assembly-votes-481-on-charges-in-remon.html | GUIZADO IS INDICTED Panama Assembly Votes 481 on Charges in Remon Killing | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/hanleys-letter-called-no-secret-republican-witness-says-he-only.html | HANLEYS LETTER CALLED NO SECRET Republican Witness Says He Only Confirmed Text in Talk With Democrats | By Peter Kihss | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/hawaii-democrats-in-bid.html | Hawaii Democrats in Bid | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/henr1-letondal.html | HENR1 LETONDAL | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/henry-j-castles.html | HENRY J CASTLES | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archiv es/house-unit-lifts-cotton-quotas-3-agriculture-committee-acts-to.html | HOUSE UNIT LIFTS COTTON QUOTAS 3 Agriculture Committee Acts to Benefit Small Farmers Over Benson Opposition | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/house-unit-votes-statehood-bill-40-of-northwest-alaska-at.html | HOUSE UNIT VOTES STATEHOOD BILL 40 of Northwest Alaska at Presidents Discretion for Military Defense | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/house-votes-rise-of-10000-in-pay-of-congressmen-house-votes-rise-in.html | HOUSE VOTES RISE OF 10000 IN PAY OF CONGRESSMEN HOUSE VOTES RISE IN CONGRESS PAY Tally Is 283118Increase Also Approved for Judges Bill Goes to Senate | By C P Trussellspecial To The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/isabel-p-markle-engaged-to-ied-o-ethel-walker-alumna-to-be-bride-of.html | ISABEL P MARKLE ENGAGED TO IED o Ethel Walker Alumna to Be Bride of Donald G Guinee a Graduate of Tulane | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/james-mcann.html | JAMES MCANN | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/japan-seems-key-in-soviet-tactics-japan-seems-key-in-soviet-tactics.html | JAPAN SEEMS KEY IN SOVIET TACTICS JAPAN SEEMS KEY IN SOVIET TACTICS QuemoyMatsu Problem Has Obscured Moscows Effort to Reach Pact With Tokyo | By James Restonspecial to the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/japanese-expect-soviet-talk-soon-map-claims-for-peace-parley.html | JAPANESE EXPECT SOVIET TALK SOON Map Claims for Peace Parley Accepted by MoscowUN Entry Is High on List | By Robert Trumbullspecial To The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/jayneuamill.html | JayneuAmill | Special to The New York Time | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/jersey-water-is-panel-topic.html | Jersey Water Is Panel Topic | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-b-hagstrom.html | JOHN B HAGSTROM | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-j-mgowan.html | JOHN J MGOWAN | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-piper-blends-traditional-english-romantic-landscape-with.html | John Piper Blends Traditional English Romantic Landscape With Abstraction | By Howard Devree | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/john-r-mpherson.html | JOHN R MPHERSON | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/leader-in-bronx-gets-motor-post-joseph-p-kelly-is-installed-as.html | LEADER IN BRONX GETS MOTOR POST Joseph P Kelly Is Installed as State Commissioner 2 Deputies Named | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/lilienthal-sees-a-water-famine-aec-exhead-says-nation.html | LILIENTHAL SEES A WATER FAMINE AEC ExHead Says Nation Overemphasizes Atom as Shortage Grows | By Jack R Ryanspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/london-market-continues-down-depressed-by-fears-of-new-rise-in-bank.html | LONDON MARKET CONTINUES DOWN Depressed by Fears of New Rise in Bank Rate and by Shift in Terms of Trade | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/m-d-parking-ban-opposed.html | M D Parking Ban Opposed | H H SHELL | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/maglie-of-giants-sain-of-yankees-and-hughes-of-dodgers-sign.html | Maglie of Giants Sain of Yankees and Hughes of Dodgers Sign Contracts PITCHERS ACCEPT TERMS FOR 1955 Maglies Pay Put at 33000 Sain Gets Leave to Play Increase for Hughes | By Roscoe McGowen | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/martha-rayes-home-robbed.html | Martha Rayes Home Robbed | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mayonnaise-replaces-egg-yolks-in-new-souffles-method-saves-time-in.html | Mayonnaise Replaces Egg Yolks in New Souffles Method Saves Time in Preparing With Variations in Base | By Jane Nickerson | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/miss-hayes-plans-movie-for-metro-stage-star-to-be-seen-with-james.html | MISS HAYES PLANS MOVIE FOR METRO Stage Star to Be Seen With James Cagney in Studios All Our Tomorrows | By Thomas M PryorSpecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/montreal-grain-facility-urged.html | Montreal Grain Facility Urged | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/more-bills-offered.html | More Bills Offered | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-ettore-minervini.html | MRS ETTORE MINERVINI | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-hobby-urges-school-program-eisenhower-plan-is-flexible-she.html | MRS HOBBY URGES SCHOOL PROGRAM Eisenhower Plan Is Flexible She Tells Senators Who Are Most Gallant | By Bess Furmanspecial to the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/mrs-meyer-attacks-flan.html | Mrs Meyer Attacks Flan | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-exercise-set.html | New Exercise Set | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/new-wallpapers-for-spring-shown-architectural-materials-are.html | NEW WALLPAPERS FOR SPRING SHOWN Architectural Materials Are Simulated in Katzenbach  Warren Collection | By Betty Pepis | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/one-on-the-cuff.html | One on the Cuff | By Arthur Daley | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/palone-to-coach-army-succeeds-amen-in-post-with-cadet-baseball.html | PALONE TO COACH ARMY Succeeds Amen in Post With Cadet Baseball Squad | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/payne-gets-32-points.html | Payne Gets 32 Points | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/peiping-decries-curbs-but-says-u-n-trade-action-has-hurt-the-west.html | PEIPING DECRIES CURBS But Says U N Trade Action Has Hurt the West Most | North American Newspaper Alliance | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/pineau-draws-up-a-french-cabinet-socialist-premierdesignate-plans.html | PINEAU DRAWS UP A FRENCH CABINET Socialist PremierDesignate Plans to Present Ministry to Assembly Tomorrow | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/plane-clue-is-false-tree-trunks-mistaken-for-dc6b-wreckage-in-italy.html | PLANE CLUE IS FALSE Tree Trunks Mistaken for DC6B Wreckage in Italy | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/policy-toward-soviets-strengthening-of-groups-favored-which-lean-to.html | Policy Toward Soviets Strengthening of Groups Favored Which Lean to Avoidance of War | HARVEY WHEELER | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/port-job-dispute-tests-harmony-arbitration-ruling-under-new.html | PORT JOB DISPUTE TESTS HARMONY Arbitration Ruling Under New Contract Not Enforceable Work Stoppage Seen | By George Horne | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/princeton-downs-columbia-by-5352-tiger-quintet-in-late-rally-penn.html | PRINCETON DOWNS COLUMBIA BY 5352 Tiger Quintet in Late Rally Penn Increases Ivy Lead by Beating Brown 6761 | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/princeton-team-victor-in-track-tigers-get-record-74-points-to-beat.html | PRINCETON TEAM VICTOR IN TRACK Tigers Get Record 74 Points to Beat Penn Columbia in Polar Bear Meet | By Joseph M Sheehanspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/puerto-rico-to-buy-fifty-mack-buses.html | PUERTO RICO TO BUY FIFTY MACK BUSES | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/queens-road-link-set-contract-for-horace-harding-span-over-parkway.html | QUEENS ROAD LINK SET Contract for Horace Harding Span Over Parkway Is Let | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/quill-denounces-reuther-on-unity-quill-denounces-reuther-on-unity-a.html | QUILL DENOUNCES REUTHER ON UNITY QUILL DENOUNCES REUTHER ON UNITY Accuses C I O Leader of a SellOut in Merger Which T W U Parley Opposes | By Stanley Levey | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/quills-attack-on-merger-analysis-of-the-transit-leaders-position-on.html | Quills Attack on Merger Analysis of the Transit Leaders Position on Amalgamation of A F L and C I O | By A H Raskin | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/racism-is-called-economic-threat-opposition-says-south-africa-faces.html | RACISM IS CALLED ECONOMIC THREAT Opposition Says South Africa Faces Disaster if Curbs on Workers Are Not Lifted | By Leonard Ingallsspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/raiding-of-aec-charged-by-gore-senator-predicts-industrial-monopoly.html | RAIDING OF AEC CHARGED BY GORE Senator Predicts Industrial Monopoly of KnowHow With ExAides of Agency | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/reforming-our-courts.html | Reforming Our Courts | GLENWOOD W ROUSE | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rhea-krosnicks-troth-skidmore-student-is-engaged-to-robert-w-richer.html | RHEA KROSNICKS TROTH Skidmore Student Is Engaged to Robert W Richer | Special to The New York Time | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/rhee-names-3-new-ministers.html | Rhee Names 3 New Ministers | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/s-f-telleen-80-a-church-leader-lay-official-of-lutheran-groups.html | S F TELLEEN 80 A CHURCH LEADER Lay Official of Lutheran Groups DiesuFormer Vice President of Chase Bank | Special o The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/security-revised-in-defense-work-security-revised-in-defense-work.html | SECURITY REVISED IN DEFENSE WORK SECURITY REVISED IN DEFENSE WORK Central Pentagon Office Set Suspensions Will Be Cut 4000 Cases Handled | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/shah-arrives-in-london.html | Shah Arrives in London | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/ship-crash-laid-to-radar-lag.html | Ship Crash Laid to Radar Lag | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/site-confirmation-awaited.html | Site Confirmation Awaited | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/social-relations-a-school-problem-federal-education-bulletin-cites.html | SOCIAL RELATIONS A SCHOOL PROBLEM Federal Education Bulletin Cites Activities at 1213 as Area of Concern | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/son-born-to-mrs-f-r-ballen.html | Son Born to Mrs F R Ballen | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/state-reports-on-bias-nearly-4-of-5-complaints-are-based-on-color.html | STATE REPORTS ON BIAS Nearly 4 of 5 Complaints Are Based on Color Line | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/state-will-war-on-sales-gyps-food-plans-and-tv-repair-cited-state.html | State Will War on Sales Gyps Food Plans and TV Repair Cited STATE PLANS WAR ON FRAUD SELLING | By Richard Amperspecial To the New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/student-union-head-in-spain-keeps-post.html | STUDENT UNION HEAD IN SPAIN KEEPS POST | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/summerfield-proposes-cheap-certified-mail.html | Summerfield Proposes Cheap Certified Mail | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/supreme-court-unloaded-the-gun.html | Supreme Court Unloaded the Gun | By Arthur Krock | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/surprised-flier-freed-by-chinese-liberty-followed-months-of.html | SURPRISED FLIER FREED BY CHINESE Liberty Followed Months of Pleasant Living With 3 American Airmen A DIFFICULT FAREWELL MacKenzie Bitter at Leaving His Companions Behind in Communist Jail | By A R MacKenzie | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/teachers-to-interne-bay-state-to-try-new-system-to-attract.html | TEACHERS TO INTERNE Bay State to Try New System to Attract Educators | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/teahouse-in-paris-french-version-receives-cool-notices-from-two.html | TEAHOUSE IN PARIS French Version Receives Cool Notices From Two Critics | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/tests-put-off-again.html | Tests Put Off Again | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/the-james-webers-have-son.html | The James Webers Have Son | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/the-ways-of-diplomacy.html | The Ways of Diplomacy | MARTIN MEADOWS | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/theatre-magic-fails-the-magician-and-destiny-triumphs-in-samarkand.html | Theatre Magic Fails the Magician And Destiny Triumphs in Samarkand New Plays Setting Is Circus in Law | By Brooks Atkinson | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/thruway-official-appointed.html | Thruway Official Appointed | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/to-enlarge-youth-house-immediate-construction-urged-to-provide-for.html | To Enlarge Youth House Immediate Construction Urged to Provide for More Occupants | ARTHUR W POPPER | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/treasury-bills-off-318000000-demand-deposits-adjusted-decrease-by.html | TREASURY BILLS OFF 318000000 Demand Deposits Adjusted Decrease by 245000000 Business Loans Up | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/tuna-fishing-is-an-important-industry-on-basque-coast-of-bay-of.html | Tuna Fishing Is an Important Industry on Basque Coast of Bay of Biscay | By Raymond B Camp | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/two-sides-score-harriman-budget-too-high-say-business-units-too-low.html | TWO SIDES SCORE HARRIMAN BUDGET Too High Say Business Units Too Low Say Educators at Albany Hearing | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/u-s-makes-survey-on-boom-in-housing.html | U S MAKES SURVEY ON BOOM IN HOUSING | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/u-s-speeds-sales-of-crude-rubber-stockpile-quota-filled-gsa-acts-to.html | U S SPEEDS SALES OF CRUDE RUBBER Stockpile Quota Filled GSA Acts to Replace Inferior GradesPlan Leaked | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/upsala-triumphs-8860.html | Upsala Triumphs 8860 | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | GRACE HEGGER CASANOVA | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wagner-appeals-to-legislature-to-increase-aid-many-more-millions.html | WAGNER APPEALS TO LEGISLATURE TO INCREASE AID Many More Millions Than Harriman Budget Calls For Are Sought by Mayor HE STRESSES CITY NEED No Water in Budget He SaysDenies Any Clash With the Governor MAYOR PRESSES STATE FUND PLEA | By Leo Eganspecial To The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wayward-saint-arrives-tonight-paul-lukas-is-starred-in-carroll-play.html | WAYWARD SAINT ARRIVES TONIGHT Paul Lukas Is Starred in Carroll Play at the Cort Redmond in Title Role | By Louis Calta | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/wheat-recovers-from-sharp-drop-corn-sags-and-closes-mixed-oats-rye.html | WHEAT RECOVERS FROM SHARP DROP Corn Sags and Closes Mixed Oats Rye and Soybeans Move to Higher Ground | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/witness-widens-attack-on-fcc-florida-womans-turnabout-testimony.html | WITNESS WIDENS ATTACK ON FCC Florida Womans Turnabout Testimony Called Blow to Case Against Lamb | By Russell Bakerspecial To The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-17 | https://www.nytimes.com/1955/02/17/archives/yacht-kurush-v-gains-point-lead-in-cuba-cup-contest-off-havana.html | Yacht Kurush V Gains Point Lead In Cuba Cup Contest Off Havana | Special to The New York Times | RE0000164576 | 1983-04-07 | B00000519415 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/1803-relic-eludes-hunt-at-city-hall-army-mine-detector-fails-to.html | 1803 RELIC ELUDES HUNT AT CITY HALL Army Mine Detector Fails to Locate Plaque and Stone Sought by Antiquarians | By Sanka Knox | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/2-states-map-bid-to-assuage-cairo-pakistan-and-turkey-said-to-draft.html | 2 STATES MAP BID TO ASSUAGE CAIRO Pakistan and Turkey Said to Draft Plan That May Give Egypt Leadership of Bloc | By John P Callahanspecial To The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/21-new-justices-urged-for-state-commission-on-courts-calls-for.html | 21 NEW JUSTICES URGED FOR STATE Commission on Courts Calls for Extensive Changes to Modernize Judiciary | By Russell Porter | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/239-arrested-in-berlin.html | 239 Arrested in Berlin | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/3-communist-warcraft-afire-in-sea-battle-between-nanki-and-matsu.html | 3 Communist Warcraft Afire in Sea Battle Between Nanki and Matsu | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/3-thais-executed-for-death-of-king.html | 3 THAIS EXECUTED FOR DEATH OF KING | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/3-top-musicals-will-be-revived-light-opera-troupe-to-stage-guys-and.html | 3 TOP MUSICALS WILL BE REVIVED Light Opera Troupe to Stage Guys and Dolls Finian and South Pacific at Center | By Sam Zolotow | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/4-cleared-in-robeson-incident.html | 4 Cleared in Robeson Incident | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/4h-clubs-depicted-as-korea-bulwark.html | 4H CLUBS DEPICTED AS KOREA BULWARK | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/5000th-blood-gift.html | 5000TH BLOOD GIFT | Stenographers Donation Marks Bank Weeks Fifth Year | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/allan-b-ainley.html | ALLAN B AINLEY | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/american-to-try-to-climb-lhotse-elmsford-resident-to-leave-today.html | AMERICAN TO TRY TO CLIMB LHOTSE Elmsford Resident to Leave Today for Worlds Second Tallest Unscaled Peak | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/american-woolen-robbins-stockholders-accept-plan-to-join-with.html | American Woolen Robbins Stockholders Accept Plan to Join With Textron BOARDS TO MEET FEB 24 Ely Slated to Head Executive Committee of 161 Million Combined Company | By John H Fentonspecial To The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/andrew-guy-boss.html | ANDREW GUY BOSS | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/atom-unit-changes-nevada-test-plan.html | ATOM UNIT CHANGES NEVADA TEST PLAN | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/ballet-by-balanchine-choreography-to-mendelssohns-scotch-symphony.html | Ballet By Balanchine Choreography to Mendelssohns Scotch Symphony Featured at City Center | By John Martin | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bengurion-takes-defense-ministry-expremier-returns-to-israeli.html | BENGURION TAKES DEFENSE MINISTRY ExPremier Returns to Israeli Cabinet Ending Retirement Lavon Out in Dispute | By Harry Gilroyspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bonn-urging-u-s-to-return-assets-release-is-being-pressed-despite-s.html | BONN URGING U S TO RETURN ASSETS Release Is Being Pressed Despite Sound Financial Position of Germans | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/bricker-demands-tv-network-curb-presses-for-rule-by-f-c-c-as-need-f.html | BRICKER DEMANDS TV NETWORK CURB Presses for Rule by F C C as Need for Competition Special Report Issued | By Alvin Shusterspecial to the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/britain-to-make-hbombs-as-main-deterrent-to-war-britain-to-make.html | Britain to Make HBombs As Main Deterrent to War BRITAIN TO MAKE HYRDOGEN BOMB London Announcing Ability to Produce Missile Calls Ultimate Aim Abolishing of Weapons of Mass Destruction | By Benjamin Wellesspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/britons-penalize-school-whipper-teacher-who-used-the-rod-on.html | BRITONS PENALIZE SCHOOL WHIPPER Teacher Who Used the Rod on Disobedient Pupils Is Scolded Transferred | By Thomas P Ronanspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/c-e-galston-weds-mrs-nina-shields.html | C E GALSTON WEDS MRS NINA SHIELDS | Special o The New York Times I | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/career-man-is-named-to-high-labor-post.html | Career Man Is Named to High Labor Post | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/carloadings-rise-above-1954-level-643859-total-20153-above-that-in.html | CARLOADINGS RISE ABOVE 1954 LEVEL 643859 Total 20153 Above That in Last Years Period 55 Below 53 Figure | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/charles-b-burdick.html | CHARLES B BURDICK | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/china-rift-curbed-in-us-and-britain-officials-assert-governments.html | CHINA RIFT CURBED IN US AND BRITAIN Officials Assert Governments Are Not So Split as Public Opinion on Formosa Issue | By Elie Abelspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/churchill-ready-for-soviet-talks-if-paris-pacts-win-churchill-ready.html | CHURCHILL READY FOR SOVIET TALKS IF PARIS PACTS WIN CHURCHILL READY FOR PARLEY LATER Says Parley at Highest Level or by Foreign Chiefs Can Follow Ratification DEBATE ON CHINA BARRED Government Refuses to Put Formosa on House Agenda Despite Laborite Bid | By Drew Middletonspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/churchill-reports-on-plan.html | Churchill Reports on Plan | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/comics-leader-answers.html | Comics Leader Answers | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/conflict-on-date-in-iowa.html | Conflict on Date in Iowa | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/curbs-introduced-for-lurid-comics-joint-committee-offers-bills-to.html | CURBS INTRODUCED FOR LURID COMICS Joint Committee Offers Bills to Ban Books Dealing With Sex and Horror NEW STATE LAWS URGED Group Argues That Industry Has Failed to Eliminate Obscene Material | By Richard Amperspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/czechs-and-poles-woo-east-germans.html | CZECHS AND POLES WOO EAST GERMANS | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/david-r-dunn.html | DAVID R DUNN | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/deal-on-mindszenty-reported-a-failure.html | DEAL ON MINDSZENTY REPORTED A FAILURE | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dixon-answers-charge.html | Dixon Answers Charge | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dixonyates-runs-afoul-of-crumps-machine-and-public-power-stand.html | DixonYates Runs Afoul of Crumps Machine and Public Power Stand Memphis Up in Arms Against Proposal to Shift TVA Policy An Old Political Feud Flares Again as City Debates Utility Issue | By John N Pophamspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dont-rock-boat-benson-implores-he-tells-house-unit-congress-should.html | DONT ROCK BOAT BENSON IMPLORES He Tells House Unit Congress Should Give New Farm Plan a Chance to Operate | By William M Blairspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dr-charles-h-crennan.html | DR CHARLES H CRENNAN | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dr-sherman-k-foote.html | DR SHERMAN K FOOTE | Snpcial to The New Tork Tlmra I | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dulles-policy-talk-attacked-in-soviet.html | DULLES POLICY TALK ATTACKED IN SOVIET | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dulles-talk-broadcast-report-on-u-s-policy-speech-beamed-to-world.html | DULLES TALK BROADCAST Report on U S Policy Speech Beamed to World by Voice | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/dutchess-to-get-nuclear-center-rockefeller-group-acquires-hunting.html | DUTCHESS TO GET NUCLEAR CENTER Rockefeller Group Acquires Hunting Preserve to Build Secret Research Unit | By Merrill Folsomspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/educators-score-presidents-plan-witnesses-attack-no-state-school.html | EDUCATORS SCORE PRESIDENTS PLAN Witnesses Attack No State School AuthorityNo Aid at Senate Hearing | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/episcopal-budget-for-55-a-record-5837996-figure-approved-by-the.html | EPISCOPAL BUDGET FOR 55 A RECORD 5837996 Figure Approved by the National Council Missions Get Bulk of It | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/f-c-c-testimony-by-woman-voided-examiner-rules-turnabout-witness-in.html | F C C TESTIMONY BY WOMAN VOIDED Examiner Rules Turnabout Witness in Lamb Case to Be Completely Incredible | By Russell Bakerspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/ferguson-reported-set-for-manila-post.html | FERGUSON REPORTED SET FOR MANILA POST | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/findings-on-inquiry-into-costa-rica-revolt.html | Findings on Inquiry Into Costa Rica Revolt | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/first-flying-radar-fleet-far-east-to-extend-atlantic-warning-net.html | First Flying Radar Fleet far East To Extend Atlantic Warning Net First Flying Radar Fleet for East To Extend Atlantic Warning Net | By Richard Within | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/first-worker-code-signed-in-honduras.html | FIRST WORKER CODE SIGNED IN HONDURAS | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/florence-mayor-ignores-police-expropriates-plant-for-workers.html | Florence Mayor Ignores Police Expropriates Plant for Workers FOUNDRY IN ITALY SEIZED BY MAYOR Action of Official Who Lives in Monastery Cell Scored as Violation of Law | By Arnaldo Cortesispecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/fly-wheel-victor-in-hialeah-sprint-gray-scores-first-whitney-stable.html | FLY WHEEL VICTOR IN HIALEAH SPRINT Gray Scores First Whitney Stable Triumph of Meet Switch On RunnerUp | By James Roachspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/frank-j-benti.html | FRANK J BENTI | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/frank-patrick-ryan.html | FRANK PATRICK RYAN | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/french-will-vote-on-cabinet-today-pineaus-chance-of-forming.html | FRENCH WILL VOTE ON CABINET TODAY Pineaus Chance of Forming Government Still in Doubt 2 Gaullists Drop Out | By Lansing Warrenspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/g-o-p-aide-to-stay-mrs-heffelfinger-changes-her-mind-about-quitting.html | G O P AIDE TO STAY Mrs Heffelfinger Changes Her Mind About Quitting Post | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gertrude-richards-engaged-to-marry.html | GERTRUDE RICHARDS ENGAGED TO MARRY | Special fo The Kcvt York Times I | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/good-business-predicted.html | Good Business Predicted | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/gop-chiefs-push-eisenhower-draft-he-merely-smiles-g-o-p-chiefs-push.html | GOP CHIEFS PUSH EISENHOWER DRAFT HE MERELY SMILES G O P CHIEFS PUSH EISENHOWER DRAFT At Capital Parley Officials Acclaim His Leadership and See 1956 Victory HE CALLS REDS TOP FOE Says Democrats Are Good Allies  Labels Program Dynamic Conservatism | By W H Lawrencespecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/greece-to-curb-luxury-imports.html | Greece to Curb Luxury Imports | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/ham-weekend-special-in-chainsprices-at-threeyear-low.html | Ham WeekEnd Special in ChainsPrices at ThreeYear Low | By Elizabeth Halsted | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/harriman-open-to-budget-talks-willing-to-discuss-changes-with-g-o-p.html | HARRIMAN OPEN TO BUDGET TALKS Willing to Discuss Changes With G O P but Asserts Cuts Would Delay Roads | By Leo Eganspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/harriman-urges-city-be-patient-wait-till-next-year-for-more-aid-he.html | HARRIMAN URGES CITY BE PATIENT Wait Till Next Year for More Aid He Tells Mayor at Fiscal Conference | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/hermann-field-arrives-in-london-after-5-years-polish-imprisonment.html | Hermann Field Arrives in London After 5 Years Polish Imprisonment | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/honduras-greets-nixon-chief-of-state-and-the-cabinet-meet-vice.html | HONDURAS GREETS NIXON Chief of State and the Cabinet Meet Vice President | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/i-gen-bethel-s1mpson.html | I GEN BETHEL S1MPSON | i Special to The Kcw York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/india-favors-conference.html | India Favors Conference | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/inquiry-on-costa-rica-hints-nicaragua-assisted-revolt-inquiry-into.html | Inquiry on Costa Rica Hints Nicaragua Assisted Revolt Inquiry Into Costa Rican Revolt Implies Nicaragua Was at Fault | By Dana Adams Schmidtspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/inquiry-welcomed-by-sailors-union.html | INQUIRY WELCOMED BY SAILORS UNION | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/isadore-seckles.html | ISADORE SECKLES | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/javits-asks-power-to-combat-tv-gyps.html | JAVITS ASKS POWER TO COMBAT TV GYPS | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/jersey-milk-plant-to-be-built.html | Jersey Milk Plant to Be Built | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
|---|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/john-c-martin-1.html | JOHN C MARTIN 1 | Special to The New York Times I | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/joseph-moss.html | JOSEPH MOSS | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/jury-hears-pleas-in-the-macy-suit-defense-charges-attempt-to-muzzle.html | JURY HEARS PLEAS IN THE MACY SUIT Defense Charges Attempt to Muzzle PressCredibility of Its Case Attacked | By Peter Kihss | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/lack-of-workers-retards-welfare-commissioner-declares-city-needs.html | LACK OF WORKERS RETARDS WELFARE Commissioner Declares City Needs More Trained Aides but Cannot Find Them | By Murray Illsonspecial To The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/legibility-gets-a-helping-hand-new-group-hopes-to-restore.html | LEGIBILITY GETS A HELPING HAND New Group Hopes to Restore Penmanship to Its Former Place Among the 3 Rs | By Dorothy Barclay | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/linda-loucks-engaged-ny-u-studentis-fiancee-of-lieut-robert-ackerly.html | LINDA LOUCKS ENGAGED NY U StudentIs Fiancee of Lieut Robert Ackcrly Jr | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/liner-lands-600-on-west-coast.html | Liner Lands 600 on West Coast | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/lippincott-sixth-in-last-sail-keeps-cuba-cup-with-flower-charles-de.html | Lippincott Sixth in Last Sail Keeps Cuba Cup With Flower Charles de Cardenas Is Point Behind American Skipper Dingo Takes Finale | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/london-market-shows-declines-government-issues-undergo-losses.html | LONDON MARKET SHOWS DECLINES Government Issues Undergo Losses Reaching to 210 Industrials Also Off | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/long-liquidation-sends-corn-down-drop-apparently-technical.html | LONG LIQUIDATION SENDS CORN DOWN Drop Apparently Technical Unsettles Other Grains Wheat Up 14c to Off 1 78c | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/manhattan-defeats-n-y-u-in-garden-basketball-as-pro-rules-please.html | Manhattan Defeats N Y U in Garden Basketball as Pro Rules Please Fans JASPERS CAPTURE LIVELY TEST 7861 Manhattan Downs NYU in ExperimentNiagara Five Tops St Johns 8262 | By Louis Effrat | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/marcel-abraham.html | MARCEL ABRAHAM | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mary-menadier-is-future-bride-senior-at-albertus-magnus-college.html | MARY MENADIER  IS FUTURE BRIDE Senior at Albertus Magnus College Engaged to M J Cromwell Jr Yale 52 | Special to The New Yoife Timts | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/matusow-study-widened-by-u-s-browned-seeks-to-learn-if-aides-have.html | MATUSOW STUDY WIDENED BY U S Browned Seeks to Learn if Aides Have Been Derelict in Using ExRed in Trials | By Luther A Hustonspecial To The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mdonald-rebukes-antimerger-aide.html | MDONALD REBUKES ANTIMERGER AIDE | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/memphis-plans-own-power-to-bar-dixonyates-plant-memphis-opposes.html | Memphis Plans Own Power To Bar DixonYates Plant MEMPHIS OPPOSES DIXONYATES PLAN | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/metro-plans-film-on-hans-brinker-story-of-dutch-boy-and-his-silver.html | METRO PLANS FILM ON HANS BRINKER Story of Dutch Boy and His Silver Skates Scheduled to Be Made in Fall | By Thomas M Pryorspecial To The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/michael-hortons-have-son.html | Michael Hortons Have Son | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/miss-bergman-in-joan-takes-lead-as-honeggers-oratorio-opens-in.html | MISS BERGMAN IN JOAN Takes Lead as Honeggers Oratorio Opens in Sweden | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/miss-kirby-takes-downhill-race-at-middlebury-carnival-host-school.html | Miss Kirby Takes Downhill Race at Middlebury Carnival HOST SCHOOL SKIER IN REPEAT VICTORY Miss Kirby Timed in 1349 in Carnivals First Event Miss Elder Is Second | By Lincoln A Werdenspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mrs-john-j-harris.html | MRS JOHN J HARRIS | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/mrs-juanita-m-clark.html | MRS JUANITA M CLARK | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/murrow-cancels-plans-for-porgy-see-it-now-reports-equity-asked.html | MURROW CANCELS PLANS FOR PORGY See It Now Reports Equity Asked Weeks Salary for Cast Citing Contract | By Val Adams | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/music-mennins-sixth-has-premiere-symphony-performed-by-philharmonic.html | Music Mennins Sixth Has Premiere Symphony Performed by Philharmonic Serkin Piano Soloist at Carnegie Hall | By Olin Downes | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/nansen-group-is-named-committee-to-make-yearly-award-for-refugee.html | NANSEN GROUP IS NAMED Committee to Make Yearly Award for Refugee Aid | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/national-state-bank-of-newark-seeks-to-purchase-the-lincoln.html | National State Bank of Newark Seeks to Purchase the Lincoln | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/not-all-shorts-gamble-on-a-dip-tax-or-arbitrage-gain-may-be.html | NOT ALL SHORTS GAMBLE ON A DIP Tax or Arbitrage Gain May Be MotiveCovering Is a PriceSupport Factor | By Burton Crane | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/officer-to-mm-beyerlysteyens-lieut-herbert-g-prakelt-of-navy-and.html | OFFICER TO MM BEYERLYSTEYENS Lieut Herbert G Prakelt of Navy and West Hartford Girl Become Engaged | Sneclal o The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/paris-disturbed-by-dulles-speech-some-questions-on-u-s-aim-on.html | PARIS DISTURBED BY DULLES SPEECH Some Questions on U S Aim on Quemoy and Matsu Believed Unanswered | By Harold Callenderspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/patrick-f-keelan.html | PATRICK F KEELAN | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/pedestrian-paths-for-bridges.html | Pedestrian Paths for Bridges | JOHN McNAMARA | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/pete-jarman-dies-u-s-exenvoy-62-ambassador-to-australia-in-194953-s.html | PETE JARMAN DIES U S EXENVOY 62 Ambassador to Australia In 194953 Served in House From Alabama 12 Years | Special to The New York Tlmei I | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/plot-informer-electrocuted.html | Plot Informer Electrocuted | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/presbyterians-elect-new-york-banker-is-named-treasurer-of-council.html | PRESBYTERIANS ELECT New York Banker Is Named Treasurer of Council | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/president-looks-ahead-dimly-to-martian-visit.html | President Looks Ahead Dimly to Martian Visit | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/prof-otto-gombos1.html | PROF OTTO GOMBOS1 | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rail-men-study-unity-movement-survey-finds-them-leaning-to-afl-cio.html | RAIL MEN STUDY UNITY MOVEMENT Survey Finds Them Leaning to AFL CIO Merger Leaders Give View | By A H Raskin | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/redperiled-areas-now-aim-of-point-4-point-4-shifting-to-periled.html | RedPeriled Areas Now Aim of Point 4 POINT 4 SHIFTING TO PERILED AREAS | By William S Whitespecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/reserve-bank-credit-up-198000000-treasury-deposits-climb-188000000.html | Reserve Bank Credit Up 198000000 Treasury Deposits Climb 188000000 | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rev-dr-robert-ward.html | REV DR ROBERT WARD | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rhodesia-head-honored-is-elevated-to-viscount.html | Rhodesia Head Honored Is Elevated to Viscount | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/riders-tell-how-to-run-railroad-new-haven-bares-results-of-survey5.html | RIDERS TELL HOW TO RUN RAILROAD New Haven Bares Results of Survey5 Major Dislikes Found in 9948 Replies | By John C Devlin | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rome-police-guard-iranian-boy-prince.html | ROME POLICE GUARD IRANIAN BOY PRINCE | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/rural-power-group-scores-dixonyates.html | RURAL POWER GROUP SCORES DIXONYATES | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/scale-of-test-explosions.html | Scale of Test Explosions | J M CLARK | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/scelba-ends-talks-expresses-concern-in-london-on-paris-delay-on.html | SCELBA ENDS TALKS Expresses Concern in London on Paris Delay on Bonn | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/sick-leave-is-key-to-transit-wages-authority-tells-quill-that-his-u.html | SICK LEAVE IS KEY TO TRANSIT WAGES Authority Tells Quill That His Union Must Help End Abuses as Price of Talks on Rise T W U HELD TO PROMISE Leader Assails Agency but Agrees to CooperateHe Asks 17Cent Increase | By Stanley Levey | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/skiing-conditions-are-good-in-east-storm-in-new-england-sets-up.html | SKIING CONDITIONS ARE GOOD IN EAST Storm in New England Sets Up Best Cover of Season for Long WeekEnd | By Michael Strauss | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/spain-continues-complaint-on-aid-paper-reflecting-official-view.html | SPAIN CONTINUES COMPLAINT ON AID Paper Reflecting Official View Says U S Haggling Impairs Cooperation | By Camille M Cianfarraspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/sportsmen-also-benefit-in-fund-raising-for-vital-winter-feeding.html | Sportsmen Also Benefit in Fund Raising for Vital Winter Feeding Programs | By Raymond R Camp | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/state-labor-post-filled.html | State Labor Post Filled | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/status-of-offshore-islands-persuading-chiang-to-evacuate-them-urged.html | Status of Offshore Islands Persuading Chiang to Evacuate Them Urged to Avoid War | NATHANIEL PEFFER | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/stockholder-votes-spell-victory-for-little-after-a-battle-royal.html | Stockholder Votes Spell Victory For Little After a Battle Royal MERGER A VICTORY FOR ROYAL LITTLE | By Herbert Koshetz | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/stockpile-copper-sought-by-users-industry-urges-president-release.html | STOCKPILE COPPER SOUGHT BY USERS Industry Urges President Release 30000 Tons Now to Meet Shortage | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/syria-denies-accord-says-there-is-no-agreement-on-galilee-reservoir.html | SYRIA DENIES ACCORD Says There Is No Agreement on Galilee Reservoir Use | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/television-hdefense-medic-in-afterthebomb-story-points-to.html | Television HDefense Medic in AftertheBomb Story Points to Inadequacy of Civilian Preparation | By Jack Gould | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/the-atka-scouts-uncharted-shore-navys-antarctic-ship-works-west-in.html | THE ATKA SCOUTS UNCHARTED SHORE Navys Antarctic Ship Works West in Weddell Sea Then Back Before Ice Peril | By Walter Sullivanspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/the-maneuvering-over-the-convention-sites.html | The Maneuvering Over the Convention Sites | By Arthur Krock | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/theatre-wayward-saint-in-ireland-liam-redmond-plays-role-at-cort.html | Theatre Wayward Saint in Ireland Liam Redmond Plays Role at Cort Theatre | By Brooks Atkinson | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/thomas-l-pierce-retired-banker-77.html | THOMAS L PIERCE RETIRED BANKER 77 | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/timminsugantry.html | Timminsugantry | Specfal to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/tom-blower-41-set-channel-swim-mark.html | TOM BLOWER 41 SET CHANNEL SWIM MARK | Sjieclal to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/trade-bill-saved-by-a-single-vote-on-rayburn-plea-trade-bill-saved.html | TRADE BILL SAVED BY A SINGLE VOTE ON RAYBURN PLEA TRADE BILL SAVED BY A SINGLE VOTE Democrat Prevents a Defeat for Administration Plan to Bar Amendments | By Allen Druryspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-n-releases-picture-of-new-unesco-stamp.html | U N Releases Picture Of New UNESCO Stamp | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-s-child-fund-unit-elects.html | U S Child Fund Unit Elects | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/u-s-store-sales-show-no-change-average-for-nation-in-week-is-same.html | U S STORE SALES SHOW NO CHANGE Average for Nation in Week Is Same as YearAgo Level New York Is Off 3 | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/unions-push-fight-on-german-arms-unions-push-fight-on-german-arms.html | UNIONS PUSH FIGHT ON GERMAN ARMS UNIONS PUSH FIGHT ON GERMAN ARMS Federation Executive Backs Opposition to Paris Pacts Heuss Tries Mediation | By M S Handlerspecial To the New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/unofficial-deal-on-coffee-is-seen-brazilian-exporter-doubts-pact.html | UNOFFICIAL DEAL ON COFFEE IS SEEN Brazilian Exporter Doubts Pact  Other Producing Nations Act to Halt Drop | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/untouched-by-human-hand.html | Untouched by Human Hand | By Arthur Daley | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/us-davis-cup-players-honored-start-indoor-title-bids-today.html | US Davis Cup Players Honored Start Indoor Title Bids Today Reception by Mayor a Highlight in Busy DaySeixas Will Limit Appearances to Doubles in National Tourney | By Allison Danzig | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/using-union-welfare-funds-their-investment-in-nonprofit-cooperative.html | Using Union Welfare Funds Their Investment in Nonprofit Cooperative Housing Advocated | ROGER SCHAFER | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/william-c-gerhard.html | WILLIAM C GERHARD | Special to The New York Times x | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/william-g-meader.html | WILLIAM G MEADER | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/william-oneill-dead-attorney-was-lieutenant-governor-of-indiana.html | WILLIAM ONEILL DEAD Attorney Was Lieutenant Governor of Indiana | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/wimbetlyuhruby.html | WimbetlyuHruby | Special to The New fork Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/wood-carver-for-many-great-homes-of-world-to-quit-craft-followed-by.html | Wood Carver for Many Great Homes of World to Quit Craft Followed by Kin 235 Years | By Meyer Berger | RE0000164577 | 1983-04-07 | B00000519416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/yale-to-study-use-of-money-by-family.html | YALE TO STUDY USE OF MONEY BY FAMILY | | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-18 | https://www.nytimes.com/1955/02/18/archives/yugoslavia-joins-atom-unit.html | Yugoslavia Joins Atom Unit | | Special to The New York Times | RE0000164577 | 1983-04-07 | B00000519416 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/16-miles-of-piping-but-no-place-to-go-tubing-for-gas-from-texas-is.html | 16 MILES OF PIPING BUT NO PLACE TO GO Tubing for Gas From Texas Is Ready in Westchester but Permits Are Not | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/5564-are-named-for-air-academy.html | 5564 ARE NAMED FOR AIR ACADEMY | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/a-new-moscow-berlin-express.html | A New Moscow Berlin Express | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/afghanistan-to-attend-parley.html | Afghanistan to Attend Parley | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/aid-plan-for-asia-gains-approval-longterm-economic-grants-within.html | AID PLAN FOR ASIA GAINS APPROVAL LongTerm Economic Grants Within Budget Figures Stassen Announces | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/aid-to-city-called-cut-gop-leader-says-percentage-in-dewey-budget.html | AID TO CITY CALLED CUT GOP Leader Says Percentage in Dewey Budget Was Larger | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/albrightuschiffer.html | AlbrightuSchiffer | | Snecial to The New York Timei | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/apartheid-seen-as-2sided-policy-south-african-whites-get-promise-of.html | APARTHEID SEEN AS 2SIDED POLICY South African Whites Get Promise of Negro Labor Despite Segregation | | By Leonard Ingallsspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/armour-had-profit-in-1st-quarter-against-a-loss-the-year-before.html | Armour Had Profit in 1st Quarter Against a Loss the Year Before | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/art-by-children-used-in-designs-maker-of-cotton-prints-taps-wealth.html | ART BY CHILDREN USED IN DESIGNS Maker of Cotton Prints Taps Wealth of Budding Talent for Fabric Motifs Childrens Art a New Source for Delightful Fabrics | | By Faith Corrigan | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/atka-finds-a-site-for-icecap-base-bay-on-antarcticas-atlantic-shore.html | ATKA FINDS A SITE FOR ICECAP BASE Bay on Antarcticas Atlantic Shore and Airfield Region the Best Yet Surveyed | | By Walter Sullivanspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/auto-production-breaking-record-weeks-output-is-estimated-at-174954.html | AUTO PRODUCTION BREAKING RECORD Weeks Output Is Estimated at 174954 CarsSales Reported at Peak Too | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/banker-guilty-of-embezzling.html | Banker Guilty of Embezzling | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bar-urges-reforms-cooperation-with-physicians-against-narcotics.html | BAR URGES REFORMS Cooperation With Physicians Against Narcotics Asked | | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/bengals-history-recalled-statements-regarding-province-of-pakistan.html | Bengals History Recalled Statements Regarding Province of Pakistan Criticized | | IBRAHIM CHOWDRY | RE0000164578 | 1983-04-07 | B00000519417 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/charles-gains-unanimous-verdict-over-norkus-in-10round-bout-at.html | Charles Gains Unanimous Verdict Over Norkus in 10Round Bout at Garden FORMER CHAMPION POUNDS OPPONENT Returning to Ring Charles Drops Norkus in Ninth and Wins HardFought Bout | By Joseph C Nichols | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/church-unit-sets-parley-on-youth-our-troubled-children-is-episcopal.html | CHURCH UNIT SETS PARLEY ON YOUTH Our Troubled Children Is Episcopal Theme3 Faiths to Extol Brotherhood | By Preston King Sheldon | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/city-budget-pleas-ask-1868061980-rise-of-224609964-called-by-beame.html | CITY BUDGET PLEAS ASK 1868061980 Rise of 224609964 Called by Beame as Hearings End Not Too Far Out of Line CITY BUDGET PLEAS ASK 1868061980 | By Charles G Bennett | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/city-fights-water-bills-albany-measures-would-impose-heavy-burden.html | CITY FIGHTS WATER BILLS Albany Measures Would Impose Heavy Burden on Taxpayers | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/coffee-plan-backed-central-bank-of-costa-rica-is-for-support.html | COFFEE PLAN BACKED Central Bank of Costa Rica Is for Support Proposal | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/columbia-erupts-with-movie-idea-studio-plans-to-simulate-83.html | COLUMBIA ERUPTS WITH MOVIE IDEA Studio Plans to Simulate 83 Krakatoa DisasterAllots 500000 for Scene | By Thomas M Pryorspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/convention-of-atlantic-group.html | Convention of Atlantic Group | LIVINGSTON HARTLEY | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/council-divided-on-aid-dulles-flying-to-bangkok-parley-of-manila.html | Council Divided on Aid Dulles Flying to Bangkok Parley Of Manila Bloc on Organization | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/court-jams-held-threat-to-justice-tweed-says-the-proposed-changes-a.html | COURT JAMS HELD THREAT TO JUSTICE Tweed Says the Proposed Changes Are Vital to Avert a Breakdown HE REPLIES TO CRITICS Insists 21 More Jurists Are Needed to Halt Delays Youth Plan Defended | By Russell Porter | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/credits-granted-on-sales-abroad-exportimport-bank-allows-6570000-to.html | CREDITS GRANTED ON SALES ABROAD ExportImport Bank Allows 6570000 to 3 Concerns on Machinery Shipments | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/czechs-ask-u-s-for-3-demand-return-of-refugees-accused-of-murder.html | CZECHS ASK U S FOR 3 Demand Return of Refugees Accused of Murder | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/degree-for-dr-jansen-burl-ives-is-also-honored-by-fairleigh.html | DEGREE FOR DR JANSEN Burl Ives Is Also Honored by Fairleigh Dickinson | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/democrats-welcome-morse-to-fold-democrats-cheer-morse-into-fold.html | Democrats Welcome Morse to Fold DEMOCRATS CHEER MORSE INTO FOLD | By William S Whitespecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/dulles-is-flying-to-bangkok-talk-sees-aid-to-peace-says-parley-of.html | DULLES IS FLYING TO BANGKOK TALK SEES AID TO PEACE Says Parley of Eight Manila Pact Powers Makes a Real Contribution to Security | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/enid-faith-ostrov-prospective-bride-of-stephen-bayer-indiana-u.html | Enid Faith Ostrov Prospective Bride Of Stephen Bayer Indiana U Student | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/facts-concealed-on-dixonyates-senator-asserts-hill-says-banker.html | FACTS CONCEALED ON DIXONYATES SENATOR ASSERTS Hill Says Banker Involved in Financing Plant Aided Administration Accord POWER PACT FACTS HELD CONCEALED | By William M Blairspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/farewell-to-washington.html | Farewell to Washington | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/fordham-defeats-holy-cross-7361-tourneyminded-rams-led-by-conlin.html | FORDHAM DEFEATS HOLY CROSS 7361 TourneyMinded Rams Led by Conlin Rally in Second Half to Notch No 17 | By Louis Effrat | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/francis-k-cook.html | FRANCIS K COOK | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/frank-h-schoenfeld-i.html | FRANK H SCHOENFELD I | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/french-push-little-tv-a-plan-as-tunisias-population-soars-system-of.html | French Push Little TV A Plan As Tunisias Population Soars System of Dams Canals and Drainage Projects Is Built in Barren Valley in a Race Against Possible Famine | By Michael Clarkspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/g-0-gondree.html | G 0 GONDREE | Special to The New Tort Times I | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/george-a-malcolm.html | GEORGE A MALCOLM | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/goan-demonstrators-arrested.html | Goan Demonstrators Arrested | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/greece-host-to-van-fleet.html | Greece Host to Van Fleet | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/handicapped-get-new-lease-on-life-use-of-an-electronic-gadget.html | HANDICAPPED GET NEW LEASE ON LIFE Use of an Electronic Gadget Enables Victims to Turn on Lights Operate Telephone | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/harriman-moving-to-larger-office-governors-present-room-is-too-far.html | HARRIMAN MOVING TO LARGER OFFICE Governors Present Room is Too Far From Everybody So Hes Switching | By Richard Amperspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/hasty-road-rival-to-social-outcast-artismo-and-ram-o-war-are.html | HASTY ROAD RIVAL TO SOCIAL OUTCAST Artismo and Ram o War Are Threats to Favorites in 133800 Hialeah Race | By James Roach | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/hermann-field-says-poland-paid-50000-for-unjustly-jailing-him-field.html | Hermann Field Says Poland Paid 50000 for Unjustly Jailing Him FIELD SAYS HE GOT 50000 INDEMNITY | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/highway-link-reopened-bronx-river-parkway-spur-in-use-after-2year.html | HIGHWAY LINK REOPENED Bronx River Parkway Spur in Use After 2Year Repairs | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/historic-princeton-bell-silenced-after-97-years.html | Historic Princeton Bell Silenced After 97 Years | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/honduran-school-wins-nixon-praise-pan-american-farm-college-is-held.html | HONDURAN SCHOOL WINS NIXON PRAISE Pan American Farm College Is Held Solidarity Example Speaks at Graduation | By Paul P Kennedy | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/iillma-robinson-iswedinpelham-attired-in-white-taffeta-gown-at-her.html | IILLMA ROBINSON ISWEDINPELHAM Attired in White Taffeta Gown at Her Marriage to Albert Ewert Jr in St Catherines | I uuuuuuuuuu Special to The New York Timei | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/india-seeks-air-links-negotiates-for-extension-of-present-services.html | INDIA SEEKS AIR LINKS Negotiates for Extension of Present Services | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/indoor-track-season-to-reach-peak-in-us-title-meet-tonight-dwyer.html | Indoor Track Season to Reach Peak in US Title Meet Tonight Dwyer Santee Nielsen Are in Mile Run at Garden 9 Champions in Tests | By Joseph M Sheehan | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/inventors-swimmmgpool-cover-lifts-straight-up-like-umbrella-when.html | Inventors SwimmmgPool Cover Lifts Straight Up Like Umbrella When Owner Wants to Take Dip Lid Is Raised HydraulicallyRailway Traffic Guided by Radar in Another Patent VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/israeli-soldier-wounded.html | Israeli Soldier Wounded | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/italian-reds-suffer-membership-losses.html | ITALIAN REDS SUFFER MEMBERSHIP LOSSES | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/italians-and-british-report-full-accord.html | ITALIANS AND BRITISH REPORT FULL ACCORD | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/james-a-green.html | JAMES A GREEN | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/james-hefflg-63-food-researcher-associate-professor-at-state.html | JAMES HEfflG 63 FOOD RESEARCHER Associate Professor at State Agriculture Station Diesu Developed Tuste Panel | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |

| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/javits-urges-rise-in-political-ethics.html | JAVITS URGES RISE IN POLITICAL ETHICS | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
|---|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/jersey-merger-slated-national-newark-would-acquire-bloomfield.html | JERSEY MERGER SLATED National Newark Would Acquire Bloomfield Community Trust | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/jets-hammock-stratosack-unifies-armed-services-at-last-second-air.html | Jets Hammock StratoSack Unifies Armed Services at Last Second Air Force Bombers Are Equipped With NavyLike Bunk in Cockpit Pilots Can Nap on Long Flights | By Hanson W Baldwinspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/jeweler-brings-new-sparkle-to-polo-season-at-18-joe-schwartz-is.html | Jeweler Brings New Sparkle to Polo Season At 18 Joe Schwartz Is Saluted as Gem of Mallet Circuit 15Goal Feats Create StirAce Started Playing at 15 | By Frank M Blunk | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/joseph-lmonaca-sr.html | JOSEPH LMONACA SR | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/karachi-court-sets-sind-case.html | Karachi Court Sets Sind Case | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/kidnapping-attempt-admitted.html | Kidnapping Attempt Admitted | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/killer-suspect-disarms-3-police-battles-4-others-flees-manhunt.html | Killer Suspect Disarms 3 Police Battles 4 Others Flees Manhunt MURDER SUSPECT ELUDES MANHUNT | By Alexander Feinberg | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/kings-point-five-victor.html | Kings Point Five Victor | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/knowland-warns-reds.html | Knowland Warns Reds | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/lieut-wade-lamson-weds-mrs-rathbone.html | LIEUT WADE LAMSON WEDS MRS RATHBONE | Spla to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/london-not-impressed.html | London Not Impressed | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/longer-life-called-factor-in-blindness.html | LONGER LIFE CALLED FACTOR IN BLINDNESS | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/macy-wins-50000-in-suit-for-libel-jury-gives-award-against.html | MACY WINS 50000 IN SUIT FOR LIBEL Jury Gives Award Against WorldTelegram in Trial Over the Hanley Letter | By Peter Kihss | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/marguerite-james.html | MARGUERITE JAMES | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/menotti-opera-defers-closing-response-of-public-to-appeal-on-saint.html | MENOTTI OPERA DEFERS CLOSING Response of Public to Appeal on Saint Was Gratifying Cowles Producer Says | By Louis Calta | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/milk-prices-dip-in-jersey-by-2c-retail-cost-down-to-26c-and.html | MILK PRICES DIP IN JERSEY BY 2C Retail Cost Down to 26c and 24cEdict Barring State Agency Action Continued | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/move-against-bonn-seen.html | Move Against Bonn Seen | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/mrs-joel-c-wells.html | MRS JOEL C WELLS | i  Special to The New York Times I | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/music-symphony-of-the-air-plays-werner-janssen-leads-allsibelius.html | Music Symphony of the Air Plays Werner Janssen Leads AllSibelius Program Jennie Tourel Soloist at Carnegie Hall | By Howard Taubman | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/naming-our-judges-selection-by-lawyers-advocated-to-insure.html | Naming Our Judges Selection by Lawyers Advocated to Insure Competence on Bench | HENRY WALDMAN | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/nato-flank-in-northern-europe-declared-inadequately-protected.html | NATO Flank in Northern Europe Declared Inadequately Protected | By Thomas F Bradyspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/nepal-regent-named-king-iii-in-france-appoints-princechanges.html | NEPAL REGENT NAMED King III in France Appoints PrinceChanges Expected | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-crop-wheat-in-sharp-decline-backspreading-strengthens-march-and.html | NEW CROP WHEAT IN SHARP DECLINE Backspreading Strengthens March and May Deliveries Corn and Rye Down | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-hampshire-leads-in-eastern-intercollegiate-skiing-middlebury.html | New Hampshire Leads in Eastern Intercollegiate Skiing MIDDLEBURY TEAM IN SECOND PLACE Wildcats Win CrossCountry to Pace 10College Field Kirby Damon Score | By Lincoln A Werdenspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-isolationism-defined.html | New Isolationism Defined | ROBERT W BYErly | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/new-vaccine-injector-army-devise-uses-pressure-to-force-shot.html | NEW VACCINE INJECTOR Army Devise Uses Pressure to Force Shot Through Skin | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/oliver-s-ambrose.html | oliver s ambrose | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/ollenhauer-says-u-s-swayed-vote-leader-of-german-socialists-asserts.html | OLLENHAUER SAYS U S SWAYED VOTE Leader of German Socialists Asserts There Was Massive Intervention in 1953 | By Albion Rossspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/part-may-be-taxable.html | Part May Be Taxable | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/pineau-defeated-312-to-268-in-bid-to-form-cabinet-french-assembly.html | PINEAU DEFEATED 312 TO 268 IN BID TO FORM CABINET French Assembly Refuses to Support His Program or List of Ministers COTY CALLS PARTY HEADS President Orders Meeting After Socialist Becomes Third Designee to Fail PINEAU DEFEATED BY 312TO268 VOTE | By Lansing Warrenspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/poland-will-stress-heavy-industries.html | POLAND WILL STRESS HEAVY INDUSTRIES | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |

| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/prof-norman-gaskins.html | PROF NORMAN GASKINS | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
|---|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/report-on-shannon-crash.html | Report on Shannon Crash | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/richard-colthurst-of-blarney-castle--i.html | RICHARD COLTHURST OF BLARNEY CASTLE  i | 1 Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/rise-in-bounty-payments-on-predators-urged-by-sportsmens-groups.html | Rise in Bounty Payments on Predators Urged by Sportsmens Groups | By Raymond R Camp | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/school-bill-draws-fire-in-forty-states-school-aid-bill-hit-in-40.html | School Bill Draws Fire in Forty States SCHOOL AID BILL HIT IN 40 STATES | By Bess Furmanspecial to the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/sea-rescue-staff-having-busy-year-rush-of-distress-calls-gives.html | SEA RESCUE STAFF HAVING BUSY YEAR Rush of Distress Calls Gives Coast Guard Center Here Active Time at Maps 280 APPEALS ANSWERED When an Atlantic Post Picks Up an S O S Office Speeds Aid by Nearest Vessels Coast Guard Maintains 24Hour Vigil Here for Atlantic Rescues | By Richard F Shepard | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/second-witness-admits-fcc-lies-exreds-testimony-disrupts-lamb.html | SECOND WITNESS ADMITS FCC LIES ExReds Testimony Disrupts Lamb HearingAbsolves Justice Department | By Russell Bakerspecial to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/seeing-ourselves-as-others-see-us.html | Seeing Ourselves as Others See Us | By C L Sulzberger | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/short-sugar-crop-in-soviet-is-seen-purchase-from-cuba-linked-to.html | SHORT SUGAR CROP IN SOVIET IS SEEN Purchase From Cuba Linked to Farm Situation That Overthrew Malenkov | By Harry Schwartz | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/sidney-a-howell.html | SIDNEY A HOWELL | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/small-blast-opens-nevada-atom-tests-small-blast-opens-atomic-tests.html | Small Blast Opens Nevada Atom Tests Small Blast Opens Atomic Tests As Scientists Wait Out Weather | By Gladwin Hillspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/southern-pacific-to-build-pipeline-800mile-30000000-tube-will-carry.html | SOUTHERN PACIFIC TO BUILD PIPELINE 800Mile 30000000 Tube Will Carry Oil Products to Arizona From East West MOVE HELD INEVITABLE Road Expects Profits of New Operation to Offset Loss in Railway Traffic | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/soviet-proposes-freezing-of-arms-sets-jan-1-55-as-effective.html | SOVIET PROPOSES FREEZING OF ARMS Sets Jan 1 55 as Effective DateAlso to Ask U N for Nuclear Weapons Ban SOVIET PROPOSES ARMS FREEZING | By Clifton Danielspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/soviet-said-to-spur-red-chinese-to-bellicosity-but-not-a-big-war.html | Soviet Said to Spur Red Chinese To Bellicosity but Not a Big War SOVIET CHINA AID IS HELD LIMITED | By Drew Middletonspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/submarine-sunk-chiang-fliers-say-nationalist-air-and-sea-units.html | SUBMARINE SUNK CHIANG FLIERS SAY Nationalist Air and Sea Units Report Downing 21 Other Vessels in Red Convoy | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/syria-discounts-army-coup-talk-high-official-holds-rumors.html | SYRIA DISCOUNTS ARMY COUP TALK High Official Holds Rumors UnfoundedPositive Role by Parliament Doubted | By Kennett Lovespecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/timing-queens-traffic-lights.html | Timing Queens Traffic Lights | HUGO N CHANMAN | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/trabert-defeats-antignat-6061-richardson-downs-shields-by-64-62-as.html | TRABERT DEFEATS ANTIGNAT 6061 Richardson Downs Shields by 64 62 as National Indoor Tennis Starts | By Allison Danzig | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/trade-bill-passes-house-after-plea-from-eisenhower-presidents.html | TRADE BILL PASSES HOUSE AFTER PLEA FROM EISENHOWER Presidents Prestige Thrown Behind Measure Before 206199 Test Vote FINAL TALLY IS 295110 Rayburn Again Helps Swing Tide Giving Freshmen a Little Lecture TRADE BILL WINS PASSAGE IN HOUSE | By Allen Drniryspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/trained-reserve-called-top-need-bedell-smith-tells-house-unit-more.html | TRAINED RESERVE CALLED TOP NEED Bedell Smith Tells House Unit More Men Are Required in PushButton War | By C P Trussellspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/turkey-pakistan-push-wider-pact-hope-for-10nation-military-and.html | TURKEY PAKISTAN PUSH WIDER PACT Hope for 10Nation Military and Economic Plan Gains as Bayar Confers in Karachi | By John P Callahanspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/twu-lifts-dues-and-quills-pay-increases-voted-after-2-days-of.html | TWU LIFTS DUES AND QUILLS PAY Increases Voted After 2 Days of DebateLeader Assails Clique in New York Local | By Stanley Levey | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-consents-to-deal.html | U S Consents to Deal | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-is-still-open-to-formosa-talk-bars-geneva-type-talk-bars-chiang.html | U S IS STILL OPEN TO FORMOSA TALK Bars Geneva Type Insists Chiang Must AttendRed Submarine Reported Sunk | By Elie Abel | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-speed-skaters-in-spotlight-as-moscow-prepares-for-meet-threeman.html | U S Speed Skaters in Spotlight As Moscow Prepares for Meet ThreeMan Team Will Be First American Squad to Compete There Since War World Races Will Start Today | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/u-s-welded-ships-pass-british-test-admiralty-finds-american-hulls-s.html | U S WELDED SHIPS PASS BRITISH TEST Admiralty Finds American Hulls Stand Up as Well as DomesticRiveted Vessels | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/upper-midwest-is-relying-on-lignite-its-industrialization-tied-to.html | Upper Midwest Is Relying on Lignite Its Industrialization Tied to Big Deposits of Brown Coal 2Year Study Finds Basis for Shift From a Farm Economy UPPER MIDWEST TURNS TO LIGNITE | By Bichard Rutter | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/washington-is-skeptical.html | Washington Is Skeptical | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/weigh-interstate-air-pollution.html | Weigh Interstate Air Pollution | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/west-germany-rated-3d-in-world-trading-on-1954-returns-behind-u-s.html | West Germany Rated 3d in World Trading On 1954 Returns Behind U S and Britain | By M S Handlerspecial To the New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/writer-shows-how-to-cook-meal-for-six-on-a-oneburner-stove-in-a.html | Writer Shows How to Cook Meal for Six on a OneBurner Stove in a Hotel Room | By June Owen | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-19 | https://www.nytimes.com/1955/02/19/archives/yale-names-director-for-highway-bureau.html | Yale Names Director For Highway Bureau | Special to The New York Times | RE0000164578 | 1983-04-07 | B00000519417 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/apartheid-attacked-as-threat-to-economy-south-african-nationalists.html | APARTHEID ATTACKED AS THREAT TO ECONOMY South African Nationalists Warned By a Leading Industrialist | By Leonard Ingalls | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/-semlerstrong.html | SemlerStrong | Specl to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/15-more-red-ships-sunk-taipei-says-formosa-reports-damaging-5-other.html | 15 MORE RED SHIPS SUNK TAIPEI SAYS Formosa Reports Damaging 5 Other Junks in Enemys Bid to Bolster Taishan | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/2-experts-score-bonn-army-plans-german-specialists-call-for-bigger.html | 2 EXPERTS SCORE BONN ARMY PLANS German Specialists Call for Bigger Volunteer Force to Speed Effectivenss | By M S Handler | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/4-arms-chiefs-ask-reserve-buildup-term-new-plan-vital-in-war.html | 4 ARMS CHIEFS ASK RESERVE BUILDUP Term New Plan Vital in War Ridgway Warns Delay Is Threat to Defense | By Anthony Leviero | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/64-bridge-teams-in-knockout-play-field-for-vanderbilt-cup-here.html | 64 BRIDGE TEAMS IN KNOCKOUT PLAY Field for Vanderbilt Cup Here Narrowed Down From 81  Traditional Jinx Fails | By George Rapee | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/6eor6iana-lewis-bryn-mawr-bride-wed-in-church-of-redeemer-to-robert.html | 6EOR6IANA LEWIS BRYN MAWR BRIDE Wed in Church of Redeemer to Robert David Lilien Sfio Wears Taffeta Gown | Special to The New York Jfimu | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/8andra-g-sokol-gagei-towed-vassar-exstudent-fiancee-of-michael-f.html | 8ANDRA G SOKOL GAGEI TOWED Vassar ExStudent Fiancee of Michael F PizJtz a Senior at HarVard | pechtl to FAe IVew York Tlmu | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/a-looping-arduous-twelve-hundred-miles-old-spanish-trail-santa-fe.html | A Looping Arduous Twelve Hundred Miles OLD SPANISH TRAIL SANTA FE TO LOS ANGELES By LeRoy R and Ann W Hafen Illustrated 377 pp Vol I in The Far West and the Rockies Historical Series 1820 1875 Glendale Calif The Arthur H Clark Company 950 | By J Frank Dobie | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/a-matter-of-popular-will-essays-in-the-public-philosophy-by-walter.html | A Matter of Popular Will ESSAYS IN THE PUBLIC PHILOSOPHY By Walter Lippmann 189 pp Boston AtlanticLittle Brown 350 | By Reinhold Niebuhr | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/a-philosophy-of-insights-and-wishes-marxism-past-and-present-by-r-n.html | A Philosophy of Insights and Wishes MARXISM PAST AND PRESENT By R N Carew Hunt 180 pp New York The Macmillan Company 275 | By Harry Schwartz | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/about-rotary-the-sun-never-sets-on-a-club-that-first-saw-the-light.html | About Rotary The sun never sets on a club that first saw the light of day fifty years ago | By Morton Yarmon | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/action-by-somoza-mars-nixon-visit-nicaraguan-president-shows-u-s.html | ACTION BY SOMOZA MARS NIXON VISIT Nicaraguan President Shows U S Official Arms Seized in Alleged Costa Rica Plot | By Paul P Kennedy | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/actors-studio-moves-plans-are-being-drawn-up-for-variety-of.html | ACTORS STUDIO MOVES Plans Are Being Drawn Up for Variety Of Ambitious Projects in New Home | By Arthur Gelb | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/adelphi-beats-queens.html | Adelphi Beats Queens | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/africans-to-talk-at-mt-holyoke.html | Africans to Talk at Mt Holyoke | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/agnes-f-barden-ill-be-married-daughter-of-representative_-betrothed.html | AGNES F BARDEN ILL BE MARRIED Daughter of Representative Betrothed to Capt David C Sahiston Jr USA | Special to 3ae New York Tlmu | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/air-france-strike-set-pilots-to-quit-at-paris-algiers-to-protest.html | AIR FRANCE STRIKE SET Pilots to Quit at Paris Algiers to Protest Cut in Crews | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/alfred-c-donn.html | ALFRED C DONN | Slclat to The lew York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/american-hotel-to-open-in-londons-mayfair.html | AMERICAN HOTEL TO OPEN IN LONDONS MAYFAIR | By Frances Friedman | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/amherst-upsets-williams-6860-scott-sparks-attack-with-25-points.html | AMHERST UPSETS WILLIAMS 6860 Scott Sparks Attack With 25 Points  Lehigh Five Triumphs 91 to 78 | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/an-abc-of-french-politics.html | AN ABC OF FRENCH POLITICS | By Joseph Kraft | RE0000164579 | 1983-04-07 | B00000519418 |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/an-inside-view.html | AN INSIDE VIEW | J P | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/and-first-in-nomenclature.html | And First in Nomenclature | By Joseph Nathan Kane | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/andover-six-scores-21-topples-exeter-as-robinson-registers-both.html | ANDOVER SIX SCORES 21 Topples Exeter as Robinson Registers Both Goals | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/anonymous-art-one-of-the-problems-that-confronts-our-extreme.html | ANONYMOUS ART One of the Problems That Confronts Our Extreme Abstract Painting | BY Howard Devree | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/arthur-r-burck-67-brooklyn-banker.html | ARTHUR R BURCK 67 BROOKLYN BANKER | Special to the new york times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ashcans-instead-of-powder-puffs-the-story-of-john-sloan-and-his.html | ASHCANS INSTEAD OF POWDER PUFFS The Story of John Sloan and His Part In the Artists Struggle for Realism | By James Johnson Sweeney | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atkas-penguins-resist-feeding-it-takes-four-men-to-stuff-fish-into.html | ATKAS PENGUINS RESIST FEEDING It Takes Four Men to Stuff Fish Into Giant Birds  Two Faces Nipped | By Walter Sullivan | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atkins-trounces-coulter-158-154-pell-also-victor-in-tuxedo-racquets.html | ATKINS TROUNCES COULTER 158 154 Pell Also Victor in Tuxedo Racquets  Baker Puts Out Gay in Court Tennis | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/atom-blast-postponed-second-explosion-is-delayed-by-erratic-winds.html | ATOM BLAST POSTPONED Second Explosion Is Delayed by Erratic Winds | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/authors-query.html | Authors Query | RALPH GINZBURG | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/automobiles-waste-accidents-bad-roads-penalize-even-motorists-with.html | AUTOMOBILES WASTE Accidents Bad Roads Penalize Even Motorists With Spotless Records | By Bert Pierce | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/aviation-via-arctic-sas-looks-for-big-summer-patronage.html | AVIATION VIA ARCTIC SAS Looks for Big Summer Patronage | By Richard Witkin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/baby-tests-raise-protest-in-britain.html | BABY TESTS RAISE PROTEST IN BRITAIN | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bankers-eye-bid-for-tax-equality-partial-exemption-of-surplus.html | BANKERS EYE BID FOR TAX EQUALITY Partial Exemption of Surplus Proposed as Step to Raise Savings Interest Rate | By Leif H Olsen | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bannister-wins-award-for-physiology-studies.html | Bannister Wins Award For Physiology Studies | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bar-leaders-vote-for-social-security.html | BAR LEADERS VOTE FOR SOCIAL SECURITY | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/barbara-henwood-i-married-in-bsroni.html | BARBARA HENWOOD I MARRIED IN BSrONI | Special to he Hew York lmem J | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/barbara-strauss-wed-married-in-maplewood-n-j-to-joseph-c-hemphill-j.html | BARBARA STRAUSS WED Married in Maplewood N J to Joseph C Hemphill J | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/benson-reaches-havana.html | Benson Reaches Havana | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bill-gains-in-italian-senate.html | Bill Gains in Italian Senate | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/boat-show-opens-at-asbury-park-jersey-coast-exhibition-set-for-9day.html | BOAT SHOW OPENS AT ASBURY PARK Jersey Coast Exhibition Set for 9Day Run Lectures on Sea Safety Offered | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bonanza-in-snow-upper-new-england-ski-spots-report-business-is-once.html | BONANZA IN SNOW Upper New England Ski Spots Report Business Is Once More in the Black | By John Fenton | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bonds-among-men-the-royal-hunt-by-pierre-moinot-translated-from-the.html | Bonds Among Men THE ROYAL HUNT By Pierre Moinot Translated from the French by Ralph Manheim 247 pp New York Alfred A Knopf 350 | By Charles J Rolo | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bonds-to-be-offered-this-week-to-finance-toll-pikes-in-texas.html | Bonds to Be Offered This Week To Finance Toll Pikes in Texas 183000000 Issue to Start 500000000 Road Project From Oklahoma to Gulf | By Paul Heffernan | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/book-awards.html | Book Awards | ELIZABETH JA NEWAY | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/boston.html | Boston | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/boxoffice-ibsen-writer-says-that-spirited-productions-can.html | BOXOFFICE IBSEN Writer Says That Spirited Productions Can Popularize Playwrights Classics | By Max Faber | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/bridge-errors-of-omission.html | BRIDGE ERRORS OF OMISSION | By Albert H Morehead | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/brown-trips-dartmouth.html | Brown Trips Dartmouth | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/budget-in-jersey-likely-to-be-cut-legislative-committee-opens.html | BUDGET IN JERSEY LIKELY TO BE CUT Legislative Committee Opens Hearings on Record Fund Due to Be Supplemented | By George Cable Wright | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/canine-parade-almenas-dogs-by-regina-woody-illustrated-by-elton-c.html | Canine Parade ALMENAS DOGS By Regina Woody Illustrated by Elton C Fax 240 pp New York Farrar Straus  Co Ariel Books 275 For Ages 9 to 12 | ROSE FRIEDMAN | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cant-offer-birds-to-bronx.html | Cant Offer Birds to Bronx | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/caracas-carnival-is-on-parade-opens-4day-fete-rio-also-celebrating.html | CARACAS CARNIVAL IS ON Parade Opens 4Day Fete  Rio Also Celebrating | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/center-issues-pros-and-cons-of-policy-raised-by-readers.html | CENTER ISSUES Pros and Cons of Policy Raised by Readers | By Olin Downes | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cerv-right-handed-power-hitter-37th-yankee-to-accept-1955-contract.html | Cerv Right  Handed Power Hitter 37th Yankee to Accept 1955 Contract ONLY 3 BOMBERS REMAIN UNSIGNED | By Roscoe McGowen | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/chicago-primary-is-kennelly-test-mayor-aligned-against-party.html | CHICAGO PRIMARY IS KENNELLY TEST Mayor Aligned Against Party Organization in Balloting  Daley Is Favored | By Richard J H Johnston | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/child-to-mrs-t-a-edington.html | Child to Mrs T A Edington | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/china-and-russia-how-strong-are-the-links-aims-that-now-coincide.html | CHINA AND RUSSIA HOW STRONG ARE THE LINKS Aims That Now Coincide May Later Diverge and Cause a Split | By Harry Schwartz | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cincinnati-soloist-at-11-james-levine-pianist-will-play-at-concert.html | CINCINNATI SOLOIST AT 11 James Levine Pianist Will Play at Concert Tomorrow | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/city-school-system-is-waiting-anxiously-to-see-what-state-aid-it.html | City School System Is Waiting Anxiously To See What State Aid It Will Get | By Benjamin Fine | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/claudio-the-gentleman-fellow-passenger-by-geoffrey-household-271-pp.html | Claudio the Gentleman FELLOW PASSENGER By Geoffrey Household 271 pp Boston AtlanticLittle Brown 350 | By Geoffrey Moore | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/coexistence.html | COEXISTENCE | WILLIAM A GOICHMAN | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/coffee-price-cut-alarms-caracas-growers-a-minority-group-but.html | COFFEE PRICE CUT ALARMS CARACAS Growers a Minority Group but Influential Demand Action on Market Aid | By Sam Pope Brewer | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/comfort.html | Comfort | JOHN AUERBACH | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/comperhagerty.html | ComperHagerty | tcial to The lew York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/coty-to-get-new-plane-french-president-also-will-have-modern-rail.html | COTY TO GET NEW PLANE French President Also Will Have Modern Rail Car | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/curbs-squeezing-cotton-growers-little-farmer-in-particular-hit-by.html | CURBS SQUEEZING COTTON GROWERS Little Farmer in Particular Hit by Acreage Controls Which Also Cut Exports | By J H Carmical | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dance-premieres-alicia-markova-at-the-metropolitan-balanchines-roma.html | DANCE PREMIERES Alicia Markova at the Metropolitan  Balanchines Roma at City Center | By John Martin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dartmouth-on-top-104-sextet-trounces-army-with-8-goals-in-last.html | DARTMOUTH ON TOP 104 Sextet Trounces Army With 8 Goals in Last Period | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/daughter-to-mrs-peter-eshn.html | Daughter to Mrs Peter Eshn | Special to The liew York rimes | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/david-c-knoblauch-long-a-librarian-88.html | DAVID C KNOBLAUCH LONG A LIBRARIAN 88 | SDecfal to The New York Thnes | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/delhi-simmering-over-ghee-flow-becomes-more-than-a-pantry-issue-on.html | DELHI SIMMERING OVER GHEE FLOW Becomes More Than a Pantry Issue on U S Plan to Sell Butter to the Indians | By A M Rosenthal | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/democrats-plan-income-tax-slash-of-20-per-person-rayburn-reports.html | DEMOCRATS PLAN INCOME TAX SLASH OF 20 PER PERSON Rayburn Reports Agreement on Cut Next Year Despite Opposition of President | By Charles E Egan | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/desperate-hours-joseph-hayes-drama-about-three-thugs.html | DESPERATE HOURS Joseph Hayes Drama About Three Thugs | By Brooks Atkinson | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/diamonds-from-the-laboratory.html | Diamonds From the Laboratory | R K P | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/diminished-husband-the-dowry-by-margaret-culkin-banhing-314-pp-new.html | Diminished Husband THE DOWRY By Margaret Culkin Banhing 314 pp New York Harper  Bros 350 | ANN F WOLFE | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dismayed.html | DISMAYED | WILLIAM M KEPHART | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/dr-l-cidz-webs-i-m4rgaret-p_-ower.html | DR  L CIDZ WEBS i M4RGARET P OWER | Special to The New York Time | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/east-zone-seeks-30-export-rise-soviet-deemphasis-is-seen-on-use-of.html | EAST ZONE SEEKS 30 EXPORT RISE Soviet Deemphasis Is Seen on Use of German Satellite as Cheap Supply Source | By Albion Ross | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/eden-to-prod-u-s-on-shifting-isles-to-chinese-reds-will-urge-that.html | EDEN TO PROD U S ON SHIFTING ISLES TO CHINESE REDS Will Urge That Nationalists Yield Quemoy and Matsu in Talks at Bangkok | By Drew Middleton | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/educator-attacks-bill.html | Educator Attacks Bill | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/elected-to-yale-news-board.html | Elected to Yale News Board | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/elizabeth-birth-rate-rises.html | Elizabeth Birth Rate Rises | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ellen-d-battles-is-upstate-bride-wears-satin-and-lace-gown-at.html | ELLEN D BATTLES IS UPSTATE BRIDE Wears Satin and Lace Gown at Wedding in Waterville to William J Hearn Jr | Specla to Tlle New York Tlm | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/elzabetf-lee-a-bride1-wed-in-memphis-ceremony1-to-michael-robert-or.html | ELZABETF LEE A BRIDE1 Wed in Memphis Ceremony1 to Michael Robert Or me | SeclafO The Neork Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/extending-health-plans-benefits-to-voluntary-groups-under.html | Extending Health Plans Benefits to Voluntary Groups Under Presidents Program Questioned | ARTHUR H HARLOW Jr | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/farmers-market-gets-face-lifting-huge-structures-housing-up-to-400.html | FARMERS MARKET GETS FACE LIFTING Huge Structures Housing Up to 400 Retailers Under One Roof Spread in Suburbs | By Alfred R Zipser Jr | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/father-and-son-the-children-of-light-by-gerald-sykes-303-pp-new.html | Father And Son THE CHILDREN OF LIGHT By Gerald Sykes 303 pp New York Farrar Straus  Co 350 | By Granville Hicks | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/faure-is-invited-to-form-cabinet-in-french-crisis-coty-picks.html | FAURE IS INVITED TO FORM CABINET IN FRENCH CRISIS Coty Picks Foreign Minister for Task After Talking With Parties Leaders | By Lansing Warren | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/few-changes-due-in-loyalty-setup-basic-procedure-on-security-risks.html | FEW CHANGES DUE IN LOYALTY SETUP Basic Procedure on Security Risks Expected to Remain  Final Study This Week | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/film-activities-along-the-thames-boulting-twins-launch-new-movie.html | FILM ACTIVITIES ALONG THE THAMES Boulting Twins Launch New Movie  Parallel War Story Contest | By Stephen Watts | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/florehce-sith-a-j-bruder-wed-they-are-married-in-newark-by-bishop.html | FLOREHCE SITH A J BRUDER WED They Are Married in Newark by Bishop of Rochester Bride Attired in Taffeta | Special to The lrew York mes | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/florida-battle-of-the-boulevards.html | FLORIDA BATTLE OF THE BOULEVARDS | By C E Wright | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/florida-cowtown-whiskers-sprouting-in-ocala-herald-resorts.html | FLORIDA COWTOWN Whiskers Sprouting in Ocala Herald Resorts LateWinter Stock Show | By C E Wright | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/fm-provides-answer.html | FM Provides Answer | S WARD SEELEY | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/for-the-record.html | FOR THE RECORD | BEATRICE D SMITH | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/forcinachapman.html | ForcinaChapman | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ford-plans-to-move-plant-in-california.html | FORD PLANS TO MOVE PLANT IN CALIFORNIA | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/formosas-mood-is-one-of-anxiety-confusion-an-air-of-expectancy.html | FORMOSAS MOOD IS ONE OF ANXIETY CONFUSION An Air of Expectancy Pervades Island People Have Confidence in Chiang | By Greg MacGregor | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/freedom-to-dissent.html | FREEDOM TO DISSENT | MAURICE WINOGRAD | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/french-cardinal-plans-missions-to-workers.html | French Cardinal Plans Missions to Workers | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/french-pipeline-speeded-by-u-s-engineering-task-held-most-complex.html | FRENCH PIPELINE SPEEDED BY U S Engineering Task Held Most Complex of Kind  Varied Fuels to Be Moved | By Arthur O Sulzberger | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/frequency-of-wars.html | Frequency of Wars | ALBERT SZENTGYORGYI | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/from-riches-to-rags-find-a-new-heaven-by-j-d-broughton-309-pp.html | From Riches to Rags FIND A NEW HEAVEN By J D Broughton 309 pp Boston Little Brown  Co 375 | ANDREA PARKE | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/from-the-sly-to-the-hilarious-sense-of-humor-by-stephen-potter.html | From the Sly to the Hilarious SENSE OF HUMOR By Stephen Potter Illustrated 271 pp New York Henry Holt  Co 4 | By Russell Lynes | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/g-o-p-move-aimed-at-liberal-party-urges-law-change-to-curb.html | G O P MOVE AIMED AT LIBERAL PARTY Urges Law Change to Curb Replacing Dummy Slates With the Democratic | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gardening-fraternity.html | GARDENING FRATERNITY | By Edward A Connell | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/german-delicacies-for-u-s-tables.html | German Delicacies For U S Tables | By Jane Nickerson | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gop-in-michigan-backs-president-eisenhower-endorsed-as-56-candidate.html | GOP IN MICHIGAN BACKS PRESIDENT Eisenhower Endorsed as 56 Candidate for Reelection  Vote Is Unanimous | By Damon Stetson | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/gossip-of-the-rialto-salute-to-france-drama-program-will-be-studded.html | GOSSIP OF THE RIALTO  Salute to France Drama Program Will Be Studded With Stars Items | By Lewis Funke | RE0000164579 | 1983-04-07 | B00000519418 |

| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/greece-turkey-in-flood-pact.html | Greece Turkey in Flood Pact | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/greer-elects-new-head.html | Greer Elects New Head | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/harriman-a-switcher-hails-morses-switch.html | Harriman a Switcher Hails Morses Switch | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/harvard-sextet-beats-princeton-cleary-stars-for-crimson-in-62.html | HARVARD SEXTET BEATS PRINCETON Cleary Stars for Crimson in 62 Victory Brown Tops Yale Team 3 to 2 | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hasty-road-wins-132800-widener-at-hialeah-park-paying-790-colt.html | HASTY ROAD WINS 132800 WIDENER AT HIALEAH PARK Paying 790 Colt Survives Foul Claim After Beating Capeador by a Neck | By James Roach | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hbomb-fallout-poses-new-defense-problems-dangers-revealed-by-aec.html | HBOMB FALLOUT POSES NEW DEFENSE PROBLEMS Dangers Revealed by AEC Affect Air Strategy and Civilian Safety | By Hanson W Baldwin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/health-manpower-i-a-report-on-prospect-for-shortages-of-medical.html | Health Manpower  I A Report on Prospect for Shortages of Medical Personnel for Many Years | By Howard A Rusk M D | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hearing-divided-on-forest-policy-two-proposed-amendments-to-revise.html | HEARING DIVIDED ON FOREST POLICY Two Proposed Amendments to Revise State Preserve Program Are Argued | By Warren Weaver Jr | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/heaths-and-heathers-have-a-special-charm.html | HEATHS AND HEATHERS HAVE A SPECIAL CHARM | By Alys Sutcliffe | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/heres-the-rub-witch-hazel-serves-man-as-plant-and-balm.html | HERES THE RUB Witch Hazel Serves Man As Plant and Balm | By Lyall H Hill | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/highlight.html | Highlight | ALBERT COHEN | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hill-six-plays-22-tie-but-lawrencevilles-team-triumphs-in-swimming.html | HILL SIX PLAYS 22 TIE But Lawrencevilles Team Triumphs in Swimming | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/history-high-hats-and-low-hats-turkeys-antifez-war-shows-hats-do.html | History High Hats And Low Hats Turkeys antifez war shows hats do more than cover hair They characterize their wearers | By Robert Payne | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hofstra-victor-89-76.html | Hofstra Victor 89  76 | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hollywood-tv-tiff-video-coverage-of-awards-nominations-gets.html | HOLLYWOOD TV TIFF Video Coverage of Awards Nominations Gets Complaints Apathy  Addenda | By Thomas M Pryor | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/home-for-the-bard.html | HOME FOR THE BARD | By Edwin L Howard | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/home-is-the-sailor-the-innocent-sailor-by-anne-de-tourville.html | Home Is the Sailor THE INNOCENT SAILOR By Anne de Tourville Translated from the French by Mervyn Savill 309 pp New York Farrar Straus  Young 350 | ALEX RIDER | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/honduras-gets-assurance.html | Honduras Gets Assurance | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/horizons-unlimited-the-first-book-of-dolls-by-helen-hoke-pictures.html | Horizons Unlimited THE FIRST BOOK OF DOLLS By Helen Hoke Pictures by Jean Michener 45 pp New York Franklin Watts 175 For Ages 4 to 10 | PAT CLARK | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/how-cities-treat-their-teachers.html | How Cities Treat Their Teachers | B F | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/humphrey-denies-big-asian-aid-rise-tells-chicago-parley-grants-for.html | HUMPHREY DENIES BIG ASIAN AID RISE Tells Chicago Parley Grants for 1956 Will Show Only a Slight Increase | By Louther S Horne | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/huntington-school-plea-issued.html | Huntington School Plea Issued | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/hunts-dinghy-triumphs-wins-three-of-four-contests-in-indian-harbor.html | HUNTS DINGHY TRIUMPHS Wins Three of Four Contests in Indian Harbor Regatta | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/i-ann-holzer-affianced-wellesley-student-will-be-wed-to-ensign-paul.html | I ANN HOLZER AFFIANCED Wellesley Student Will Be Wed to Ensign Paul Totten | Special to The New York TJmeJ | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/helen-w-stover-beob-a-briib-she-is-married-in-west-side-i-church.html | iHELEN W STOVER BEOB A BRIIB She Is Married in West Side I Church Ridgewood N J to Ronald B Whiting | i Ipea to The raw Notl B | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/illiam-5hmidt-utilities-offi-ial-consolidated-gas-chairrnanl-in.html | ILLIAM 5HMIDT UTILITIES OFFI IAL Consolidated Gas Chairrnanl in Baltimore Dead at 72 Banker and Civic Leader | Special to The lew York Timew | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-a-lifetime-of-letters-yeats-spelled-out-his-own-genius-the.html | In a Lifetime of Letters Yeats Spelled Out His Own Genius THE LETTERS OF W B YEATS Edited by Allan Wade Illustrated 938 pp New York The Macmillan Company 950 | By Mary Colum | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-the-oriental-manner.html | In the Oriental Manner | By Betty Pepis | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/in-the-summer-of-1953-the-slaves-rebelled-vorkuta-by-joseph.html | In the Summer of 1953 the Slaves Rebelled VORKUTA By Joseph Scholmer Translated from the German by Robert Kee 304 pp New York Henry Holt  Co 375 | By Frank Rounds Jr | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/india-tests-ramie-fiber-common-weed-may-become-an-earner-of-dollars.html | INDIA TESTS RAMIE FIBER Common Weed May Become an Earner of Dollars | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/indian-sees-danger-in-u-s-or-soviet-tie.html | INDIAN SEES DANGER IN U S OR SOVIET TIE | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/industrialist-to-get-award.html | Industrialist to Get Award | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/infantry-division-is-tested-for-size-fort-benning-games-look-to.html | INFANTRY DIVISION IS TESTED FOR SIZE Fort Benning Games Look to Streamlined Organization Cut to Fit Atomic Age | By Hanson W Baldwin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/invitation.html | Invitation | SIDNEY L HALPERIN | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/is5-helffricff-student-at-gouoher-collegei-is-prospective-bride-of.html | IS5 HELFFRICff    Student at Gouoher CollegeI Is Prospective Bride of  damesF Jenniris Jr | I  Sleclal to Whe New York Ttm | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/javits-will-seek-ethics-authority-attorney-general-to-request.html | JAVITS WILL SEEK ETHICS AUTHORITY Attorney General to Request Subpoena Power to Help Enforce State Code | By Richard Amper | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/je-coghlan-is-a-bridetobe-rutgers-graduate-student-engaged-to-l-t.html | JE  COGHLAN IS A BRiDETOBE Rutgers Graduate Student Engaged to L T Griswold | Spedal o Tne New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jersey-city-lincoln-first-in-mile-relay-jersey-city-team-wins-mile.html | Jersey City Lincoln First in Mile Relay JERSEY CITY TEAM WINS MILE RELAY | By William J Briordy | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jersey-scrutinizes-saperstein-license.html | JERSEY SCRUTINIZES SAPERSTEIN LICENSE | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/jews-of-curacao-in-anniversary-their-congregation-oldest-in-the.html | JEWS OF CURACAO IN ANNIVERSARY Their Congregation Oldest in the Hemisphere Rounds Out 3 Centuries of Activity | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/johnston-is-going-back-to-jerusalem-for-climax-of-talks-on-jordan.html | Johnston Is Going Back to Jerusalem For Climax of Talks on Jordan Water | By Harry Gilroy | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/justice-of-zeus-the-rise-of-the-thunderer-by-tom-galt-illustrated.html | Justice of Zeus THE RISE OF THE THUNDERER By Tom Galt Illustrated by John Mackey 196 pp New York Thomas Y Crowell Company 3 For Ages 9 to 14 | MARY WELSH | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/keppler-looks-back-illustrator-notes-basic-values-are-unchanged.html | KEPPLER LOOKS BACK Illustrator Notes Basic Values Are Unchanged | By Jacob Deschin | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/know-thy-neighbor-for-brotherhood-week-starting-today-some-comments.html | Know Thy Neighbor For Brotherhood Week starting today some comments on prejudices | Compiledby Paul Ste1mer | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/l-i-birds-called-rulers-of-roost-hobbyist-painter-finds-them-worlds.html | L I BIRDS CALLED RULERS OF ROOST Hobbyist Painter Finds Them Worlds Most Spectacular in Color Size and Habit | Special To The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/l-w-rosebault-jr.html | L W ROSEBAULT JR | Special To The cw York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/labor-plan-faces-west-coast-snags-doubt-voiced-that-merger-can.html | LABOR PLAN FACES WEST COAST SNAGS Doubt Voiced That Merger Can Bring Bridges Union and Some Others Into Fold | Special To The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/labor-unity-faces-first-big-test-on-international-parley-in-vienna.html | Labor Unity Faces First Big Test On International Parley in Vienna | By Joseph A Loftus | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/laotian-premier-visiting-thailand-discussions-part-of-broader.html | LAOTIAN PREMIER VISITING THAILAND Discussions Part of Broader Movement for Unity Among Areas Buddhist Nations | By Tillman Durdin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/late-56-conventions-debated-pro-and-con-most-party-leaders-are.html | LATE 56 CONVENTIONS DEBATED PRO AND CON Most Party Leaders Are Satisfied But a Few See Possible Confusion | By W H Lawrence | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lawyer-finds-a-legal-flaw-in-witness-for-the-prosecution-other.html | Lawyer Finds a Legal Flaw in Witness For the Prosecution  Other Letters | J L BERNSTEIN | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lehigh-downs-rutgers.html | Lehigh Downs Rutgers | Special To The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/leipzig-choir-plans-tour.html | Leipzig Choir Plans Tour | Special To The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/length-or-strength-an-old-question-posed-by-two-new-films.html | LENGTH OR STRENGTH An Old Question Posed By Two New Films | By Bosley Crowther | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/letter-from-a-pacific-island.html | LETTER FROM A PACIFIC ISLAND | HENRI DUPRE | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FILLMORE H SANFORD | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lifeline-to-alaska-to-provide-one-canada-is-preparing-to-set-off.html | Lifeline to Alaska To provide one Canada is preparing to set off one of the worlds biggest explosions | By James Faber | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/lin-yutang-in-dispute-fights-cutting-of-his-budget-for-nanyang.html | LIN YUTANG IN DISPUTE Fights Cutting of His Budget for Nanyang University | Special To The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/linden-budget-lists-rises.html | Linden Budget Lists Rises | Special To The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/manhattan-crushes-army-for-16th-triumph-7059-manhattan-tops-army.html | Manhattan Crushes Army For 16th Triumph 7059 MANHATTAN TOPS ARMY FIVE 7059 | By Frank M Blunk | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/manila-residents-entertain-navy-home-hospitality-program-makes.html | MANILA RESIDENTS ENTERTAIN NAVY Home Hospitality Program Makes Philippine Capital Favored Port of Call | Special To The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/margaret-kerr-married.html | Margaret Kerr Married | special to The NeW York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-ann-schmidt-married-in-suburbs.html | MARY ANN SCHMIDT MARRIED IN SUBURBS | Specfal to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-l-carl-bride-of-harry-hamilton.html | MARY L CARL BRIDE OF HARRY HAMILTON | Special to The New York lines | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-mani6ault-is-a-future-bride-13enntngton-exstudent-will-be-wed.html | MARY MANI6AULT IS A FUTURE BRIDE 13ennTngton ExStudent Will Be Wed to Frank Qilbreth Author and Editor | 8pecIal to The New York TImeL | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mary-r-gillespie-is-wed-in-suburbs.html | MARY R GILLESPIE IS WED IN SUBURBS | Special to The ew York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/massa-home-first-in-skiing-contest-takes-18kilometer-cross-country.html | MASSA HOME FIRST IN SKIING CONTEST Takes 18Kilometer Cross Country at Berlin N H  Carey Is Second | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mccullough-yacht-wins-scotch-cooler-shows-way-to-traygen-in.html | MCCULLOUGH YACHT WINS Scotch Cooler Shows Way to Traygen in Frostbite Event | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/meet-george-washington-the-washington-papers-basic-selections-from.html | Meet George Washington THE WASHINGTON PAPERS Basic Selections from the Public and Private Writings of George Washington Edited by Saul K Padover 430 pp New York Harper  Bros 5 | By Carl Bridenbaugh | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/michigan-pushes-turnpike-plans-northsouth-toll-road-will-run-from.html | MICHIGAN PUSHES TURNPIKE PLANS NorthSouth Toll Road Will Run From Near Saginaw to Point South of Detroit | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/middlebury-wins-eastern-ski-title-annexes-slalom-and-jumping-team.html | MIDDLEBURY WINS EASTERN SKI TITLE Annexes Slalom and Jumping Team Laurels to Retain Crown  Dartmouth 2d | By Lincoln A Werden | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mideast-treaty-sped-in-karachi-president-bayar-of-turkey-visiting.html | MIDEAST TREATY SPED IN KARACHI President Bayar of Turkey Visiting Pakistan Spurs Defense Alliance | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/midwinter-report-from-london.html | MIDWINTER REPORT FROM LONDON | By Stephen Williams | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/milk-gains-reported-un-agency-improving-output-and-quality-in.html | MILK GAINS REPORTED UN Agency Improving Output and Quality in Europe | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mis-6ayle-gibbs-married-in-west-sarah-lawrence-graduate-is-wed-in.html | MIS 6AYLE GIBBS MARRIED IN WEST Sarah Lawrence Graduate Is Wed in Tucson Church to Rowe Sutter Giesen | Special to TheNew York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-andrea-hill-to-be-may-bridei-alumna-of-smith-affianced-to-john.html | MISS ANDREA HILL TO BE MAY BRIDEI Alumna of Smith Affianced to John Chauncy Williams Jr of Warrenton Va | Specfal to The New York TJmew | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-e-s-campbell-howard-ashby-wed.html | MISS E S CAMPBELL HOWARD ASHBY WED | Special to The New York Ttmes | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-mary-little-becomes-a-bride-married-in-glenburn-pa-to-richard.html | MISS MARY LITTLE BECOMES A BRIDE Married in Glenburn Pa to Richard BeD Robb  She Is Attired in Silk Taffeta | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-mason-wed-to-army-offioer-attired-in-satin-at-marriage-in.html | MISS MASON WED TO ARMY OFFIOER Attired in Satin at Marriage in Fairfield Conn to Lieut Howard O Crowell Jr | peelal to The ew York Timer | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-nentura-a-bride-she-is-married-in-jersey-to-lieut-arthur.html | MISS NENTURA A BRIDE She Is Married in Jersey to Lieut Arthur Carpinello | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-page-bride-ofdavid-n-low-bryn-mayr-north-carolina-state.html | MISS PAGE BRIDE OFDAVID N LOW Bryn Mayr North Carolina State Graduates Are Wed in Wilminon Deft | Speelal to The New York Tlmew | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-roberta-l-lauer-married-in-babylon-to-allison-c-danzig.html | Miss Roberta L Lauer Married In Babylon to Allison C Danzig | SPecial to The lw York imeL | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-shen-married-to-dr-j-a-pittman.html | MISS SHEN MARRIED TO DR J A PITTMAN | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-sue-sullivan-student-at-pembroke-fiancee-of-robert-mckenzie.html | Miss Sue Sullivan Student at Pembroke Fiancee of Robert McKenzie Yale 54 | Spacial to The New York TimH | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/miss-whitlock-wed-married-in-summit-n-j-to-william-bindloss-hawke.html | MISS WHITLOCK WED Married in Summit N J to William Bindloss Hawke | Special to The IVew York Tlmel | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/modern-variety-synchromy-calligraphy-and-suggestion.html | MODERN VARIETY Synchromy Calligraphy And Suggestion | By Stuart Preston | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/monmouth-aids-polio-fund.html | Monmouth Aids Polio Fund | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/moscow-assails-3-farm-agencies-ministries-held-responsible-for-lag.html | MOSCOW ASSAILS 3 FARM AGENCIES Ministries Held Responsible for Lag in Agriculture  Irresponsibility Charged | By Clifton Daniel | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/moscow-tightens-grip.html | Moscow Tightens Grip | By Harry Schwartz | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mr-wizards-nonsecret-formula-don-herbert-convinced-that-science-can.html | MR WIZARDS NONSECRET FORMULA Don Herbert Convinced That Science Can Be Entertaining | By J P Shanley | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-anne-c-hart-rewed-in-scarsdale.html | MRS ANNE C HART REWED IN SCARSDALE | Special o The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-flora-d-walker.html | MRS FLORA D WALKER | Special to The New York Tlme | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-g-b-adams-jr-has-child.html | Mrs G B Adams Jr Has Child | Special to The ew York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-howard-w-page.html | MRS HOWARD W PAGE | Special to The ew York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-philip-ingalls-has-son.html | Mrs Philip Ingalls Has Son | Special to The New York Time | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-rodney-beach-has-twins.html | Mrs Rodney Beach Has Twins | Special to The New York Tlmu | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-skouras-engagedi-former-winnie-de-jongh-to-bei.html | MRS SKOURAS ENGAGEDI Former Winnie de Jongh to BeI | Special to The New York Tlmel | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/mrs-wendell-curtis.html | MRS WENDELL CURTIS | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/msgr-daniel-donovan-1.html | MSGR DANIEL DONOVAN 1 | Special to The New York Ttme | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/music-prize-winners-works-played-here-of-three-composers.html | Music Prize Winners Works Played Here of Three Composers | R P | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/myeielsnoye.html | MyeielsNoye | Speal to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/n-y-u-loses-to-lafayette.html | N Y U Loses to Lafayette | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nancy-behrbohm-to-be-wed.html | Nancy Behrbohm to Be Wed | Special to The lew York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nancy-hitchco__ck-bride-wed-in-ossining-to-theodor.html | NANCY HITCHCOCK BRIDE Wed in Ossining to Theodor | e | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/naomi-smith-married-ottawa-publishers-daughter-wed-to-anthony.html | NAOMI SMITH MARRIED Ottawa Publishers Daughter Wed to Anthony Abbott | sl to e New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nassau-doctors-name-neff.html | Nassau Doctors Name Neff | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nassau-pair-gains-in-squash-racquets.html | NASSAU PAIR GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nationals-check-knick-five-8078-farley-tally-in-last-second-of-test.html | NATIONALS CHECK KNICK FIVE 8078 Farley Tally in Last Second of Test Stops New Yorks 6Game Winning Streak | By Louis Effrat | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/navajo-boy-the-ordeal-of-the-young-hunter-by-jonreed-lauritzen.html | Navajo Boy THE ORDEAL OF THE YOUNG HUNTER By Jonreed Lauritzen Illustrated by Hoke Denetsosie 246 pp Boston Little Brown  Co 275 For Ages 10 to 14 | ELLEN LEWIS BUELL | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/navy-downs-georgetown-quintet-for-ninth-victory-against-as-many.html | Navy Downs Georgetown Quintet for Ninth Victory Against as Many Losses MIDDIES TRIUMPH OVER HOYAS 7754 | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nesman-weds-patri3ia-kerwlh-eorge-herman-and-alumna-of-cernell-are.html | NESMAN WEDS PATRI3IA KERWIH eorge Herman and Alumna of Cernell Are Married in West Chester Pa | pecIal to The Iew York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-bus-service-in-jersey.html | New Bus Service in Jersey | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-concepts-for-civil-service-a-senior-service-of-specialists-is.html | NEW CONCEPTS FOR CIVIL SERVICE A Senior Service of Specialists Is Proposed | By Alvin Shuster | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-drugs-gain-in-prescriptions-products-developed-in-last-15-years.html | NEW DRUGS GAIN IN PRESCRIPTIONS Products Developed in Last 15 Years Used in 70 of Current Remedies | By William R Conklin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-entries-on-the-16mm-horizon.html | NEW ENTRIES ON THE 16MM HORIZON | By Howard Thompson | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-soviet-regime-spurs-workers-higher-productivity-in-heavy.html | NEW SOVIET REGIME SPURS WORKERS Higher Productivity In Heavy Industry Is Its First Aim | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/new-task-for-the-blunt-meany-the-head-of-a-united-labor-movement.html | New Task for the Blunt Meany The head of a united labor movement numbering 15 million is a plumbers son from the Bronx  whose forthrightness is as precious to him as his union card | By A H Raskin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-of-the-world-of-stamps-panamas-series-is-due-in-march-special.html | NEWS OF THE WORLD OF STAMPS Panamas Series Is Due In March  Special U S Issue | By Kent B Stiles | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/news-of-tv-and-radio-authors-actors-listed-for-radio-show-items.html | NEWS OF TV AND RADIO Authors Actors Listed For Radio Show  Items | By Val Adams | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/norway-defense-is-found-lagging-nato-experts-view-quality-as-good.html | NORWAY DEFENSE IS FOUND LAGGING NATO Experts View Quality as Good but Quantity as Insufficient for Safety | By Thomas F Bbady | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/noted-hotel-being-sold-family-disposing-of-centuryold-prices-at.html | NOTED HOTEL BEING SOLD Family Disposing of CenturyOld Prices at Long Branch | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/nyack-urges-name-for-thruway-span.html | NYACK URGES NAME FOR THRUWAY SPAN | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/of-pictures-and-people-italianmade-war-and-peace-headed-for-cameras.html | OF PICTURES AND PEOPLE ItalianMade War and Peace Headed For Cameras  Other Screen Matters | By A H Weiler | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/ojeda-pianist-gives-town-hall-recital.html | OJEDA PIANIST GIVES TOWN HALL RECITAL | RP | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/old-bank-holding-open-house-to-say-farewell-old-bank-closing-with.html | Old Bank Holding Open House to Say Farewell OLD BANK CLOSING WITH OPEN HOUSE | By J E McMahon | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/on-the-altar-of-an-african-dream-flamingo-feather-by-laurens-van.html | On the Altar of an African Dream FLAMINGO FEATHER By Laurens van der Post 341 pp New York William Morrow  Co 395 | By John Barkham | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/on-the-frontier-trails-west-and-men-who-made-them-by-edith-dorian.html | On the Frontier TRAILS WEST AND MEN WHO MADE THEM By Edith Dorian Illustrated by W N Wilson 92 pp New York Whittlesey House 250 | GEORGE A WOODS | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/onassis-seeks-a-revised-oil-pact-making-saudi-arabia-ship-owner.html | Onassis Seeks a Revised Oil Pact Making Saudi Arabia Ship Owner Kingdom Would Continue Him as the Operator of Tanker Fleet  Opponents of Contract Still Decry Preference | By George Horne | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/opera-by-ravel-charms-children-oneact-work-challenging-to-present.html | OPERA BY RAVEL CHARMS CHILDREN OneAct Work Challenging to Present Hailed at Hunter Young Persons Concert | R P | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/opera-reissues-series-of-disks-from-camden-offers-music-sung-by.html | OPERA REISSUES Series of Disks From Camden Offers Music Sung by Anonymous Artists | By John Briggs | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/oralg-uubertul-beomes-iancbi-colorado-college-graduate-engaged-to.html | ORALg UUBERTUI BEOMES IANCBI Colorado College Graduate Engaged to Samuel Sloan a Senior at Princeton | Special to Tile New York Tlm | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/oswego-presses-seaway-surveys-promotion-drive-under-way-rochester.html | OSWEGO PRESSES SEAWAY SURVEYS Promotion Drive Under Way  Rochester and Buffalo Study Trade Steps | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/otsego.html | Otsego | GEORGE H VICARY | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/our-art-abroad.html | Our Art Abroad | G A STONE | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/paris-cool-to-soviet-proposals.html | Paris Cool to Soviet Proposals | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/patricia-lumbards-nuptials.html | Patricia Lumbards Nuptials | Special to The 1ew York Ttmeg | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/patriciak-andretta-a-bride-t-f.html | PatriciaK Andretta a Bride t f | Specal to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/pause-in-uptrend-seen-for-2d-half-economist-predicts-further-rise.html | PAUSE IN UPTREND SEEN FOR 2D HALF Economist Predicts Further Rise in 1956 but Expects Unemployment to Grow | By Burton Crane | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/peipings-aim-is-seen-as-agitation-not-war-attack-on-the-offshore-is.html | PEIPINGS AIM IS SEEN AS AGITATION NOT WAR Attack on the OffShore Islands Is Likely In the Hope of Splitting Allies | By Henry R Lieberman | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/penn-state-sets-centennnial-fete-university-ends-100th-year-tuesday.html | PENN STATE SETS CENTENNNIAL FETE University Ends 100th Year Tuesday Strauss to Open Nuclear Research Reactor | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/phones-on-boardwalk-atlantic-city-to-get-40-booths-with-2.html | PHONES ON BOARDWALK Atlantic City to Get 40 Booths With 2 Instruments Each | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/plane-16-aboard-missing-in-new-mexico-mountains-craft-is-lost-in.html | Plane 16 Aboard Missing In New Mexico Mountains Craft Is Lost in 20Minute Trip from Albuquerque During Snowstorm | By the United Press | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/portraits-on-display-arnold-newmans-show-at-limelight-gallery.html | PORTRAITS ON DISPLAY Arnold Newmans Show At Limelight Gallery | J D | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/presidents-aides-take-new-posts-shanley-new-appointments-secretary.html | PRESIDENTS AIDES TAKE NEW POSTS Shanley New Appointments Secretary Morgan Becomes the White House Counsel | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/princeton-beats-army-undefeated-swimmers-capture-eighth-meet-by.html | PRINCETON BEATS ARMY Undefeated Swimmers Capture Eighth Meet by 4440 | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/prison-problem.html | PRISON PROBLEM | WALTER F WANCR JR | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/provision-made-for-lame-ducks-jobs-as-ambassadors-and-at-the.html | PROVISION MADE FOR LAME DUCKS Jobs as Ambassadors and at the Pentagon Are Found for G O P Losers | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/puerto-rico-sets-new-industry-aim-migration-drop-labor-strife.html | PUERTO RICO SETS NEW INDUSTRY AIM Migration Drop Labor Strife Mainland Competition Force Reevaluation of Program | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/quakes-kill-seven-pakistanis.html | Quakes Kill Seven Pakistanis | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/quill-threat-assailed.html | Quill Threat Assailed | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/railroads-contest-rival-canadian-lines-announce-new-service-on.html | RAILROADS CONTEST Rival Canadian Lines Announce New Service on Transcontinental Runs | By Ward Allan Howe | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rangers-routed-in-montreal-102-geoffrion-gets-five-goals-bruins-and.html | RANGERS ROUTED IN MONTREAL 102 Geoffrion Gets Five Goals  Bruins and Leafs Tie 11 as Brawl Mars Contest | By the United Press | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rangoon-library.html | RANGOON LIBRARY | MURRAY P HORWOOD PHD | RE0000164579 | 1983-04-07 | B00000519418 |

| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/readers-speak-up-on-early-dating.html | Readers Speak Up on Early Dating | By Dorothy Barclay | RE0000164579 | 1983-04-07 | B00000519418 |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/records-j-s-bach-the-art-of-the-fugue-in-two-lp-versions.html | RECORDS J S BACH The Art of the Fugue In Two LP Versions | By Harold C Schonberg | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/reginald-f-woods.html | REGINALD F WOODS | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/religion-taught-at-school-recess-clergy-of-8-denominations-in.html | RELIGION TAUGHT AT SCHOOL RECESS Clergy of 8 Denominations in Bangor Mich Conduct LunchHour Sessions | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/reminder.html | Reminder | REV BRUCE M ROBINSON | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/reply.html | Reply | HERBERT A SAXE | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/research-for-us-viewed-as-a-peril-bell-laboratory-head-tells.html | RESEARCH FOR US VIEWED AS A PERIL Bell Laboratory Head Tells Princeton Alumni Colleges Face Cultural Anemia | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/richard-haag-weds-patricia-pat__-tyson.html | RICHARD HAAG WEDS PATRICIA PAT TYSON | specfat to The New York Times I | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/right-of-selfrule-for-cypriotes-seen.html | RIGHT OF SELFRULE FOR CYPRIOTES SEEN | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rita-simen-wed-in-scarsdale.html | Rita Simen Wed in Scarsdale | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/road-body-urged-for-connecticut-legislature-groups-support-creation.html | ROAD BODY URGED FOR CONNECTICUT Legislature Groups Support Creation of Commission on Highway Planning | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/robert-m-andrews.html | ROBERT M ANDREWS | Specter tO The New York Ttme | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/robingonyoung.html | RobingonYoung | Special to The New Norl TImH | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/route-du-roi.html | ROUTE DU ROI | OTTO X HAAS | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/rumors-confuse-coffee-markets-come-so-thick-and-fast-that-denials.html | RUMORS CONFUSE COFFEE MARKETS Come So Thick and Fast That Denials Are Occasionally Heard Before Reports | By George Auerbach | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/running-the-ritz-grand-motel-by-william-and-milarde-brent-244-pp.html | Running The Ritz GRAND MOTEL By William and Milarde Brent 244 pp New York Greenberg Publishers 350 | By Jane Cobb | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sallygibbs-to-be-wed-wellesley-graduate-engaged-to-george-sachs-of.html | SALLYGIBBS TO BE WED Wellesley Graduate Engaged to George Sachs of Army | Special to The ew York Tims | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/santee-triumphs-in-4079-mile-run-for-aau-record-beats-nielsen-in-u.html | SANTEE TRIUMPHS IN 4079 MILE RUN FOR AAU RECORD Beats Nielsen in U S Meet at Garden With LastLap Sprint  Dwyer Third | By Joseph M Sheehan | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/science-in-review-atomic-projects-hold-the-promise-of-both-vast.html | SCIENCE IN REVIEW Atomic Projects Hold the Promise of Both Vast Destruction and Unlimited Power | By Robert K Plumb | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/science-notes-virus-spread-by-wild-birds-machinemade-transistors.html | SCIENCE NOTES Virus Spread by Wild Birds  MachineMade Transistors | R K P | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/scrap-exports-at-postwar-high-government-summons-industry-export-of.html | Scrap Exports at Postwar High Government Summons Industry EXPORT OF SCRAP AT POSTWAR HIGH | By Thomas E Mullaney | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sea-area-named-for-rhode-island-offshore-waters-get-u-s-status-as-a.html | SEA AREA NAMED FOR RHODE ISLAND Offshore Waters Get U S Status as a Sound Taking Designation From State | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/seato-parley-facing-afroasian-challenge-two-big-conference-will.html | SEATO PARLEY FACING AFROASIAN CHALLENGE Two Big Conference Will Compete For Allegiance of Many | By Dana Adams Schmidt | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/senate-action-on-harlan-now-appears-imminent-after-long-delay-group.html | SENATE ACTION ON HARLAN NOW APPEARS IMMINENT After Long Delay Group Plans Hearing On Nominee for the Supreme Court | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/shocking.html | SHOCKING | CHARLES B MCGRODDY JR | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sights-on-new-mexicos-rocket-road.html | SIGHTS ON NEW MEXICOS ROCKET ROAD | By Robert Stearns | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/soprano-from-italy-renata-tebaldi-new-boxoffice-draw-insists-she.html | SOPRANO FROM ITALY Renata Tebaldi New BoxOffice Draw Insists She Will Do Only Lyric Roles | By Howard Taubman | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/soviet-budget-for-arms-increase-in-expenditures-in-terms-of-actual.html | Soviet Budget for Arms Increase in Expenditures in Terms of Actual Weapons Analyzed | JULES MENKEN | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/spanish-zarzuelas-mass-operetta-release-points-up-new-fad.html | SPANISH ZARZUELAS Mass Operetta Release Points Up New Fad | R P | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/sports-of-the-times-a-more-inviting-target.html | Sports of The Times A More Inviting Target | By Arthur Daley | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/spring-fashions-in-the-u-s-a.html | SPRING FASHIONS IN THE U S A | By Dorothy Hawkins | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/start-indoors-seed-of-some-annuals-may-be-sowed-now.html | START INDOORS Seed of Some Annuals May Be Sowed Now | By Martha Pratt Haislip | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/state-population-move-to-suburbs-expected-to-rise-in-next-5-years.html | State Population Move to Suburbs Expected to Rise in Next 5 Years STATES SUBURBS TO STEP UP GAINS | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/steps-to-fruit-acid-soil-is-the-chief-need-of-blueberries.html | STEPS TO FRUIT Acid Soil Is the Chief Need of Blueberries | By Haydn S Pearson | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/student-to-wed-margot-talmagei-wayne-e-cliff-a-dartmouth-senior-and.html | STUDENT TO WED MARGOT TALMAGEI Wayne E Cliff a Dartmouth Senior and Northfield Alumna Are Betrothed | Spelll to The Nvr York Thnel | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/submarine-tv-used-to-study-fish-life.html | SUBMARINE TV USED TO STUDY FISH LIFE | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/suburbs-wrestle-with-school-need-many-emergency-measures-tried.html | SUBURBS WRESTLE WITH SCHOOL NEED Many Emergency Measures Tried Survey Reports on Relative Merits | By Benjamin Fine | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/suggestions-pay-heavy-dividends-companies-last-year-saved-20000000.html | SUGGESTIONS PAY HEAVY DIVIDENDS Companies Last Year Saved 20000000 Under System of Tips From Employes | By Alexander R Hammer | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/supplies-of-fish-ample-for-lent-fresh-frozen-canned-or-smoked.html | SUPPLIES OF FISH AMPLE FOR LENT Fresh Frozen Canned or Smoked Theres Enough of Any Variety for Everyone | By James J Nagle | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/survey-of-the-present-state-of-psychiatry-progress-against-americas.html | Survey of the Present State of Psychiatry Progress against Americas No 1 health problem  mental illness  is being made But it will slow up unless we embark on a major research program | By Leonard Engel | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/susmantopkis.html | SusmanTopkis | Special to The qework TimeJ | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/swaps-185-first-by-half-a-length-in-derby-on-coast-jeans-joeblue.html | SWAPS 185 FIRST BY HALF A LENGTH IN DERBY ON COAST Jeans JoeBlue Ruler Entry Second and Third at Santa Anita in 137500 Race | By the United Press | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/talk-on-germany-urged-east-german-chief-also-asks-strikes-against.html | TALK ON GERMANY URGED East German Chief Also Asks Strikes Against Bonn Arms | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tax-collectors-nightmare-in-france-a-young-bookseller-has-won.html | Tax Collectors Nightmare In France A young bookseller has won popular favor by denouncing taxes | By Henry Giniger | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/temptation-masque-of-virtue-by-louis-a-brennan-314-pp-new-york.html | Temptation MASQUE OF VIRTUE By Louis A Brennan 314 pp New York Random House 3 | KENNETH FEARING | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-boom-began-when-truman-said-no-how-we-drafted-adlai-stevenson.html | The Boom Began When Truman Said No HOW WE DRAFTED ADLAI STEVENSON By Walter Johnson 172 pp New York Albert A Knopf 275 | By W H Lawrence | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-dulles-red-line-an-analysis-of-his-attempt-to-divorce-the.html | The Dulles Red Line An Analysis of His Attempt to Divorce the Communist Party and Soviet State | By Elie Abel | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-embattled-outsider-revolt-of-the-sinners-by-ugo-zatterin.html | The Embattled Outsider REVOLT OF THE SINNERS By Ugo Zatterin Translated from the Italian by Marianne Ceconi 211 pp New York AppletonCenturyCrofts 3 | By Frances Keene | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-fatal-flaws-of-dictatorships-their-rigidity-inevitably.html | The Fatal Flaws of Dictatorships Their rigidity inevitably precludes the best use of the best brains and by their nature they provide no reliable line of succession | By Harrison E Salisbury | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-financial-week-stock-market-dips-then-achieves-new-highs.html | THE FINANCIAL WEEK Stock Market Dips Then Achieves New Highs  Industrial Production Continues to Gain | By John G Forrest | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-hiatus-in-france-an-appraisal-of-the-problems-in-policy.html | The Hiatus in France An Appraisal of the Problems in Policy Affected by Absence of a Ruling Power | By Harold Callender | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/the-town-they-built-history-of-peterborough-n-h-narrative-by-george.html | The Town They Built HISTORY OF PETERBOROUGH N H Narrative by George Abbot Morison Genealogies by Etta M Smith 2 Vols 1386 pp Rindge N H Richard R Smith 18 | By Samuel Eliot Morison | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/theres-plenty-it-why-not-survive-by-michael-w-straus-272-pp-new.html | Theres Plenty  It WHY NOT SURVIVE By Michael W Straus 272 pp New York Simon Schuster 4 | By Marston Bates | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/they-sang-the-moon-up-singing-family-of-the-cumberlands-by-jean.html | They Sang The Moon Up SINGING FAMILY OF THE CUMBERLANDS By Jean Ritchie Illustrated by Maurice Sendak 282 pp New York Oxford University Press 4 | By William A Owens | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/threat-to-israel-seen.html | Threat to Israel Seen | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/thrilled.html | Thrilled | GORDON DAVIES | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tiger-rally-tops-eli-quintet-6248-haabestad-paces-princeton.html | TIGER RALLY TOPS ELI QUINTET 6248 Haabestad Paces Princeton Registering 17 of His 23 Points in Second Half | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/to-map-recreation-plan-atlanta-conference-will-act-on-training.html | TO MAP RECREATION PLAN Atlanta Conference Will Act on Training Leaders | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/toll-television-involved-questions-to-arise-following-f-c-c-request.html | TOLL TELEVISION Involved Questions to Arise Following F C C Request for Comments | By Jack Gould | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/tourist-frontier-countries-of-the-pacific-seeking-means-of.html | TOURIST FRONTIER Countries of the Pacific Seeking Means Of Developing Their Travel Trade | By J C Graham | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/toward-victory-singing-among-strangers-by-mabel-leigh-hunt.html | Toward Victory SINGING AMONG STRANGERS By Mabel Leigh Hunt Decorations by Irene Gibian 213 pp Philadelphia and New York J B Lippincott Company 3 For Ages 12 to 16 | E L B | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/trabert-and-richardson-advance-in-u-s-tennis-shea-larsen-schmidt.html | Trabert and Richardson Advance in U S Tennis Shea Larsen Schmidt Moylan and Cranston Also in Round of 8 | By Michael Strauss | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/trimming-by-plan-winter-study-of-shrubs-is-a-pruning-aid.html | TRIMMING BY PLAN Winter Study of Shrubs Is a Pruning Aid | By Nancy Ruzicka Smith | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/turks-industry-lacking-imports-woolen-rubber-metal-plants-hurt.html | TURKS INDUSTRY LACKING IMPORTS Woolen Rubber Metal Plants Hurt  Output Drops and Joblessness Increases | By Welles Hangen | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/twu-gives-quill-wide-powers-on-hiring-or-ousting-of-aides-twu.html | TWU Gives Quill Wide Powers On Hiring or Ousting of Aides TWU INCREASES POWERS OF QUILL | By Stanley Levey | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/u-n-trusts-diplomacy-to-win-chinese-accord-evacuation-of-islands.html | U N TRUSTS DIPLOMACY TO WIN CHINESE ACCORD Evacuation of Islands Might Be Part Of Tacit Agreement by Peiping To Give Up Formosa for Now | By Thomas J Hamilton | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/u-s-now-leads-world-in-output-of-control-devices-for-industry-world.html | U S Now Leads World In Output Of Control Devices for Industry WORLD DEMANDS U S INSTRUMENTS | By Brendan M Jones | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/u-s-studying-gift-of-grain-to-soviet-benson-discloses-he-took-up.html | U S STUDYING GIFT OF GRAIN TO SOVIET Benson Discloses He Took Up With President Plan for Surplus Wheat | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/understanding-art.html | Understanding Art | ARNOLD HERSTAND | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/us-atom-adviser-takes-a-new-role-prof-whitman-will-act-for-u-n-at.html | US ATOM ADVISER TAKES A NEW ROLE Prof Whitman Will Act for U N at Parley on Peaceful Use of Nuclear Energy | By Kathleen Teltsch | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/veronicas-veil-in-jersey.html | Veronicas Veil in Jersey | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/via-the-leaf-foliar-feeding-offers-several-advantages.html | VIA THE LEAF Foliar Feeding Offers Several Advantages | By Gertrude B Foster | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives-h-auden-versus-the-shield-of-achilles-by-w-h-auden-84-pp-new-york.html | W H Auden Versus    THE SHIELD OF ACHILLES By W H Auden 84 pp New York Random House 3 | By Karl Shapiro | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/warren-discerns-peril-to-liberty-chief-justice-calls-erosion-a.html | WARREN DISCERNS PERIL TO LIBERTY Chief Justice Calls Erosion a Major Threat  Honored by Degree at St Louis | By Seth S King | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/washington-fact-and-fancy-about-the-islands-off-china.html | Washington Fact and Fancy About the Islands Off China | By James Reston | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/west-coast-g-o-p-hails-convention-republicans-believe-choice-of-san.html | WEST COAST G O P HAILS CONVENTION Republicans Believe Choice of San Francisco Will Aid in 1956 Senate Race | By Lawrence E Davies | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/what-museum-directors-like.html | WHAT MUSEUM DIRECTORS LIKE | By A L Chanin | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/when-tariff-is-issue-party-lines-vanish-opponents-of-presidents.html | WHEN TARIFF IS ISSUE PARTY LINES VANISH Opponents of Presidents Trade Plan Include High Percentage of Both Democrats and Republicans | By Arthur Krock | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/who-are-the-conservatives-road-to-the-right-the-tradition-and-hope.html | Who Are the Conservatives ROAD TO THE RIGHT The Tradition and Hope of American Conservatism By Gordon Harrison 342 pp New York William Morrow  Co 450 | By Anthony Harrigan | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/who-killed-drieswerd-once-in-aleppo-by-donald-r-barton-424-pp-new.html | Who Killed Drieswerd ONCE IN ALEPPO By Donald R Barton 424 pp New York Charles Scribners Sons 395 | ROBERT PAYNE | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/windfall-curbs-pushed-by-f-h-a-applicants-for-loans-must-now-file.html | WINDFALL CURBS PUSHED BY F H A Applicants for Loans Must Now File Two New Forms Detailing Past Building | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/wood-field-and-stream-private-preserve-should-be-encouraged-until.html | Wood Field and Stream  Private Preserve Should Be Encouraged Until FarmerHunter Plan Is Adequate | By Raymond R Camp | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/words-anent-music-by-cole-porter-the-composer-of-500-songs-a-good.html | Words Anent Music by Cole Porter The composer of 500 songs a good many of them hits confesses his sole inspiration is a telephone call from a producer | By Gilbert Millstein | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archives/world-of-music-using-history-hempstead-event-blends-the-past-with.html | WORLD OF MUSIC USING HISTORY Hempstead Event Blends The Past With Living Men and Works | By Ross Parmenter | RE0000164579 | 1983-04-07 | B00000519418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-20 | https://www.nytimes.com/1955/02/20/archiv es/yale-swimmers-rout-navy-5826-gideonse-sets-2-pool-marks-at.html | YALE SWIMMERS ROUT NAVY 5826 Gideonse Sets 2 Pool Marks at Annapolis as Elis Win 9th in Row of Season | Special to The New York Times | RE0000164579 | 1983-04-07 | B00000519418 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/12-members-serve-on-hoover-board.html | 12 MEMBERS SERVE ON HOOVER BOARD | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/3-big-swiss-banks-increase-profits-3-big-swiss-banks-increase.html | 3 BIG SWISS BANKS INCREASE PROFITS 3 BIG SWISS BANKS INCREASE PROFITS Fail to Step Up Dividends but Strengthen Positions by Adding to Reserves | By George H Morisonspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/4-groups-back-un-aims-national-organizations-merge-plans-to-promote.html | 4 GROUPS BACK UN AIMS National Organizations Merge Plans to Promote Work | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/5000-men-guard-european-arctic-norwegian-brigade-relying-mainly-on.html | 5000 MEN GUARD EUROPEAN ARCTIC Norwegian Brigade Relying Mainly on Mobility in Face of Nearby Soviet Might | By Thomas F Bradyspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/a-report-on-how-the-administration-views-foreign-policy-balance.html | A Report on How the Administration Views Foreign Policy Balance Sheet | By James Restonspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/a-second-look.html | A Second Look | By Arthur Daley | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/actor-to-relive-incident-of-war-philip-carey-again-will-be-aboard.html | ACTOR TO RELIVE INCIDENT OF WAR Philip Carey Again Will Be Aboard Carrier Bombed for Battle Stations | By Thomas M Pryorspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/aga-khan-gives-away-840000-given-to-him.html | Aga Khan Gives Away 840000 Given to Him | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/andrews-regatta-winner.html | Andrews Regatta Winner | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/argentine-jailings-charged-imprisonment-said-to-be-meted-out-to.html | Argentine Jailings Charged Imprisonment Said to Be Meted Out to Political Opponents | JORGE FIRMAT | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/atkas-crewmen-have-beer-on-ice-antarctic-unit-on-last-stop-goes.html | ATKAS CREWMEN HAVE BEER ON ICE Antarctic Unit on Last Stop Goes Ashore to Study Base Site and Enjoy a Respite | By Walter Sullivanspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/atkins-pell-gain-final-in-racquets-meet-tomorrow-for-tuxedo.html | ATKINS PELL GAIN FINAL IN RACQUETS Meet Tomorrow for Tuxedo HonorsMartin and Knox Court Tennis Victors | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archiv es/atom-issue-looms-at-bangkok-talk-dulles-is-taking-with-him-complete.html | ATOM ISSUE LOOMS AT BANGKOK TALK Dulles Is Taking With Him Complete File on Nuclear Energys Peaceful Uses | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ballet-eying-the-cast-diana-adams-jane-mason-damboise-bliss-in-new.html | Ballet Eying the Cast Diana Adams Jane Mason DAmboise Bliss in New Roles at City Center | By John Martin | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/banks-chairman-dies-by-own-hand-harry-c-carr-retired-four-years-ago.html | BANKS CHAIRMAN DIES BY OWN HAND Harry C Carr Retired Four Years Ago as Philadelphia First National President | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bell-of-pennsylvania-earnings-slip-to-763-a-share-in-year-of-peak.html | BELL OF PENNSYLVANIA Earnings Slip to 763 a Share in Year of Peak Expansion | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/berlin-philharmonic-manager-explains-nazi-membership-silent-on-tour.html | Berlin Philharmonic Manager Explains Nazi Membership Silent on Tour Protest | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/bevanite-favors-st-helena-exile-for-chiang-with-7th-fleet-guard.html | Bevanite Favors St Helena Exile For Chiang With 7th Fleet Guard Wilson Says Step Is Needed to Insure PeaceCalls for TopLevel Talk With Reds | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/britain-is-snowbound.html | Britain Is Snowbound | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/british-ship-lines-see-flag-bias-rise-say-merchants-have-to-send-at.html | BRITISH SHIP LINES SEE FLAG BIAS RISE Say Merchants Have to Send at Least Part of Goods in Vessels of Own Nations | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/byrnewittenburg-triumph.html | ByrneWittenburg Triumph | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/carl-h-grabo.html | CARL H GRABO | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/cathedral-cost-cut-simpler-and-smaller-design-set-for-liverpool.html | CATHEDRAL COST CUT Simpler and Smaller Design Set for Liverpool Church | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/charles-williams-sr.html | CHARLES WILLIAMS SR | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/daniel-mgregor-episcopal-aide-73-former-official-of-national.html | DANIEL MGREGOR EPISCOPAL AIDE 73 Former Official of National Council of Church Is Dead uMissionary in India | I uuuu I Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/david-w-ransley.html | DAVID W RANSLEY | Speciil to The Kew York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/democrats-pressing-own-key-measures-democrats-press-own-major-bills.html | Democrats Pressing Own Key Measures DEMOCRATS PRESS OWN MAJOR BILLS | By Allen Druryspecial To The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dixonyates-foe-aims-new-attack-financier-charges-hidden-earnings.html | DIXONYATES FOE AIMS NEW ATTACK Financier Charges Hidden Earnings Are Possible in Sale of Surplus Power | By Will Lissner | RE0000164580 | 1983-04-07 | B00000519419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dr-oswald-avery-bacteriologist-77.html | DR OSWALD AVERY BACTERIOLOGIST 77 | uuuu I Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/dulles-acclaims-red-cross-work-terms-its-services-vital-other.html | DULLES ACCLAIMS RED CROSS WORK Terms Its Services Vital Other Leaders Also Back Drive Opening March 1 | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/eastwest-struggle-in-the-himalayas.html | EastWest Struggle in the Himalayas | By C L Sulzberger | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/eden-and-nasser-confer.html | Eden and Nasser Confer | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/everett-h-pearsall.html | EVERETT H PEARSALL | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/excerpts-from-the-hoover-report-on-paper-work-excesses.html | Excerpts From the Hoover Report on Paper Work Excesses | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fancy-bombardier-named-best-in-700dog-show-at-new-haven-sheahans.html | Fancy Bombardier Named Best In 700Dog Show at New Haven Sheahans Bloodhound Victor in Quality FieldMarHawks Murphy Canadian Spaniel Among Rivals in Final | By John Rendelspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/faure-sees-unity-on-major-issues-faure-sees-unity-on-major-issues.html | FAURE SEES UNITY ON MAJOR ISSUES FAURE SEES UNITY ON MAJOR ISSUES PremierDesignate of France Moves Slowly in Bid for Widely Based Coalition | By Lansing Warrenspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/financial-times-index-drops.html | Financial Times Index Drops | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fletcher-cooper-dies-a-former-editor-of-the-world-almanaculong-a.html | FLETCHER COOPER DIES A Former Editor of the World AlmanacuLong a Newsman | Specie toThcNCWYk Times I | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/frank-d-lakestream.html | FRANK D LAKESTREAM | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/fred-r-swanson.html | FRED R SWANSON | Special to Tbe mw York Tlma | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/free-mind-is-vital-dr-kirk-declares.html | FREE MIND IS VITAL DR KIRK DECLARES | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/french-mission-departs.html | French Mission Departs | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/george-f-swenson-i.html | GEORGE F SWENSON I | Special to The New YorU Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/gop-assures-albany-adoption-of-port-authoritys-traffic-plan-g-0-p.html | GOP Assures Albany Adoption Of Port Authoritys Traffic Plan G 0 P TO SPONSOR CITY TRAFFIC PLAN | By Warren Weaver Jrspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/greek-girl-here-to-learn-styling-student-hoping-to-implant-ideas-of.html | GREEK GIRL HERE TO LEARN STYLING Student Hoping to Implant Ideas of Haute Couture in Her Native Country | By Agnes McCarthy | RE0000164580 | 1983-04-07 | B00000519419 |

| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ground-broken-for-church.html | Ground Broken for Church | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
|---|---|---|---|---|---|---|
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/growing-esteem-found-for-mayor-desapio-says-test-poll-in-manhattan.html | GROWING ESTEEM FOUND FOR MAYOR DeSapio Says Test Poll in Manhattan Puts Approval at 69 Against 49 in 1953 | By Douglas Dales | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/growing-ranks-of-the-aged-pose-grave-social-problem-problem-of-aged.html | Growing Ranks of the Aged Pose Grave Social Problem PROBLEM OF AGED GROWS STEADILY | By Edith Evans Asbury | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/h-w-bissell-52-advertising-man.html | H W BISSELL 52 ADVERTISING MAN | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/henry-c-holt-74-aretiredbamer-hanover-exvice-president-deadunamed.html | HENRY C HOLT 74 ARETIREDBAMER Hanover ExVice President DeaduNamed AllAmerica Football Center in 1901 02 | I Special to The New Torfc Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/hoover-unit-bids-us-cut-red-tape-to-save-millions-hoover-unit-bids.html | HOOVER UNIT BIDS US CUT RED TAPE TO SAVE MILLIONS HOOVER UNIT BIDS U S CUT RED TAPE Calls for Economy Program to Decrease Paper Work and Spur Efficiency PUBLIC BURDEN DECRIED 2d Report Urges President Order Top Officials to Back Moves to End Waste | By Alvin Shusterspecial To The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/hubert-s-mitchell.html | HUBERT S MITCHELL | I Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/i-troth-of-miss-joan-pagano.html | I Troth of Miss Joan Pagano | Special to The New York Timw | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/idea-of-revaluation-strongly-rejected-by-finance-minister-of-the.html | Idea of Revaluation Strongly Rejected By Finance Minister of the Netherlands | By Paul Catzspecial To The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/inger-jorgensen-first-in-ski-test-norwegian-champion-takes-slalom.html | INGER JORGENSEN FIRST IN SKI TEST Norwegian Champion Takes Slalom Laurels Furrer Wins Brad Mead Event | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/joseph-m-hargedon.html | JOSEPH M HARGEDON | Specltl to The New York Tirna | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/kosnerualtaian-i.html | KosneruAltaian i | Special to The New York Tlraei | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/lard-futures-up-but-market-is-choppy-under-pressure-of-hog-price.html | LARD FUTURES UP But Market Is Choppy Under Pressure of Hog Price Dip | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/letters-explain-new-dock-rules-lane-tells-30000-workers-regulations.html | LETTERS EXPLAIN NEW DOCK RULES Lane Tells 30000 Workers Regulations Respect Their Bargaining Rights | By George Horne | RE0000164580 | 1983-04-07 | B00000519419 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/liberties-stressed-lehman-says-guarantee-is-strength-of-democracy.html | LIBERTIES STRESSED Lehman Says Guarantee Is Strength of Democracy | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/long-selling-hits-wheat-then-corn-oats-are-relatively-strong-rye.html | LONG SELLING HITS WHEAT THEN CORN Oats Are Relatively Strong Rye Declines Sharply and Soybeans Close Mixed | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/marcia-schwartz-bride-mount-vernon-girl-is-wed-to-sheldon-i-geller.html | MARCIA SCHWARTZ BRIDE Mount Vernon Girl Is Wed to Sheldon I Geller | Special to The New York Tlme12 | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/matter-of-convenience-seen.html | Matter of Convenience Seen | By Harry Schwartz | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mcracken-wins-final-beats-glidden-in-apawamis-squash-racquets.html | MCRACKEN WINS FINAL Beats Glidden in Apawamis Squash Racquets Tourney | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/middlebury-wins-slalom-laurels-scores-in-harvardbromley-team.html | MIDDLEBURY WINS SLALOM LAURELS Scores in HarvardBromley Team TestStigum Takes Individual Honors | Special to The New York Time | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/miss-mary-k-bofinum-wed-in-bay-state-to-pvt-james-dunbar-kiggen-of.html | Miss Mary K Bofinum Wed in Bay State To Pvt James Dunbar Kiggen of Armyl | uuuuuuuuuuuu  Special to The New York Tlmei | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/monetary-policy-disturbs-london-tug-on-reins-plan-of-butler-held.html | MONETARY POLICY DISTURBS LONDON Tug on Reins Plan of Butler Held Less Desirable Than New Rise in Bank Rate | By Lewis L Nettletonspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mrs-fred-c-yohn.html | MRS FRED C YOHN | Special to me New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mrs-insley-b-pyne-has-son.html | Mrs Insley B Pyne Has Son | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/mt-hermon-skiers-bemoan-lack-of-snow-matmen-groan-happily-in-gym.html | Mt Hermon Skiers Bemoan Lack of Snow Matmen Groan Happily in Gym | By Michael Strauss | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/new-danish-ship-line-to-operate-to-u-s.html | NEW DANISH SHIP LINE TO OPERATE TO U S | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nieman-board-named-daniels-and-oakes-will-help-pick-fellows-for.html | NIEMAN BOARD NAMED Daniels and Oakes Will Help Pick Fellows for 195556 | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/nixon-trip-spurs-foes-of-somoza-opposition-voicing-criticism-of.html | NIXON TRIP SPURS FOES OF SOMOZA Opposition Voicing Criticism of Nicaraguan Regime and Attitude of the U S | By Paul P Kennedyspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/orders-for-steel-still-run-strong-activity-expected-to-gain-several.html | ORDERS FOR STEEL STILL RUN STRONG Activity Expected to Gain Several Points Before Reaching Its Peak | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/pakistani-group-on-way.html | Pakistani Group on Way | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/peiping-to-raise-rate-of-currency-peiping-to-raise-rate-of-currency.html | PEIPING TO RAISE RATE OF CURRENCY PEIPING TO RAISE RATE OF CURRENCY Old Banknotes to Be Called In March 1 for Replacement at 10000to1 Rate | By the United Press | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/piano-recital-given-by-charles-milgrim.html | Piano Recital Given by Charles Milgrim | H C S | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/port-alm-set-high-for-new-orleans-44000000-modernization-begun-as.html | PORT AIM SET HIGH FOR NEW ORLEANS 44000000 Modernization Begun as Spur to Role as MidContinent Gateway | By John N Pophamspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/publishing-of-books-criticized-in-soviet.html | PUBLISHING OF BOOKS CRITICIZED IN SOVIET | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/quickfixes-for-kitchen-from-mexican-tacos-to-cake-and-cookies.html | QuickFixes for Kitchen From Mexican Tacos to Cake and Cookies | By Jane Nickerson | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/railroad-station-to-get-a-free-ride-state-to-move-old-mt-kisco.html | RAILROAD STATION TO GET A FREE RIDE State to Move Old Mt Kisco Building 125 Feet West on TruckDrawn Rollers TRACKS WILL BE SHIFTED Project in August Is Aimed at Eliminating Four Grade Crossings in Village 52YearOld Station at Mount Kisco to Be Preserved but Relocated | By John Stevensspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/red-youth-checks-on-east-germans-regime-making-youngsters.html | RED YOUTH CHECKS ON EAST GERMANS Regime Making Youngsters Responsible for Business and Trade Transactions | By Albion Rossspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/religious-factor-in-middle-east.html | Religious Factor in Middle East | ABDELMONEM SHAKER | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/robles-shot-dead-in-twohour-siege-of-flat-in-harlem-robles-is-slain.html | ROBLES SHOT DEAD IN TWOHOUR SIEGE OF FLAT IN HARLEM ROBLES IS SLAIN IN HARLEM SIEGE Several Hundred Policemen Engage in Furious Tenement Gun Battle With Elusive August Robles Gunman Trapped in Hideout and Wily to Last Battles Several Hundred Police 2 DETECTIVES WOUNDED Desperado Opens Fire Then Is Pinned Down by Bullets Tear Gas and Flames | By Alexander Feinberg | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sailing-honors-to-arnold.html | Sailing Honors to Arnold | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/school-dedicated-in-jersey.html | School Dedicated in Jersey | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |

| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sensitized-tip-of-blind-mans-cane-creates-midtown-emergencya-novel.html | Sensitized Tip of Blind Mans Cane Creates Midtown EmergencyA Novel Shingle | By Meyer Berger | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sherwood-script-set-for-november-small-war-on-murray-hill-is-placed.html | SHERWOOD SCRIPT SET FOR NOVEMBER Small War on Murray Hill Is Placed on the Agenda of Playwrights Company | By Sam Zolotow | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/shutin-girl-gets-thrill-at-ballet-is-ecstatic-after-backstage.html | SHUTIN GIRL GETS THRILL AT BALLET Is Ecstatic After Backstage Experience16 Treated to Center Performance | By Foster Hailey | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/solution-to-transportation-ills.html | Solution to Transportation Ills | WINTON L SPRINGER | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sport-models-vie-in-auto-showing-domestic-and-foreign-cars-at.html | SPORT MODELS VIE IN AUTO SHOWING Domestic and Foreign Cars at Garden to Be Seen for a Week in Travel Displays | By Bert Pierce | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/spring-training-brings-fat-averages-and-flat-purses-early-drills.html | Spring Training Brings Fat Averages and Flat Purses Early Drills Prove Baseball Headache as Costs Mount Good Days of Towns Bidding for Teams a Memory | By John Drebinger | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/squad-of-33-men-chosen-in-track-eight-national-a-a-u-title-winners.html | SQUAD OF 33 MEN CHOSEN IN TRACK Eight National A A U Title Winners to Represent U S in PanAmerican Games | By Joseph M Sheehan | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/state-set-to-sift-red-front-drives-hearings-begin-wednesday-on.html | STATE SET TO SIFT RED FRONT DRIVES Hearings Begin Wednesday on Diverting Charity Gifts to Subversive Causes | By Charles Grutzner | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/sure-arms-curbs-sought-by-lodge-sure-arms-curbs-sought-by-lodge-he.html | SURE ARMS CURBS SOUGHT BY LODGE SURE ARMS CURBS SOUGHT BY LODGE He Calls for TamperProof Plan as He Leaves for U N Talks in London | By Kathleen McLaughlinspecial To The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/swedens-schmidt-turns-back-moylan-in-quarterfinals-of-national.html | Swedens Schmidt Turns Back Moylan in QuarterFinals of National Tennis TRABERT LARSEN GAIN IN U S EVENT Richardson Also Scores in Title PlaySchmidt Tops Moylan by 1715 64 Reach SemiFinal Round in Indoor Championship | By Allison Danzig | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/task-force-assembled-paper-work-data-on-which-hoover-board-based.html | Task Force Assembled Paper Work Data On Which Hoover Board Based Findings | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/television-boris-karloff-beneath-the-monstrous-makeup-lies-an-actor.html | Television Boris Karloff Beneath the Monstrous MakeUp Lies an Actor of Real and Diverse Talents | By Jack Gould | RE0000164580 | 1983-04-07 | B00000519419 |

| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/the-semantics-of-debt-monetization-economics-and-finance.html | The Semantics of Debt Monetization ECONOMICS AND FINANCE | By Edward H Collins | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/thugs-last-stand-draws-huge-crowd-residents-and-pedestrians-swarm.html | Thugs Last Stand Draws Huge Crowd Residents and Pedestrians Swarm to Area Where Shots Were Exchanged THOUSANDS VIEW TENEMENT SIEGE | By Murray Schumach | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/to-amend-the-draft-laws-provision-for-merchant-marine-war-service.html | To Amend the Draft Laws Provision for Merchant Marine War Service Asked in New Legislation | ROBERT L NOLAN M D | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/to-spur-apartment-building.html | To Spur Apartment Building | HARRY D COLE | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tokle-leaps-196-and-212-feet-to-triumph-in-new-hampshire-former.html | Tokle Leaps 196 and 212 Feet To Triumph in New Hampshire Former National Champion Gets 2025 Points in International Ski Tourney at BerlinCharland Is RunnerUp | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/turkey-and-pakistan-map-broad-mideast-arms-pact-turkey-pakistan-map.html | Turkey and Pakistan Map Broad MidEast Arms Pact TURKEY PAKISTAN MAP MIDEAST TIE | By John P Callahanspecial To the New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tv-boycott-asked-on-negro-job-bias-three-groups-back-protest-next.html | TV BOYCOTT ASKED ON NEGRO JOB BIAS Three Groups Back Protest Next Saturday in Appeal for Full Integration | By J P Shanley | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/tv-show-planned-on-teen-careers-a-b-c-and-johns-hopkins-act-to-abet.html | TV SHOW PLANNED ON TEEN CAREERS A B C and Johns Hopkins Act to Abet Interest in Science and Engineering | By Val Adams | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-n-project-aids-indians-in-andes-program-seeks-to-resettle-many.html | U N PROJECT AIDS INDIANS IN ANDES Program Seeks to Resettle Many From High Plateaus Raise Living Standards | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/u-s-ship-hits-danish-bridge.html | U S Ship Hits Danish Bridge | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/ukraine-to-push-corn-production-party-meeting-gives-republic-a.html | UKRAINE TO PUSH CORN PRODUCTION Party Meeting Gives Republic a Major Role in Program to Raise Grain Output | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/upsets-continue-in-bridge-contest-defending-champions-lose-in.html | UPSETS CONTINUE IN BRIDGE CONTEST Defending Champions Lose in Second Round of Play for Vanderbilt Cup | By George Rapee | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/vast-airport-city-set-for-idle-wild-within-five-years-vast-airport.html | VAST AIRPORT CITY SET FOR IDLE WILD WITHIN FIVE YEARS VAST AIRPORT CITY DUE AT IDLEWILD Port Authority to Start Work in Late 55 on 655Acre Passenger Terminal | By Joseph C Ingraham | RE0000164580 | 1983-04-07 | B00000519419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wagner-seeks-law-to-ban-bottle-club.html | WAGNER SEEKS LAW TO BAN BOTTLE CLUB | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/washington-scientific-farmer-favored-government-subsidies.html | Washington Scientific Farmer Favored Government Subsidies | By the United Press | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wife-of-rumanian-goes-home.html | Wife of Rumanian Goes Home | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/wings-crush-rangers-with-three-secondperiod-goals-in-garden-hockey.html | Wings Crush Rangers With Three SecondPeriod Goals in Garden Hockey SAWCHUK BLANKS NEW YORKERS 50 Red Wing Goalie Scores 11th Shutout of Season as He Turns Aside 25 Shots | By Joseph C Nichols | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-21 | https://www.nytimes.com/1955/02/21/archives/writer-gets-award-popham-of-the-times-is-cited-by-westchester-group.html | WRITER GETS AWARD Popham of The Times Is Cited by Westchester Group | Special to The New York Times | RE0000164580 | 1983-04-07 | B00000519419 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/10000-shortage-bared-in-albany-laid-to-juggling-in-license.html | 10000 SHORTAGE BARED IN ALBANY Laid to Juggling in License Department Before New Administration Came In | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/2-stage-revivals-opening-tonight-merchant-of-venice-is-at-jan.html | 2 STAGE REVIVALS OPENING TONIGHT  Merchant of Venice Is at Jan HusGreenwich Mews Has Juno and Paycock | By Louis Calta | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/5-killed-as-blasts-rock-submarine-at-coast-berth.html | 5 Killed as Blasts Rock Submarine at Coast Berth | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/9-yankees-watch-game-berra-and-mantle-in-florida-group-at-rookie.html | 9 YANKEES WATCH GAME Berra and Mantle in Florida Group at Rookie Contest | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/a-letter-from-ty-cobb.html | A Letter From Ty Cobb | By Arthur Daley | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/a-report-on-the-change-in-attitude-of-the-public-toward-cabinet.html | A Report on the Change in Attitude of the Public Toward Cabinet Crises | By Harold Callender | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/action-on-a-cabinet-is-held-up-by-faure-action-on-cabinet-held-up.html | Action on a Cabinet Is Held Up by Faure ACTION ON CABINET HELD UP BY FAURE | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/adelle-cohen-affianced.html | Adelle Cohen Affianced | Special to The New Ywk Ttaes | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/american-policy-in-asia.html | American Policy in Asia | CHESTER BOWLES | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/an-analysis-of-red-chinese-methods-likely-to-be-aimed-at-bangkok.html | An Analysis of Red Chinese Methods Likely to Be Aimed at Bangkok Talks | By Hanson W Baldwin | RE0000164581 | 1983-04-07 | B00000519420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/antarctic-team-sails-homeward-after-surveying-best-site-found.html | Antarctic Team Sails Homeward After Surveying Best Site Found | By Walter Sullivan Special To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/argentines-fear-continued-purge-cordoba-university-is-hurt-by.html | ARGENTINES FEAR CONTINUED PURGE Cordoba University Is Hurt by Ousting of Catholic Teachers as Peron Foes | By Herbert L Matthewsspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/atom-age-carrier-ready-in-britain-new-ark-royals-machinery-can-be.html | ATOM AGE CARRIER READY IN BRITAIN New Ark Royals Machinery Can Be Run by Remote Control Under Attack | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/attack-on-formosa-doubted-by-radford.html | ATTACK ON FORMOSA DOUBTED BY RADFORD | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bengurion-joins-israels-cabinet-knesset-backs-expremier-in-defense.html | BENGURION JOINS ISRAELS CABINET Knesset Backs ExPremier in Defense Post After Years Retirement | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/berlin-senate-assailed-german-party-to-bring-court-action-on.html | BERLIN SENATE ASSAILED German Party to Bring Court Action on Denunciation | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/branch-store-opened-lord-taylor-suburban-unit-near-philadelphia-its.html | BRANCH STORE OPENED Lord  Taylor Suburban Unit Near Philadelphia Its Sixth | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bridge-edge-held-by-seeded-teams-3-favorites-still-in-running-as.html | BRIDGE EDGE HELD BY SEEDED TEAMS 3 Favorites Still in Running as Vanderbilt Cup Play Goes Into SemiFinals | By George Rapee | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/bridge-names-suggested.html | Bridge Names Suggested | CHARLES WOLF M D | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/british-theatre-tax-fought.html | British Theatre Tax Fought | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/business-is-urged-to-assist-colleges.html | BUSINESS IS URGED TO ASSIST COLLEGES | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/capobiancoueessa.html | CapobiancouEessa | Special to The New York Times i | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/care-inadequate-for-the-sick-aged-most-institutions-accepting-them.html | CARE INADEQUATE FOR THE SICK AGED Most Institutions Accepting Them Were Not Designed for That Purpose PROBLEM IS INTENSIFYING Increased Longevity Adds to Burdens Caused by Senility and Chronic Illness Sufficient Facilities Do Not Exist to Care for Chronically Ill Aged | By Edith Evans Asbury | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/central-criticized-on-west-shore-bid.html | CENTRAL CRITICIZED ON WEST SHORE BID | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/chairman-of-economics-at-princeton-university.html | Chairman of Economics At Princeton University | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/chief-rabbis-elected-sephardio-and-ashkenazi-leaders-named-in.html | CHIEF RABBIS ELECTED Sephardio and Ashkenazi Leaders Named in Israel | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/churchs-decay-perils-rare-mosaics.html | Churchs Decay Perils Rare Mosaics | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/clothiers-cheered-by-outlook-for-55.html | CLOTHIERS CHEERED BY OUTLOOK FOR 55 | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/coast-smog-called-a-local-problem.html | COAST SMOG CALLED A LOCAL PROBLEM | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/colleges-to-ask-own-court-rules-coaches-seek-code-differing-from.html | COLLEGES TO ASK OWN COURT RULES Coaches Seek Code Differing From That Covering Other Fives in Amateur Ranks | By Louis Effrat | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/commons-accepts-british-pool-link-approves-consultative-pact-with-6.html | COMMONS ACCEPTS BRITISH POOL LINK Approves Consultative Pact With 6 European States on CoalSteel Questions | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/congress-pay-rise-stalled-as-morse-calls-for-debate-oregon-senator.html | Congress Pay Rise Stalled As Morse Calls for Debate Oregon Senator Spikes Plans of Leaders for Quick Vote on Federal Salaries Ballot Now Is Set for Tomorrow | By C P Trussell | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/contractor-chosen-for-radar-in-arctic.html | CONTRACTOR CHOSEN FOR RADAR IN ARCTIC | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/costa-rica-sets-up-coffee-prop-agency.html | COSTA RICA SETS UP COFFEE PROP AGENCY | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/czech-reds-reported-in-tibet.html | Czech Reds Reported in Tibet | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/desegregation-lawyer-honored.html | Desegregation Lawyer Honored | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dewey-hails-u-s-peace-role.html | Dewey Hails U S Peace Role | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dr-henry-p-brown-jr.html | DR HENRY P BROWN JR | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dr-william-bishop-library-expert-83.html | DR WILLIAM BISHOP LIBRARY EXPERT 83 | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/drama-division-to-be-yale-school-change-effective-on-july-1-program.html | DRAMA DIVISION TO BE YALE SCHOOL Change Effective on July 1 Program for Doctorates of Theatre Arts Is Aim | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dulles-thanks-magsaysay.html | Dulles Thanks Magsaysay | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |

| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/dutch-bishops-face-labor-party-rebuff.html | DUTCH BISHOPS FACE LABOR PARTY REBUFF | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
|---|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/eden-reaches-karachi.html | Eden Reaches Karachi | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/ernest-h-white.html | ERNEST H WHITE | Special to The New York Times I | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/exhibition-of-drawings-by-john-sloan-marks-publication-of-his-life.html | Exhibition of Drawings by John Sloan Marks Publication of His Life Story | S P | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/first-fatality-on-parkway.html | First Fatality on Parkway | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/fred-bradna-of-ringling-circus-its-field-marshal-dies-at-83.html | Fred Bradna of Ringling Circus Its Field Marshal Dies at 83 Equestrian Director Author of Big Top Was a Former German Army Officer | Special to The New York Times I | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/frederic-schaefer.html | FREDERIC SCHAEFER | Special to The New York Tlmci | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/freshrun-salmon-anglers-decry-slinks-spring-fishermen-are.html | FreshRun Salmon Anglers Decry Slinks Spring Fishermen Are Unimpressed | By Raymond R Camp | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/fund-split-urged-for-trot-tracks-bipartisan-bill-asks-state-share.html | FUND SPLIT URGED FOR TROT TRACKS Bipartisan Bill Asks State Share PariMutuel Income Exceeding 1954 Total | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/g-o-p-again-fails-to-approve-lubin-not-ready-yet-reports-at-albany.html | G O P AGAIN FAILS TO APPROVE LUBIN  Not Ready Yet  Reports at Albany Hint Rejection of Industrial Official | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/g-o-p-at-albany-maps-key-stamps-parleys-will-fix-policies-on.html | G O P AT ALBANY MAPS KEY STAMPS Parleys Will Fix Policies on Harriman Budget and Rent Control Moves | By Leo Egan | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/george-w-beatty-dies-early-american-aviator-set-191112-flying.html | GEORGE W BEATTY DIES Early American Aviator Set 191112 Flying Records | Spedal to The New York Tuna | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/gop-school-bill-opposed-by-labor-senators-hear-eisenhower-plan-is.html | GOP SCHOOL BILL OPPOSED BY LABOR Senators Hear Eisenhower Plan Is Pinch Penny and Gives Too Little Too Late | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/growing-shortage-of-teachers-seen.html | GROWING SHORTAGE OF TEACHERS SEEN | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/haverstockuhenry.html | HaverstockuHenry | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/hillueldsness.html | HilluELdsness | Special to The New York Ttoei I | RE0000164581 | 1983-04-07 | B00000519420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/house-unit-votes-democratic-plan-for-20-tax-cuts-quick-floor.html | HOUSE UNIT VOTES DEMOCRATIC PLAN FOR 20 TAX CUTS Quick Floor Victory Likely Committee Poll Is 1510 Humphrey Plea Fails GO P SCORES POLITICS But Rivals Defend Position Opposition to Proposal Is Mustered in Senate HOUSE UNIT VOTES 20 TAX CUT PLAN | By William S Whitespecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/impressions-of-italy.html | Impressions of Italy | SIDNEY RHEINSTEIN | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/india-gets-food-for-needy.html | India Gets Food for Needy | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/india-says-isles-belong-to-peiping-president-backs-red-claims-to.html | INDIA SAYS ISLES BELONG TO PEIPING President Backs Red Claims to Formosa and Offshore IslandsUrges Talks | By A M Rosenthalspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/insurance-bill-stalled-assembly-refuses-to-take-up-compulsory-auto.html | INSURANCE BILL STALLED Assembly Refuses to Take Up Compulsory Auto Plan | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/investing-funds-diverse-growing-closedend-and-open-with-leverage.html | INVESTING FUNDS DIVERSE GROWING ClosedEnd and Open With Leverage and Without It Theyre Worth 6 Billion | By J E McMahon | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/isaac-m-philhower.html | ISAAC M PHILHOWER | Special to The New York rimes | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/israelis-find-mao-popular-in-china-members-of-a-mission-to-red-land.html | ISRAELIS FIND MAO POPULAR IN CHINA Members of a Mission to Red Land Cite the Propaganda on Formosa Question | By Henry R Liebermanspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/japan-seizes-400-in-poll-offenses-strict-election-laws-trip-record.html | JAPAN SEIZES 400 IN POLL OFFENSES Strict Election Laws Trip Record Number in Heat of Coming House Election | By William J Jordenspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/jersey-is-briefed-oh-car-insurance-conflicting-views-on-making.html | JERSEY IS BRIEFED OH CAR INSURANCE Conflicting Views on Making SetUp Compulsory Voiced Before Legislative Group | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/jockey-club-plan-gain-supporters-but-republican-legislators-warn.html | JOCKEY CLUB PLAN GAIN SUPPORTERS But Republican Legislators Warn Governor Must Also Approve Enabling Law | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/john-e-turner.html | JOHN E TURNER | Special to The New York Times I | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/kings-point-quintet-beats-n-y-u-8766.html | KINGS POINT QUINTET BEATS N Y U 8766 | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/large-farm-area-started-in-israel-unused-region-near-hebron-hills.html | LARGE FARM AREA STARTED IN ISRAEL Unused Region Near Hebron Hills to Provide Homes and Work for 12000 Families | By Harry Gilroy | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/legislators-urge-wiretap-inquiry-3-indicted-here-mahoneyheck.html | LEGISLATORS URGE WIRETAP INQUIRY 3 INDICTED HERE MahoneyHeck Proposal for a Joint Committee Is Due to Be Offered Today | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/liquor-credit-act-gains-assembly-would-allow-sale-of-drinks-without.html | LIQUOR CREDIT ACT GAINS Assembly Would Allow Sale of Drinks Without Cash | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/lodge-urges-trust-by-all-in-arms-curb.html | LODGE URGES TRUST BY ALL IN ARMS CURB | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/london-bars-return-to-tea-price-curbs.html | LONDON BARS RETURN TO TEA PRICE CURBS | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/long-liquidation-cuts-grain-prices-declining-demand-coincides-with.html | LONG LIQUIDATION CUTS GRAIN PRICES Declining Demand Coincides With Rain in Dry Southwest Dip in Soybeans Halted | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/lost-plane-with-29-dead-found-on-peak-in-italy.html | Lost Plane With 29 Dead Found on Peak in Italy | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/lutz-will-not-appeal-ouster.html | Lutz Will Not Appeal Ouster | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/michael-rosars-have-son.html | Michael Rosars Have Son | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/mothers-in-east-fight-bonn-arms-delegation-is-sent-to-west-germanys.html | MOTHERS IN EAST FIGHT BONN ARMS Delegation Is Sent to West Germanys Parliament to Oppose Paris Pacts | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nam-stevenson-isafdturebride-wellesley-student-engaged-to-john-w.html | NAM STEVENSON ISAFDTUREBRIDE Wellesley Student Engaged to John W Little Who Is Attending Columbia f | I SpcOtltoThtltwZorlcTlBia | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nashua-opens-1955-campaign-with-lengthandhalf-victory-at-hialeah.html | Nashua Opens 1955 Campaign With LengthandHalf Victory at Hialeah Park ARCARO TRIUMPHS WITH BELAIR STAR | By James Roach | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nebraskan-is-honored-as-he-takes-white-house-job.html | Nebraskan Is Honored as He Takes White House Job | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/new-light-on-old-washington-statue-1843-greenough-art-long-derided.html | New Light on Old Washington Statue 1843 Greenough Art Long Derided Wins Smithsonian Role NEW LIGHT CAST ON WASHINGTON | By Bess Furmanspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/no-longer-a-liar-matusow-swears-was-perpetual-and-habitual-one-he.html | NO LONGER A LIAR MATUSOW SWEARS Was Perpetual and Habitual One He Tells Senators Impugns Miss Bentley | By Russell Bakerspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nobel-winner-becomes-citizen.html | Nobel Winner Becomes Citizen | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/nurses-group-opposes-bill.html | Nurses Group Opposes Bill | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/o-gerald-p-ckneill-i.html | o GERALD P CKNEILL I | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/poland-again-rebuffed-u-s-rejects-protest-on-ships-seizure-by.html | POLAND AGAIN REBUFFED U S Rejects Protest on Ships Seizure by Formosa | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/president-fails-to-impress-democrats-with-road-plan-president-gives.html | President Fails to Impress Democrats With Road Plan PRESIDENT GIVES PREVIEW ON ROADS | By Joseph A Loftusspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/producers-honor-tworeel-movie-a-time-out-of-war-work-of-denis.html | PRODUCERS HONOR TWOREEL MOVIE A Time Out of War Work of Denis Sanders Is Being Released Commercially | By Thomas M Pryor | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/public-power-backed-former-u-s-official-calls-for-lower-rate-in-4-s.html | PUBLIC POWER BACKED Former U S Official Calls for Lower Rate in 4 States | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/quemoy-girds-for-attack.html | Quemoy Girds for Attack | North American Newspaper Alliance | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/red-china-accuses-u-s.html | Red China Accuses U S | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/refugees-in-turkey-will-be-resettled.html | REFUGEES IN TURKEY WILL BE RESETTLED | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/rnald-s-drysdale.html | RNALD S DRYSDALE | Spedal to The New York Time I | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/robles-weapon-not-ride-pistol-brooklyn-continues-hunt-for-aronowitz.html | ROBLES WEAPON NOT RIDE PISTOL Brooklyn Continues Hunt for Aronowitz Slayer as Tests Clear Desperados Luger | By Alexander Feinberg | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/sales-of-center-surprise-owners-years-results-at-northland-spur.html | SALES OF CENTER SURPRISE OWNERS Years Results at Northland Spur Plans for Eastland and Westland at Detroit | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/senate-votes-125000-for-inquiry-on-risks.html | Senate Votes 125000 For Inquiry on Risks | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/skating-fosters-soviet-good-will-competitors-in-world-meet-mingle.html | SKATING FOSTERS SOVIET GOOD WILL Competitors in World Meet Mingle at Moscow Party U S Five to Tour Russia | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/social-security-is-sought-by-bar-national-body-adopts-plan-for.html | SOCIAL SECURITY IS SOUGHT BY BAR National Body Adopts Plan for Voluntary Entrance of Lawyers Into System SOCIAL SECURITY IS ASKED BY BAR | By Luther A Hustonspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/somoza-promises-nixon-end-of-rift-to-halt-tension-and-clashes-with.html | SOMOZA PROMISES NIXON END OF RIFT To Halt Tension and Clashes With Costa RicaPledge Conveyed to Figueres | By Paul P Kennedy | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/soviet-leaders-attend-concert.html | Soviet Leaders Attend Concert | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/spain-colors-new-coordinated-furnishings-brilliance-and-heavy-scale.html | Spain Colors New Coordinated Furnishings Brilliance and Heavy Scale of Furniture Add a Fresh Note | By Betty Pepis | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/specific-proposal-denied.html | Specific Proposal Denied | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/state-bills-call-for-youth-court-new-system-recommended-to-spare.html | STATE BILLS CALL FOR YOUTH COURT New System Recommended to Spare Young Offenders Criminal Stigma | By Richard Amperspecial To the New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/state-department-inquiry.html | State Department Inquiry | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/store-men-stay-out-in-pittsburgh-pact.html | STORE MEN STAY OUT IN PITTSBURGH PACT | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/talks-started-in-geneva.html | Talks Started in Geneva | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/the-virtues-and-defects-of-being-mysterious.html | The Virtues and Defects of Being Mysterious | By Arthur Krock | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/threat-to-matsu-reported-reds-said-to-aim-at-nanki-island.html | Threat to Matsu Reported REDS SAID TO AIM AT NANKI ISLAND | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/to-improve-housing-britains-experiment-in-creating-new-towns.html | To Improve Housing Britains Experiment in Creating New Towns Described | HENRY BRUERE | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/to-speak-on-brotherhood.html | To Speak on Brotherhood | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/tokle-is-victor-in-dual-ski-jump-wins-wasters-washingtons-birthday.html | TOKLE IS VICTOR IN DUAL SKI JUMP Wins Wasters Washingtons Birthday Class A Events on Lake Placid Hill | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/trabert-and-richardson-advance-to-final-of-national-tennis.html | Trabert and Richardson Advance to Final of National Tennis Tournament CINCINNATIAN TOPS LARSEN IN 3 SETS | By Allison Danzig | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/training-in-humanities-value-of-such-studies-rather-than-the.html | Training in Humanities Value of Such Studies Rather Than the Technological Advocated | F G FRIEDMANN | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/two-die-in-air-crash-brothers-killed-at-deer-park-shortly-after.html | TWO DIE IN AIR CRASH Brothers Killed at Deer Park Shortly After TakeOff | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-s-bids-europe-join-in-asian-aid-cooperative-effort-is-viewed-as-s.html | U S BIDS EUROPE JOIN IN ASIAN AID Cooperative Effort Is Viewed as Spur to Congress on Need for Assistance | By Michael L Hoffman | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-s-bills-interest-highest-in-5-weeks.html | U S BILLS INTEREST HIGHEST IN 5 WEEKS | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-s-jury-to-get-turnabout-case-justice-department-invokes.html | U S JURY TO GET TURNABOUT CASE Justice Department Invokes Investigation Into Reversed Testimony on Lamb | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/u-sswiss-talks-on-tariff-slated-geneva-meeting-in-april-will-look.html | U SSWISS TALKS ON TARIFF SLATED Geneva Meeting in April Will Look to Compensations for Increase in Watch Duty | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/us-assists-japan-in-sea-training-planes-and-submarines-play-role-of.html | US ASSISTS JAPAN IN SEA TRAINING Planes and Submarines Play Role of Enemy in Sea Games Off the Kyushus | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/us-moves-to-widen-japans-world-trade-us-acts-to-widen-exports-of.html | US Moves to Widen Japans World Trade US ACTS TO WIDEN EXPORTS OF JAPAN | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/us-twice-banned-data-on-fallout-2week-moratorium-reported-on.html | US TWICE BANNED DATA ON FALLOUT 2Week Moratorium Reported on Further Discussion of Hydrogen Bomb Test | By Anthony Leviero | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/w-randolph-burgess-treasury-of-fleet-will-many-mrs-arthur-woods.html | W Randolph Burgess Treasury Of fleet Will Many Mrs Arthur Woods Mxrch 5 | Special to Th New York Tlnw | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/wagner-charges-slight-by-albany-city-should-have-been-told-about.html | WAGNER CHARGES SLIGHT BY ALBANY City Should Have Been Told About Republican Plans for Traffic Bills He Holds PROGRAM UNDER STUDY Estimate Board Is to Give Views Soon on Proposals by Port Authority | By Charles G Bennett | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/was-due-for-discharge.html | Was Due for Discharge | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/westport-moves-to-save-estates-zoning-map-is-revised-to-require.html | WESTPORT MOVES TO SAVE ESTATES Zoning Map Is Revised to Require Larger Plots and Curb Subdividing | By David Anderson | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/william-h-burton.html | WILLIAM H BURTON | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/william-h-heuss.html | WILLIAM H HEUSS | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/wittreich-is-cleared-embezzlement-charge-against-exhudson-aide.html | WITTREICH IS CLEARED Embezzlement Charge Against ExHudson Aide Dropped | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |
| 1955-02-22 | https://www.nytimes.com/1955/02/22/archives/workers-at-otis-vote-to-help-trim-costs-otis-union-votes-to-accept.html | Workers at Otis Vote To Help Trim Costs OTIS UNION VOTES TO ACCEPT CUTS | Special to The New York Times | RE0000164581 | 1983-04-07 | B00000519420 |

| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/-porgy-is-cheered-in-la-scala-opening.html | PORGY IS CHEERED IN LA SCALA OPENING | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
|---|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/2-killed-by-greek-earthquake.html | 2 Killed by Greek Earthquake | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/2d-disney-series-will-start-oct-3-a-b-ctv-to-carry-mickey-mouse.html | 2D DISNEY SERIES WILL START OCT 3 A B CTV to Carry Mickey Mouse Club Filmed Show on Weekday Evenings | By Val Adams | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/2d-fire-on-icebreaker-coast-guard-ship-in-boston-quells-new.html | 2D FIRE ON ICEBREAKER Coast Guard Ship in Boston Quells New Outbreak | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/8-countries-meet-on-asian-defense-in-bangkok-talks-8-countries-meet.html | 8 COUNTRIES MEET ON ASIAN DEFENSE IN BANGKOK TALKS 8 COUNTRIES MEET ON ASIAN DEFENSE Dulles at Opening Declares Pact Will Be Vitalized as Example to World MAKES PLEA FOR LIBERTY Delegates Plan to Bolster Military and Economic Strength of Region | By Tillman Durdinspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/a-reluctant-champion.html | A Reluctant Champion | By Arthur Daley | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/adenauer-wary-on-arms-debate-expects-approval-of-paris-pacts-but.html | ADENAUER WARY ON ARMS DEBATE Expects Approval of Paris Pacts but Fears Opposition May Take | By M S Handlerspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/admiral-byrd-gets-award.html | Admiral Byrd Gets Award | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/aniline-and-film-pay-up.html | Aniline and Film Pay Up | Special to THE NEW YORK TIMES | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/arabisraeli-pact-on-water-held-near.html | ARABISRAELI PACT ON WATER HELD NEAR | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/army-in-front-7555.html | Army in Front 7555 | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/art-and-artists-academys-130th-design-groups-show-opens-tomorrow.html | Art and Artists Academys 130th Design Groups Show Opens Tomorrow | By Howard Devree | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/arthur-c-braun.html | ARTHUR C BRAUN | Special to The New York Times I | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/arthur-s-kane-jr.html | ARTHUR S KANE JR | Special to The Hew York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
|---|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/atkins-checks-pell-in-gold-racquets.html | ATKINS CHECKS PELL IN GOLD RACQUETS | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/ballot-wins-shootoff-takes-lyon-memorial-2524-at-travers-island.html | BALLOT WINS SHOOTOFF Takes Lyon Memorial 2524 at Travers Island Traps | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bar-plans-fight-on-red-lawyers-invoking-of-5th-amendment-is.html | BAR PLANS FIGHT ON RED LAWYERS Invoking of 5th Amendment Is Unworthy of Attorneys Chicago Meeting Hears | By Luther A Hustonspecial To The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bloodhound-fancy-bombardier-scores-as-boston-show-opens-last-years.html | Bloodhound Fancy Bombardier Scores as Boston Show Opens Last Years Best Triumphs in Breed in Big Eastern EventBoxer Bang Away and Dachshund Kim of Lildo Win | By John Rendelspecial To The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bridge-finalists-will-meet-today-schenken-and-goren-teams-will-play.html | BRIDGE FINALISTS WILL MEET TODAY Schenken and Goren Teams Will Play 64 Hands for the Vanderbilt Cup | By George Rapee | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-curb-comics-commons-adopts-bill-barring-use-of-horror.html | BRITISH CURB COMICS Commons Adopts Bill Barring Use of Horror Pictures | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-navy-adds-guided-weapons-british-to-design-new-warships-to.html | BRITISH NAVY ADDS GUIDED WEAPONS British to Design New Warships To Carry Latest Guided Missiles To Replace Aging Cruisers With Vessels Built to Hurl the Newest Missiles | By Benjamin Wellesspecial To The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-planning-steel-expansion-840000000-to-be-spent-to-meet.html | BRITISH PLANNING STEEL EXPANSION 840000000 to Be Spent to Meet Demand Estimated at 22500000 Tons in 58 | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/british-rebuilding-washingtons-ancestral-hall-first-family-manor.html | British Rebuilding Washingtons Ancestral Hall First Family Manor Will Be a Memorial to the President | By Thomas P Ronanspecial To The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/bruce-h-lemmon.html | BRUCE H LEMMON | | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/challenge-by-reuther-auto-union-president-accents-need-for.html | CHALLENGE BY REUTHER Auto Union President Accents Need for Guaranteed Wage | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/chinesebritish-trade-pushed.html | ChineseBritish Trade Pushed | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/churchill-parries-queries-on-hbomb.html | CHURCHILL PARRIES QUERIES ON HBOMB | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/city-water-plan-set-for-adoption-cannonsville-project-likely-to-be.html | CITY WATER PLAN SET FOR ADOPTION Cannonsville Project Likely to Be Voted Tomorrow by Estimate Board ATTACK ON IT CONTINUES But Riegelman Demand for Tapping Hudson Probably Will Be Ignored | By Charles G Bennett | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/coal-pool-scored-by-french-leader-head-of-steel-federation-says.html | COAL POOL SCORED BY FRENCH LEADER Head of Steel Federation Says Community Has Not Become Economic Reality | By Harold Callenderspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/colombia-imposes-newtrade-curbs-acts-to-offset-her-foreign-exchange.html | COLOMBIA IMPOSES NEWTRADE CURBS Acts to Offset Her Foreign Exchange Loss as Result of Drop in Coffee Price | By Sam Pope Brewerspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/cook-book-abounds-in-menus-and-recipes-for-lenten-season.html | Cook Book Abounds in Menus and Recipes for Lenten Season | By June Owen | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/corrine-torrey-becomes-a-bride-married-in-christ-episcopal-church.html | CORRINE TORREY BECOMES A BRIDE Married in Christ Episcopal Church in New Haven to Rev Eugene C Dixon | Special to The New York Tunes | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/curb-on-doctors-voted-state-senate-approves-a-ban-on-soliciting.html | CURB ON DOCTORS VOTED State Senate Approves a Ban on Soliciting Patients | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/curb-on-liberties-south-africa-aim-exit-restrictions-and-search.html | CURB ON LIBERTIES SOUTH AFRICA AIM Exit Restrictions and Search Without Warrant Proposed Foes Fear Police State | By Leonard Ingallsspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/cut-in-school-aid-by-state-feared-if-equalization-rates-are-not.html | CUT IN SCHOOL AID BY STATE FEARED If Equalization Rates Are Not Frozen Heald Unit Says Slash Will Be 42 Million | By Warren Weaver Jrspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/david-w-quinlan.html | DAVID W QUINLAN | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/deputy-in-westchester-still-going-strong-at-83.html | Deputy in Westchester Still Going Strong at 83 | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dock-union-to-ask-federal-writ-barring-new-hiring-regulations-i-l-a.html | Dock Union to Ask Federal Writ Barring New Hiring Regulations I L A Petition for Injunction to Argue That Pier Board Rules Infringe on Its Bargaining and Membership Rights | By George Horne | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/dutch-catholic-backs-socialism-labor-leader-says-worker-has-right.html | DUTCH CATHOLIC BACKS SOCIALISM Labor Leader Says Worker Has Right to Join Party Despite Ban by Bishops | By Walter H Waggonerspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/egyptianiraqi-talk-likely-egyptiraq-talks-on-rift.html | EgyptianIraqi Talk On Pact Rift Likely EGYPTIRAQ TALKS ON RIFT FORESEEN | By John P Callahanspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/eisenhower-fight-on-tax-cut-likely-eisenhower-fight-on-tax-cut.html | EISENHOWER FIGHT ON TAX CUT LIKELY EISENHOWER FIGHT ON TAX CUT LIKELY But the Outcome Is in Doubt on Proposal Linked to Other Federal Revenue | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/erennanuballin.html | ErennanuBallin | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/farley-is-named-state-bank-aide-chosen-for-regulatory-board.html | FARLEY IS NAMED STATE BANK AIDE Chosen for Regulatory Board Syracuse Professor to Be Commerce Adviser | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/faure-to-present-his-cabinet-today-faure-to-present-his-cabinet.html | FAURE TO PRESENT HIS CABINET TODAY FAURE TO PRESENT HIS CABINET TODAY French Assembly Summoned Into SessionApproval of Government Expected | By Lansing Warrenspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/figueres-chief-foe-confers-with-nixon.html | FIGUERES CHIEF FOE CONFERS WITH NIXON | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/fined-monarchists-protest-to-madrid.html | FINED MONARCHISTS PROTEST TO MADRID | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/flemming-urges-defense-revision-asks-congress-to-authorize.html | FLEMMING URGES DEFENSE REVISION Asks Congress to Authorize Commission to Draft Plans in Bombing Emergency | By William M Blairspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/fort-dix-will-test-globulin-for-colds.html | FORT DIX WILL TEST GLOBULIN FOR COLDS | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/fortesulloyd.html | FortesuLloyd | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/foundation-gives-freedoms-prizes-columbia-and-st-johns-of-brooklyn.html | FOUNDATION GIVES FREEDOMS PRIZES Columbia and St Johns of Brooklyn Among Winners at Valley Forge Ceremony | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/frank-jfeely-63-retired-engineer-western-electric-aide-for-40-years.html | FRANK JFEELY 63 RETIRED ENGINEER Western Electric Aide for 40 Years Dies u Supervised Construction Apparatus | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/front-page-1-no-title-otis-will-remain-in-yonkers-plant.html | Front Page 1  No Title OTIS WILL REMAIN IN YONKERS PLANT | By Merrill Folsomspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/frys-play-bows-at-anta-tonight-the-dark-is-light-enough-stars.html | FRYS PLAY BOWS AT ANTA TONIGHT The Dark Is Light Enough Stars Katharine Cornell and Tyrone Power | By Sam Zolotow | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/funds-asked-for-pal-value-of-police-athletic-league-in-preventing.html | Funds Asked for PAL Value of Police Athletic League in Preventing Delinquency Stressed | PAUL TISHMAN | RE0000164582 | 1983-04-07 | B00000520954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/government-changes-in-france.html | Government Changes in France | DENISE CLOSE | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/greek-civil-servants-get-rise.html | Greek Civil Servants Get Rise | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/griswold-bars-yale-expansion-to-keep-up-with-student-rise.html | Griswold Bars Yale Expansion To Keep Up With Student Rise | By Leonard Buderspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/harry-b-johnston.html | HARRY B JOHNSTON | i special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/heads-williams-fund-drive.html | Heads Williams Fund Drive | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hit-plays-fame-money-comment-oh-the-tax.html | Hit Plays Fame Money Comment Oh the Tax | North American Newspaper Alliance | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hitchcock-plans-remake-of-film-stewart-and-doris-day-will-star-in.html | HITCHCOCK PLANS REMAKE OF FILM Stewart and Doris Day Will Star in The Man Who Knew Too Much for Paramount | By Thomas M Pryorspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/hotel-operator-held-up.html | Hotel Operator Held Up | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/india-sets-special-rail-fares.html | India Sets Special Rail Fares | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/jersey-to-test-raid-sirens.html | Jersey to Test Raid Sirens | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/jersey-town-of-11700-votes-to-abolish-its-13man-police-force-as-too.html | Jersey Town of 11700 Votes to Abolish Its 13Man Police Force as Too Costly | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/kennelly-defeated-in-chicago-primary-kennelly-beaten-in-chicago.html | Kennelly Defeated In Chicago Primary KENNELLY BEATEN IN CHICAGO VOTING | By Richard J H Johnstonspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/knapp-shows-way-to-frost-bite-fleet.html | KNAPP SHOWS WAY TO FROST BITE FLEET | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/knicks-turn-back-warriors-103102-new-york-five-dissipates-24-point.html | KNICKS TURN BACK WARRIORS 103102 New York Five Dissipates 24 Point LeadCeltics Top Nationals in Opener | By Louis Effrat | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/l-i-home-looted-of-26000.html | L I Home Looted of 26000 | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/labor-and-employers-team-up-for-mutual-help-in-2-industries-hat.html | Labor and Employers Team Up For Mutual Help in 2 Industries HAT PENSION DEAL GIVES SALES AID | By A H Raskin | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/learning-found-in-low-esteem-head-of-teachers-college-deplores.html | LEARNING FOUND IN LOW ESTEEM Head of Teachers College Deplores Failure to Reward Intellectual Achievement | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/legislature-sets-record-for-bills-total-offered-exceeds-6400.html | LEGISLATURE SETS RECORD FOR BILLS Total Offered Exceeds 6400 Overhauling Urged for Waterfront Commission | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/lottery-in-berlin-shut-to-outsiders.html | LOTTERY IN BERLIN SHUT TO OUTSIDERS | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
|---|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/malayan-reds-kill-major.html | Malayan Reds Kill Major | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/man-killed-in-cuban-bombing.html | Man Killed in Cuban Bombing | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/manila-pact-defended-romulo-says-it-will-not-assist-aggression-or.html | MANILA PACT DEFENDED Romulo Says It Will Not Assist Aggression or Colonialism | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/matusow-blames-mcarthy-for-lies-testifies-senator-sent-him-west-on.html | MATUSOW BLAMES MCARTHY FOR LIES Testifies Senator Sent Him West on Smear Campaign Against 2 Democrats | By Russell Bakerspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/messina-span-pushed-italy-considers-constructing-bridge-costing.html | MESSINA SPAN PUSHED Italy Considers Constructing Bridge Costing 150000000 | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/michael-j-mhugh.html | MICHAEL J MHUGH | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mrs-leslie-p-hill.html | MRS LESLIE P HILL | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mrs-r-r-richardson.html | MRS R R RICHARDSON | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/mundt-cites-aims-of-red-propaganda.html | MUNDT CITES AIMS OF RED PROPAGANDA | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/music-new-symphony-by-hanson-sinfonia-sacra-has-its-world-premiere.html | Music New Symphony by Hanson  Sinfonia Sacra Has Its World Premiere Ormandy Is Conductor at Carnegie Hall | By Olin Downes | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | ANGUS B MacDONALD | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/nassau-paper-75-years-old.html | Nassau Paper 75 Years Old | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/need-for-informing-public-is-stressed.html | NEED FOR INFORMING PUBLIC IS STRESSED | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/newbolduLowe.html | NewbolduLowe | Special to Tho New Y12k Tunes | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/no-deals-on-sugar-act-benson-discusses-revisions-with-puerto-rican.html | NO DEALS ON SUGAR ACT Benson Discusses Revisions With Puerto Rican Group | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/noted-bank-recalls-day-caruso-had-to-sing-to-cash-a-checkrace-to.html | Noted Bank Recalls Day Caruso Had to Sing to Cash a CheckRace to Traffic Court | By Meyer Berger | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/nun-gives-eye-to-bank-sister-a-victim-of-glaucoma-is-now-totally.html | NUN GIVES EYE TO BANK Sister a Victim of Glaucoma Is Now Totally Blind | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/old-vic-to-tour-u-s-canada.html | Old Vic to Tour U S Canada | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/oscar-wagner.html | OSCAR WAGNER | Special to Tne New Yorfc Times | RE0000164582 | 1983-04-07 | B00000520954 |
|---|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/paul-a-curley.html | PAUL A CURLEY | Special to The New York TJmos | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/paulclaudel86-deomaodead-frencr-exenvoy-to-u-s-poetplaywright.html | PAULCLAUDEL86 DEOMAODEAD FrencR ExEnvoy to U S PoetPlaywright Victim of Heart Attack in Paris LIBRETTIST FOR MILHAUD I Collaborated With Composer on Christophe Colombu Named to Academy in 46 | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/peiping-sees-soviet-as-ally-against-us-peiping-confident-of-soviet.html | Peiping Sees Soviet As Ally Against US PEIPING CONFIDENT OF SOVIET AS ALLY | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/peron-is-forcing-fight-on-church-catholics-who-once-spurned.html | PERON IS FORCING FIGHT ON CHURCH Catholics Who Once Spurned Christian Democrats Now Are Supporting Party | By Herbert L Matthewsspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/president-boomed-at-industry-parley.html | PRESIDENT BOOMED AT INDUSTRY PARLEY | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/president-hails-brothers-school-sends-penn-state-message-as.html | PRESIDENT HAILS BROTHERS SCHOOL Sends Penn State Message as University Celebrates Its 100th Anniversary NUCLEAR UNIT DEDICATED Strauss Speaks at Ceremony Says Colleges Must Train Future U S Scientists | By William G Weartspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/president-offers-a-roads-program-of-101000000000-president-offers-a.html | PRESIDENT OFFERS A ROADS PROGRAM OF 101000000000 President Offers a Roads Plan Cost Would Be 101 Billions Government Would Pay Third Under 10Year Federal StateLocal Plan BOND ISSUES SUGGESTED Democrats Criticize Proposal at Once Asserting Finance Method Is Improper | By Joseph A Loftusspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/princeton-replaces-historic-bell.html | Princeton Replaces Historic Bell | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/princeton-six-ties-yale-teams-knotted-at-22-fail-to-score-in.html | PRINCETON SIX TIES YALE Teams Knotted at 22 Fail to Score in Overtime Period | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/quick-wiretapping-inquiry-is-voted-by-the-legislature-legislature.html | Quick Wiretapping Inquiry Is Voted by the Legislature LEGISLATURE SETS WIRETAP INQUIRY | By Richard Amperspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rare-music-and-guayana-take-split-columbiana-handicap-at-hialeah.html | Rare Music and Guayana Take Split Columbiana Handicap at Hialeah Parl EXCLAIMERS WIN 7FURLONG RACES Rare Music Second Choice and Guayana 59 Take Florida Stakes Events | By James Roachspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/reds-in-india-hint-fear-on-election-charge-nehru-party-disrupts.html | REDS IN INDIA HINT FEAR ON ELECTION Charge Nehru Party Disrupts Andhra BallotNo Proof Found Minister Replies | By A M Rosenthalspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rev-pierrelefebvre-70-catholic-priest-dies-in-china-after-expulsion.html | REV PIERRELEFEBVRE 70 Catholic Priest Dies in China After Expulsion by Reds | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/reviewing-far-east-policy-efficacy-of-the-measures-adopted-to-avoid.html | Reviewing Far East Policy Efficacy of the Measures Adopted to Avoid War Is Questioned | BRUNO SHAW | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/rise-in-aged-adds-burdens-on-young-longer-survival-beyond-point-at.html | RISE IN AGED ADDS BURDENS ON YOUNG Longer Survival Beyond Point at Which Health Begins to Fail Piles Up Medical Bills HOME CARE IS PROBLEM City and Agencies Here Push Plan to Keep the Feeling of Belonging Alive in All | By Edith Evans Asbury | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/seoul-uses-reserves-activates-first-two-of-ten-divisions-being.html | SEOUL USES RESERVES Activates First Two of Ten Divisions Being Called Up | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/shaughnessey-golf-victor.html | Shaughnessey Golf Victor | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/smith-college-hears-historian.html | Smith College Hears Historian | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/solemn-moment-for-dr-eisenhower.html | Solemn Moment for Dr Eisenhower | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/soviet-defense-chief-tells-units-on-armed-forces-day-west-aims-at.html | Soviet Defense Chief Tells Units on Armed Forces Day West Aims at Aggression | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/st-laurent-denies-he-is-antiroyalist.html | ST LAURENT DENIES HE IS ANTIROYALIST | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/state-bill-aimed-at-curtailing-right-to-buy-ammunition-draws.html | State Bill Aimed at Curtailing Right to Buy Ammunition Draws Critical Fire | By Raymond R Camp | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/state-court-body-scored-by-jurist-justice-graves-says-it-aims-to.html | STATE COURT BODY SCORED BY JURIST Justice Graves Says It Aims to Abolish Elective Judges Denial Made at Hearing | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/state-tax-dodges-put-at-34-million-states-tax-loss-put-at-34.html | STATE TAX DODGES PUT AT 34 MILLION STATES TAX LOSS PUT AT 34 MILLION Padded Gifts and Expenses Termed Chief Evasions Inequity in System Cited | By Leo Eganspecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/television-assassin-murder-of-trotsky-is-reconstructed-by-bernard.html | Television Assassin Murder of Trotsky Is Reconstructed by Bernard Wolfe on N B C Playhouse | By Jack Gould | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/text-of-presidents-message-outlining-his-roads-program.html | Text of Presidents Message Outlining His Roads Program | DWIGHT D EISENHOWER | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/the-difficulties-of-a-new-alliance.html | The Difficulties of a New Alliance | By C L Sulzberger | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/theatre-shakespeare-merchant-of-venice-is-revived-uptown.html | Theatre Shakespeare  Merchant of Venice Is Revived Uptown | By Brooks Atkinson | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/thomas-henderson.html | THOMAS HENDERSON | Special to The Kew York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/tigers-stay-in-race.html | Tigers Stay in Race | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/to-augment-subway-policing.html | To Augment Subway Policing | CORNELIUS FREEMAN | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/trabert-takes-u-s-indoor-title-richardson-bows-in-fourset-final.html | Trabert Takes U S Indoor Title RICHARDSON BOWS IN FOURSET FINAL Trabert Pairs With Seixas for Doubles Title After He Tops Louisiana Star Tennis Champions Make News on Both Coasts | By Allison Danzig | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/troth-made-known-of-burns-brighton.html | TROTH MADE KNOWN OF BURNS BRIGHTON | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/truck-tax-issue-joined-in-albany-stage-set-for-fight-to-raise-or.html | TRUCK TAX ISSUE JOINED IN ALBANY Stage Set for Fight to Raise or Lower LevyOpposing Bills Beat Deadline | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/two-unions-back-merger.html | Two Unions Back Merger | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/two-women-104-die-jersey-resident-and-widow-of-o-rear-admiral.html | TWO WOMEN 104 DIE Jersey Resident and Widow of a Rear Admiral Succumb | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/u-s-names-four-aides-to-combat-delinquency.html | U S Names Four Aides To Combat Delinquency | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/u-s-school-opens-a-branch-in-italy-johns-hopkins-and-bologna.html | U S SCHOOL OPENS A BRANCH IN ITALY Johns Hopkins and Bologna Universities Join to Teach International Affairs | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/un-unit-denies-curb-on-oil-price-report.html | UN UNIT DENIES CURB ON OIL PRICE REPORT | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/uranium-workers-strike.html | Uranium Workers Strike | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/verne-s-white-sr.html | VERNE S WHITE SR | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/west-point-names-civilian-organist.html | WEST POINT NAMES CIVILIAN ORGANIST | Special to The New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-23 | https://www.nytimes.com/1955/02/23/archives/yale-beats-harvard-and-princeton-in-big-three-indoor-track-at-new.html | Yale Beats Harvard and Princeton in Big Three Indoor Track at New Haven BULLDOGS ANNEX ALL 5 FIELD TESTS Yale Takes Triangular Meet 3d Time in RowHarvard Next Princeton Last | By Joseph M SheehanSpecial To the New York Times | RE0000164582 | 1983-04-07 | B00000520954 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/10000-letters-supporting-his-policies-received-by-mendesfrance-in.html | 10000 Letters supporting His Policies Received by MendesFrance in 18 Days | By Henry Giniger | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/400-million-toll-bond-issue-set-in-face-of-possible-legal-appeal.html | 400 Million Toll Bond Issue Set In Face of Possible Legal Appeal Illinois Commission Says Counsel Is Sure of Victory Before Supreme Court 560 Banking Houses in Syndicate | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/a-b-c-will-shift-weekend-shows-stork-club-to-move-march-13-to.html | A B C WILL SHIFT WEEKEND SHOWS Stork Club to Move March 13 to Sunday Schedule 2 Programs Canceled | By Val Adams | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/a-e-c-is-lifting-curtain-on-tests-for-first-time-the-public-will.html | A E C IS LIFTING CURTAIN ON TESTS For First Time the Public Will Officially Get Full Accounts Drastic Shift in Policy | By Gladwin Hill | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/a-presidential-medal-awaits-paper-saver.html | A Presidential Medal Awaits Paper Saver | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/adherence-to-chiang-seen.html | Adherence to Chiang Seen | MONTGOMERY M GREEN | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/aids-to-morale-needed-for-aged-as-over65-population-rises-experts.html | AIDS TO MORALE NEEDED FOR AGED As Over65 Population Rises Experts Are Concerned Over Ways to Keep It Occupied | By Edith Evans Asbury | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/albany-talk-set-on-pier-job-roles-session-mapped-on-threat-of.html | ALBANY TALK SET ON PIER JOB ROLES Session Mapped on Threat of StrikeShow Cause Order Granted Dock Union | By George Horne | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/andre-chaumeix-journalist-dies-at-80-member-of-french-academy-since.html | Andre Chaumeix Journalist Dies at 80 Member of French Academy Since 1930 | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |

| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
|---|---|---|---|---|---|---|
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/atka-recrosses-antarctic-circle-homebound-scientists-work-up-data.html | ATKA RECROSSES ANTARCTIC CIRCLE HomeBound Scientists Work Up Data on New Regions of Polar Continent | By Walter Sullivanspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/australian-pilots-strike-over-loads.html | AUSTRALIAN PILOTS STRIKE OVER LOADS | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ballet-roma-premiere-balanchine-work-to-music-of-bizet-given-by.html | Ballet Roma Premiere Balanchine Work to Music of Bizet Given by Local Troupe at the City Center | By John Martin | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/batista-announces-new-cuban-cabinet.html | BATISTA ANNOUNCES NEW CUBAN CABINET | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/big-british-liner-gets-stabilizers-queen-elizabeth-equipped-with.html | BIG BRITISH LINER GETS STABILIZERS Queen Elizabeth Equipped With Devices to Reduce Roll in Heavy Seas | By Thomas P Ronanspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/blair-wins-track-title-lawrenceville-team-second-in-jersey-prep.html | BLAIR WINS TRACK TITLE Lawrenceville Team Second in Jersey Prep School Meet | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/blocs-in-the-path-toward-electoral-reform.html | Blocs in the Path Toward Electoral Reform | By Arthur Krock | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/bonn-regime-split-over-saar-accord-bonn-regime-hit-by-rift-on-saar.html | BONN REGIME SPLIT OVER SAAR ACCORD BONN REGIME HIT BY RIFT ON SAAR | By M S Handler | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/britain-bars-aid-to-offchina-isles-churchill-announces-aloof.html | BRITAIN BARS AID TO OFFCHINA ISLES Churchill Announces Aloof RoleBut Cautions Labor Critics of U S Policy | By Drew Middletonspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/bus-companies-lose-plea.html | Bus Companies Lose Plea | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/business-loans-jump-127000000-holdings-of-treasury-notes-increase.html | BUSINESS LOANS JUMP 127000000 Holdings of Treasury Notes Increase 961000000 at Reserve Banks | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ch-bang-away-of-sirrah-crest-named-best-in-show-101st-time.html | Ch Bang Away of Sirrah Crest Named Best in Show 101st Time California Boxer First of Breed to Take Top Honors at Eastern Dog Club Event Toy Poodle Bloodhound Gain Final | By John Rendel | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/charges-dismissed-against-7-as-reds.html | CHARGES DISMISSED AGAINST 7 AS REDS | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |

| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/child-to-mrs-scarborough.html | Child to Mrs Scarborough | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/chrs-buys.html | CHRS BUYS | Special to The New York Timei | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/churches-moving-to-modern-design-gothic-and-colonial-edifices-on.html | CHURCHES MOVING TO MODERN DESIGN Gothic and Colonial Edifices on Wane Now Architects and Clergymen Hear TRADITIONS SHATTERED Trend Is Toward Simplicity and Utility Conference in Cincinnati Is Told Some of the Churches That Point Up the Trend Toward Modernistic Design | By George Duganspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/claudel-funeral-plans-state-rites-will-honor-poet-diplomat-and.html | CLAUDEL FUNERAL PLANS State Rites Will Honor Poet Diplomat and Playwright | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/clean-burlesque-is-pressed-on-city-mccaffrey-listens-to-tearful.html | CLEAN BURLESQUE IS PRESSED ON CITY McCaffrey Listens to Tearful Pleas for Family Shows With No Eedysiasts | By Arthur Gelb | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/coast-port-head-named-charles-tait-of-seattle-will-be-san-francisco.html | COAST PORT HEAD NAMED Charles Tait of Seattle Will Be San Francisco Director | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/col-martha-hamon.html | COL MARTHA HAMON | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/connecticut-vote-backs-cio-aide-senate-reverses-earlier-poll-on.html | CONNECTICUT VOTE BACKS CIO AIDE Senate Reverses Earlier Poll on JudgeshipHouse Still Must Act on Nomination | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/court-tennis-world-hails-etchebaster-tonight-champion-retired-at-60.html | Court Tennis World Hails Etchebaster Tonight Champion Retired at 60 After 26 Years of Invincibility | By Allison Danzig | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/czech-skater-seeks-us-asylum-wants-to-dress-as-she-pleases-u-s.html | Czech Skater Seeks US Asylum Wants to Dress as She Pleases U S ENTRY ASKED BY CZECH SKATER Paid Amateur Says She Has Felt Like a Bird in a Cage Despite Many Privileges | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/danes-give-rumanian-asylum.html | Danes Give Rumanian Asylum | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dartmouth-six-victor-marchants-goal-in-overtime-defeats-boston-u-54.html | DARTMOUTH SIX VICTOR Marchants Goal in Overtime Defeats Boston U 54 | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/david-l-rothenberg.html | DAVID L ROTHENBERG | special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dredwardhorr86-expedition-surgeoni.html | DREDWARDHORR86 EXPEDITION SURGEONi | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dulles-affirms-intent-to-defend-southeast-asia-dulles-reaffirms-u-s.html | DULLES AFFIRMS INTENT TO DEFEND SOUTHEAST ASIA Dulles Reaffirms U S Pledge To Help Defend Southeast Asia Insists at Bangkok US Will Act in Case of Attack on Area Covered by Pact | By Tillman Durdinspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/dulles-and-eden-confer.html | Dulles and Eden Confer | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/eastwickugrosby.html | EastwickuGrosby | Special to The New York Time | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/eisenhower-is-irked-by-rayburns-pique-eisenhower-irked-by-rayburn.html | Eisenhower Is Irked By Rayburns Pique EISENHOWER IRKED BY RAYBURN PIQUE | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/election-battle-opens-in-chicago-republican-nominee-accuses-daley.html | ELECTION BATTLE OPENS IN CHICAGO Republican Nominee Accuses Daley Backers of Stealing Victory From Kennelly | By Richard J H Johnstonspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/entire-news-conference-released-to-television.html | Entire News Conference Released to Television | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/faure-confirmed-as-paris-premier-by-369210-vote-faure-confirmed-as.html | FAURE CONFIRMED AS PARIS PREMIER BY 369210 VOTE FAURE CONFIRMED AS PARIS PREMIER 19Day French Crisis Ended by AssemblyNew Cabinet Will Take Over Today MENDESFRANCE SILENT ExLeader Abstains From VotingNew Government Faces Many Problems | By Lansing Warrenspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/faure-is-brilliant-and-dynamic-with-a-great-capacity-for-work-new.html | Faure Is Brilliant and Dynamic With a Great Capacity for Work New French Premier Quick and Lucid in Debate Like MendesFrance but Not as Likely to Make Enemies | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/fifth-amendment-spurs-state-bills-proposed-law-would-permit.html | FIFTH AMENDMENT SPURS STATE BILLS Proposed Law Would Permit Discharge of an Employe Invoking Its Protection | By Richard Amper | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/figueres-tells-nixon-hell-meet-somoza-more-than-halfway-figueres.html | Figueres Tells Nixon Hell Meet Somoza More Than HalfWay FIGUERES PLEDGE IS GIVEN TO NIXON | By Paul P Kennedyspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/for-lenten-menus-cottage-cheese-with-fruits-a-variety-of-savory.html | For Lenten Menus Cottage Cheese With Fruits A Variety of Savory Suggestions A bout Salad or Dessert | By Ruth P CasaEmellos | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/formosa-charges-shackling.html | Formosa Charges Shackling | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/franco-increases-falanges-power-adds-fifty-new-members-to-the.html | FRANCO INCREASES FALANGES POWER Adds Fifty New Members to the Governing Council of Only Spanish Party | By Camille M Cianfarraspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/gas-line-backed-for-westchester-consolidated-edison-cites-supply.html | GAS LINE BACKED FOR WESTCHESTER Consolidated Edison Cites Supply NeedsPlans for New Conduit Are Filed | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/german-women-give-scholarship-to-u-s.html | GERMAN WOMEN GIVE SCHOLARSHIP TO U S | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/green-book-gleanings.html | Green Book Gleanings | By Arthur Daley | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/guided-missiles-for-british-army-surfacetosurface-weapons-represent.html | GUIDED MISSILES FOR BRITISH ARMY SurfacetoSurface Weapons Represent ShiftYears Estimates Cut Slightly | By Benjamin Welles | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/harriman-drops-bid-for-rise-now-in-gasoline-tax-harriman-drops-gas.html | HARRIMAN DROPS BID FOR RISE NOW IN GASOLINE TAX HARRIMAN DROPS GAS TAX APPEAL He Also Withdraws Request for Higher Oil LevyGOP Sees Victory on Budget | By Leo Eganspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/henry-a-rosenberg.html | HENRY A ROSENBERG | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hobart-mason.html | HOBART MASON | special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hope-for-parley-gains-step-is-taken-at-un-toward-sovietjapanese.html | HOPE FOR PARLEY GAINS Step Is Taken at UN Toward SovietJapanese Talks | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/hopechemphill-becomes-fiahcee-smith-alumna-is-betrothed-to-david.html | HOPECHEMPHILL BECOMES FIAHCEE Smith Alumna Is Betrothed to David Leland Carter Graduate of Colgate j | Special to The New York Tlmei | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/insulin-death-laid-to-error.html | Insulin Death Laid to Error | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/japans-reds-trying-to-block-rightists.html | JAPANS REDS TRYING TO BLOCK RIGHTISTS | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/john-j-quilty.html | JOHN J QUILTY | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/johnston-is-hailed-after-israeli-talks.html | JOHNSTON IS HAILED AFTER ISRAELI TALKS | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/joint-attack-unit-for-asia-is-urged-thai-delegate-offers-defense.html | JOINT ATTACK UNIT FOR ASIA IS URGED Thai Delegate Offers Defense Plan at Manila Pact Parley Eden for Allied Action | By Robert Aldenspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/joseph-a-0-darwin.html | JOSEPH A 0 DARWIN | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/joseph-carm-in.html | JOSEPH CARM IN | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/juno-and-the-paycock-revived-downtown.html | Juno and the Paycock Revived Downtown | L F | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/la-salle-sparked-by-golas-19-points-defeats-fordham-on-bronx-court.html | La Salle Sparked by Golas 19 Points Defeats Fordham on Bronx Court EXPLORERS FIVE TRIPS RAMS 6469 La Salle Posts 21st Victory Fordham Rejects Bid to Tournament at Garden | By Lincoln A Werden | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/london-markets-rally-strongly-government-issues-in-lead-first-time.html | LONDON MARKETS RALLY STRONGLY Government Issues in Lead First Time Since Declines Started a Week Ago | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/lorenzo-m-pisani.html | LORENZO M PISANI | special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/martin-v-keliey.html | MARTIN V KELIEY | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mcarthy-scores-matusow-queries-says-mcclellan-and-hennings-coaxed.html | MCARTHY SCORES MATUSOW QUERIES Says McClellan and Hennings Coaxed Witness to Smear GOPDenial Is Issued | By Russell Baker | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/moon-of-jupiter-found-by-univac-8th-satellite-lost-to-view-since.html | MOON OF JUPITER FOUND BY UNIVAC 8th Satellite Lost to View Since 1941 Rediscovered by New Calculations | By Robert K Plumb | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/moulin-president-changes-studios-alfred-crown-joins-allied-artists.html | MOULIN PRESIDENT CHANGES STUDIOS Alfred Crown Joins Allied Artists Suspension of film Projects Indicated | By Thomas M Pryor | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-bruno-rapell.html | MRS BRUNO RAPELL | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/mrs-mark-l-requa.html | MRS MARK L REQUA | special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/music-moiseiwitsch-in-recital-pianist-plays-program-at-carnegie.html | Music Moiseiwitsch in Recital Pianist Plays Program at Carnegie Hall | By Olin Downes | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/narcotics-center-asked-for-jersey-commissions-hospital-plan-is.html | NARCOTICS CENTER ASKED FOR JERSEY Commissions Hospital Plan Is Opposed on Ground That Problem Is Up to U S | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/officer-to-marry-aileen-htrschman.html | OFFICER TO MARRY AILEEN HtRSCHMAN | Special to Tba New Tort Tlmrt | RE0000164583 | 1983-04-07 | B00000520955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/only-6000-of-300000-raised-went-to-trenton-6-rogge-says-trenton-6.html | Only 6000 of 300000 Raised Went to Trenton 6 Rogge Says TRENTON 6 FUND CITED AT INQUIRY | By Charles Grutzner | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/opposition-appeals-for-colombia-unity.html | OPPOSITION APPEALS FOR COLOMBIA UNITY | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/our-position-in-asia-proposal-for-more-democrats-in-field-of.html | Our Position in Asia Proposal for More Democrats in Field of Foreign Affairs Is Queried | BERNARD KATZEN | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/paul-douglas-sues-gregory-formillion.html | PAUL DOUGLAS SUES GREGORY FORMILLION | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/president-for-atomic-tests-pending-real-disarmament-eisenhower-bars.html | President For Atomic Tests Pending Real Disarmament EISENHOWER BARS ATOM TEST CURB | By Elie Abelspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/president-refuses-to-stop-talking.html | President Refuses to Stop Talking | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/president-scores-20-tax-cut-move-democrats-irate-president-scores.html | PRESIDENT SCORES 20 TAX CUT MOVE DEMOCRATS IRATE President Scores Tax Cut Move Defiant Democrats Press Action | By W H Lawrence | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/providing-recreation.html | Providing Recreation | BEULAH L BRUCKHEIM | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/raid-sirens-tested-in-jersey.html | Raid Sirens Tested in Jersey | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rangers-bow-to-maple-leafs-blues-beaten-31-in-garden-hockey.html | Rangers Bow to Maple Leafs BLUES BEATEN 31 IN GARDEN HOCKEY | By Joseph C Nichols | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/record-28565-bucks-taken-in-new-york-during-1954-deer-hunting.html | Record 28565 Bucks Taken in New York During 1954 Deer Hunting Season | By Raymond R Camp | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/red-tape-just-too-much-for-atom-centers-head.html | Red Tape Just Too Much For Atom Centers Head | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/reds-charge-parley-aids-us-aggression.html | REDS CHARGE PARLEY AIDS US AGGRESSION | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/reece-in-reply-to-dr-hutchins-says-foundations-aid-socialism.html | Reece in Reply to Dr Hutchins Says Foundations Aid Socialism Charges Action of Some Are Subversive Asserts an Intellectual Cartel Is Influencing Public Opinion | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rent-laws-and-housing-action-of-other-cities-cited-in-criticizing.html | Rent Laws and Housing Action of Other Cities Cited in Criticizing Controls as Panacea | WILLIAM E RUSSELL | RE0000164583 | 1983-04-07 | B00000520955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rev-stanislaus-drier.html | REV STANISLAUS DRIER | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/richards-accuses-dulles-on-formosa-richards-accuses-dulles-on-china.html | Richards Accuses Dulles on Formosa RICHARDS ACCUSES DULLES ON CHINA | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/rotary-observes-golden-jubilee-summerfield-tells-chicago-meeting-it.html | ROTARY OBSERVES GOLDEN JUBILEE Summerfield Tells Chicago Meeting It Strengthens Fight on Communism | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/roy-mantle-excels-he-hits-homer-and-single-in-yankee-camp-contest.html | ROY MANTLE EXCELS He Hits Homer and Single in Yankee Camp Contest | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/russians-explore-canadian-arctic.html | Russians Explore Canadian Arctic | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/sabres-chased-foe-over-north-korea.html | SABRES CHASED FOE OVER NORTH KOREA | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/schenken-team-victor-at-bridge-in-vanderbilt-cup-finals-it-rallies.html | SCHENKEN TEAM VICTOR AT BRIDGE In Vanderbilt Cup Finals It Rallies to Set Back Goren Group by 220 Points | By George Rapee | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/senate-votes-rise-in-congress-pay-senate-votes-rise-in-congress-pay.html | SENATE VOTES RISE IN CONGRESS PAY SENATE VOTES RISE IN CONGRESS PAY 6224 Approval Given 7500 Increase 2500 Less Than HouseApproved Measure | By C P Trussellspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/silk-stockings-arrives-tonight-musical-starring-hildegarde-neff-and.html | SILK STOCKINGS ARRIVES TONIGHT Musical Starring Hildegarde Neff and Don Ameche Due to Bow at the Imperial | By Louis Calta | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/sister-agatha.html | SISTER AGATHA | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/some-cuts-urged-in-milk-industry-witness-at-syracuse-hearing-on.html | SOME CUTS URGED IN MILK INDUSTRY Witness at Syracuse Hearing on Prices Asks Inefficient to Enter Other Fields | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/suffolk-scout-drive-gains.html | Suffolk Scout Drive Gains | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/tate-rule-urged-n-benefit-funds-iop-leaders-propose-bill-aimed-at.html | TATE RULE URGED N BENEFIT FUNDS IOP Leaders Propose Bill Aimed at Ending Abuses in Union Welfare Plans | By Warren Weaver Jrspecial To the New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/taxing-powers-up-for-401-villages-state-board-of-equalizations.html | TAXING POWERS UP FOR 401 VILLAGES State Board of Equalizations Schedule Sets Rates That Raise Borrowing Limit | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/tebaldi-impresses-in-return-to-met.html | TEBALDI IMPRESSES IN RETURN TO MET | H C S | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/theatre-miss-cornell-in-dark-is-light-enough-christopher-fry-play.html | Theatre Miss Cornell In Dark Is Light Enough Christopher Fry Play Opens at the ANTA | By Brooks Atkinson | RE0000164583 | 1983-04-07 | B00000520955 |

| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/thomas-ffl-muir-legislator-dies-exassemblyman-76-blind-daatv-of.html | THOMAS ffl MUIR LEGISLATOR DIES ExAssemblyman 76 Blind DaatV of Jersey House Served 27 Years | Spdal to T6 Nsw Yoit Tlmei | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/turks-in-baghdad-for-treaty-signing.html | TURKS IN BAGHDAD FOR TREATY SIGNING | Dispatch to The Times London | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/two-metro-stars-in-pakistan.html | Two Metro Stars in Pakistan | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/u-s-cannot-sell-surplus-to-reds-brownell-tells-white-house-law.html | U S CANNOT SELL SURPLUS TO REDS Brownell Tells White House Law Forbids ItPresident Is Cool to Idea Anyway | By Charles E Egan | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/u-s-growth-spur-to-bank-mergers-consolidations-doubled-in-2-years.html | U S GROWTH SPUR TO BANK MERGERS Consolidations Doubled in 2 Years  Bankers Trust Public National to Vote | By Leif H Olsen | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/ward-plea-cites-modern-pirates-hard-plea-cites-modern-pirates.html | WARD PLEA CITES MODERN PIRATES HARD PLEA CITES MODERN PIRATES | Special to The New York Times | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/well-marked-and-queen-margie-take-hialeah-juvenile-divisions.html | Well Marked and Queen Margie Take Hialeah Juvenile Divisions SPRINTS ARE WON BY COLT AND FILLY | By James Roach | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-24 | https://www.nytimes.com/1955/02/24/archives/whitney-museum-opens-retrospective-shows-of-work-by-levine-and.html | Whitney Museum Opens Retrospective Shows of Work by Levine and Bloom | By Howard Devree | RE0000164583 | 1983-04-07 | B00000520955 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/eggs-down-and-may-go-lowerlamb-veal-weekend-features.html | Eggs Down and May Go LowerLamb Veal WeekEnd Features | By Jane Nickerson | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/susannah-has-debut-musical-drama-stars-phyllis-curtin-and-mack.html | SUSANNAH HAS DEBUT Musical Drama Stars Phyllis Curtin and Mack Harrell | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/18-u-n-guides-ousted-dismissal-of-girls-an-economy-action-service.html | 18 U N GUIDES OUSTED Dismissal of Girls an Economy Action Service Director Says | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/3500000-frauds-laid-to-3-groups-linked-with-reds-fund-deceptions-on.html | 3500000 FRAUDS LAID TO 3 GROUPS LINKED WITH REDS Fund Deceptions on 3500000 Laid to 3 Groups Linked to Reds 5th Amendment Invoked as Officers Withhold Data on Funds at State Inquiry | By Charles Grutzner | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/36-urge-changes-in-divorce-laws-speakers-at-albany-hearing-call-for.html | 36 URGE CHANGES IN DIVORCE LAWS Speakers at Albany Hearing Call for Modernization by Proposed State Study CATHOLIC GROUPS OBJECT They Offer Lone Opposition Legislature Action This Year Held Doubtful | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/50-forgotten-men-languish-in-india-exkorean-war-prisoners-who.html | 50 FORGOTTEN MEN LANGUISH IN INDIA ExKorean War Prisoners Who Refused Repatriation Await Homes Elsewhere | By A M Rosenthalspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/a-20-bill-for-everybody-in-the-land.html | A 20 Bill for Everybody in the Land | By Arthur Krock | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/a-disabled-woman-cited-as-benefactor.html | A DISABLED WOMAN CITED AS BENEFACTOR | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/a-glance-at-the-red-book.html | A Glance at the Red Book | By Arthur Daley | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/aid-to-south-korea-held-vital-to-west.html | AID TO SOUTH KOREA HELD VITAL TO WEST | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/aid-to-unfortunate-urged-by-president.html | AID TO UNFORTUNATE URGED BY PRESIDENT | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/an-analysis-of-administration-position-freedom-of-action-sought-on.html | An Analysis of Administration Position Freedom of Action Sought on Islands | By James Restonspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/anton-tony-bender.html | ANTON TONY BENDER | Special to The New York Times I | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/army-selects-antaya-former-dartmouth-lineman-to-aid-football-coach.html | ARMY SELECTS ANTAYA Former Dartmouth Lineman to Aid Football Coach | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/atolls-to-receive-hurricane-aid-soon.html | ATOLLS TO RECEIVE HURRICANE AID SOON | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/attlee-defeats-bevan-labor-mps-rebuke-latter-on-question-of-soviet.html | ATTLEE DEFEATS BEVAN Labor MPs Rebuke Latter on Question of Soviet Parleys | Special to THE NEW YORK TIMES | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/baby-gorillas-acquired-by-zoo-in-washington.html | Baby Gorillas Acquired By Zoo in Washington | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/ballet-swan-lake-diana-adams-and-jacques-damboise-take-principal.html | Ballet Swan Lake Diana Adams and Jacques DAmboise Take Principal Roles at City Center | By John Martin | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/batista-sworn-as-cubas-president.html | Batista Sworn as Cubas President | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bay-duck-toll-sifted-death-of-1000-birds-laid-to-oil-slicks-on.html | BAY DUCK TOLL SIFTED Death of 1000 Birds Laid to Oil Slicks on Water | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bishop-eustace-in-hospital.html | Bishop Eustace in Hospital | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/bond-issue-urged-to-aid-university-albany-measure-proposes.html | BOND ISSUE URGED TO AID UNIVERSITY Albany Measure Proposes 230000000 Be Raised for New Buildings | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/boy-11-left-2750-estate.html | Boy 11 Left 2750 Estate | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britain-slashes-at-sterling-maze-trading-opened-in-cheaper-forms-in.html | BRITAIN SLASHES AT STERLING MAZE Trading Opened in Cheaper Forms in Bold Move to Aid Her Export Industries | By Burton Crane | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britain-to-expand-bomber-strength-higher-raf-outlay-stresses.html | BRITAIN TO EXPAND BOMBER STRENGTH Higher RAF Outlay Stresses AtomBearing CraftBase BuildUp Emphasized | By Benjamin Wellesspecial To The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britain-welcomes-pact.html | Britain Welcomes Pact | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/british-bank-rate-is-raised-to-4-12-british-increase-bank-rate.html | BRITISH BANK RATE IS RAISED TO 4 12 BRITISH INCREASE BANK RATE AGAIN Move Aims to Halt Inflation Bolster SterlingBuying on Installments Curbed | By Thomas P Ronanspecial To The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/british-crime-drops-report-for-1953-reveals-decrease-in-most.html | BRITISH CRIME DROPS Report for 1953 Reveals Decrease in Most Offenses | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/british-monopolies-issue-aired.html | British Monopolies Issue Aired | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/britons-warn-on-reds-trades-union-congress-says-russians-exploit.html | BRITONS WARN ON REDS Trades Union Congress Says Russians Exploit Visits | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/camp-smith-uranium-tests-start-to-see-if-rich-top-ore-runs-deep.html | Camp Smith Uranium Tests Start To See If Rich Top Ore Runs Deep Camp Smith Uranium Tests Start To See If Rich Top Ore Runs Deep | By Merrill Folsom Special To The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/canada-seeks-farmers-would-welcome-immigrants-from-u-s-official.html | CANADA SEEKS FARMERS Would Welcome Immigrants From U S Official Says | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/canada-to-dedicate-carillon.html | Canada to Dedicate Carillon | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/carloadings-rise-76-above-1954-655035-total-is-5-under-level-of.html | CARLOADINGS RISE 76 ABOVE 1954 655035 Total Is 5 Under Level of Same 1953 Week Railroad Group Reports | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/carrier-goes-on-reserve.html | Carrier Goes on Reserve | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/central-gets-rough-ride-in-defending-west-shore-plan-n-y-central.html | Central Gets Rough Ride in Defending West Shore Plan N Y Central Officials Explain Plan to Halt Service CENTRAL DEFENDS WEST SHORE PLAN | By Sydney Grusonspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/chinas-post-in-u-n-proposed-for-india.html | CHINAS POST IN U N PROPOSED FOR INDIA | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/city-water-plan-is-hotly-debated-huie-defends-board-against-attack.html | CITY WATER PLAN IS HOTLY DEBATED Huie Defends Board Against Attack by Riegelman Decision Is Reserved | By Charles G Bennett | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/colombia-ends-curb-on-paper.html | Colombia Ends Curb on Paper | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/conferees-agree-on-pay-increase-for-congressmen-salaries-of.html | CONFEREES AGREE ON PAY INCREASE FOR CONGRESSMEN Salaries of Judiciary Also LiftedNew Allowances Would Begin Tuesday MEASURE TO BE RUSHED Legislators Wages to Go From 15000 to 22500 Plus 1250 Expenses CONFEREES AGREE ON SALARY RISES | By C P Trussellspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/coppauwagner.html | CoppauWagner | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/correcting-violations.html | Correcting Violations | MIRIAM SACHS | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/crjcormigk84-shipowner-dead-lumberjack-founded-timber-concern-in.html | CRJCORMIGK84 SHIPOWNER DEAD Lumberjack Founded Timber Concern in WestuOperated a Fleet of 34 Vessels | SPtdal to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/defections-mark-tax-cut-dispute-defections-mark-tax-cut-dispute.html | DEFECTIONS MARK TAX CUT DISPUTE DEFECTIONS MARK TAX CUT DISPUTE Smith of Virginia Denounces Move in the House as a Dangerous Thing to Do | By Allen Druryspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/display-of-19thcentury-french-rebels-marks-modern-museums-25th-year.html | Display of 19thcentury French Rebels Marks Modern Museums 25th Year | By Howard Devree | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dr-charles-t-mginnis1.html | DR CHARLES T MGINNIS1 | I Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/dulles-meets-eden-on-formosan-issue.html | DULLES MEETS EDEN ON FORMOSAN ISSUE | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/early-conventions-gain-connecticut-moves-back-date-for-certifying.html | EARLY CONVENTIONS GAIN Connecticut Moves Back Date for Certifying Nominees | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/east-germans-warn-of-war.html | East Germans Warn of War | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/elizabeth-pious-engaged-to-wed-will-be-married-to-lieut-andrew-j.html | ELIZABETH PIOUS ENGAGED TO WED Will Be Married to Lieut Andrew J Graham Navyu Both Rochester Graduates | Special to The New Tork Time | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/europe-leads-us-in-assisting-aged-observers-finds-this-country.html | EUROPE LEADS US IN ASSISTING AGED Observers Finds This Country Suffers by a Comparison With Aid Given Abroad RESPECT FOR OLD CITED But Rising Proportion of the Elderly Is Causing a Big Problem in Some Areas | By Edith Evans Asbury | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/faure-will-press-bonn-accord-vote-ceremonial-of-taking-over-from.html | FAURE WILL PRESS BONN ACCORD VOTE Ceremonial of Taking Over From MendesFrance Said to Be Marked by Coolness | By Lansing Warrenspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/fcc-curb-on-television-chains-ruled-invalid-by-federal-court-video.html | FCC Curb on Television Chains Ruled Invalid by Federal Court VIDEO CHAIN CURB BY F C C IS UPSET | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/fogler-sees-no-navy-cut.html | Fogler Sees No Navy Cut | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/frank-j-schoen.html | FRANK J SCHOEN | Special to The New York lima | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/german-protest-meetings-mark-arms-debate-start-germans-protest-as.html | German Protest Meetings Mark Arms Debate Start GERMANS PROTEST AS DEBATE OPENS | By M S Handlerspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/governmental-letter-writing.html | Governmental Letter Writing | NOEL T DOWLING | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/grain-prices-rise-as-selling-eases-all-but-oats-register-gains.html | GRAIN PRICES RISE AS SELLING EASES All but Oats Register Gains Soybeans Also Advance Profit Taking Credited | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/greenwich-house-antiques-show-offers-many-odd-items-that-are-not.html | Greenwich House Antiques Show Offers Many Odd Items That Are Not Very Old | By Sanka Knox | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hamilton-m-wilson.html | HAMILTON M WILSON | Special to The New York 1mes | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/harlan-hearing-held-by-senators-confirmation-urged-by-seven.html | HARLAN HEARING HELD BY SENATORS Confirmation Urged by Seven Methfessel Renewing Old Feud Opposes It | By Luther A Hustonspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/harrimah-scores-milk-sale-curbs-urges-removal-of-outdated.html | HARRIMAH SCORES MILK SALE CURBS Urges Removal of Outdated RegulationsFight Looms Over New York Rules | By Richard Amperspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/harriman-counsel-meets-with-union-and-dock-commission-to-get-facts.html | Harriman Counsel Meets With Union and Dock Commission to Get Facts in Dispute | By Joseph J Ryanspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hartford-attorney-is-slated-for-f-p-c.html | HARTFORD ATTORNEY IS SLATED FOR F P C | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/hebron-talks-peaceful-israelis-and-jordanians-drop-charges-over.html | HEBRON TALKS PEACEFUL Israelis and Jordanians Drop Charges Over Incidents | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/home-sought-to-display-poster-collection-that-arouses-memories-of.html | Home Sought to Display Poster Collection That Arouses Memories of Yesteryear | By Meyer Berger | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/howland-w-bottomley.html | HOWLAND W BOTTOMLEY | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/inflation-threat-is-back-in-europe-weakened-payment-balance-and.html | INFLATION THREAT IS BACK IN EUROPE Weakened Payment Balance and Shortages of Labor Taken as Symptoms | By Michael L Hoffmanspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/iran-adopts-two-bills-accord-with-soviet-and-loans-from-u-s-and.html | IRAN ADOPTS TWO BILLS Accord With Soviet and Loans From U S and Britain Voted | Dispatch of The Times London | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/italian-senators-act-approval-of-paris-accords-is-expected-next.html | ITALIAN SENATORS ACT Approval of Paris Accords Is Expected Next Week | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/joseph-t-murphy.html | JOSEPH T MURPHY | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/keep-standards-educators-urged-us-official-warns-of-threat-to.html | KEEP STANDARDS EDUCATORS URGED US Official Warns of Threat to Schools Through Speed of Enrollment Growth | By Benjamin Finespecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/kenneth-j-guest.html | KENNETH J GUEST | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/korea-allies-study-red-truce-violation.html | KOREA ALLIES STUDY RED TRUCE VIOLATION | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/legal-wiretaps-not-rare-technique-getting-easier-widespread-use-of.html | Legal Wiretaps Not Rare Technique Getting Easier WIDESPREAD USE OF WIRETAP FOUND | By Peter Kihss | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/lodge-bids-soviet-aid-un-atom-pile-urges-on-eve-of-arms-cut-talk.html | LODGE BIDS SOVIET AID UN ATOM PILE Urges on Eve of Arms Cut Talk That Moscow Donate Fissionable Materials | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/london-stocks-take-worst-drop-since-war-on-rise-in-bank-rate-london.html | London Stocks Take Worst Drop Since War on Rise in Bank Rate LONDON MARKET HIT BY RATE RISE Industrial Index Off 7 Points to 177British Funds Hard Hit TooSterling Gains | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mainbocher-show-stresses-jackets-designers-preference-for-natural.html | MAINBOCHER SHOW STRESSES JACKETS Designers Preference for Natural Waistline Noted in Spring Collection | By Dorothy ONeill | RE0000164584 | 1983-04-07 | B00000520956 |

| Date | URL | Title | Byline | Reg | Reg Date | Rec |
|---|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/manila-alliance-sets-up-its-staff-to-plan-defense-defense-unit-set.html | MANILA ALLIANCE SETS UP ITS STAFF TO PLAN DEFENSE DEFENSE UNIT SET IN BANGKOK TALKS 8 Nations Headquarters Put in BangkokGroup to Fight Subversion Voted ECONOMIC BODY STUDIED Secretariat Will Consist of AmbassadorsParley Is Ahead of Schedule | By Robert Aldenspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/manila-curbs-imports-dollar-allocations-are-frozen-to-halt-drain-on.html | MANILA CURBS IMPORTS Dollar Allocations Are Frozen to Halt Drain on Reserves | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mao-stresses-unity-urges-nationality-groups-to-strengthen-ties.html | MAO STRESSES UNITY Urges Nationality Groups to Strengthen Ties | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/march-27-listed-for-perry-prizes-theatre-wing-to-name-best-stage.html | MARCH 27 LISTED FOR PERRY PRIZES Theatre Wing to Name Best Stage Contributions for Season at Dinner Here | By Sam Zolotow | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/matthew-rich.html | MATTHEW RICH | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/meter-fund-plea-is-won-by-cities-court-decides-curb-device-money.html | METER FUND PLEA IS WON BY CITIES Court Decides Curb Device Money May Be Contributed to Parking Authorities | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/modern-designs-in-churches-win-architectural-guild-awards-include.html | MODERN DESIGNS IN CHURCHES WIN Architectural Guild Awards Include None in Gothic or Colonial Tradition | By George Duganspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/money-in-circulation-shows-a-rise-of-50000000-reserve-board-reports.html | Money in Circulation Shows a Rise Of 50000000 Reserve Board Reports | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-henry-redeke.html | MRS HENRY REDEKE | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/mrs-robert-c-king.html | MRS ROBERT C KING | I Special to The New York Tlmei | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/music-menuhin-philharmonic-he-plays-concertos-of-bartok-and-brahms.html | Music Menuhin Philharmonic He Plays Concertos of Bartok and Brahms Mitropoulos Conducts at Carnegie Hall | By Howard Taubman | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/naming-of-bridges.html | Naming of Bridges | CLIFFORD G SINNICKSON | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/nationalists-leave-nanki-northern-post-off-china-nanki-given-up-by.html | Nationalists Leave Nanki Northern Post Off China NANKI GIVEN UP BY NATIONALISTS Last Civilians and Troops Are en Route to Formosan PortNo U S Ships Involved in the Evacuation | By Greg MacGregorspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/new-tire-announced-tubeless-type-for-trucks-is-developed-by.html | NEW TIRE ANNOUNCED Tubeless Type for Trucks Is Developed by Goodyear | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/nixon-would-add-libraries-abroad-praises-information-services-and.html | NIXON WOULD ADD LIBRARIES ABROAD Praises Information Services and Exchange Programs as Best U S Propaganda | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/nlrb-machine-is-slowly-running-down-now-lacking-a-chief-counsel-to.html | NLRB Machine Is Slowly Running Down Now Lacking a Chief Counsel to Guide It | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/no-atomic-power-for-subway-now-transit-authority-turns-it-down-but.html | NO ATOMIC POWER FOR SUBWAY NOW Transit Authority Turns It Down but Keeps Mind Open on Later Use OLD PLANTS TO BE FIXED 178000000 5Year Plan Decided On After Report by Engineering Expert | By Stanley Levey | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/no-new-cairo-reaction.html | No New Cairo Reaction | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/opera-orfeo-ed-euridice-rise-stevens-sings-male-title-role-gluck.html | Opera Orfeo ed Euridice Rise Stevens Sings Male Title Role Gluck Work Given at Metropolitan | By Olin Downes | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/otis-asks-yonkers-aid-elevator-concern-requests-street-closings-and.html | OTIS ASKS YONKERS AID Elevator Concern Requests Street Closings and Tax Cuts | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/passport-chief-to-end-career-mrs-shipley-retiring-after-47-years-in.html | PASSPORT CHIEF TO END CAREER Mrs Shipley Retiring After 47 Years in Government Figured in Controversies | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/peiping-newspaper-hits-at-thai-premier.html | PEIPING NEWSPAPER HITS AT THAI PREMIER | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/pipelines-income-up-tennessee-gas-transmission-set-new-peaks-in.html | PIPELINES INCOME UP Tennessee Gas Transmission Set New Peaks in 1954 | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/population-rises-record-2823000-us-wavestill-at-crest-with-a-new.html | POPULATION RISES RECORD 2823000 US WaveStill at Crest With a New High of More Than 4000000 Births in 1954 | By Bess Furmanspecial To The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/postal-service-in-europe.html | Postal Service in Europe | KARL F KUNREUTHER | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/rayburn-will-get-his-own-special-copy-of-presidential-messages-from.html | Rayburn Will Get His Own Special Copy Of Presidential Messages From Now On | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/refugee-aid-increased-u-s-pledge-to-u-n-palestine-agency-up-4700000.html | REFUGEE AID INCREASED U S Pledge to U N Palestine Agency Up 4700000 | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/regina-pudney-plays-pianist-offers-program-of-chopin-other.html | REGINA PUDNEY PLAYS Pianist Offers Program of Chopin Other Composers | H C S | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/ribicoff-names-budget-chief.html | Ribicoff Names Budget Chief | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/right-of-public-expression-nobel-laureate-replies-to-recent.html | Right of Public Expression Nobel Laureate Replies to Recent Criticism of Statements | HAROLD C UREY | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/rita-hayworth-signs-film-pact-she-will-star-in-and-produce-two.html | RITA HAYWORTH SIGNS FILM PACT She Will Star In and Produce Two Pictures for United Artists With Husband | By Thomas M Pryorspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/russians-assured-crime-decreases-moscow-police-chief-says-situation.html | RUSSIANS ASSURED CRIME DECREASES Moscow Police Chief Says Situation Is Worse in US Citing J Edgar Hoover | By Clifton Danielspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/salmon-are-returning-to-maines-rivers-in-wake-of-stream-improvement.html | Salmon Are Returning to Maines Rivers in Wake of Stream Improvement Plan | By Raymond B Camp | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/saving-the-citys-money.html | Saving the Citys Money | S D KIRSCHENBAUM | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/seahawks-in-front-7271.html | Seahawks in Front 7271 | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/seating-capacity-at-movies-rises-survey-by-us-reports-global-ratio.html | SEATING CAPACITY AT MOVIES RISES Survey by US Reports Global Ratio of 1 to 42 Persons Earnings Abroad Are Up | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/skiing-available-not-far-away-laurentians-conditions-superb.html | Skiing Available Not Far Away Laurentians Conditions Superb | By Michael Strauss | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/son-to-mrs-harold-e-levine.html | Son to Mrs Harold E Levine | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/st-johns-quintet-subdues-n-y-u-after-st-francis-defeats-iona-redmen.html | St Johns Quintet Subdues N Y U After St Francis Defeats Iona REDMEN TRIUMPH AT GARDEN 6650 St Johns Pulls Away From NYU at EndIona Bows to St Francis 6561 | By Louis Effrat | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/state-mediation-saves-hat-plants-tarrytown-closing-averted-as.html | STATE MEDIATION SAVES HAT PLANTS Tarrytown Closing Averted as Employer and Union Agree on a Contract | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/state-sets-drive-on-tax-dodgers-review-of-audit-procedures-is.html | STATE SETS DRIVE ON TAX DODGERS Review of Audit Procedures Is Ordered Evasion of 34 Million Is Doubted | By Leo Egansspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/steel-pool-wary-of-french-shift-criticism-by-industrialist-and.html | STEEL POOL WARY OF FRENCH SHIFT Criticism by Industrialist and Question of Monnets Successor Raise Doubts | By Harold Callenderspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/strijdom-bids-us-show-sympathy-he-says-south-africa-needs-capital.html | STRIJDOM BIDS US SHOW SYMPATHY He Says South Africa Needs Capital Technical Advice and Race Understanding | By Leonard Ingallsspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/studkt-is-fiance-of-fflss-am-king-chisholm-halle-a-senior-at.html | STUDKT IS FIANCE OF fflSS AM KING Chisholm Halle a Senior at Harvard and Connecticut College Girl Engaged | I Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tax-policies-held-school-aid-cause-many-states-would-not-need-it-if.html | TAX POLICIES HELD SCHOOL AID CAUSE Many States Would Not Need It if Assessments Were Realistic Official Says | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/teller-forecasts-atomic-surprise-nuclear-scientist-warns-the.html | TELLER FORECASTS ATOMIC SURPRISE Nuclear Scientist Warns the Hydrogen Bomb Is Not the Ultimate Development | By William L Laurence | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tennessee-to-make-power-pact-appeal.html | TENNESSEE TO MAKE POWER PACT APPEAL | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/theatre-satire-on-the-soviet-silk-stockings-has-cole-porter-songs.html | Theatre Satire on the Soviet  Silk Stockings Has Cole Porter Songs | By Brooks Atkinson | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/to-curtail-auto-power-federal-use-tax-advocated-to-be-based-on.html | To Curtail Auto Power Federal Use Tax Advocated to Be Based on Horsepower of Cars | GEORGE F KURZMAN | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/transamerica-to-offer-stock-for-sale-to-public.html | Transamerica to Offer Stock for Sale to Public | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tv-emperor-jones-kraft-theatre-offers-oneill-play-about-porter-who.html | TV Emperor Jones Kraft Theatre Offers ONeill Play About Porter Who Becomes Island Dictator | By Jack Gould | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tv-norby-drops-color-and-film-david-wayne-show-will-be-produced.html | TV NORBY DROPS COLOR AND FILM David Wayne Show Will Be Produced Live in Black and White Temporarily | By Val Adams | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/tv-owners-case-in-fcc-near-end-lamb-attorney-says-agency-failed-to.html | TV OWNERS CASE IN FCC NEAR END Lamb Attorney Says Agency Failed to Prove Red Links to Client | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/twu-fails-to-bar-merger-of-unions-c-i-o-board-votes-42-to-2-for.html | TWU FAILS TO BAR MERGER OF UNIONS C I O Board Votes 42 to 2 for Unity With A F L Quill Reuther Clash | By Joseph A Loftusspecial To the New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-n-health-chief-named.html | U N Health Chief Named | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-n-unit-for-veterans-role.html | U N Unit for Veterans Role | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-s-kept-hands-off.html | U S Kept Hands Off | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/u-s-to-sell-brewery-will-open-bids-for-company-seized-as-alien.html | U S TO SELL BREWERY Will Open Bids for Company Seized as Alien Property | Special to THE NEW YORK TIMES | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/un-issues-report-on-latin-america-finds-u-s-investors-have-taken.html | UN ISSUES REPORT ON LATIN AMERICA Finds U S Investors Have Taken Out More Money Than They Put in Since 1925 | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/us-aide-in-un-bares-a-policy-difference.html | US AIDE IN UN BARES A POLICY DIFFERENCE | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/us-store-sales-up-5-last-week-increase-above-1954-level-led-by.html | US STORE SALES UP 5 LAST WEEK Increase Above 1954 Level Led by Philadelphia 10 New York Is 1 Lower | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/uuuuuuuuuuuuuuuuuuuuu_-nathan-goodman.html | uuuuuuuuuuuuuuuuuuuuuuu NATHAN GOODMAN | Special to Tax new yoek times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/washington-studies-move.html | Washington Studies Move | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/william-g-botbyl.html | WILLIAM G BOTBYL | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-25 | https://www.nytimes.com/1955/02/25/archives/winstonsalem-five-wins.html | WinstonSalem Five Wins | Special to The New York Times | RE0000164584 | 1983-04-07 | B00000520956 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/palace-stations-built-for-leningrad-subway-will-rival-moscow-metro.html | Palace Stations Built for Leningrad Subway Will Rival Moscow Metro Stops Most Ornate in World | By Clifton Daniel | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/14-of-cape-may-county-voters-illegally-registered-jury-holds-vote.html | 14 of Cape May County Voters Illegally Registered Jury Holds VOTE LIST FRAUD IN JERSEY CITED | By George Cable Wrightspecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/20-tax-cut-wins-close-house-vote-senators-hostile-20-tax-cut-wins.html | 20 TAX CUT WINS CLOSE HOUSE VOTE SENATORS HOSTILE 20 TAX CUT WINS CLOSE HOUSE VOTE Slash Is Adopted 210 to 205 as Part of Bill Extending CorporationExcise Levy FINAL BALLOT IS 242175 Martin Defends the President Rayburn Scoffs at Charge of Shoddy Practices | By Allen Druryspecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/6-named-to-make-wiretap-inquiry-2-democrats-4-republicans-all.html | 6 NAMED TO MAKE WIRETAP INQUIRY 2 Democrats 4 Republicans All Lawyers to Hold First Meeting Monday in Albany | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/8-powers-to-hail-bandung-parley-manila-allies-vote-to-greet-april.html | 8 POWERS TO HAIL BANDUNG PARLEY Manila Allies Vote to Greet April Gathering That Will Include Red China | By Robert Aldenspecial to New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/alphonse-e-moneuse.html | ALPHONSE E MONEUSE | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/antiques-display-is-show-preview-new-ireland-totem-carvings-theatre.html | ANTIQUES DISPLAY IS SHOW PREVIEW New Ireland Totem Carvings Theatre Items and Drinking Vessels on View at Shop | By Sanka Knox | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/arab-league-end-seen-in-new-pact-iraq-and-egypt-are-believed-in.html | ARAB LEAGUE END SEEN IN NEW PACT Iraq and Egypt Are Believed in Struggle for Allegiance of Smaller States | By Welles Hangenspecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/atlantic-fleet-unit-cut-again.html | Atlantic Fleet Unit Cut Again | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bank-elevates-two-officers.html | Bank Elevates Two Officers | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/barbara-whitney-wed-in-bay-state-attended-by-her-sisters-at.html | BARBARA WHITNEY WED IN BAY STATE Attended by Her Sisters at Marriage in Melrose to Lieut Bruce E Balding | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bernard-h-mahom.html | BERNARD H MAHOM | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bigelow-honored-by-union-college.html | BIGELOW HONORED BY UNION COLLEGE | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bigger-drive-set-by-jewish-appeal-miami-beach-parley-hears-of.html | BIGGER DRIVE SET BY JEWISH APPEAL Miami Beach Parley Hears of Urgent World Needs Larger Gifts Asked | By Irving Spiegelspecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/bonn-arms-pacts-top-paris-agenda-faure-assigns-pinay-to-press.html | BONN ARMS PACTS TOP PARIS AGENDA Faure Assigns Pinay to Press Senators for Ratification Without Changing Text | By Lansing Warren | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/britain-is-buying-10-u-s-airliners-cabinet-lets-boac-order-dc7cs.html | BRITAIN IS BUYING 10 U S AIRLINERS Cabinet Lets BOAC Order DC7Cs Until Domestic Britannia Is Ready | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/british-commend-rise-in-bank-rate-action-is-widely-regarded-as.html | BRITISH COMMEND RISE IN BANK RATE Action Is Widely Regarded as Timely OneButler Sees Economy Turn for Better | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/canada-puts-curb-on-power-export-adopts-law-requiring-permit-to.html | CANADA PUTS CURB ON POWER EXPORT Adopts Law Requiring Permit to Sell Waterpower in U S Kaiser Plan Affected | By Tania Longspecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/cathedral-faces-a-design-problem-to-finish-st-john-the-divine.html | CATHEDRAL FACES A DESIGN PROBLEM To Finish St John the Divine Involves Choice of Gothic or Contemporary Style | By George Duganspecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/choir-of-starlings-by-smit-has-debut-at-museum-of-art.html | Choir of Starlings by Smit Has Debut At Museum of Art | J B | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/church-to-mark-50-years-on-site-congregation-at-broadway-and-56th.html | CHURCH TO MARK 50 YEARS ON SITE Congregation at Broadway and 56th Street Arranges Exercises During March | By Preston King Sheldon | RE0000164585 | 1983-04-07 | B00000520957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/citys-fire-force-is-shorthanded-cut-in-work-week-creates-a-manpower.html | CITYS FIRE FORCE IS SHORTHANDED Cut in Work Week Creates a Manpower ShortageOld Equipment a Problem Too | By Emanuel Perlmutter | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/citys-water-supply-development-of-basin-in-adirondack-mountains-is.html | Citys Water Supply Development of Basin in Adirondack Mountains Is Suggested | W KINGSLAND MACY | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/clarkson-routs-army-sextet.html | Clarkson Routs Army Sextet | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/clash-over-saar-creates-tumult-in-bonn-chamber-clash-over-saar.html | CLASH OVER SAAR CREATES TUMULT IN BONN CHAMBER CLASH OVER SAAR CREATES A TUMULT Chancellor TongueLashes Free Democrat for Attack on Accord With France RIFT IN COALITION GROWS Social Democratic Speaker Engages in Personalities With Adenauer on Issue | By M S Handlerspecial To the New York | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/closing-of-school-at-base-assailed-brownell-tells-house-group-law.html | CLOSING OF SCHOOL AT BASE ASSAILED Brownell Tells House Group Law Forces His Action as Quantico Marine Post | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/consumer-prices-holding-steady-us-january-index-remains-at-1143food.html | CONSUMER PRICES HOLDING STEADY US January Index Remains at 1143Rise Offset by Drop in Other Items | By Joseph A Loftus | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/cynthia-britton-betrothed.html | Cynthia Britton Betrothed | I Special to The New York T1mp12 | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/damage-suit-hits-plain-and-fancy-cafiman-and-rengier-charge.html | DAMAGE SUIT HITS PLAIN AND FANCY Cafiman and Rengier Charge Copyright Infringement in 200000 Action Here | By Louis Calta | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/danes-wary-over-vulnerability-hope-bonn-arms-will-aid-defense.html | Danes Wary Over Vulnerability Hope Bonn Arms Will Aid Defense Weakness of Military Position Makes Country the Least Enthusiastic in NATO | By Thomas F Brady | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/detroit-business-group-in-rio.html | Detroit Business Group in Rio | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dickinson-dedicates-hall.html | Dickinson Dedicates Hall | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/disney-releases-tv-series-as-film-edits-3-davy-crockett-shows-into.html | DISNEY RELEASES TV SERIES AS FILM Edits 3 Davy Crockett Shows Into a Feature Picture Showings Start in June | By Thomas M Pryorspecial To the New York | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dulles-eden-fail-to-end-china-rift-british-feel-after-talks-us.html | DULLES EDEN FAIL TO END CHINA RIFT British Feel After Talks US Would Tie Manila Powers to Defense of Formosa | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/dulles-offers-atom-aid-to-manila-pact-nations.html | Dulles Offers Atom Aid To Manila Pact Nations | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/educators-decry-school-aid-study-presidential-subcommittees-denial.html | EDUCATORS DECRY SCHOOL AID STUDY Presidential Subcommittees Denial of Any Necessity Is Declared Astounding MYERS OF NYU SATIRIC Says Report Shows Practice of Having Babies Is Hobby That Must Be Abolished | By Benjamin Finespecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/egyptian-officials-silent.html | Egyptian Officials Silent | Special To The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ellsivorth-everett-dwight-dies-at-83-retired-executive-of-baking.html | Ellsivorth Everett Dwight Dies at 83 Retired Executive of Baking Soda Firm | Special to The New York Ttaet | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/elmer-s-berger.html | ELMER S BERGER | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ensign-will-marry-miss-helen-weber.html | ENSIGN WILL MARRY MISS HELEN WEBER | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ernst-heyd.html | ERNST HEYD | Special to the Nrw york times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/expolicemen-deny-fix-former-westchester-patrolmen-bailed-in-traffic.html | EXPOLICEMEN DENY FIX Former Westchester Patrolmen Bailed in Traffic Ticket Case | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/farm-milk-price-studied-in-jersey-ruling-may-be-given-monday-on.html | FARM MILK PRICE STUDIED IN JERSEY Ruling May Be Given Monday on Producer Rate Cut to Meet OutState Competition | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/few-special-season-hunters-penetrated-deeply-into-adirondack.html | Few Special Season Hunters Penetrated Deeply Into Adirondack Wilderness | By Raymond R Camp | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/five-nations-open-arms-curb-talks-briton-stresses-imperative-need.html | FIVE NATIONS OPEN ARMS CURB TALKS Briton Stresses Imperative Need for Disarmament as Secret U N Parley Begins | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/floods-hit-new-south-wales.html | Floods Hit New South Wales | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/framework-is-provided.html | Framework Is Provided | Dispatch of The Times London | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/frank-gilkison-77-indiana-court-chief.html | FRANK GILKISON 77 INDIANA COURT CHIEF | special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/from-paris-second-group-of-photos-of-new-fashions-a-guide-to-french.html | From Paris Second Group of Photos of New Fashions A Guide to French Fashions for Spring Including Tips on How to Go Shopping in the Worlds Style Capital | By Nan Robertson | RE0000164585 | 1983-04-07 | B00000520957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/fund-head-arrives-in-ceylon.html | Fund Head Arrives in Ceylon | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/george-h-pigueron.html | GEORGE H PIGUERON | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/german-tenor-bows-at-metropolitan.html | German Tenor Bows at Metropolitan | By Howard Taubman | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/gis-death-stirs-inquiry-at-ft-dix-queens-youth-who-died-of.html | GIS DEATH STIRS INQUIRY AT FT DIX Queens Youth Who Died of Meningitis Had Written of Posts Medical Laxity | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/glen-cove-stalls-morgan-fence-closing-road-to-100-boat-owners.html | Glen Cove Stalls Morgan Fence Closing Road to 100 Boat Owners Dispute Involves Ownership of the Street Between Creek and EstateIt Has Long Served Fishermen Squatters | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/goldwyn-gains-in-theatre-suit-antitrust-defendants-on-coast-ordered.html | GOLDWYN GAINS IN THEATRE SUIT AntiTrust Defendants on Coast Ordered to Open Books to Producer | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/handrun-bridge-to-get-new-feet-substructure-to-be-replaced-on.html | HANDRUN BRIDGE TO GET NEW FEET Substructure to Be Replaced on CenturyOld Wood Span Over Staten Island Creek | By Bernard Stengren | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harlan-disavows-one-world-aims-in-senate-inquiry-harlan-disavows.html | HARLAN DISAVOWS ONE WORLD AIMS IN SENATE INQUIRY Harlan Disavows OneWorld Aim | By Luther A Huston | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harriman-urges-local-colleges-he-tells-county-officers-need-for.html | HARRIMAN URGES LOCAL COLLEGES He Tells County Officers Need for Institutions of State University Is Pressing | By Warren Weaver Jr | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/harry-w-smith.html | HARRY W SMITH | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/head-of-pennsalt-to-retire.html | Head of Pennsalt to Retire | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/henry-jm1lliman.html | HENRY JM1LLIMAN | I Special to the new yoek Tares | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/i-miss-rothmann-bride-wed-at-kings-point-academy-o-to-ensign-milton.html | i MISS ROTHMANN BRIDE Wed at Kings Point Academy o to Ensign Milton E Young | Special to Tire new york times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/impasse-in-china-policy-hope-expressed-that-our-allies-may.html | Impasse in China Policy Hope Expressed That Our Allies May Extricate Us From Situation | EDGAR SNOW | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/insurance-on-mail.html | Insurance on Mail | H W HART | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/investors-assured-costa-rica-to-give-guarantee-against.html | INVESTORS ASSURED Costa Rica to Give Guarantee Against Expropriations | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/irene-a-marcus-is-future-bride-connecticut-college-alumna-affianced.html | IRENE A MARCUS IS FUTURE BRIDE Connecticut College Alumna Affianced to Bernard A Feuerstein an Attorney | Special to The Now York Times I | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/japan-spurns-trade-with-north-koreans.html | JAPAN SPURNS TRADE WITH NORTH KOREANS | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/johnson-divides-4-sets-with-dear-shares-firstblock-honors-in-match.html | JOHNSON DIVIDES 4 SETS WITH DEAR Shares FirstBlock Honors in Match for World Open Court Tennis Crown | By Allison Danzig | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/knight-willing-to-run-in-56.html | Knight Willing to Run in 56 | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/korean-aid-funds-set-u-n-reconstruction-agency-will-get-23600000.html | KOREAN AID FUNDS SET U N Reconstruction Agency Will Get 23600000 | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/labor-pact-has-paid-off-g-m-president-asserts.html | Labor Pact Has Paid Off G M President Asserts | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/land-issue-perils-cabinet-of-italy-land-issue-perils-cabinet-of.html | LAND ISSUE PERILS CABINET OF ITALY LAND ISSUE PERILS CABINET OF ITALY Liberals Threaten to Resign Unless Wartime Freezing of Tenancy Is Lifted | By Arnaldo Cortesispecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/league-to-survey-youth-tv-shows-one-of-criteria-to-assay-quality.html | LEAGUE TO SURVEY YOUTH TV SHOWS One of Criteria to Assay Quality Will Be Question Asked by Socrates | By J P Shanley | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/long-liquidation-sends-grains-off-wheat-movements-are-mixed-but.html | LONG LIQUIDATION SENDS GRAINS OFF Wheat Movements Are Mixed but Prices Decline in Rye Corn Oats Soybeans | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/low-food-supply-in-moscow-seen-shortage-indicated-by-large-gap.html | LOW FOOD SUPPLY IN MOSCOW SEEN Shortage Indicated by Large Gap Between State Store and Free Market Prices | By Harry Schwartz | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/maki-jumps-300-feet-in-pacing-u-s-olympic-ski-tryouts-at-iron.html | Maki Jumps 300 Feet in Pacing U S Olympic Ski Tryouts at Iron Mountain ISHPEMING YOUTH GETS 324 POINTS | By Michael Strauss | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/manila-powers-stress-aid-to-peace-as-session-ends-8-manila-powers.html | Manila Powers Stress Aid To Peace as Session Ends 8 MANILA POWERS STRESS PEACE AID 8 Nations Decide on Organization and Policy in BangkokBritish Express Some Dissatisfaction at Results | By Tillman Durdinspecial To the New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/merging-unions-set-international-aims.html | MERGING UNIONS SET INTERNATIONAL AIMS | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mortgage-surety-backed-in-senate-chamber-votes-15-billion-rise-in.html | MORTGAGE SURETY BACKED IN SENATE Chamber Votes 15 Billion Rise In FHAs Authority to Insure Housing Loans | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |

| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mrs-w-h-nusse-sr.html | MRS W H NUSSE SR | I Special to The New York Times I | RE0000164585 | 1983-04-07 | B00000520957 |
|---|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/mrs-william-shearer.html | MRS WILLIAM SHEARER | i Special to Ttx New York Ttmei | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/nehru-says-reds-should-get-isles-he-tells-indian-parliament-chinese.html | NEHRU SAYS REDS SHOULD GET ISLES He Tells Indian Parliament Chinese Nationalists Should Quit Matsu and Quemoy | By A M Rosenthal | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/new-commander-at-fort-dix.html | New Commander at Fort Dix | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/nixon-opens-us-agency-inaugurates-new-information-headquarters-in.html | NIXON OPENS US AGENCY Inaugurates New Information Headquarters in Panama | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/old-sports-heroes-refuse-to-sit-on-sidelines-cartmell-of-army-and.html | Old Sports Heroes Refuse to Sit on Sidelines Cartmell of Army and Peterson Cue Star Lead Rebels | By Frank M Blunk | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/paul-i-smart-consultant-dies-board-chairman-a-founder-of-marketing.html | PAUL I SMART CONSULTANT DIES Board Chairman a Founder of Marketing Management Concern Also Served U S | i Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/peiping-assails-churchill.html | Peiping Assails Churchill | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/peiping-clarifies-rates-says-foreign-exchange-values-will-not-be.html | PEIPING CLARIFIES RATES Says Foreign Exchange Values Will Not Be Altered | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/peronstyle-bloc-in-colombia-dies-movement-believed-thwarted-by.html | PERONSTYLE BLOC IN COLOMBIA DIES Movement Believed Thwarted by Public OpinionTalk of Coalition Discounted | By Sam Pope Brewer | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/pier-tension-ebbs-job-rule-delayed-danger-of-a-pier-strike-is.html | PIER TENSION EBBS JOB RULE DELAYED Danger of a Pier Strike Is Lifted Hiring Rule Enforcement Put Off | By George Horne | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/pointing-strategic-fingers-at-china.html | Pointing Strategic Fingers at China | By C L Sulzberger | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/primary-prices-steady-3d-week-farm-products-index-rises-a-bit-but.html | PRIMARY PRICES STEADY 3D WEEK Farm Products Index Rises a Bit but Other Categories Continue Unchanged | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/prospects-not-hopeless.html | Prospects Not Hopeless | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/queens-man-gets-top-defense-post-robert-t-ross-once-gop.html | QUEENS MAN GETS TOP DEFENSE POST Robert T Ross Once GOP Representative in Capital Would Succeed Seaton | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/red-fronts-face-fund-appeal-ban-red-fronts-face-new-state-ban-on.html | RED FRONTS FACE FUND APPEAL BAN Red Fronts Face New State Ban On Fraudulent Pleas for Funds | By Charles Grutzner | RE0000164585 | 1983-04-07 | B00000520957 |

| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/reds-claim-two-defections.html | Reds Claim Two Defections | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
|---|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/religious-gains-cited-laymens-fellowship-is-told-evidence-is.html | RELIGIOUS GAINS CITED Laymens Fellowship Is Told Evidence Is Abundant | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/rescue-plane-spots-downed-canadians.html | RESCUE PLANE SPOTS DOWNED CANADIANS | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/roving-squads-of-radio-firemen-will-help-control-blazes-in-city.html | Roving Squads of Radio Firemen Will Help Control Blazes in City ROVING FIRE UNITS TO BE USED IN CITY | By Jack Roth | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/russian-churchman-must-go-u-s-rules.html | RUSSIAN CHURCHMAN MUST GO U S RULES | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/saddler-retains-featherweight-title-with-unanimous-decision-over.html | Saddler Retains Featherweight Title With Unanimous Decision Over Davis CHAMPION SCORES EASILY AT GARDEN | By Joseph C Nichols | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/schwarzuryan.html | SchwarzuRyan | Special to the new york times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/secrecy-on-wills-asked-london-measure-would-bar-reporting-amounts.html | SECRECY ON WILLS ASKED London Measure Would Bar Reporting Amounts Left | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/senate-holds-up-pay-rise-bans-taxfree-expenses-senators-reject.html | Senate Holds Up Pay Rise Bans TaxFree Expenses SENATORS REJECT SALARY RISE PLAN | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/ships-vital-in-war-halsey-tells-class.html | SHIPS VITAL IN WAR HALSEY TELLS CLASS | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/son-to-the-john-e-feldmanns.html | Son to the John E Feldmanns | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/state-tax-relief-urged-for-buses-exemption-from-2-levy-on-gross.html | STATE TAX RELIEF URGED FOR BUSES Exemption From 2 Levy on Gross Receipts Asked by Special Committee | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/steady-flow-of-solo-shows-balances-the-naturalists-against-the.html | Steady Flow of Solo Shows Balances the Naturalists Against the Nonobjectives | S P | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/stocks-in-london-stage-a-recovery-many-industrial-issues-rise-4.html | STOCKS IN LONDON STAGE A RECOVERY Many Industrial Issues Rise 4 Shillings or MoreWar Loan Advances L2 14 | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/strong-field-set-for-ic4a-track-wideopen-contest-for-team-laurels.html | STRONG FIELD SET FOR IC4A TRACK WideOpen Contest for Team Laurels Looms Tonight at GardenYale Defender | By Joseph M Sheehan | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/taipei-bars-new-retreats-chinese-reds-shell-an-isle-further-retreat.html | Taipei Bars New Retreats Chinese Reds Shell an Isle FURTHER RETREAT BARRED BY TAIPEI | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/theatre-chekhov-revival-the-three-sisters-staged-downtown.html | Theatre Chekhov Revival The Three Sisters Staged Downtown | L F | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/timely-advice-on-wines-to-go-with-fish-given-by-bon-vivant-for-the.html | Timely Advice on Wines to Go With Fish Given by Bon Vivant for the Lenten Season | By Jane Nickerson | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/transport-news-of-interest-here-decision-on-jet-airliners-this-year.html | TRANSPORT NEWS OF INTEREST HERE Decision on Jet Airliners This Year ForecastThree New Belgian Ships | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/trial-of-agents-in-egypt.html | Trial of Agents in Egypt | ROGER BALDWIN | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/twelve-in-141800-flamingo-and-fifteen-in-santa-anita-handicap-today.html | Twelve in 141800 Flamingo and Fifteen in Santa Anita Handicap Today NASHUA EXPECTED TO BE 35 CHOICE With Boston Doge Out of Rich Flamingo at Hialeah Odds Against Favorite Drop | By James Roachspecial To The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/two-events-won-by-st-lawrence-larries-take-crosscountry-and-slalom.html | TWO EVENTS WON BY ST LAWRENCE Larries Take CrossCountry and Slalom Skiing to Pace Own Winter Carnival | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-n-to-tell-its-story-new-program-is-expected-to-draw-1000-visitors.html | U N TO TELL ITS STORY New Program Is Expected to Draw 1000 Visitors Daily | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-acts-to-ease-copper-shortage-release-of-8000-tons-from.html | U S ACTS TO EASE COPPER SHORTAGE Release of 8000 Tons From NonStockpile Sources Is Authorized by ODM | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/u-s-to-avoid-new-issues.html | U S to Avoid New Issues | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/uniform-with-own-tourniquet-patented-for-war-or-peace-use-variety.html | Uniform With Own Tourniquet Patented for War or Peace Use VARIETY OF IDEAS IN NEW PATENTS Calorie Counter Square Root Computer and Device for Operations on Eye Are Among Newest Inventions | By Stacy V Jonesspecial To The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/us-drops-charge-of-red-dumping-33-tariff-commission-split-kills.html | US DROPS CHARGE OF RED DUMPING 33 Tariff Commission Split Kills Complaint Over Sales of East German Potash | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/us-to-return-china-castaways-hoping-peiping-will-free-fliers-us-is.html | US to Return China Castaways Hoping Peiping Will Free Fliers US IS RETURNING CHINA CASTAWAYS | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/uuuu-darbyucanedo.html | uuuu DarbyuCanedo | Special to the new york times | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archives/virginia-union-five-in-final.html | Virginia Union Five in Final | Special to The New York Times | RE0000164585 | 1983-04-07 | B00000520957 |

| 1955-02-26 | https://www.nytimes.com/1955/02/26/archiv es/walter-r-carroll-.html | WALTER R CARROLL | Special to the new yoek times  I | RE0000164585 | 1983-04-07 | B00000520957 |
|---|---|---|---|---|---|---|
| 1955-02-26 | https://www.nytimes.com/1955/02/26/archiv es/wilson-assists-foreign-bidders-directive-selects-lower-of-2-price.html | WILSON ASSISTS FOREIGN BIDDERS Directive Selects Lower of 2 Price Differentials in Buy American Order | Special to THE NEW YORK TIMES | RE0000164585 | 1983-04-07 | B00000520957 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/-alice-schwartzbetrothedi-i.html | Alice SchwartzBetrothedI i | specter to te New YdrkTtmes | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/-all-that-i-saw-and-part-of-which-i-was-assignment-to-catastrophe.html | All That I Saw and Part of Which I Was ASSIGNMENT TO CATASTROPHE Volume II The Fall of France June 1940 By Maj Gen Sir Edward L Spears 333 pp With maps and other illustrations New York A A Wynn 5 | By S L A Marshall | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/2-baldwin-l-i-banks-to-join-meadow-brook-chain-this-week-chain-to.html | 2 Baldwin L I Banks to Join Meadow Brook Chain This Week CHAIN TO ABSORB 2 BALDWIN BANKS | By Lief H Olsen | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/2-senators-discuss-red-china-and-u-n.html | 2 SENATORS DISCUSS RED CHINA AND U N | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/2-womens-records-fall-in-swim-trials-2-womens-marks-fall-in-tryouts.html | 2 Womens Records Fall in Swim Trials 2 WOMENS MARKS FALL IN TRYOUTS | By the United Press | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/3way-problem-for-new-canaan-masons-key-factor-in-shifts-involving.html | 3WAY PROBLEM FOR NEW CANAAN Masons Key Factor in Shifts Involving Lodge Methodist Church and the V F W | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/40-pupils-attain-science-finals-they-go-to-washington-to-vie-for.html | 40 PUPILS ATTAIN SCIENCE FINALS They Go to Washington to Vie for National Honors and Have Fun Doing It | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/50mile-iceberg-compels-atka-to-alter-course-en-route-north-largest.html | 50Mile Iceberg Compels Atka To Alter Course en Route North Largest Formation Antarctic Expedition Has Seen Takes Ship Four Hours to Pass | By Walter Sullivan | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/7-saved-by-flier-in-arctic-ordeal-bush-pilot-reaches-downed-party.html | 7 SAVED BY FLIER IN ARCTIC ORDEAL Bush Pilot Reaches Downed Party Marooned 4 Days  Police Fly Out Alone | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/70000-jews-ask-haven-in-israel-north-african-tension-spurs-urge-to.html | 70000 JEWS ASK HAVEN IN ISRAEL North African Tension Spurs Urge to Transfer Appeal Leader Reveals | By Irving Spiegel | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/a-dead-pigeon-the-passenger-pigeon-its-natural-history-and.html | A Dead Pigeon THE PASSENGER PIGEON Its Natural History and Extinction By A W Schorger Illustrated 424 pp Madison Wis The University of Wisconsin Press 750 | By Thomas Foster | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-different-sort-of-war-report-from-malaya-by-vernon-bartlett.html | A Different Sort of War REPORT FROM MALAYA By Vernon Bartlett Illustrated 128 pp New York Criterion Books 275 | By Robert Aura Smith | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-diplomatic-disappearance-the-missing-macleans-by-geoffrey-hoare.html | A Diplomatic Disappearance THE MISSING MACLEANS By Geoffrey Hoare Illustrated 247 pp New York The Viking Press 375 | By Drew Middleton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-durable-dreamer-the-gold-of-their-bodies-by-charles-gorham-376-pp.html | A Durable Dreamer THE GOLD OF THEIR BODIES By Charles Gorham 376 pp New York The Dial Press 350 | CHARLES LEE | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-f-l-56-target-set-mcdevitt-says-aim-is-defeat-of-reactionary.html | A F L 56 TARGET SET McDevitt Says Aim Is Defeat of Reactionary Forces | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-guide-to-buying-art.html | A Guide to Buying Art | By Aline B Sharinen | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-killer-at-heart-the-kelly-by-kenneth-poolman-ii-lustrated-238-pp.html | A Killer At Heart THE KELLY By Kenneth Poolman II lustrated 238 pp New York W W Norton  Co 350 | By Burke Wilkinson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-piquant-situation-bonjour-tristesse-by-francoise-sagan-translated.html | A Piquant Situation BONJOUR TRISTESSE By Francoise Sagan Translated from the French by Irene Ash 128 pp New York E P Dutton  Co 250 | By Marcel Arland | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-plea-for-court-reform-now-obtaining-justice-in-new-york-courts.html | A Plea for Court Reform Now Obtaining justice in New York courts may mean a three four or even five years wait says a lawyer but something can be done about it | By Edward S Greenbaum | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-a-trunkful-of-trouble-elephant-tramp-by-george-lewis-as-told-to.html | A Trunkful Of Trouble ELEPHANT TRAMP By George Lewis as told to Byron Fish 279 pp Boston Little Brown  Co 4 | By Robert Lewis Taylor | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-an-assay-of-roosevelt-the-roosevelt-leadership-19331945-by-edgar.html | An Assay Of Roosevelt THE ROOSEVELT LEADERSHIP 19331945 By Edgar Eugene Robinson 491 pp Philadelphia and New York J B Lippincott Company 6 | By Henry Steele Commager | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-anclersontyger.html | AnclersonTyger | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-anna-c-tele-en6a6ed-to-we-m-senior-at-tuftunit-will-be-a-middlebur7.html | ANNA C TELE EN6A6ED TO WE  m Senior at TuftUnit Will Be a Middlebur7 Student a | Special to Le Zew York Zlm | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives-antique-jewelry-on-assembly-line-modern-production-methods-are-used.html | ANTIQUE JEWELRY ON ASSEMBLY LINE Modern Production Methods Are Used to Step Up Output of Baubles and Dangles | By George Auerbach | RE0000164586 | 1983-04-07 | B00000520958 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/army-loses-to-navy-in-swimming-but-beats-middies-in-three-other.html | Army Loses to Navy in Swimming but Beats Middies in Three Other Sports LAST RACE DECIDES FOR VISITING TEAM | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/arnoldhamburger.html | ArnoldHamburger | Special to The Te York lines | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/arthur-m-birdsall.html | ARTHUR M BIRDSALL | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/atom-bomb-loan-to-r-a-f-studied-u-s-and-british-aides-weigh-plan-to.html | ATOM BOMB LOAN TO R A F STUDIED U S and British Aides Weigh Plan to Fill Weapons Gap After Planes Are Ready | By Benjamin Welles | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/atom-command-tested-field-exercises-try-out-nato-communications.html | ATOM COMMAND TESTED Field Exercises Try Out NATO Communications | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/australia-seeks-a-u-s-guarantee-menzies-visit-to-washington-in.html | AUSTRALIA SEEKS A U S GUARANTEE Menzies Visit to Washington in March to Stress Defense Needs in Southeast Asia | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/authors-query-92628634.html | Authors Query | DUNCAN MACD LITTLE | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/automobiles-legal-aid-a-proposed-law-forbids-factories-from-forcing.html | AUTOMOBILES LEGAL AID A Proposed Law Forbids Factories From Forcing Cars on Dealers | By Bert Pierce | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/aviation-reactions-plans-for-expanding-n-y-international-airport.html | AVIATION REACTIONS Plans for Expanding N Y International Airport Draw Mixed Comments | By Richard Witkin | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/baby-sea-otter-amikuk-by-rutherford-g-montgomery-illustrated-by.html | Baby Sea Otter AMIKUK By Rutherford G Montgomery Illustrated by Marie Nonnast 204 pp Cleveland and New York The World Publishing Company 275 | IRIS VINTON | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bakerhopkln.html | BakerHopkln | Special tO The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/barbara-k-bowe-becomes-engageii.html | BARBARA K BOWE BECOMES ENGAGEII | pecJal torhe New York Time z | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/baseball-drills-begin-tuesday-late-camp-start-under-attack-spanning.html | Baseball Drills Begin Tuesday Late Camp Start Under Attack Spanning 4 Decades of Spring Drills | By Louis Effrat | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bececco-nets-41-points.html | BeCecco Nets 41 Points | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/besieged-by-suitors-homers-daughter-by-robert-graves-283-pp-new.html | Besieged By Suitors HOMERS DAUGHTER By Robert Graves 283 pp New York Doubleday  Co 395 | By Dudley Fitts | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bill-lifts-fee-for-jobs-albany-measure-would-raise-agency.html | BILL LIFTS FEE FOR JOBS Albany Measure Would Raise Agency Commissions 5 | special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bistate-inquiry-on-tv-ads-slated-jersey-and-new-york-agree-to-study.html | BISTATE INQUIRY ON TV ADS SLATED Jersey and New York Agree to Study Charges of Fraud in Sales of Appliances | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/blair-alexderi-becomes-fiancee-wellesley-alumna-engaged-to-robert-b.html | BLAIR ALEXDERI BECOMES FIANCEE Wellesley Alumna Engaged to Robert B Paddock LaN School Graduate | Special to The hew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/boggspalau.html | BoggsPalau | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/boston.html | Boston | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/bridge-monte-carlo-worlds-best-players-to-vie-for-cash-prizes-at.html | BRIDGE MONTE CARLO Worlds Best Players to Vie for Cash Prizes at Second Annual Tourney | By Albert H Morehead | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/britains-tug-on-reins-warns-booming-economy-europe-watches-effects.html | BRITAINS TUG ON REINS WARNS BOOMING ECONOMY Europe Watches Effects of Bank Rate Rise As Symptoms of Inflation Spread | By Michael L Hoffman | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/british-describe-torture-by-reds-report-on-abuse-of-978-war.html | BRITISH DESCRIBE TORTURE BY REDS Report on Abuse of 978 War Prisoners in Korea Puts the Converted at 40 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/british-labor-starts-electionyear-battle-both-attlee-and-bevan.html | BRITISH LABOR STARTS ELECTIONYEAR BATTLE Both Attlee and Bevan Forces Join In the Fight on Defense Budget | By Drew Middleton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/brown-six-in-front-112-defeats-dartmouth-as-keefe-shows-way-with-5.html | BROWN SIX IN FRONT 112 Defeats Dartmouth as Keefe Shows Way With 5 Goals | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/business-in-the-marquand-manner-a-novel-that-depicts-an-executive.html | BUSINESS IN THE MARQUAND MANNER A Novel That Depicts an Executive In His Struggle to Become Sincere | By Arthur Mizener | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/by-m-s-handler.html | By M S HANDLER | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/by-way-of-report-stone-slated-to-roll-of-pagnol-miss-win.html | BY WAY OF REPORT  Stone Slated to Roll Of Pagnol Miss Win | By Howard Thompson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/california-eyes-big-water-plans-state-and-federal-programs-proposed.html | CALIFORNIA EYES BIG WATER PLANS State and Federal Programs Proposed  Giant Dams and Tunnels Involved | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/california-republicans-go-into-action-early-san-francisco.html | CALIFORNIA REPUBLICANS GO INTO ACTION EARLY San Francisco Convention May Bring Out Rivalries Among the National Figures | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/california-split-on-oil-royalties-how-to-spend-funds-built-up-from.html | CALIFORNIA SPLIT ON OIL ROYALTIES How to Spend Funds Built Up From Offshore Drilling Is Big Legislative Issue | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/camerondunlap.html | CameronDunlap | SOectal to The ew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/campus-religion-gains-dean-pike-says-students-are-showing-a-strong.html | CAMPUS RELIGION GAINS Dean Pike Says Students Are Showing a Strong Interest | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/can-the-president-and-congress-cooperate-the-necessity-is-all-too.html | Can the President and Congress Cooperate The necessity is all too plain The obstacles in our present system are also evident Here an observer sets out what they are and how they can best be overcome | By Robert K Carr | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/care-for-a-harvest.html | CARE FOR A HARVEST | By Louis Pyenson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/carl-m-purcell-.html | CARL M PURCELL | SDeCII to the New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/caroussomcginnon.html | CaroussoMcginnon | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chandler-enters-race-in-kentucky-battle-for-governor-could-affect.html | CHANDLER ENTERS RACE IN KENTUCKY Battle for Governor Could Affect Clements Chance for Senate in 1956 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/charles-s-wood.html | CHARLES S WOOD | special to The New York Tfmes | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/charlotte-harvey-to-be-wed.html | Charlotte Harvey to Be Wed | S pec l t9 The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chicago-mayoralty-race-follows-an-old-tradition-violent-campaign.html | CHICAGO MAYORALTY RACE FOLLOWS AN OLD TRADITION Violent Campaign Foreshadowed in Drive To Break Democrats Hold on City | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chicagos-battle-on-slums-gaining-federal-grant-of-6156625-will-help.html | CHICAGOS BATTLE ON SLUMS GAINING Federal Grant of 6156625 Will Help Save South Side Area Near University | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/chief-in-far-east-retires-april-30-general-hull-to-leave-army.html | CHIEF IN FAR EAST RETIRES APRIL 30 General Hull to Leave Army  Taylor Likely Successor In Post at Tokyo | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/child-fund-plans-more-help-in-1955-u-n-organizations-chief-says.html | CHILD FUND PLANS MORE HELP IN 1955 U N Organizations Chief Says Additional 3500000 Will Benefit This Year | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/child-to-mrs-s-congdon-jr.html | Child to Mrs S Congdon Jr | I Special to The ew York TLmes | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/city-charter-fight-looming-in-boston.html | CITY CHARTER FIGHT LOOMING IN BOSTON | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/clarkbell.html | ClarkBell | SPecial to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/college-reactor-near-completion-penn-state-nuclear-project-to-be.html | COLLEGE REACTOR NEAR COMPLETION Penn State Nuclear Project to Be Ready for Research Operation in the Fall | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/communists-turn-now-to-quemoy-and-matsu-attacks-on-nationalist.html | COMMUNISTS TURN NOW TO QUEMOY AND MATSU Attacks on Nationalist Islands Are Likely to Follow Loss of Nanki | By Greg MacGregor | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/composers-growth-relation-of-judaism-and-christianity-traced-in.html | COMPOSERS GROWTH Relation of Judaism and Christianity Traced in Felix Mendelssohns Life | By Olin Downes | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/congress-is-pressed-to-scrap-alien-act.html | CONGRESS IS PRESSED TO SCRAP ALIEN ACT | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/convent-school-bar-to-child-in-a-divorce-is-politicoreligious-issue.html | Convent School Bar to Child in a Divorce Is PoliticoReligious Issue in Argentina | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cornell-defeats-columbia-in-swim.html | CORNELL DEFEATS COLUMBIA IN SWIM | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cornell-professor-who-enlivened-physics-with-pendulum-device-to.html | Cornell Professor Who Enlivened Physics With Pendulum Device to Retire July 1 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cubans-have-program.html | Cubans Have Program | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cubans-rid-plaza-of-hated-statue-monument-to-ferdinand-vii-who.html | CUBANS RID PLAZA OF HATED STATUE Monument to Ferdinand VII Who Imposed Inquisition Banished by Havana | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/customs-bill-due-in-about-2-weeks-traders-uneasy-feel-delay-has.html | CUSTOMS BILL DUE IN ABOUT 2 WEEKS Traders Uneasy Feel Delay Has Dimmed Outlook for Simplification Measure | By Brendan M Jones | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/cynthiadortz-is-bridtobe.html | CynthiaDortz Is BridtoBe | Specl to The Nevr ork Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ddj-ltt.html | DDJ LTT | KA V TEn Berkeley | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/demand-for-books-hints-on-how-to-build-photographic-library.html | DEMAND FOR BOOKS Hints on How to Build Photographic Library | By Jacob Deschin | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/development-of-oil-resources-held-brazils-most-vital-need-nation.html | Development of Oil Resources Held Brazils Most Vital Need Nation Finds It Almost Impossible to Sell Enough to Pay for Urgent Imports  Foreign Capital Seen Imperative | By J H Carmical | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/diamond-leaders-wary-on-new-gem-british-south-africans-and-dutch.html | DIAMOND LEADERS WARY ON NEW GEM British South Africans and Dutch See No Near Threat in U S Synthetic Product | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dinghy-regatta-canceled.html | Dinghy Regatta Canceled | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/disarmament-outlook-is-far-from-bright-past-experience-provides.html | DISARMAMENT OUTLOOK IS FAR FROM BRIGHT Past Experience Provides Scant Reason for Optimism on Latest BigPower Talks in London | By Thomas J Hamilton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/disaster-at-sea-the-liner-by-edouard-peisson-translated-from-the.html | Disaster At Sea THE LINER By Edouard Peisson Translated from the French 256 pp New York W W Norton  Co 350 | WALTER B HAYWARD | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dulles-in-burma-informs-premier-on-treaty-parley-secretary-says-aim.html | DULLES IN BURMA INFORMS PREMIER ON TREATY PARLEY Secretary Says Aim of Visit Is Neither to Woo Neutral Rangoon Nor Be Wooed | By Robert Alden | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/dutch-await-developments.html | Dutch Await Developments | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/eden-denies-rift-in-bangkok-talks-rebuts-report-he-objected-to.html | EDEN DENIES RIFT IN BANGKOK TALKS Rebuts Report He Objected to Citing Communism as Manila Powers Foe | By Tillman Durdin | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/education-in-review-heald-commission-would-defer-all-changes-in.html | EDUCATION IN REVIEW Heald Commission Would Defer All Changes In State Aid Pending Further Study | By Benjamin Fine | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus and in the Classroom | B F | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/eligbeth-lydon-is-a-bridetobei-alumna-of-duke-engaged-to-michael-a.html | ELIgBETH LYDON IS A BRIDETOBEI Alumna of Duke Engaged to Michael A Bankier Who Served in Welsh Guards | SPecial to The New York TImeL | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/emotional-climate-the-moment-before-the-rain-by-elizabeth-enright.html | Emotional Climate THE MOMENT BEFORE THE RAIN by Elizabeth Enright 253 pp New York Harcourt Brace  Co 350 | By Whit Burnett | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/enshrining-corregidors-story-island-untouched-since-war-to-be.html | ENSHRINING CORREGIDORS STORY Island Untouched Since War to Be Opened Up To SightSeers | By Ford Wilkins | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/expert-sees-run-in-hbomb-rivalry-briton-warns-soviet-and-us-could.html | EXPERT SEES RUN IN HBOMB RIVALRY Briton Warns Soviet and US Could Destroy Each Others Main Centers Swiftly | By Drew Middleton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/extra-pleasure-delight-in-flowers-a-personal-matter.html | EXTRA PLEASURE Delight in Flowers A Personal Matter | By Martha Pratt Haislip | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/falange-opposes-church-on-labor-spanish-party-warns-it-will-fight.html | FALANGE OPPOSES CHURCH ON LABOR Spanish Party Warns It Will Fight Any Catholic Efforts to Break Its Monopoly | By Camille M Cianfarra | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fanciful-orphan-jenny-by-mary-kennedy-illustrated-by-adrienne-adams.html | Fanciful Orphan JENNY By Mary Kennedy Illustrated by Adrienne Adams 153 pp New York Lothrop Lee Shepard Company 250 | SARAH CHOKLA GROSS | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ferronurban.html | FerronUrban | F pectat to The New York Timel | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/finance-leaders-gird-for-inquiry-wall-st-spokesmen-to-take-large-st.html | FINANCE LEADERS GIRD FOR INQUIRY Wall St Spokesmen to Take Large Staffs to Fulbrights Friendly Study Thursday | By Burton Crane | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fordham-subdues-n-y-u-five-6756-conlin-registers-37-points-as-rams.html | FORDHAM SUBDUES N Y U FIVE 6756 Conlin Registers 37 Points as Rams Down Bronx Rivals in Contest at Armory | By William J Briordy | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/foy-mclellan-a-bride-she-s-married-in-millburn-to-john-allen-minnem.html | FOY MCLELLAN A BRIDE She s Married in Millburn to John Allen Minnem | Special to The New ork Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/fresh-tack-in-investing-planned-new-orleans-parley-to-package.html | Fresh Tack in Investing Planned New Orleans Parley to Package Capital With Ventures | By Paul Heffernan | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/from-the-seine-drama-without-an-intermission-the-crucible-is-a-hit.html | FROM THE SEINE Drama Without an Intermission  The Crucible Is a Hit  Other Jottings | By Isolde Farrell | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/g-g-buell-fiance-of-janet-warrei-exmarine-corps-officer-and-senior.html | G G BUELL FIANCE OF JANET WARREi ExMarine Corps Officer and Senior at Bryn Mawr Are Engaged to Wed | Special to The Hew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/g-is-are-guests-of-rheims-rotary-club-invites-u-s-soldiers-in.html | G IS ARE GUESTS OF RHEIMS ROTARY Club Invites U S Soldiers in France to Visit Center of Champagne Country | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/g-m-battle-set-by-ford-in-west-big-california-plant-ready-for-major.html | G M BATTLE SET BY FORD IN WEST Big California Plant Ready for Major Role in Drive on Chevrolet Market | By Lawrence E Davies | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gain-against-bias-is-found-in-south-negro-conference-is-told-of.html | GAIN AGAINST BIAS IS FOUND IN SOUTH Negro Conference Is Told of Rising OpenMindedness on Pupil Desegregation | By John N Popham | RE0000164586 | 1983-04-07 | B00000520958 |

| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gallery-of-and-glimpses-into-maestros.html | Gallery of and Glimpses Into Maestros | By Howard Taubman | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gauguin.html | Gauguin | EDUARD BUCHMAN | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/gentlemans-gentleman-bertie-wooster-sees-it-through-by-p-g.html | Gentlemans Gentleman BERTIE WOOSTER SEES IT THROUGH By P G Wodehouse 245 pp New York Simon  Shuster 350 | REX LARDNER | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/george-o-desorcn.html | GEORGE O DESORCN | Seclal to T NEW YO TS | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/group-relations-unit-named.html | Group Relations Unit Named | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/harriet-r-stone-ildeh-hart-wed-bride-wears-silk-taffeta-at-marriage.html | HARRIET R STONE iLDEH HART WED Bride Wears Silk Taffeta at Marriage in Holy Innocents Church West Orange | Spectet to The Ntw York Ttml | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/harvard-crushes-yale-in-hockey-91.html | HARVARD CRUSHES YALE IN HOCKEY 91 | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/health-manpower-ii-an-analysis-of-doctor-draft-and-why-its.html | Health Manpower  II An Analysis of Doctor Draft and Why Its Continuation Is Considered a Must | By Howard A Rusk Md | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/help-on-tax-form-set-state-examiners-will-serve-in-queens-and-on.html | HELP ON TAX FORM SET State Examiners Will Serve in Queens and on Long Island | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/high-winds-halt-olympic-ski-test-trials-at-iron-mountain-to-pick.html | HIGH WINDS HALT OLYMPIC SKI TEST Trials at Iron Mountain to Pick Jumpers for US Team Postponed Until Today | By Michael Strauss | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/highway-improvement-the-eisenhower-plan-presidents-proposal.html | HIGHWAY IMPROVEMENT THE EISENHOWER PLAN Presidents Proposal Envisions Vast Network of Modern Roads by 1964 | By Joseph A Loftus | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hoffman-inquiry-to-cost-261422-new-jersey-attorney-general-gives.html | HOFFMAN INQUIRY TO COST 261422 New Jersey Attorney General Gives Itemized Account  Only 30512 Paid | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hollywood-scene-eleven-movies-to-be-made-on-mexican-locations-this.html | HOLLYWOOD SCENE Eleven Movies to Be Made on Mexican Locations This Year Other Items | By Thomas M Pryor | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/holy-cross-tops-connecticut-heinsohns-shot-decides.html | Holy Cross Tops Connecticut Heinsohns Shot Decides | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/horses-rate-a-nay-they-face-a-ban-as-backyard-pets-in-matawan-n-j.html | HORSES RATE A NAY They Face a Ban as Backyard Pets in Matawan N J | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hostess-to-the-mostest-as-operator-of-blair-house-in-washington-mrs.html | Hostess to the Mostest As operator of Blair House in Washington Mrs Geaney has entertained princes presidents premiers and potentates | By Bess Furman | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/house-plant-space-a-practical-area-can-be-installed-as-the-focal.html | HOUSE PLANT SPACE A Practical Area Can Be Installed As the Focal Point of a Room | By William Platt | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/houston-ponders-a-monorail-line-development-group-studying-system.html | HOUSTON PONDERS A MONORAIL LINE Development Group Studying System to Link Suburbs to Downtown Area | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/how-do-you-like-your-chopin-question-how-do-you-like-your-chopin.html | HOW DO YOU LIKE YOUR CHOPIN QUESTION HOW DO YOU LIKE YOUR CHOPIN | By William Inge | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/how-to-use-a-decorator.html | How to Use A Decorator | By John Wisher | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/huxley-et-al-the-treasury-of-science-fiction-classics-edited-and.html | Huxley et Al THE TREASURY OF SCIENCE FICTION CLASSICS Edited and with an introduction by Harold W Kuebler 694 pp Garden City N Y Hanover House 295 | J F McC | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/hy-gardner-divorced.html | Hy Gardner Divorced | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/i-l-a-exofficial-seized-in-holdup.html | I L A EXOFFICIAL SEIZED IN HOLDUP | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/i-son-to-mrs-john-chalakani-i.html | I Son to Mrs John Chalakani I | specieto The 2ew York 1lines I | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/i-son-to-mrs-robortshaw-j-.html | I Son to Mrs Robortshaw J | Slxclal to The New York lmes I | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/iceland-g-is-aid-polio-fund.html | Iceland G Is Aid Polio Fund | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/in-memory-of-a-star-two-kinds-of-tribute-to-miss-lawrence.html | IN MEMORY OF A STAR Two Kinds of Tribute To Miss Lawrence | By Jack Gould | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/increase-in-insurance-coverage-reflects-airlines-safety-record.html | Increase in Insurance Coverage Reflects Airlines Safety Record Agents at Airports Now Issue Policies Up to 500000 Protecting Traveler and His Belongings Anywhere | By Bliss K Thorne | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/india-aids-journalists-government-would-put-them-under-protective.html | INDIA AIDS JOURNALISTS Government Would Put Them Under Protective Law | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/insurance-man-heads-colgates-fund-drive.html | Insurance Man Heads Colgates Fund Drive | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/interne-to-ed-lillias-fllan-dr-john-frank-rose-jr-and-nursing.html | INTERNE TO ED LILLIAS FLLAN Dr John Frank Rose Jr and Nursing School Graduate Are Engaged to Marry | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/investment-of-union-funds-in-housing-urged-by-state.html | Investment of Union Funds In Housing Urged by State | By A H Raskin | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ira-w-boyce.html | IRA W BOYCE | oecial to The ew York Tlmem | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/israel-reports-ambush-egyptian-infiltraters-said-to-have-slain.html | ISRAEL REPORTS AMBUSH Egyptian Infiltraters Said to Have Slain Cyclist | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/issj-i-reeser-becomes-fianc-wellesley-student-and-m-m-cassidy.html | ISSJ I REESER BECOMES FIANC Wellesley Student and M M Cassidy Harvard Senior Are Engaged to Marry | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jacob-wallowick.html | JACOB WALLOWICK | ueelal to The lew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jane-parkman-fiancee-graduate-of-wheelock-to-be-bride-of-simon.html | JANE PARKMAN FIANCEE Graduate of Wheelock to Be Bride of Simon England Jr | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/janet-frothinghami-to-be-wed-march-12.html | JANET FROTHINGHAMI TO BE WED MARCH 12 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/japanese-choose-new-house-today-sixth-postwar-election-also.html | JAPANESE CHOOSE NEW HOUSE TODAY Sixth PostWar Election Also Quietest Hatoyama Party Due to Get Slight Edge | By William J Jorden | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/javits-maps-body-to-develop-curbs-for-delinquency-he-plans-training.html | JAVITS MAPS BODY TO DEVELOP CURBS FOR DELINQUENCY He Plans Training Institutes for Law Officers Handling Juvenile Offenders | By Warren Weaver Jr | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jazzmans-survey-new-lp-album-by-stan-kenton-offers-a-good-chance-to.html | JAZZMANS SURVEY New LP Album by Stan Kenton Offers A Good Chance to Assess His Work | By John S Wilson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jersey-artists-to-exhibit.html | Jersey Artists to Exhibit | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jersey-expects-lively-primary-republican-fights-forecast-in-3-big.html | JERSEY EXPECTS LIVELY PRIMARY Republican Fights Forecast in 3 Big Counties Vote Is Set for April 19 | By George Cable Wright | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jersey-war-on-drunks-crackdown-set-on-tipplers-who-drive-to-staten.html | JERSEY WAR ON DRUNKS Crackdown Set on Tipplers Who Drive to Staten Island | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/jnne-fawley-bride-in-capital-she-s-wed-to-ralph-lacy-davies-of.html | JNNE FAWLEY BRIDE IN CAPITAL She s Wed to Ralph Lacy Davies of Petersburg Va in Presbyterian Church | Special to The New Nor Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/joan-price-swarthmore-alumna-fiancee-of-steven-s-spencer-a-medical.html | Joan Price Swarthmore Alumna Fiancee Of Steven S Spencer a Medical Student | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/john-cox-to-wed-i-sally-mylanderi-ohio-state-u-graduate-and.html | JOHN COX TO WED I SALLY MYLANDERI Ohio State U Graduate and Newspaper Aide Engaged Nuptials Set for June | peclal to The ew York Timee | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/julie-wolyn-t0-be-wed-smith-alumna-is-betrothed-to-richard-lee.html | JULIE WOLYN T0 BE WED Smith Alumna Is Betrothed to Richard Lee Axander | Special to The New Yor Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/key-aide-reviews-finger-lakes-era-areas-state-parks-expanded-widely.html | KEY AIDE REVIEWS FINGER LAKES ERA Areas State Parks Expanded Widely Under H M Blanche Retiring After 30 Years | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/kleinjohnqon.html | KleinJohnqon | Special to The Hew York Tlmeg | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lawy-to-wbo-f-iiss-ann-barto-robert-bron-willitmson-jr-and.html | LAWY TO WBO f IISS ANN BARTO Robert Bron WilliTmson Jr and Wellesley Graduate Are Engaged to Marry | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lawyers-modify-ideas-on-pensions-they-favor-social-security-but.html | LAWYERS MODIFY IDEAS ON PENSIONS They Favor Social Security but Also Ask Tax Exemption on Own Retirement Funds | By J E McMahon | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/legal-ban-is-cited.html | Legal Ban Is Cited | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ELOISE SPAETH | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NICHOLAS HENNESSY | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOHN SWITALSKI | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | KYLE ANDREWS | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JEROME E WEINSTEIN | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lewis-coal-and-oil.html | LEWIS COAL AND OIL | MARTIN WOLFSON | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lighthouse-is-sought-sea-girt-would-buy-station-deactivated-by-the.html | LIGHTHOUSE IS SOUGHT Sea Girt Would Buy Station Deactivated by the U S | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/liquor-scandal-aired-on-coast-exczar-will-be-arraigned-in-election.html | LIQUOR SCANDAL AIRED ON COAST ExCzar Will Be Arraigned in Election Code Violations Linked to Tavern Men | By Gladwin Hill | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lois-fren-married-to-gilbert-bell-jr.html | LOiS FREN MARRIED TO GILBERT BELL JR | Sveclal to The New York Tlmel  I | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/love-in-a-summer-camp-to-eat-a-peach-by-calder-willingham-247-pp.html | Love in a Summer Camp TO EAT A PEACH By Calder Willingham 247 pp New York The Dial Press 3 | HARRY T MOORE | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/lucy-a-siegel-affianced.html | Lucy A Siegel Affianced | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/m-1-ss-me-newcomer.html | M 1 ss ME NEWCOMER | SPl e ew Yorkltm | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/macedonians-ask-new-church-role-seek-national-distinction-in.html | MACEDONIANS ASK NEW CHURCH ROLE Seek National Distinction in Serbian Orthodox Church in Their Yugoslav State | By Jack Raymond | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mad-robot-the-best-from-fantasy-and-science-fiction-fourth-series.html | Mad Robot THE BEST FROM FANTASY AND SCIENCE FICTION Fourth Series Edited by Anthony Boucher 250 pp New York Doubleday  Co 350 | VILLIERS GERSON | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/manhattan-gains-crown-at-garden-in-i-c-4a-games-jaspers-register-27.html | MANHATTAN GAINS CROWN AT GARDEN IN I C 4A GAMES Jaspers Register 27 Points  Villanova Second Penn State in Third Place | By Joseph M Sheehan | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marianne-hell-future-bride.html | Marianne Hell Future Bride | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marie-neuwirt_____h-trothi-u-of-vermont-student-to-bei.html | MARIE NEUWIRTH TROTHI U of Vermont Student to BeI | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/marines-change-bayonet-fighting-corps-adopting-techniques-based-on.html | MARINES CHANGE BAYONET FIGHTING Corps Adopting Techniques Based on Boxing Devised by Doctor of Philosophy | By Anthony Leviero | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/maryanne-paulus-wed-1-bride-of-jn-corwin-at.html | MARYANNE PAULUS WED 1 Bride of Jn Corwin at | ll | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/matt-ew-p-braoy-i-or_s-trainer-79j.html | MATT EW P BRAOY I ORS tRAiNeR 79J | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/may-auffo-iace-u-of-pennsylvania-alumna.html | MAY AUFFO IACE  U of Pennsylvania Alumna | Is | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/meany-vows-fight-on-bias-when-labors-ranks-unite-afl-heads-pledge.html | Meany Vows Fight on Bias When Labors Ranks Unite AFL Heads Pledge Gets Backing of Reuthers Aide at Conference | By Stanley Levey | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/medical-checkup-for-papagos.html | Medical Checkup for Papagos | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mendesfrance-down-but-by-no-means-out-french-feel-expremier-will-be.html | MENDESFRANCE DOWN BUT BY NO MEANS OUT French Feel ExPremier Will Be Back in Thick of Fighting Soon | By Lansing Warren | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mendesfrance-off-on-vacation.html | MendesFrance Off on Vacation | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/michigan-offers-williams-for-56-democratic-parley-backs-him-for-any.html | MICHIGAN OFFERS WILLIAMS FOR 56 Democratic Parley Backs Him for Any Office  He Does Not Protest | By Damon Stetson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-anne-mackaul-fiancee-of-lawyer.html | MISS ANNE MACKAuL FIANCEE OF LAWYER | Special to The Kew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-ary-6reer-to-be-wed-in-june-endicott-graduateengaged-to-john-e.html | MISS ARY 6REER TO BE WED IN JUNE Endicott GradUateEngaged to John E Timberlake 3d lurnnus of PrInceton | Special teTbe New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-c-r-giorgio-bride-in-syosset-she-wears-taffeta-and-lace-gown.html | MISS C R GIORGIO BRIDE IN SYOSSET She Wears Taffeta and Lace Gown at Her Marriage to William C Lannon Jr | SICb to The ew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-eisner-engaged-i-she-wiilbo-wed-on-march-15i-ta-lawrence-k.html | MISS EISNER ENGAGED I She WiiLBo Wed on March 15I ta Lawrence K Rachlin J | to The 2qew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-ineva-reilly-to-be-wf-jul-ie-i-junior-at-smith-is-affianced-to.html | MISS INEVA REILLY TO BE WF JUI IE i Junior at Smith Is Affianced to Jaok Henry Heed Who Is in Final Year at Yale | Sveelal to zw o mzs | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-jamesons-212-leads-at-sarasota-betty-jameson-is-first-with-212.html | Miss Jamesons 212 Leads at Sarasota BETTY JAMESON IS FIRST WITH 212 | By the United Press | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-m-woodard-beoome-a-ide-shewears-white-satin-gown-at-her-mar.html | MISS M WOODARD BEOOME A IDE SheWears White Satin Gown at Her MarriageinRye toAllan Brundage Stevens | acil to The F ew York Ttmes | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-schwarzkopf-to-bow.html | Miss Schwarzkopf to Bow | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-thompsons-troth-mount-holyoke-alumna-to-bei-wed-to-rev-d-r.html | MISS THOMPSONS TROTH Mount Holyoke Alumna to BeI Wed to Rev D R McQueen | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/miss-williams-i-e-l-bailey-wed-i-bride-wears-point-desprit-clown.html | MISS WILLIAMS I E L BAILEY WED i Bride Wears Point dEsprit Clown atHer Marriage in  Westfield N J Church | Special to TheNew York 33rues | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/misses-maguire-to-become-brides-winifred-engaged-to-w-b-schubert.html | MISSES MAGUIRE TO BECOME BRIDES Winifred Engaged to W B Schubert and Kathleen to Lieut R M Tierney Jr | Spectal to Th ew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/more-aid-is-urged-to-church-abroad.html | MORE AID IS URGED TO CHURCH ABROAD | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/moslem-brothers-faithful-to-chief-bar-successor-to-elhodeiby-jailed.html | MOSLEM BROTHERS FAITHFUL TO CHIEF Bar Successor to ElHodeiby Jailed for Life in Egypt  Movement Lacks Force | By Kennett Love | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mquard-lijnd-tradeae-dead-u-s-coemercia-attache-in-01so-192631.html | MQUARD LIJND TRADEAE DEAD U S CoEmercia Attache in 01so 192631 Headed a Stationery Company | al to Theew York Tilizei | RE0000164586 | 1983-04-07 | B00000520958 |

| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-charles-w-siess-.html | MRS CHARLES W SIESS | Special to The New York Lmes | RE0000164586 | 1983-04-07 | B00000520958 |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-eleanor-tenney-rewed.html | Mrs Eleanor Tenney Rewed | Specia to 131e ew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-george-zografo.html | MRS GEORGE ZOGRAFO | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-james-c-fulton.html | MRS JAMES C FULTON | Special to The New York es | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/mrs-ralph-kreisel.html | MRS RALPH KREISEL | Slcclal to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nah-man-wl-rosemary-blair-ensign-albed-i-herbererl-and-albany-girl.html | NAH MAN WI ROSEMARY BLAIR Ensign Albed I Herbererl and Albany Girl Married in  Kings Point Ceremony | I Sl3ectal to Tax lzw Yolx Tnr | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nashua-survives-foul-claim-to-win-141800-flamingo-710-choice-beats.html | NASHUA SURVIVES FOUL CLAIM TO WIN 141800 FLAMINGO 710 Choice Beats Saratoga by Length and Half Before 37282 Fans at Hialeah | By James Roach | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nassau-mayor-quitting-e-a-ashdown-of-hempstead-to-retire-from.html | NASSAU MAYOR QUITTING E A Ashdown of Hempstead to Retire From Political Life | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/navys-secondhalf-surge-sets-back-army-67-to-45-navy-rally-wins-from.html | Navys SecondHalf Surge Sets Back Army 67 to 45 NAVY RALLY WINS FROM ARMY 6745 | By Lincoln A Werden | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-warehouses-cut-grocery-cost-modern-mechanized-centers-found-big.html | NEW WAREHOUSES CUT GROCERY COST Modern Mechanized Centers Found Big Help in Keeping Profits Up Prices Down | By James J Nagle | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/new-yorkers-join-coast-art-battle-los-angeles-group-enlists-experts.html | NEW YORKERS JOIN COAST ART BATTLE Los Angeles Group Enlists Experts to Defend Civic Modernistic Statuary | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-and-gossip-of-the-rialto-a-talk-with-sherwood-dublin-awaits.html | NEWS AND GOSSIP OF THE RIALTO A Talk With Sherwood  Dublin Awaits New Ocasey Play | By Lewis Funke | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-of-the-world-of-stamps-issue-to-honor-pioneers-in-mental.html | NEWS OF THE WORLD OF STAMPS Issue to Honor Pioneers In Mental Health Field Sought | By Kent B Stiles | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/news-of-tv-and-radio-dodgers-will-get-full-coverage-items.html | NEWS OF TV AND RADIO Dodgers Will Get Full Coverage  Items | By Val Adams | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/newswoman-engaged-suzanne-fruchtbaum-fiancee-of-robert-buyer.html | NEWSWOMAN ENGAGED Suzanne Fruchtbaum Fiancee of Robert Buyer Coworker | special to The Hew York Thne | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nixon-asks-action-on-americas-road-will-urge-president-to-make.html | NIXON ASKS ACTION ON AMERICAS ROAD Will Urge President to Make International Route Bogged Down a Top Project | By Paul P Kennedy | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/northuvchaffieldi.html | NorthuvChaffieldi | elal to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/nuptials-in-ohio-for-los-paxton-she-is-wed-in-gates-mills-to-john.html | NUPTIALS IN OHIO FOR LOS PAXTON She Is Wed in Gates Mills to John Adam Kling2dBride Wears White Silk Gown | Special to Tm Lw o | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/o-p-ios-jr-wedsmiss-ettl-couple-married-in-chapel-of-princeton.html | O P IOS JR WEDSMISS ETTL Couple Married in Chapel of Princeton univerityBride Has Sister as Honor Maid | to TH yw YO Thou | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/of-nss-srlsl-holtonarms-school-alumna-will-be-married-to-lieut-john.html | of nss SRLsl HoltonArms School Alumna Will Be Married to Lieut John R Harris U S N | to e New ffork Ttmel | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/oldage-job-right-cited-jersey-labor-body-asks-its-inclusion-in.html | OLDAGE JOB RIGHT CITED Jersey Labor Body Asks Its Inclusion in AntiBias Law | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/on-a-sunday-in-chinatown-theres-no-street-compares-with-mott-street.html | On a Sunday in Chinatown Theres no street compares with Mott Street and Pell Doyers Bayard and the Bowery when the Chinese foregather to talk shop visit and eat | By Gilbert Millstein | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/open-covenants-unopenly-arrived-at-an-observer-argues-for-a.html | Open Covenants Unopenly Arrived At An observer argues for a revision of Wilsons slogan He calls for a return to secret diplomacy and an end to open negotiations that turn diplomats into propagandists | By Drew Middleton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/operas-by-bizet-and-debussy.html | OPERAS BY BIZET AND DEBUSSY | By John Briggs | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/orchestra-tours-three-american-ensembles-will-travel-in-europe-and.html | ORCHESTRA TOURS Three American Ensembles Will Travel In Europe and Asia This Year | By Howard Taubman | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/outsize-children-star-short-novels-edited-and-with-an-introduction.html | Outsize Children STAR SHORT NOVELS Edited and with an introduction by Frederik Pohl 168 pp New York Ballantine Books Cloth 2 paper 35 cents | J FRANCIS McCOMAS | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/palsy-home-moving-500000-coast-plant-built-without-fund-drive.html | PALSY HOME MOVING 500000 Coast Plant Built Without Fund Drive | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/panel-seeks-curb-of-federal-rule-for-natural-gas-presidential-group.html | PANEL SEEKS CURB OF FEDERAL RULE FOR NATURAL GAS Presidential Group Opposes Supreme Court in Asking Shift to State Control | By Charles E Egan | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/party-unity-move-in-colombia-seen-bid-to-deposed-presidents-sons-to.html | PARTY UNITY MOVE IN COLOMBIA SEEN Bid to Deposed Presidents Sons to Return Viewed as Effort by Conservatives | By Sam Pope Brewer | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/pearl-r-amaska-i-engaged-to-cadet.html | PEARL R AMASKA i ENGAGED TO CADET | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/people-and-places-the-world-around-no-facilities-for-women-by.html | People and Places the World Around NO FACILITIES FOR WOMEN By Charlotte Ebener 283 pp New York Alfred A Knopf 375 | By Tania Long | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/peril-to-cabinet-in-italy-reduced-chances-of-survival-are-held.html | PERIL TO CABINET IN ITALY REDUCED Chances of Survival Are Held Improved  But Liberals Remain Undecided on Role | By Arnaldo Cortesi | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/philip-f-buckle.html | PHILIP F BUCKLE | Y sx TZeNew York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/phyllisbartlett-bces-aancj.html | PHYLLISBARTLETT BcEs AANCJ | Special to The New York Times I | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/physician-tomarry-maurietta-amack.html | PHYSICIAN TOMARRY MAURiETTA AMACK | pectal to N ok Tl | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/physicst-fiahce-ofmar6aretdo-murray-gelimann-membe-of-institute-in.html | PHYSICST FIAHCE OFMAR6ARETDO Murray GellMann Membe of Institute in Princeton to Marry Research Aide | Spedl to 1neew York L | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/pigeon-veterans-of-korea-return-last-of-200-combat-fliers-back-at.html | PIGEON VETERANS OF KOREA RETURN Last of 200 Combat Fliers Back at Monmouth Along With 40 Japanese Birds | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/pirates-rout-iona-75-52.html | Pirates Rout Iona 75  52 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/place-in-school-for-bright-kids.html | Place in School for Bright Kids | B F | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/planes-to-ferry-arctic-equipment-canadian-airlift-organized-to.html | PLANES TO FERRY ARCTIC EQUIPMENT Canadian Airlift Organized to Transport Material for Early Warning System | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/poona-ii-outruns-joe-jones-easily-in-140300-event-irish-colt-wins.html | POONA II OUTRUNS JOE JONES EASILY IN 140300 EVENT Irish Colt Wins Santa Anita Handicap by 2 12 Lengths at 31 Porterhouse Third | By the United Press | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/pope-gains-but-has-a-painful-shoulder.html | POPE GAINS BUT HAS A PAINFUL SHOULDER | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archiv es/port-unification-urged-virginia-aide-asks-closer-ties-in-hampton.html | PORT UNIFICATION URGED Virginia Aide Asks Closer Ties in Hampton Roads Area | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/power-cruiser-race-to-bermuda-will-be-discussed-at-meeting-on.html | Power Cruiser Race to Bermuda Will Be Discussed at Meeting on Thursday SKIPPERS SEEKING SUMMER CONTEST | By Clarence E Lovejoy | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pqylli-miller-t-engaged-to-wed-ennion-student-fiancee-of-myron.html | PqYLLI MILLER t ENGAGED TO WED ennion Student Fiancee of Myron Sneider Who Is a Wharton School Alumnus | SPectat to The ew York rimes | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/praising-mr-nixons-tour-vice-presidents-contribution-to-hemispheric.html | Praising Mr Nixons Tour Vice Presidents Contribution to Hemispheric Amity Acknowledged | ROBERT C HILL | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/president-deified-gov-clement-says.html | PRESIDENT DEIFIED GOV CLEMENT SAYS | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/princeton-downs-cornell-and-keeps-alive-hopes-for-ivy-basketball.html | Princeton Downs Cornell and Keeps Alive Hopes for Ivy Basketball Crown TIGERS REGISTER AT ITHACA 65 TO 62 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/progress-reported-in-west.html | Progress Reported in West | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/prosperity-plan-is-put-before-u-s-keyserling-group-asks-rise-in.html | PROSPERITY PLAN IS PUT BEFORE U S Keyserling Group Asks Rise in Jobs and Output to Get Balanced Budget in 1956 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/provisions-called-loose.html | Provisions Called Loose | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/pta-to-pass-hat-at-big-jazz-show-stamford-campaign-calls-on.html | PTA TO PASS HAT AT BIG JAZZ SHOW Stamford Campaign Calls on Broadway Luminaries for Novel Concert Tomorrow | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rank.html | Rank | LIENHARD BERGEL | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/readers-comment-extreme-abstractions-traveling-exhibitions.html | READERS COMMENT Extreme Abstractions  Traveling Exhibitions | RALPH PEARSON | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/red-china-seeks-trade-peiping-official-opens-drive-to-win-wests.html | RED CHINA SEEKS TRADE Peiping Official Opens Drive to Win Wests Business | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/reds-liberate-nanki.html | Reds Liberate Nanki | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/relyeahannan.html | RelyeaHannan | SIeclal to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/republic.html | Republic | PENELOPE CORBIN | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/researcher-believes-that-anonymous-had-a-ghost-writer-other-letters.html | Researcher Believes That Anonymous Had a Ghost Writer  Other Letters | MAXWELL NURNBERG | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/residents-complain-village-has-shakes.html | RESIDENTS COMPLAIN VILLAGE HAS SHAKES | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rev-james-e-maher.html | REV JAMES E MAHER | SperJa to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ribicoff-opposed-on-pay-rise-plan-public-expenditures-council-says.html | RIBICOFF OPPOSED ON PAY RISE PLAN Public Expenditures Council Says It Would Disrupt Gradual Increases | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/richard-a-butler.html | RICHARD A BUTLER | SpeCial to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/right-spot-for-blue-cheese.html | Right Spot for Blue Cheese | By Jane Nickerson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/right-to-left.html | RIGHT TO LEFT | ELSIELIESE THORPE | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rineieottiano-erson.html | RineieottiAnO erson | SpeCil to Tltl NW YORIi Ilfr | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rise-in-wiretapping-brings-state-inquiry-eavesdropping-legal-and.html | RISE IN WIRETAPPING BRINGS STATE INQUIRY Eavesdropping Legal and Illegal Is Now a Widespread Practice | By Charles Grutzner | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/robert-b-dickinson.html | ROBERT B DICKINSON | SPecial to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/robert-s-plummer.html | ROBERT S PLUMMER | SPecial to TRZ Nglv YOuK TIMK | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/roentb-naqes-hqtor-xsd-manufacturing-consultant-in-toledo-had-been.html | ROEnTB nAqES HqTOR XSD Manufacturing Consultant in Toledo Had Been Aide of Dana Corporation | SpectnX to Tmrw No Tzz | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/rollins-trustee-named.html | Rollins Trustee Named | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sad-commentary.html | Sad Commentary | JEROME SILVERSTEIN | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/safety-goal-is-set-for-uranium-mines.html | SAFETY GOAL IS SET FOR URANIUM MINES | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/saffordmandel.html | SaffordMandel | Special to The New York TImel | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/satchmo-trumpeters-tale-the-story-of-young-louis-armstrong-by.html | Satchmo TRUMPETERS TALE The Story of Young Louis Armstrong By Jeanette Eaton Illustrated by Elton C Fax 191 pp New York William Morrow  Co 3 | LANGSTON HUGHES | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/school-aid-bill-opposed-proposed-law-said-to-offer-threat-of.html | School Aid Bill Opposed Proposed Law Said to Offer Threat of Federal Control | WILLIAM B NICHOLS | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/school-for-sightseers-travel-courses-aim-to-help-tourists-enjoy.html | SCHOOL FOR SIGHTSEERS  Travel Courses Aim to Help Tourists Enjoy Themselves | By Morris Gilbert | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/science-in-review-teller-reports-how-first-hydrogen-bomb-was.html | SCIENCE IN REVIEW Teller Reports How First Hydrogen Bomb Was Conceived Designed and Produced | By Waldemar Kaempffert | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/science-notes-walls-to-heat-and-cool-rooms-anesthesia-for-dentists.html | SCIENCE NOTES Walls to Heat and Cool Rooms  Anesthesia for Dentists | W K | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/seato-allies-ask-how-firm-is-u-s-commitment-asians-though-generally.html | SEATO ALLIES ASK HOW FIRM IS U S COMMITMENT Asians Though Generally Satisfied Want to Know About Our Plans | By Tillman Durdin | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/seed-mixtures-a-form-of-lawn-insurance-one-type-of-grass-may-best.html | SEED MIXTURES  A FORM OF LAWN INSURANCE One Type of Grass May Best Suit Area But a Blend Is More Satisfactory | By Geoffrey S Cornish | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/shadow-of-56-election-hangs-over-congress-house-democrats-raise.html | SHADOW OF 56 ELECTION HANGS OVER CONGRESS House Democrats Raise TaxCut Issue to Beat GOP to the Punch | By William S White | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/shooting-on-a-foggy-watery-blood-alley-new-films-chinese-locales.html | SHOOTING ON A FOGGY WATERY BLOOD ALLEY New Films Chinese Locales Simulated At Various San Francisco Bay Sites | By Howard McClay | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/siena-turns-back-st-francis-6155-quintet-ends-9game-losing-streak.html | SIENA TURNS BACK ST FRANCIS 6155 Quintet Ends 9Game Losing Streak as Terriers Fail to Solve Zone Defense | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sight-in-st-augustine-the-nations-oldest-city-adds-another-old.html | SIGHT IN ST AUGUSTINE The Nations Oldest City Adds Another Old Dwelling to Its Reconstructions | By C E Wright | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ski-meet-honors-to-st-lawrence-larries-win-6-events-in-own-winter.html | SKI MEET HONORS TO ST LAWRENCE Larries Win 6 Events in Own Winter Carnival  Lefevbre Gains Skimeister Title | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/solo-trip-linda-travels-alone-by-nancy-dudley-illustrated-by-sofia.html | Solo Trip LINDA TRAVELS ALONE By Nancy Dudley Illustrated by Sofia 44 pp New York CowardMcCann 2 | E L B | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/some-small-pleasures-trio-of-new-screen-comedies-proves-to-be.html | SOME SMALL PLEASURES Trio of New Screen Comedies Proves To Be Diverting but Not Memorable | By A H Weiler | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/some-toscanini-releases-series-of-disks-taken-from-radio-networks.html | SOME TOSCANINI RELEASES Series of Disks Taken From Radio Networks Broadcast Programs | BY Harold C Schonberg | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/something-in-the-cards-modern-experiments-in-telepathy-by-s-g-soal.html | Something In the Cards MODERN EXPERIMENTS IN TELEPATHY By S G Soal and Frederick Bateman 425 pp New Haven Yale University Press 5 | By J B Rhine | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/son-to-mrs-h-a-mandelbaum.html | Son to Mrs H A Mandelbaum | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/son-to-mrs-s-bloomfield.html | Son to Mrs S Bloomfield | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/south-africa-unperturbed.html | South Africa Unperturbed | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/south-expanding-chemical-plants.html | SOUTH EXPANDING CHEMICAL PLANTS | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/southpaw-reels.html | SOUTHPAW REELS | CHARLES L FRANKIE | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/soviet-held-cold-to-u-s-grain-gift-it-admits-no-food-crisis-and.html | SOVIET HELD COLD TO U S GRAIN GIFT It Admits No Food Crisis and Wants No Help  Strings Seen to Any American Aid | By Clifton Daniel | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/spain-woos-arabs-in-morocco-base-madrid-stresses-friendship-for.html | SPAIN WOOS ARABS IN MOROCCO BASE Madrid Stresses Friendship for Moslems  Housing Erected in Tetuan | North American Newspaper Alliance | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/spanking-prescribed.html | Spanking Prescribed | ROBERT FELDSTEIN | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sparrelloconnor.html | SparrellOConnor | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sperm-whales-oil-guards-reservoirs.html | SPERM WHALES OIL GUARDS RESERVOIRS | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports Of The Times Under the Sheltering Palms | By Arthur Daley | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/ss-berg-rnc-i-of-robert-s-craigi.html | ss BERG rNC I OF ROBERT S CRAIGi | SpeCial to The New York Times i | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/st-johns-downs-hofstra-86-to-53-spurts-to-an-110-lead-and-stays-in.html | ST JOHNS DOWNS HOFSTRA 86 TO 53 Spurts to an 110 Lead and Stays in Front Throughout  Seton HallTriumphs | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/st-peters-wins-107-76.html | St Peters Wins 107  76 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/storage-of-water-is-urged-on-jersey.html | STORAGE OF WATER IS URGED ON JERSEY | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/student-fiance-of-miss-6reeffi-shippen-swift-of-princeton-and-a.html | STUDENT FIANCE  OF MISS 6REEFFI Shippen Swift of Princeton and a Gradub te of Walnut Hill School Are Engaged | Special to The 2qe York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/subsidies-and-german-repertory.html | SUBSIDIES AND GERMAN REPERTORY | By Henry Pleasants | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/summing-up-spring-trends.html | Summing Up Spring Trends | By Betty Pepis | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/talk-with-j-p-marquand.html | Talk With J P Marquand | By Lewis Nichols | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/taxes-bring-congress-to-politics-as-usual-fond-hopes-for-bipartisan.html | TAXES BRING CONGRESS TO POLITICS AS USUAL Fond Hopes for Bipartisan Action In This Session Are Shattered On First Real Partisan Issue | By Arthur Krock | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/terrykendall.html | terryKendall | Special to The New York limes | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/texas-dean-gibes-at-educators-ranks-teachers-before-gadgets-dean.html | Texas Dean Gibes at Educators Ranks Teachers Before Gadgets DEAN AIMS BARBS AT SCHOOL FOIBLES | By Benjamin Fine | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-basic-food-wait-for-the-sunshine-the-story-of-seasons-and.html | The Basic Food WAIT FOR THE SUNSHINE The Story of Seasons and Growing Things By Glenn O Blough Illustrated by Jeanne Bendick 48 pp New York Whittlesey House 225 | ELLEN LEWIS BUELL | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-coop-nursery-comes-of-age.html | The Coop Nursery Comes of Age | By Dorothy Barclay | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-dance-visitors-report-from-brooklyn-on-festival-ballet.html | THE DANCE VISITORS Report From Brooklyn On Festival Ballet | By John Martin | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-financial-week-london-bank-rate-rise-stock-decline-inspire.html | THE FINANCIAL WEEK London Bank Rate Rise Stock Decline Inspire Cautious Selling Here | By John G Forrest | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-grim-drama-at-johannesburg-forced-resettlement-of-negroes-there.html | THE Grim Drama at Johannesburg Forced resettlement of Negroes there says Alan Paton is yet another example of the end justifying the means  and this end is white supremacy | By Alan Paton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-kings-footnotes-to-the-gable-fable.html | THE KINGS FOOTNOTES TO THE GABLE FABLE | By Helen Gould | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-lady-was-different-to-the-one-i-love-the-best-by-ludwig.html | The Lady Was Different TO THE ONE I LOVE THE BEST By Ludwig Bemelmans 255 pp New York The Viking Press 375 | By Elliot Paul | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-last-best-hope-two-minutes-till-midnight-by-elmer-davis-207-pp.html | The Last Best Hope TWO MINUTES TILL MIDNIGHT By Elmer Davis 207 pp Indianapolis and New York The BobbsMerrill Company 275 | By R L Duffus | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-loneliest-sound-the-curlews-cry-by-mildred-walker-382-pp-new.html | The Loneliest Sound THE CURLEWS CRY By Mildred Walker 382 pp New York Harcourt Brace  Co 395 | By Frances Gaither | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-making-of-a-chief-boy-of-the-islands-by-william-lipkind.html | The Making of a Chief BOY OF THE ISLANDS By William Lipkind Illustrated by Nicolas Mordvinoff 55 pp New York Harcourt Brace  Co 250 | ELIZABETH HODGES | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-men-in-judys-life-whirligig-by-e-b-garside-337-pp-new-york.html | The Men in Judys Life WHIRLIGIG By E B Garside 337 pp New York AppletonCentury Crofts 375 | ROBERT LOWRY | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-music-of-neighing-the-noble-stallion-by-arthurheinz-lehmann.html | The Music of Neighing THE NOBLE STALLION By ArthurHeinz Lehmann Translated from the German by James and Marika Cleugh Illustrated by B Biro 208 pp New York Henry Holt  Co 3 | By Frederic Morton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-novel.html | The Novel | JESS CLOUD | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-queen-sits-for-her-portraits.html | The Queen Sits For Her Portraits | By Eric Newton | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-shadows-of-eternity-the-golden-string-by-bede-griffiths-o-s-b.html | The Shadows Of Eternity THE GOLDEN STRING By Bede Griffiths O S B 168 pp New York P J Kenedy  Sons 350 | By William P Clancy | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-twilight-people-the-dark-arena-by-mario-puzo-308-pp-new-york.html | The Twilight People THE DARK ARENA By Mario Puzo 308 pp New York Random House 350 | By Richard Plant | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-two-silhouettes-from-paris-the-tunic.html | The Two Silhouettes from Paris The Tunic | By Dorothy Vernon | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-world-of-future-design.html | THE WORLD OF FUTURE DESIGN | By Aline B Saarinen | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/the-world-of-music-european-festivals-plans-for-events-in-wiesbaden.html | THE WORLD OF MUSIC EUROPEAN FESTIVALS Plans for Events in Wiesbaden Munich Stockholm Helsinki and Bregenz | By Ross Parmenter | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/thomas-j-dixon.html | THOMAS J DIXON | Special to The Ne York me | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/three-parties-vie-at-danbury-polls-3-democrats-seek-mayoral.html | THREE PARTIES VIE AT DANBURY POLLS 3 Democrats Seek Mayoral Nomination  Taxpayers Group Raises Issues | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/tinted-tires-due-on-market-soon-colors-now-being-developed-can.html | TINTED TIRES DUE ON MARKET SOON Colors Now Being Developed Can Match or Contrast With Car Upholstery | By Bert Pierce | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/to-market-to-market-the-first-book-of-supermarkets-by-jeanne.html | To Market to Market THE FIRST BOOK OF SUPERMARKETS By Jeanne Bendick Illustrated by the author 41 pp New York Franklin Watts 175 | E L B | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/toronto-run-asked-by-mohawk-airline.html | TORONTO RUN ASKED BY MOHAWK AIRLINE | Special to THE NEW YORK TIMES | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/touro-chairman-named-zeckendorf-heads-committee-to-restore.html | TOURO CHAIRMAN NAMED Zeckendorf Heads Committee to Restore Synagogue | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/transit-head-resigns-new-control-of-philadelphia-company-is.html | TRANSIT HEAD RESIGNS New Control of Philadelphia Company is Expected | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/turkey-and-iraq-ratify-alliance-call-on-u-s-britain-iran-pakistan.html | TURKEY AND IRAQ RATIFY ALLIANCE Call on U S Britain Iran Pakistan to Join in Strong New Mideast Defense | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/turkeyiraq-pact-opens-new-chapter-in-mideast-egypt-presses.html | TURKEYIRAQ PACT OPENS NEW CHAPTER IN MIDEAST Egypt Presses Neutralist Views in Reaction To Arab States Link With the West | By Robert C Doty | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/two-boys-die-in-fire-jersey-blaze-after-blast-kills-brothers-7-and.html | TWO BOYS DIE IN FIRE Jersey Blaze After Blast Kills Brothers 7 and 9 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/two-transients-from-the-west-claudette-colbert-and-ray-bolger-here.html | TWO TRANSIENTS FROM THE WEST Claudette Colbert and Ray Bolger Here For TV Shows | By J P Shanley | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-n-and-tourism-diplomats-to-seek-means-of-extending-economic.html | U N AND TOURISM Diplomats to Seek Means of Extending Economic Benefits of World Travel | By Kathleen Teltsch | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-n-group-explains-survey-of-world-oil.html | U N GROUP EXPLAINS SURVEY OF WORLD OIL | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-s-law-benefits-indias-education-act-permits-use-of-interest-from.html | U S LAW BENEFITS INDIAS EDUCATION Act Permits Use of Interest From Wheat Loan to Buy Advanced Study Aids | By A M Rosenthal | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/u-s-sextet-tops-finnish-team-81-canadians-beat-czechs-53-in-world.html | U S SEXTET TOPS FINNISH TEAM 81 Canadians Beat Czechs 53 in World Title Event  Russia Trips Sweden | By the United Press | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/uaws-strike-fund-totals-7254987.html | UAWS STRIKE FUND TOTALS 7254987 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/underwater-sightseeing-in-florida.html | UNDERWATER SIGHTSEEING IN FLORIDA | By William Rivers | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/uzabtx-mintosh-i-is-br_t_d_j-in_lhami.html | UZABTX MINTOSH I Is BRtDJ INLHAMI | Special to The New York TtmeL I | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/vengeful-jehovah-dust-is-my-pillow-by-phyllis-hastings-250-pp-new.html | Vengeful Jehovah DUST IS MY PILLOW By Phyllis Hastings 250 pp New York E P Dutton  Co 3 | JANE COBB | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/venture-capital-for-mining-lags-high-costs-ore-depletion-imports.html | VENTURE CAPITAL FOR MINING LAGS High Costs Ore Depletion Imports Make Investors Apathetic to Industry | By Jack R Ryan | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/washington-babies-babies-babies-4000000-problems.html | Washington Babies Babies Babies  4000000 Problems | By James Reston | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wayward-saint-paul-vincent-carrolls-comedy-about-a-benign.html | WAYWARD SAINT Paul Vincent Carrolls Comedy About A Benign Undisciplined Clergyman | By Brooks Atkinson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/weddilq6ilq-80ljth-for-ilss-robts-_-she-becomes-thebride-of-lieut.html | WEDDIlq6Ilq 80lJTH FOR IlSS ROBTS She Becomes theBride of Lieut Martin W Steffens at Church in Charleston | I Speclat to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/west-berlin-fond-of-its-americans-residents-take-pride-in-all.html | WEST BERLIN FOND OF ITS AMERICANS Residents Take Pride in All Things Savoring of U S  Realistic on Occupation | By Albion Ross | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/west-points-supe-no-potted-palm-by-keeping-himself-and-the-cadets.html | West Points Supe No Potted Palm By keeping himself and the cadets on the move Lieut Gen Blackshear M Bryan late of Korea carries out a program to build characterplusleadership | By Nardi Reeder Campion | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/when-the-congressional-committees-probe-grand-inquest-the-story-of.html | When the Congressional Committees Probe GRAND INQUEST The Story of Congressional investigations By Telford Taylor 358 pp New York Simon  Schuster 450 | By Robert K Carr | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/where-spring-is-early-in-the-alps.html | WHERE SPRING IS EARLY IN THE ALPS | By Richard Plant | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/whirlybirds-helicopters-how-they-work-by-john-lewellen-illustrated.html | Whirlybirds HELICOPTERS How They Work By John Lewellen Illustrated by A W Revell 136 pp New York Thomas Y Crowell Company 2 | BLISS K THORNE | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/winter-ills-stir-air-base-crusade-big-sampson-training-center.html | WINTER ILLS STIR AIR BASE CRUSADE Big Sampson Training Center Upstate Wages AllOut War on Cold and Sore Throat | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/winter-warfare-weeds-and-scrub-growth-are-prey-to-sprays.html | WINTER WARFARE Weeds and Scrub Growth Are Prey to Sprays | By Barbara H Emerson | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/within-tradition-three-notable-new-exhibitions-stress-vitality-in.html | WITHIN TRADITION Three Notable New Exhibitions Stress Vitality in Representation | By Howard Devree | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/without-feudalism-the-liberal-tradition-in-america-an.html | Without Feudalism THE LIBERAL TRADITION IN AMERICA An Interpretation of American Political Thought Since the Revolution By Louis Hartz 329 pp New York Harcourt Brace  Co 475 | By Richard Hofstadter | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/women-voters-to-meet.html | Women Voters to Meet | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wood-field-and-stream-dams-are-costly-enemy-of-conservation-plans.html | Wood Field and Stream Dams Are Costly Enemy of Conservation  Plans for Echo Park Project Cited | By Raymond R Camp | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/work-by-americans-past-and-present-john-sloans-graphic-art.html | WORK BY AMERICANS PAST AND PRESENT John Sloans Graphic Art Paintings By Kuniyoshi  Abstractions | By Stuart Preston | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/wynerwoolf.html | WynerWoolf | Sfecla to The New York Tlme | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/xrays-from-radioactive-thulium.html | XRays From Radioactive Thulium | W K | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yale-senior-to-wei-miss-susan-cro.html | YALE SENIOR TO WEI MISS SUSAN CRO | Special to The Hew York Tlm | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yale-turns-back-harvard-by-7975-elis-end-loss-string-at-7-and-quit.html | YALE TURNS BACK HARVARD BY 7975 Elis End Loss String at 7 and Quit League Cellar  Hobson Sets Foul Mark | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yales-swimmers-win-125th-in-row-elis-take-six-of-ten-first-places.html | YALES SWIMMERS WIN 125TH IN ROW Elis Take Six of Ten First Places in Turning Back Dartmouth 60 to 24 | Special to The New York Times | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-27 | https://www.nytimes.com/1955/02/27/archives/yon-baehellelevy.html | yon BaehelleLevy | Sl to ew Yorkrunu | RE0000164586 | 1983-04-07 | B00000520958 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/10-rescued-in-caribbean.html | 10 Rescued in Caribbean | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/1949-debutante-fiancee-pmiss-katherine-cowperthwait-engaged-to-t-m.html | 1949 DEBUTANTE FIANCEE PMiss Katherine Cowperthwait Engaged to T M Dickens | Special to The New York Tlmei | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/200000-pipe-organ-and-smaller-items-to-go-on-block-soon-at-vacated.html | 200000 Pipe Organ and Smaller Items to Go on Block Soon at Vacated Store | By Meyer Berger | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/6-on-fishing-boat-saved-coast-guard-craft-brings-in-vessel-disabled.html | 6 ON FISHING BOAT SAVED Coast Guard Craft Brings in Vessel Disabled in Fog | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/americans-freed-by-china-laud-reds-admit-spying-reed-americans-laud.html | Americans Freed by China Laud Reds Admit Spying REED AMERICANS LAUD RED JAILERS | By Henry R Liebermanby Telephone To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/americans-might-well-try-polenta-a-dish-like-southern-spoon-bread.html | Americans Might Well Try Polenta A Dish Like Southern Spoon Bread | By June Owen | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/an-assessment-of-difficulties-facing-the-president-at-home-and.html | An Assessment of Difficulties Facing The President at Home and Abroad | By James Restonspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/anthony-j-maucieri.html | ANTHONY J MAUCIERI | Special to The New York Times j | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/antisemitic-bias-is-found-in-hiring-jewish-committee-hears-of.html | ANTISEMITIC BIAS IS FOUND IN HIRING Jewish Committee Hears of Exclusion in Chicago Los Angeles and New York | By Stanley Leveyspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |

| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/atka-crew-keeps-weather-eye-out-balloons-sent-up-to-record-data.html | ATKA CREW KEEPS WEATHER EYE OUT Balloons Sent Up to Record Data Reported 1203 Below Zero But Over Equator | By Walter Sullivanspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/balkan-foreign-ministers-meet-in-ankara-to-discuss-alliance.html | Balkan Foreign Ministers Meet In Ankara to Discuss Alliance | By Welles Hangenspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/ballet-frontier-frolic-balanchines-western-symphony-has-second.html | Ballet Frontier Frolic Balanchines Western Symphony Has Second Premiere at City Center | By John Martin | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bayonne-sapped-by-work-decline-postwar-industrial-losses-shave.html | BAYONNE SAPPED BY WORK DECLINE PostWar Industrial Losses Shave PopulationBig Oil Company Is Quitting City TAX RATE IS CRITICIZED Report Attributes High Costs to Inefficient Outmoded and Politically Inspired Rule | By Joseph O Haffspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/british-disputing-curb-on-the-bbc-churchill-challenged-to-offer-law.html | BRITISH DISPUTING CURB ON THE BBC Churchill Challenged to Offer Law in Place of Political Gag That Exists by Agreement | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/britons-reassess-stock-valuations-britons-reassess-stock-valuations.html | BRITONS REASSESS STOCK VALUATIONS BRITONS REASSESS STOCK VALUATIONS Lower Level of Prices Seen From Rise in Money Cost and Curb on Credit FUND INFLOW FORECAST London Expected to Appeal to Foreign Capital Owing to 4 12 Bank Rate | by Lewis L Nettletonspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/bundestag-takes-final-pact-action-coalition-in-peril-bundestag.html | BUNDESTAG TAKES FINAL PACT ACTION COALITION IN PERIL BUNDESTAG TAKES FINAL PACT ACTION Saar Agreement With France Splits 4Party Coalition Ruling West Germany WARNING BY SOCIALISTS They Will Not Back Adenauer Foreign Policy But Will Seek 4Power Unification Talk | By M S Handlerspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/canada-gives-tips-on-guiding-child-health-and-welfare-board.html | CANADA GIVES TIPS ON GUIDING CHILD Health and Welfare Board Suggests When Professional Advice Should Be Asked | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/canadian-dollar-shrinks-in-value-some-think-drop-with-wide-effects.html | CANADIAN DOLLAR SHRINKS IN VALUE Some Think Drop With Wide Effects on Trade Is Result of Government Policy | By Raymond Daniellspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/canadiens-trounce-rangers-with-5-goals-in-last-period-of-garden.html | Canadiens Trounce Rangers With 5 Goals in Last Period of Garden Game MONTREAL DOWNS NEW YORKERS 71 Canadiens Leading by 21 Get 3 Goals in 31 Seconds LeClair Paces Surge | By Joseph C Nichols | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/casey-will-swing-mighty-bat-again-omnibus-to-present-opera-of.html | CASEY WILL SWING MIGHTY BAT AGAIN Omnibus to Present Opera of Baseball Immortal on Television Next Sunday | By Val Adams | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/child-to-mrs-shellenberger.html | Child to Mrs Shellenberger | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/christopher-a-beute.html | CHRISTOPHER A BEUTE | Special to The New York Tluei | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/city-scores-bills-on-health-plans-mayor-opposes-widening-of-choice.html | CITY SCORES BILLS ON HEALTH PLANS Mayor Opposes Widening of Choice of Physician or Insurance Program | By Warren Weaver Jrspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/clothing-needed-at-hospital.html | Clothing Needed at Hospital | MARIE D PARKER | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/coalsteel-pool-has-politics-too-european-communitys-role-said-to-be.html | COALSTEEL POOL HAS POLITICS TOO European Communitys Role Said to Be Mainly to Point the Way to Federation | By Harold Callenderspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/college-installs-new-head.html | College Installs New Head | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/darzins-pianist-heard-instrumentalist-and-composer-gives-first.html | DARZINS PIANIST HEARD Instrumentalist and Composer Gives First Local Recital | R P | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/douglas-to-visit-soviet-robert-kennedy-to-accompany-justice-on.html | DOUGLAS TO VISIT SOVIET Robert Kennedy to Accompany Justice on Asian Car Trip | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/dulles-promises-defense-of-laos-dulles-pledges-u-s-aid-to-laos.html | DULLES PROMISES DEFENSE OF LAOS DULLES PLEDGES U S AID TO LAOS Visiting Indochina Kingdom He Pledges Air and Naval Help If Reds Attack | By Robert Aldenspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/dutch-list-dollar-trade-deficit-for-1954-but-do-not-plan-to-restore.html | Dutch List Dollar Trade Deficit for 1954 But Do Not Plan to Restore Restrictions | By Paul Catzspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/excerpts-from-the-hoover-report-on-federal-medical-services.html | Excerpts From the Hoover Report on Federal Medical Services | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/financial-times-index-drops.html | Financial Times Index Drops | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/firemen-to-rout-citys-road-hogs-summons-drive-in-april-will-hit.html | FIREMEN TO ROUT CITYS ROAD HOGS Summons Drive in April Will Hit Autoists Who Refuse to Yield the RightofWay HYDRANT PARKERS NEXT Campaign in May to Tackle Vehicles Too Near Plugs Right to Tag Cars Asked | By Emanuel Perlmutter | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/flamingo-feathers.html | Flamingo Feathers | By Arthur Daley | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/franco-affirms-monarchy-as-aim-calls-dynastic-succession-only.html | FRANCO AFFIRMS MONARCHY AS AIM Calls Dynastic Succession Only Suitable System Bars Parliament Rule | By Camille M Cianfarraspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/free-rein-backed-for-towns-on-bias-communities-in-south-ahead-of.html | FREE REIN BACKED FOR TOWNS ON BIAS Communities in South Ahead of States on Segregation NAACP Parley Hears | By John N Pophamspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/french-minister-pilots-jet.html | French Minister Pilots Jet | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/french-seek-rise-in-german-trade-steady-outlet-is-desired-for.html | FRENCH SEEK RISE IN GERMAN TRADE Steady Outlet Is Desired for Excess Butter and Sugar as Well as Wheat | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/future-of-formosa-u-n-control-queried-legality-of-chinas-claim.html | Future of Formosa U N Control Queried Legality of Chinas Claim Cited | GEORGE B RUSSELL | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/garden-track-campaign-to-end-with-k-of-c-meet-on-saturday.html | Garden Track Campaign to End With K of C Meet on Saturday Individual Performers to Take Over After Brilliant Team Title Struggle Capped by Manhattans I C 4A Victory | By Joseph M Sheehan | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/gop-considering-3-ways-to-modify-state-rent-curbs-state-g-o-p-eyes.html | GOP CONSIDERING 3 WAYS TO MODIFY STATE RENT CURBS STATE G O P EYES RENT LAW CHANGE Leaders at Albany Meeting Today Also Will Take Up Harriman Budget | By Leo Eganspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/grain-market-hit-by-selling-waves-prices-topple-to-new-lows-for.html | GRAIN MARKET HIT BY SELLING WAVES Prices Topple to New Lows for Wheat and OatsCorn Rye and Soybeans Fall | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hatoyama-regime-victor-as-japan-elects-new-house-democratic-party.html | HATOYAMA REGIME VICTOR AS JAPAN ELECTS NEW HOUSE Democratic Party Premier Due to Keep His Post  Poll Sets a Record HATOYAMA LEADS IN JAPANESE VOTE | By Robert Trumbullspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/helen-keller-in-bombay.html | Helen Keller in Bombay | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hoover-unit-asks-battle-on-waste-in-health-service-u-s-urged-to-cut.html | HOOVER UNIT ASKS BATTLE ON WASTE IN HEALTH SERVICE U S URGED TO CUT WASTE IN HEALTH Study Bids U S Move to End Chaos and Duplication in Medical Care Programs ECONOMY STEPS LISTED Tighter V A Policy Is Urged Commission Suggests a Federal Advisory Body | By Alvin Shusterspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/hurt-paces-field-in-trophy-event-takes-honors-in-mackenzie-downhill.html | HURT PACES FIELD IN TROPHY EVENT Takes Honors in MacKenzie Downhill Slalom Races Miss Tibbot Victor | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/huseyin-r-baydur-dies-turkish-envoy-to-britain-65-was-ambassador-to.html | HUSEYIN R BAYDUR DIES Turkish Envoy to Britain 65 Was Ambassador to U S | Special to the new toxk Tens | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/inghamupaine.html | InghamuPaine | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/israel-urges-egypt-adopt-peace-policy.html | ISRAEL URGES EGYPT ADOPT PEACE POLICY | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/joseph-b-bell-54-an-advertising-man.html | JOSEPH B BELL 54 AN ADVERTISING MAN | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/laborites-decry-economic-moves-morrison-sees-conservative-failure.html | LABORITES DECRY ECONOMIC MOVES Morrison Sees Conservative Failure Pounds Advance Cited by Government | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/lard-holds-ground-unaffected-by-grain-declines-and-heavy-tone-in.html | LARD HOLDS GROUND Unaffected by Grain Declines and Heavy Tone in Hogs | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/maki-leaps-272-and-275-feet-in-final-phase-of-trials-for-us-ski.html | Maki Leaps 272 and 275 Feet in Final Phase of Trials for US Ski Team ISHPEMING YOUTH HEADS SQUAD OF 6 Maki Named to Olympic Team With Olson Devlin Rahoi Sherwood and Ulland | By Michael Straussspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/masons-meeting-in-havana.html | Masons Meeting in Havana | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/miss-rachel-metcalfe-j.html | MISS RACHEL METCALFE j | I Special to The New York TtaeS i | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/mrs-phillip-l-west.html | MRS PHILLIP L WEST | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/mrs-roscoe-c-e-brown.html | MRS ROSCOE C E BROWN | Special to The New York Tithes | RE0000164587 | 1983-04-07 | B00000520959 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/net-of-colleges-for-all-proposed-educators-urge-communities-to-act.html | NET OF COLLEGES FOR ALL PROPOSED Educators Urge Communities to Act Soon to Combat Rise in Enrollment | By Benjamin Finespecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/new-school-plan-proposed-to-city-leasing-of-lower-floors-of.html | NEW SCHOOL PLAN PROPOSED TO CITY Leasing of Lower Floors of Privately Constructed Buildings Is Envisaged | By Paul Crowell | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/new-zealand-aid-seen-for-malaya-prime-minister-indicates-air-and.html | NEW ZEALAND AID SEEN FOR MALAYA Prime Minister Indicates Air and Ground Forces May Be Sent to Fight Reds | By Tillman Durdinspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/nixon-in-puerto-rico-vice-president-is-cheered-by-thousands-in-san.html | NIXON IN PUERTO RICO Vice President Is Cheered by Thousands in San Juan | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/obstacle-to-french-approval-of-accords-expected-from-motion-in-bonn.html | Obstacle to French Approval of Accords Expected From Motion in Bonn on Saar | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/ocymiaajeans-married-in-texas-st-clements-el-paso-scene-of-wedding.html | oCYMIAAJEANS MARRIED IN TEXAS St Clements El Paso Scene of Wedding to Harry John SteinbrQder Jr Veteran | Special lo The New Yoifc Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/oneal-leads-fleet-in-frostbite-sailing.html | ONEAL LEADS FLEET IN FROSTBITE SAILING | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/opera-n-b-c-theatre-ariadne-on-naxos-presented-on-tv.html | Opera N B C Theatre Ariadne on Naxos Presented on TV | By Olin Downes | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/orchestra-wins-favor-in-capital-berlin-philharmonic-and-its-leader.html | ORCHESTRA WINS FAVOR IN CAPITAL Berlin Philharmonic and Its Leader Cheered at Concert No Protests Expressed | By Jay Walzspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/orders-presage-new-steel-gains-pickup-spreads-to-laggard.html | ORDERS PRESAGE NEW STEEL GAINS PickUp Spreads to Laggard MillsDepartments Vie for Supply of Ingots | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/park-lease-protested-virginia-negro-leaders-call-plan-blow-to-race.html | PARK LEASE PROTESTED Virginia Negro Leaders Call Plan Blow to Race Relations | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/pledge-mark-set-by-jewish-appeal-17650000-starts-55-drive-israels.html | PLEDGE MARK SET BY JEWISH APPEAL 17650000 Starts 55 Drive Israels Consul General Cites Nations Gains | By Irving Spiegelspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/president-hails-catholic-unit.html | President Hails Catholic Unit | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/radio-disk-jockeys-new-crop-of-platter-spinners-welcome-change-from.html | Radio Disk Jockeys New Crop of Platter Spinners Welcome Change From P Potter Squares Delight | By Jack Gould | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/random-notes-from-washington-shrewd-minnesotan-looks-ahead-stassen.html | Random Notes From Washington Shrewd Minnesotan Looks Ahead Stassen Who Has Adapted to Other Situations Prepares for End of the F O A | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |

| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/reporting-on-slum-conditions.html | Reporting on Slum Conditions | LLOYD W HARDY | RE0000164587 | 1983-04-07 | B00000520959 |
|---|---|---|---|---|---|---|
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/revue-to-arrive-on-stage-tonight-shoestring-revuewith-cast-of.html | REVUE TO ARRIVE ON STAGE TONIGHT Shoestring RevueWith Cast of Twelve Is New Occupant of the President Theatre | By Sam Zolotow | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/role-in-tall-men-for-robert-ryan-actor-cast-with-clark-gable-and.html | ROLE IN TALL MEN FOR ROBERT RYAN Actor Cast With Clark Gable and Jane Russell in Fox FilmMadison Out | By Thomas M Pryorspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/rossurosenberry.html | RossuRosenberry | Special to The New York Timei | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/samuel-c-wooster.html | SAMUEL C WOOSTER | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/sanitation-methods-queried.html | Sanitation Methods Queried | ADELAIDE B BAYLIS | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/scelba-cabinet-escapes-a-crisis-as-italian-liberals-compromise.html | Scelba Cabinet Escapes a Crisis As Italian Liberals Compromise SCELBAS CABINET ESCAPES A CRISIS | By Arnaldo Cortesispecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/seato-an-oldfashioned-military-alliance.html | SEATO an OldFashioned Military Alliance | By C L Sulzberger | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/second-term-backed-california-g-o-p-hails-work-of-eisenhower-and.html | SECOND TERM BACKED California G O P Hails Work of Eisenhower and Nixon | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/secretary-kept-informed.html | Secretary Kept Informed | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/senate-prepares-for-tests-on-taxes-schools-trade-congress-battle.html | Senate Prepares for Tests On Taxes Schools Trade CONGRESS BATTLE SHIFTS TO SENATE | By Allen Druryspecial to the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/son-shoots-mother-then-ends-own-life.html | SON SHOOTS MOTHER THEN ENDS OWN LIFE | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/soviet-vote-held-in-a-festive-mood-red-flags-fly-as-11-areas-elect.html | SOVIET VOTE HELD IN A FESTIVE MOOD Red Flags Fly as 11 Areas Elect Local Governments Single Slate Offered | By Clifton Danielspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/state-aide-to-head-unit-of-syracuse-university.html | State Aide to Head Unit Of Syracuse University | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/stock-prices-and-the-business-cycle-economics-and-finance.html | Stock Prices and the Business Cycle ECONOMICS AND FINANCE | By Edward H Collins | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/student-dueling-is-german-issue-fear-of-class-rifts-revived-in.html | STUDENT DUELING IS GERMAN ISSUE Fear of Class Rifts Revived in Debate Over Return of Old Fencing Groups | By Albion Rossspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/study-sacrificed-in-jam-at-schools-crowded-schools-hampering-pupils.html | STUDY SACRIFICED IN JAM AT SCHOOLS CROWDED SCHOOLS HAMPERING PUPILS Many Pupils Lose Out in Cut of Hours as Rolls Rise and City Population Shifts | By Leonard Buder | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/swarizmanuschatman.html | | Special to Tb12 New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/swiss-bank-lists-gains-made-in-54-report-reflects-economys.html | SWISS BANK LISTS GAINS MADE IN 54 Report Reflects Economys Characteristics Profitable Trade Full Employment | By George H Morisonspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/taipei-preparing-for-red-air-raids-food-storage-plans-pushed-and.html | TAIPEI PREPARING FOR RED AIR RAIDS Food Storage Plans Pushed and Shelters Bolstered for Heavy Mass Attacks | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/tammany-to-pick-leaders-by-direct-vote-in-primary-tammany-to-use.html | Tammany to Pick Leaders By Direct Vote in Primary TAMMANY TO USE DIRECT PRIMARY LongUrged Reform to Be Put Into Effect This Year by DeSapio | By Douglas Dales | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/task-force-members-who-helped-hoover.html | TASK FORCE MEMBERS WHO HELPED HOOVER | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/teamsters-industry-joining-to-cut-prices-teamsters-to-aid-in.html | Teamsters Industry Joining to Cut Prices TEAMSTERS TO AID IN CUTTING COSTS | By A H Raskin | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/to-aid-refugee-entry-changes-urged-in-refugee-relief-act-to.html | To Aid Refugee Entry Changes Urged in Refugee Relief Act to Increase Effectiveness | EMANUEL CELLER | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/tofll-howard-69-a-veteran-comic-radio-and-videoquizmastev-on-it.html | TOffl HOWARD 69 A VETERAN COMIC Radio and VideoQuizmasteV on It Pays to Be Ignorant DiesuStarred in Revues | Special to the new yoek lasts | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/troops-survive-mountain-rigors-in-armys-mock-war-in-rockies.html | Troops Survive Mountain Rigors In Armys Mock War in Rockies | By Seth S Kingspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/troth-made-known-of-anne-heminway.html | TROTH MADE KNOWN OF ANNE HEMINWAY | Special to thi Niw york timh | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/truckers-win-6-to-1.html | Truckers Win 6 to 1 | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/tucker-offers-recital-met-tenor-sings-program-at-hunter-auditorium.html | TUCKER OFFERS RECITAL Met Tenor Sings Program at Hunter Auditorium | H C S | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/twelve-members-serve-on-the-hoover-board.html | Twelve Members Serve On the Hoover Board | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-n-lists-growth-in-world-economy-finds-trade-doubled-since-38-and.html | U N LISTS GROWTH IN WORLD ECONOMY Finds Trade Doubled Since 38 and Commodity Output Up From 12 to 174 | By Lindesay Parrottspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/u-s-agencies-are-silent.html | U S Agencies Are Silent | Special to The New york Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/union-merger-spurred-gas-workers-clear-the-way-for-unity-with-oil.html | UNION MERGER SPURRED Gas Workers Clear the Way for Unity With Oil Group | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/us-lifts-curtain-on-culture-drive-best-of-dance-drama-music-to-go.html | US LIFTS CURTAIN ON CULTURE DRIVE Best of Dance Drama Music to Go Abroad to Counteract Soviet Propaganda Tours | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/veteran-pilot-ends-career-of-37-years.html | VETERAN PILOT ENDS CAREER OF 37 YEARS | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/view-on-u-s-optimistic-preacher-says-control-will-not-be-taken-by.html | VIEW ON U S OPTIMISTIC Preacher Says Control Will Not Be Taken by EvilDoers | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/well-spurs-hunt-for-oil-in-france-new-well-spurs-french-oil-hunt.html | Well Spurs Hunt for Oil in France NEW WELL SPURS FRENCH OIL HUNT Law Puts Premium on SpeedStocks Up on Bourse | By Arthur O Sulzbergerspecial To the New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-02-28 | https://www.nytimes.com/1955/02/28/archives/wiltonumac-kenzie.html | WiltonuMac Kenzie | Special to The New York Times | RE0000164587 | 1983-04-07 | B00000520959 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/2-nations-divide-seaway-projects-u-s-canada-reach-accord-to-avoid.html | 2 NATIONS DIVIDE SEAWAY PROJECTS U S Canada Reach Accord to Avoid Duplication in Canal Construction | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/3-players-cited-as-key-dodgers-alston-expects-improvement-in.html | 3 PLAYERS CITED AS KEY DODGERS Alston Expects Improvement in Campanella Newcombe and Loes This Year | By Roscoe McGowen | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/31-bus-drivers-strike-six-lines-in-north-jersey-are-tied-up-in-wage.html | 31 BUS DRIVERS STRIKE Six Lines in North Jersey Are Tied Up in Wage Dispute | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/6th-guatemalan-gains-asylum.html | 6th Guatemalan Gains Asylum | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/a-summary-of-problems-created-for-us-by-communists-treatment-of.html | A Summary of Problems Created for US By Communists Treatment of Prisoners | By Hanson W Baldwin | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/accord-hailed-in-ottawa.html | Accord Hailed in Ottawa | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/all-bigtime-sports-in-colleges-are-subsidized-educator-says.html | All BigTime Sports in Colleges Are Subsidized Educator Says EDUCATOR ASSAILS ATHLETIC POLICIES | By Benjamin Finespecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/allentown-boy-is-science-victor-chosen-from-final-list-of-40-for.html | ALLENTOWN BOY IS SCIENCE VICTOR Chosen From Final List of 40 for 2800 Scholarship in Westinghouse Contest | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/americans-in-europe-conduct-of-visitors-from-united-states-said-to.html | Americans in Europe Conduct of Visitors From United States Said to Foster Goodwill | WILLARD JOHNSON | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/an-analysis-of-the-effect-german-discord-may-have-on-european-union.html | An Analysis of the Effect German Discord May Have on European Union Movement | By Harold Callenderspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/april-draft-quota-lowest-since-1950.html | APRIL DRAFT QUOTA LOWEST SINCE 1950 | Special To The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/assembly-votes-rose-as-official-state-flower.html | Assembly Votes Rose As Official State Flower | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/atka-completes-cosmic-ray-check-new-light-thrown-on-shape-of-earths.html | ATKA COMPLETES COSMIC RAY CHECK New Light Thrown on Shape of Earths Magnetic Field in Polar Ships Survey | By Walter Sullivan | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/atomic-chief-is-identified.html | Atomic Chief Is Identified | By Harry Schwartz | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/balkan-ministers-meet.html | Balkan Ministers Meet | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bay-state-polite-on-right-to-work-bill-is-doomed-but-receives.html | BAY STATE POLITE ON RIGHT TO WORK Bill Is Doomed but Receives Hearing Required for All Legislative Proposals | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/beginning-of-major-leagues-spring-training-today-finds-giants.html | Beginning of Major Leagues Spring Training Today Finds Giants Optimistic CHAMPIONS READY AT PHOENIX CAMP Freedom From Injuries Fact All Giants Are Signed Cheer Club Officials | By John Drebingerspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/berton-m-laughead.html | BERTON M LAUGHEAD | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/betsy-scherman-wed-she-becomes-bride-in-mount-vernon-of-halpert.html | BETSY SCHERMAN WED She Becomes Bride in Mount Vernon of Halpert Davjs | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/bid-seen-for-nonu-n-talks.html | Bid Seen for NonU N Talks | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/big-outlay-planned-by-national-gypsum.html | BIG OUTLAY PLANNED BY NATIONAL GYPSUM | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/broader-nato-unity-is-desired-by-dutch.html | BROADER NATO UNITY IS DESIRED BY DUTCH | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |

| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/capt-william-l-beck.html | CAPT WILLIAM L BECK | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
|---|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/cbs-plans-trips-for-young-folks-new-tv-show-for-children-will-roam.html | CBS PLANS TRIPS FOR YOUNG FOLKS New TV Show for Children Will Roam Country for Subjects of Interest | By Val Adams | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/charles-a-horton.html | CHARLES A HORTON | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/charles-f-de-mey.html | CHARLES F DE MEY | Special to The New Yore Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/churchill-gets-unusual-painting-of-himself-in-action-churchill-gets.html | Churchill Gets Unusual Painting of Himself in Action CHURCHILL GETS PAINTING OF SELF | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/city-dress-trade-agrees-on-a-pact-3year-contract-would-lift.html | CITY DRESS TRADE AGREES ON A PACT 3Year Contract Would Lift Benefits Extend NoStrike Mark to Quarter Century | By A H Raskin | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/city-tries-to-ease-school-crowding-shorttime-classes-new-buildings.html | CITY TRIES TO EASE SCHOOL CROWDING ShortTime Classes New Buildings Among Remedies Pushed by Educators | By Leonard Buder | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/comic-book-cost-cited-study-finds-more-spent-for-them-than-for.html | COMIC BOOK COST CITED Study Finds More Spent for Them Than for School Texts | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/congress-deletes-pay-rise-extras-congress-deletes-pay-rise-extras.html | CONGRESS DELETES PAY RISE EXTRAS CONGRESS DELETES PAY RISE EXTRAS Senate Then Votes Measure Setting 22500 Salaries House Due to Act Today | By C P Trussellspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/corn-soybeans-reach-new-lows-wheat-and-rye-also-decline-but-oats.html | CORN SOYBEANS REACH NEW LOWS Wheat and Rye Also Decline but Oats Prices Are Mixed in Chicago Grain Pits | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/david-baird-jr-exsenator-dies-jersey-c-0-p-leader-was-president-of.html | DAVID BAIRD JR EXSENATOR DIES Jersey C 0 P Leader Was President of Lumber and Insurance Companies | Sceclil to The New York TImpj | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/dulles-sees-king-on-cambodian-aid-he-tells-monarch-manila-pact-will.html | DULLES SEES KING ON CAMBODIAN AID He Tells Monarch Manila Pact Will Provide Strong Guard Against Red Aggression | By Robert Alden | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/eden-visits-malay-jungle-fort-on-tour-by-helicopter-to-learn-of-war.html | Eden Visits Malay Jungle Fort on Tour By Helicopter to Learn of War on Reds | By Tillman Durdin | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/edgar-yerkes-dobbins.html | EDGAR YERKES DOBBINS | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archiv es/egypt-blamed-in-raids.html | Egypt Blamed in Raids | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/egyptians-assert-israelis-slew-37-in-gaza-attacks-egyptians-assert.html | EGYPTIANS ASSERT ISRAELIS SLEW 37 IN GAZA ATTACKS EGYPTIANS ASSERT ISRAELIS SLEW 37 | By Robert C Doty | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/evidently-a-point-not-well-taken.html | Evidently a Point Not Well Taken | By Arthur Krock | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/federation-opens-show-of-sculpture-paintings-by-solomon-displayed.html | Federation Opens Show of Sculpture Paintings by Solomon Displayed | By Howard Devree | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/fee-jurisdiction-of-sec-upheld-high-court-reverses-ruling-favoring.html | FEE JURISDICTION OF SEC UPHELD High Court Reverses Ruling Favoring Drexel for Work in Utility Reorganization | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/femanukramer.html | FemanuKramer | Sacclal to The Neir York Timei | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/frank-yanofsky.html | FRANK YANOFSKY | Specialto The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/freed-americans-again-laud-reds-woman-calls-parents-wrong-in.html | FREED AMERICANS AGAIN LAUD REDS Woman Calls Parents Wrong in Believing That She Is a Brainwash Victim | By Henry R Liebermanspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/french-stand-on-saar-pact.html | French Stand on Saar Pact | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/friend-of-moses-keeps-power-post-harriman-reappoints-wilson-move.html | FRIEND OF MOSES KEEPS POWER POST Harriman Reappoints Wilson Move Viewed as a Vote of Confidence in Chairman | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/german-province-a-nato-problem-command-jurisdiction-over.html | GERMAN PROVINCE A NATO PROBLEM Command Jurisdiction Over SchleswigHolstein Splits Military Planners | By Thomas F Brady | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/gertrude-kelley-dead-former-byline-reporter-for-pittsburgh-press.html | GERTRUDE KELLEY DEAD Former Byline Reporter for Pittsburgh Press Was 72 | Special to The New York Time | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/gop-set-to-cut-budget-to-rule-out-state-tax-rise-gop-set-to-cut.html | GOP Set to Cut Budget To Rule Out State Tax Rise GOP SET TO CUT HARRIMAN BUDGET | By Leo Egan | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hal-roach-buys-fathers-studio-video-and-theatrical-movie-producer.html | HAL ROACH BUYS FATHERS STUDIO Video and Theatrical Movie Producer Becomes Owner of Culver City Lot | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/harriet-silver-future-bride.html | Harriet Silver Future Bride | SP12lil to The Ntw York Time | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/harriman-backs-super-race-track-governors-stand-virtually-assures.html | HARRIMAN BACKS SUPER RACE TRACK Governors Stand Virtually Assures Enactment of Plan Offered by Jockey Club | By Warren Weaver Jr | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/harriman-vetoes-damage-case-bill.html | HARRIMAN VETOES DAMAGE CASE BILL | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hartford-g-o-p-loses-12-keyposts-democratic-commissioners-appointed.html | HARTFORD G O P LOSES 12 KEYPOSTS Democratic Commissioners Appointed by Gov Ribicoff Are Being Sworn In Today | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hatoyama-to-stay-in-premiers-post-chief-rival-japanese-partys.html | HATOYAMA TO STAY IN PREMIERS POST Chief Rival Japanese Partys Pledge Assures Return of ProU S Democrat | By Robert Trumbull | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/henry-twombly-lawyer-athlete-yale-football-star-of-the-eighties.html | HENRY TWOMBLY LAWYER ATHLETE Yale Football Star of the Eighties Dies at 92uAided Big Corporate SetUps | Special to The New York Timei | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/high-court-avoids-a-ruling-on-treaty-high-court-avoids-a-treaty.html | High Court Avoids A Ruling on Treaty HIGH COURT AVOIDS A TREATY RULING | By Luther A Huston | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/hogan-asks-record-on-leftist-charities-hogan-asks-data-on-leftist.html | Hogan Asks Record On Leftist Charities HOGAN ASKS DATA ON LEFTIST FUNDS | By Charles Grutzner | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/honoring-the-roeblings.html | Honoring the Roeblings | LEWIS STONE | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/india-introduces-a-record-budget-nations-first-billiondollar.html | INDIA INTRODUCES A RECORD BUDGET Nations First BillionDollar Expenditure Is Proposed Defense Is Biggest Item | By A M Rosenthal | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/ingrid-bergman-lashes-her-detractors-in-sweden-and-vows-never-to-go.html | Ingrid Bergman Lashes Her Detractors In Sweden and Vows Never to Go Back | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/j-robert-traudt.html | J ROBERT TRAUDT | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/jazz-aids-stamford-schools.html | Jazz Aids Stamford Schools | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/jersey-legislature-due-to-end-tv-talks.html | JERSEY LEGISLATURE DUE TO END TV TALKS | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/johnson-beats-dear-31-leads-court-tennis-title-series-5-to-3-misses.html | Johnson Beats Dear 31 Leads Court Tennis Title Series 5 to 3 Misses a FourSet Sweep Against British Champion in Second Block of Homeand Home Match for World Open Crown | By Allison Danzig | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/kathleen-duncan-to-be-wed.html | Kathleen Duncan to Be Wed | Special to The New York Tlmrn | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/kesslingerudietz.html | KesslingeruDietz | Soeclal to th Nrw york times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/korea-charges-sifted-neutral-truce-teams-to-study-complaints-of.html | KOREA CHARGES SIFTED Neutral Truce Teams to Study Complaints of Both Sides | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/kotelawala-to-visit-peiping.html | Kotelawala to Visit Peiping | Special to THE NEW YORK TIMES | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/labor-stability-stressed-by-g-m-company-statement-looked-on-as.html | LABOR STABILITY STRESSED BY G M Company Statement Looked On as Reply to U A Ws Guaranteed Pay Demand | By Damon Stetsonspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/leaders-to-survey-us-women-in-jobs.html | LEADERS TO SURVEY US WOMEN IN JOBS | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/legislators-open-wiretap-inquiry-legislators-open-wiretap-inquiry.html | LEGISLATORS OPEN WIRETAP INQUIRY LEGISLATORS OPEN WIRETAP INQUIRY Need for More Time Seen AntiCrime Aide Reports 47 DeSapio Phone Tap | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/london-market-shows-buoyancy-government-issues-recover-from-last.html | LONDON MARKET SHOWS BUOYANCY Government Issues Recover From Last Weeks Backfall and Industrials Advance | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/london-red-paper-admits-false-story.html | LONDON RED PAPER ADMITS FALSE STORY | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mail-rate-rise-criticized.html | Mail Rate Rise Criticized | HERBERT J SELIGMANN | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mariette-v-jacobs-to-be-bride-in-april-.html | MARIETTE V JACOBS TO BE BRIDE IN APRIL | Special to The New York TImei | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/master-builder-opening-tonight-ibsen-play-in-adaptation-by-max.html | MASTER BUILDER OPENING TONIGHT Ibsen Play in Adaptation by Max Faber to Be Revived at the Phoenix Theatre | By Louis Calta | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/matusow-scores-exred-witnesses-calls-them-liars-but-admits-at.html | MATUSOW SCORES EXRED WITNESSES Calls Them Liars but Admits at Senate Hearing He Has No Facts to Back Up Charges | By Russell Bakerspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/matusow-switch-fails-to-aid-reds-13-leaders-lose-new-plea-for-high.html | MATUSOW SWITCH FAILS TO AID REDS 13 Leaders Lose New Plea for High Court Hearing Based on Recantation | Special to THE NEW YORK TIMES | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/milk-price-cutters-lose-jersey-appeal.html | MILK PRICE CUTTERS LOSE JERSEY APPEAL | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/milton-lazarus.html | MILTON LAZARUS | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/minority-talks-start.html | Minority Talks Start | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/miss-spellman-troth-goddard-alumna-is-engaged-to-lan-leonard.html | MISS SPELLMAN TROTH Goddard Alumna Is Engaged to lan Leonard Robertson | Special to Tlit Ntsr York Tlm12 I | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mohawk-begins-new-flight.html | Mohawk Begins New Flight | Special to THE NEW YORK TIMES | RE0000164588 | 1983-04-07 | B00000522032 |

| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/money-isnt-everything.html | Money Isnt Everything | By Arthur Daley | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/more-on-royal-canadian-st-laurent-offers-fuller-explanation-on.html | MORE ON ROYAL CANADIAN St Laurent Offers Fuller Explanation on Train Name | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-mae-a-brady.html | MRS MAE A BRADY | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-roosevelts-talk-armonk-speech-to-be-given-in-church-hall-not.html | MRS ROOSEVELTS TALK Armonk Speech to Be Given in Church Hall Not School | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/mrs-w-r-wood-jr-has-son.html | Mrs W R Wood Jr Has Son | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/music-first-of-3-concerts-works-by-stravinsky-and-3-others-played.html | Music First of 3 Concerts Works by Stravinsky and 3 Others Played | By Howard Taubman | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/navy-cruiser-rearmed-the-boston-to-rejoin-fleet-as-guided-missile.html | NAVY CRUISER REARMED The Boston to Rejoin Fleet as Guided Missile Craft | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/neale-ransom.html | NEALE RANSOM | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/new-ocasey-play-is-booed-in-dublin.html | NEW OCASEY PLAY IS BOOED IN DUBLIN | Special to THE NEW YORK TIMES | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/nixons-tour-includes-virgin-islands.html | Nixons Tour Includes Virgin Islands | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/ostrovubayer.html | OstrovuBayer | Snelal to The New York TlmM | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/paris-home-show-discloses-big-lag-latest-appliances-are-similar-to.html | PARIS HOME SHOW DISCLOSES BIG LAG Latest Appliances Are Similar to 1949 Models in U S But the AntiquesAh | Special to THE NEW YORK TIMES | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/physician-fiance-ofmissconroy-dr-nicholas-e-capeci-and-an-alumna-of.html | PHYSICIAN FIANCE OFMISSCONROY Dr Nicholas E Capeci and an Alumna of Wellesley to Be Married in Spring | Speclil to Th12 N12w York Tlm12 | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/pontecorvo-reveals-work-in-soviet-on-atom-since-50-pontecorvo-role.html | Pontecorvo Reveals Work In Soviet on Atom Since 50 PONTECORVO ROLE IN SOVIET BARED | By the United Press | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/premier-of-turkey-is-rebuffed-on-tax.html | PREMIER OF TURKEY IS REBUFFED ON TAX | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/president-asks-all-to-give.html | President Asks All to Give | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/president-hails-good-partners-at-parley-for-latin-investment.html | President Hails Good Partners At Parley for Latin Investment PRESIDENT HAILS GOOD PARTNERS Says Government Can Aid Private Capital but Mutual Faith Is Key to Success Growth of Hemisphere Trade Cited | By Paul Heffernanspecial To The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/public-may-get-a-coffee-break-ftc-order-expected-to-aid-roasters.html | PUBLIC MAY GET A COFFEE BREAK FTC Order Expected to Aid Roasters Cut Fluctuation and Thus Lower Costs | By George Auerbach | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/pupils-tensions-cut-by-experts-but-mind-health-specialists-suffer.html | PUPILS TENSIONS CUT BY EXPERTS But Mind Health Specialists Suffer Own Antagonisms Chicago Session Hears | By Murray Illsonspecial To The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/raymond-i-deutsch.html | RAYMOND I DEUTSCH | special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/s-j-maddock-66-shipping-officer-vice-president-of-the-robin-line-is.html | S J MADDOCK 66 SHIPPING OFFICER Vice President of the Robin Line Is DeaduDeveloped South African Service | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/schulberg-wins-screen-citation-writers-guild-unit-picks-his-on-the.html | SCHULBERG WINS SCREEN CITATION Writers Guild Unit Picks His On the Waterfront as Best Written Drama of 1954 | By Thomas M Pryorspecial To The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/senate-unit-stays-action-on-tax-cut-in-angry-session-tax-vote.html | SENATE UNIT STAYS ACTION ON TAX CUT IN ANGRY SESSION TAX VOTE STAYED BY SENATE GROUP Vote Now Scheduled Today on 20 Reduction With Defeat Believed Sure HUMPHREY LEADS FIGHT He Calls Proposal Unjustified Keyserling to Reply as Democrats Spokesman | By Allen Druryspecial To The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/skiers-condition-fair-wakefield-undergoes-surgery-after-jumping.html | SKIERS CONDITION FAIR Wakefield Undergoes Surgery After Jumping Mishap | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/son-to-mrs-h-nash-babcock.html | Son to Mrs H Nash Babcock | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/soviet-reported-to-seek-ransom-to-release-jews.html | Soviet Reported to Seek Ransom to Release Jews | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/soviet-shuffles-deputy-premiers-under-bulganin-soviet-shuffles.html | SOVIET SHUFFLES DEPUTY PREMIERS UNDER BULGANIN Soviet Shuffles Bulganins Deputy Premiers | By Clifton Daniel | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/spaak-in-montreal-for-visit.html | Spaak in Montreal for Visit | Special to THE NEW YORK TIMES | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sportsmens-council-seeks-federal-law-to-halt-acidwaste-pollution.html | Sportsmens Council Seeks Federal Law to Halt AcidWaste Pollution | By Raymond R Camp | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/st-francis-wins-6355-beats-st-peters-in-naia-district-31-tournament.html | ST FRANCIS WINS 6355 Beats St Peters in NAIA District 31 Tournament | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/stengel-says-yanks-will-finish-no-worse-than-second-in-league.html | Stengel Says Yanks Will Finish No Worse Than Second in League Pitchers Bombers Chief Concern as Club Prepares to Open DrillsFive Rookies Held Over From Instruction Classes | By Louis Effrat | RE0000164588 | 1983-04-07 | B00000522032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/sulger-named-rowing-head.html | Sulger Named Rowing Head | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/theatreminiature-revue-played-on-shoestring-and-two-pianos.html | TheatreMiniature Revue Played on Shoestring and Two Pianos | By Brooks Atkinson | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/theodore-c-sofia.html | THEODORE C SOFIA | Special to The New York Tunes | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/thor-will-give-up-big-washer-plant-main-center-in-cicero-to-be-shut.html | THOR WILL GIVE UP BIG WASHER PLANT Main Center in Cicero to Be Shut SoldManufacturing Pact With Bendix Signed | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/thruway-to-cut-a-painful-gash-across-heart-of-new-rochelle.html | Thruway to Cut a Painful Gash Across Heart of New Rochelle | By Merrill Folsomspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-prevent-city-fires-effective-enforcement-of-laws-scope-of.html | To Prevent City Fires Effective Enforcement of Laws Scope of Inspection Defined | EDW F CAVANAGH Jr | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-quit-jersey-post-b-l-england-of-the-highway-authority-sends.html | TO QUIT JERSEY POST B L England of the Highway Authority Sends Resignation | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/to-see-ratification-exchange.html | To See Ratification Exchange | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/top-bonn-official-offers-to-resign-top-bonn-official-to.html | TOP BONN OFFICIAL OFFERS TO RESIGN TOP BONN OFFICIAL OFFERS TO RESIGN Vice Chancellor One of Four Free Democrats in Cabinet Acts in Coalition Rift | By M S Handlerspecial To the New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/trading-in-coffee-to-be-broadened-exchange-consents-to-ftc-order-to.html | TRADING IN COFFEE TO BE BROADENED Exchange Consents to FTC Order to Extend Futures Deals to 70 of Imports | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/treasury-bill-rate-increases-to-1417.html | TREASURY BILL RATE INCREASES TO 1417 | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/troth-announced-of-louise-donner-welfesfey-senior-engaged-to-edward.html | TROTH ANNOUNCED OF LOUISE DONNER Welfesfey Senior Engaged to Edward Jedd Roe Jr Student at Williams | Sneclsl o The Ktw York Tlmei | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/turk-to-head-u-n-council.html | Turk to Head U N Council | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/u-n-aid-fund-urged-by-mrs-roosevelt.html | U N AID FUND URGED BY MRS ROOSEVELT | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/u-n-experts-will-aid-burma.html | U N Experts Will Aid Burma | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/u-s-cool-to-suggestion.html | U S Cool to Suggestion | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/uncle-jim-says-adieu-to-senate-preston-quits-after-51-years-as.html | UNCLE JIM SAYS ADIEU TO SENATE Preston Quits After 51 Years as Press Gallery Chief and Registration Clerk | By Alvin Shuster | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/union-loses-status-for-funds-secrecy.html | UNION LOSES STATUS FOR FUNDS SECRECY | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/us-slated-to-get-waiver-on-tariff-geneva-conference-virtually-ready.html | US SLATED TO GET WAIVER ON TARIFF Geneva Conference Virtually Ready to Agree to Curb on Agricultural Imports | By Michael L Hoffman | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/vicious-seaman-ruled-ship-peril-supreme-court-finds-vessel-made.html | VICIOUS SEAMAN RULED SHIP PERIL Supreme Court Finds Vessel Made Unseaworthy Puts Penalty on the Owner | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/vietminh-opens-rail-link.html | Vietminh Opens Rail Link | Special to THE NEW YORK TIMES | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/westchester-board-seeks-35000000-from-state-to-modernize-its.html | Westchester Board Seeks 35000000 from State to Modernize Its Parkways | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-01 | https://www.nytimes.com/1955/03/01/archives/williams-on-top-7255-defeats-middlebury-quintet-as-cullen-gets-25.html | WILLIAMS ON TOP 7255 Defeats Middlebury Quintet as Cullen Gets 25 Points | Special to The New York Times | RE0000164588 | 1983-04-07 | B00000522032 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/15439000-persons-in-canada.html | 15439000 Persons in Canada | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/3-u-s-planes-hunt-for-7-lost-seamen.html | 3 U S PLANES HUNT FOR 7 LOST SEAMEN | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/300000-australian-sheep-lost.html | 300000 Australian Sheep Lost | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/activity-slows-in-london-market-recovery-decelerated-in-spite-of.html | ACTIVITY SLOWS IN LONDON MARKET Recovery Decelerated in Spite of the Momentum of Government Funds | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/aid-amounts-criticized.html | Aid Amounts Criticized | BLANCH GILMAN | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/aims-bad-but-he-gets-em-off-and-running-lavelle-has-won-top-ranking.html | Aims Bad but He Gets Em Off and Running Lavelle Has Won Top Ranking as Starter at Track Meets | By Joseph M Sheehan | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/air-force-planes-chase-and-test-atomic-cloud-after-nevada-blast-air.html | Air Force Planes Chase and Test Atomic Cloud After Nevada Blast AIRPLANES CHASE AN ATOMIC CLOUD | By Gladwin Hillspecial To The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/albert-b-green.html | ALBERT B GREEN | Spedal to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/all-bombay-food-curbs-end.html | All Bombay Food Curbs End | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/american-hotel-opens-in-london-westbury-named-for-similar-one-here.html | AMERICAN HOTEL OPENS IN LONDON Westbury Named for Similar One Here Is in Mayfair U S Touches Prevail | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/atka-exploring-ocean-currents-ship-drops-plastic-envelopes.html | ATKA EXPLORING OCEAN CURRENTS Ship Drops Plastic Envelopes Overboard in UptoDate Version of Bottle Mail | By Walter Sullivanspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/australians-climb-peak.html | Australians Climb Peak | Special to the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/austria-gives-hungary-credit.html | Austria Gives Hungary Credit | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/b-b-gottsberger.html | B B GOTTSBERGER | special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/balkan-assembly-approved.html | Balkan Assembly Approved | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/ballet-pas-de-trois-ii-divertissement-by-balanchine-bows-with-wilde.html | Ballet Pas de Trois II Divertissement by Balanchine Bows With Wilde Hayden and Eglevsky | By John Martin | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/big-auto-makers-plan-new-plants-chrysler-enlarging-facilities-in.html | BIG AUTO MAKERS PLAN NEW PLANTS Chrysler Enlarging Facilities in Detroit Ford Building Factory Near Sandusky | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/bill-extends-ban-on-security-risks-makes-state-law-permanent.html | BILL EXTENDS BAN ON SECURITY RISKS Makes State Law Permanent Measure Adds 15 Days to Harness Racing Season | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/boat-basin-for-new-rochelle.html | Boat Basin for New Rochelle | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/britain-deplores-incident.html | Britain Deplores Incident | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/britain-is-playing-chinese-checkers-in-malaya.html | Britain Is Playing Chinese Checkers in Malaya | By C L Sulzberger | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/campanella-passes-test-dodger-catcher-hits-with-power-campanella.html | Campanella Passes Test DODGER CATCHER HITS WITH POWER Campanella Fails to Favor Left Hand That Hampered His Play Last Season | By Roscoe McGowenspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/carlton-m-h1gbie.html | CARLTON M H1GBIE | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/catherine-reid-fiancee-she-will-be-wed-to-dominic-s-mercadante-air.html | CATHERINE REID FIANCEE She Will Be Wed to Dominic S Mercadante Air Engineer | uuuuu o o I Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/child-to-mrs-john-salomon.html | Child to Mrs John Salomon | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/church-programs-on-air-criticized-yale-divinity-dean-terms-many.html | CHURCH PROGRAMS ON AIR CRITICIZED Yale Divinity Dean Terms Many AppallingPeace of Mind Cults Decried | By George Dugan | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/churchill-adamant-on-radiotv-forums.html | CHURCHILL ADAMANT ON RADIOTV FORUMS | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/churchill-holds-u-s-has-the-lead-in-hydrogen-bomb-churchill-says-u.html | CHURCHILL HOLDS U S HAS THE LEAD IN HYDROGEN BOMB Churchill Says U S Holds Lead Over Soviet on Hydrogen Bombs Says Only Americans Can Attack Quickly in Strength but Warns of Future STRESSES DETERRENTS Urges West to Expand Edge to Convince Russians That Surprise Is Valueless | By Drew Middletonspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/churchills-assay-of-soviet-bomb-based-on-extensive-data-in-west.html | Churchills Assay of Soviet Bomb Based on Extensive Data in West More Believed Known About Moscows Atomic Progress Than Is Generally Realized | By Harry Schwartz | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/colleges-labeled-service-stations-educator-says-schools-lose-sight.html | COLLEGES LABELED SERVICE STATIONS Educator Says Schools Lose Sight of Their Real Goal Amid Superficial Rites INTEGRATION DISCUSSED Louisville University Official Says Negroes Are Admitted Without Any Incidents | By Benjamin Finespecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/congress-pay-bill-sent-to-eisenhower-eisenhower-gets-pay-rise.html | Congress Pay Bill Sent to Eisenhower EISENHOWER GETS PAY RISE MEASURE | By C P Trussellspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/cotton-men-split-on-surplus-sales-growers-ginners-demand-export.html | COTTON MEN SPLIT ON SURPLUS SALES Growers Ginners Demand Export Deals at Market Price  Mills Opposed | By William M Blairspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/critical-job-list-shortened-by-us-tabulation-reflects-change-in.html | CRITICAL JOB LIST SHORTENED BY US Tabulation Reflects Change in Economic and Military Situation Since 1950 | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/current-exhibitors-use-compressed-air-infrared-rays-oldfashioned.html | Current Exhibitors Use Compressed Air InfraRed Rays OldFashioned Brush | S P | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/cut-in-excise-tax-spurs-fur-sales-trend-to-short-jackets-and-stoles.html | CUT IN EXCISE TAX SPURS FUR SALES Trend to Short Jackets and Stoles Helps Keep Prices High Especially Mink | By Herbert Koshetz | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dayton-c-byrne.html | DAYTON C BYRNE | Special to Tax Niw york times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dorothy-smith-is-wed-married-in-rome-ceremony-to-richard-l-spillers.html | DOROTHY SMITH IS WED Married in Rome Ceremony to Richard L Spillers | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/drivers-hold-out-in-stores-strike-pittsburgh-dispute-settled-but.html | DRIVERS HOLD OUT IN STORES STRIKE Pittsburgh Dispute Settled but Leaders Withhold BacktoWork Order | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dulles-assures-vietnam-premier-he-tells-ngo-dinh-diem-all-allied.html | DULLES ASSURES VIETNAM PREMIER He Tells Ngo Dinh Diem All Allied Regimes Will Back Him in Fight on Reds | By Robert Aldenspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/dulles-envoys-meet-closed-parley-with-mission-heads-opens-in-manila.html | DULLES ENVOYS MEET Closed Parley With Mission Heads Opens in Manila | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/egypt-files-protest-in-un-on-israeli-attacks-at-gaza-egypt-protests.html | Egypt Files Protest in UN On Israeli Attacks at Gaza Egypt Protests to UN Council On Israeli Attacks in Gaza Strip Request for Action by Security Council DeferredToll of Incident 38Arabs Stone Truce Office at Scene | By Kathleen Teltschspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/eisenhower-meets-with-g-o-p-women.html | EISENHOWER MEETS WITH G O P WOMEN | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/end-of-bias-held-gaining-in-south-minnesota-sociologist-says.html | END OF BIAS HELD GAINING IN SOUTH Minnesota Sociologist Says Liberals There Will Back Desegregation Move | By Murray Illsonspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/farm-milk-price-is-cut-in-jersey-producers-rate-is-reduced-18-cents.html | FARM MILK PRICE IS CUT IN JERSEY Producers Rate Is Reduced 18 Cents a Quart to Meet Cost in NearBy States | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/fee-raise-for-jurors-asked.html | Fee Raise for Jurors Asked | JOHN B KELLEY | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/fjpflfflhsr-lmerdiesat80-federal-reserve-chairman-in-st-louis.html | ØPflflIHSR IMERDIESAT80 Federal Reserve Chairman in St Louis 191441 Was a Lawyer and Writer | Special to The New York TImei | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/food-news-for-escoffier-memorial-dinner-for-king-of-chefs-planned.html | Food News For Escoffier Memorial Dinner for King of Chefs Planned to Please Women Who Are Being Admitted to Such an Affair for the First Time | By June Owen | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/fore-on-white-house-lawn.html | Fore on White House Lawn | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/french-statesmanship.html | French Statesmanship | GUY DAULBY | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/g-e-to-build-big-texas-plant.html | G E to Build Big Texas Plant | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/grand-central-area-open-for-rebuilding-centrals-area-opened-for.html | Grand Central Area Open for Rebuilding CENTRALS AREA OPENED FOR SALE | By Russell Porter | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/grand-duke-gabriel.html | GRAND DUKE GABRIEL | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/harriman-threat-ignored-by-gop-harriman-threat-ignored-by-g-o-p.html | HARRIMAN THREAT IGNORED BY GOP HARRIMAN THREAT IGNORED BY G O P Budget Items Deleted Despite Governors Warning of Veto of Bill to Peg School Aid | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/harvard-reports-gifts.html | Harvard Reports Gifts | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/harvard-retains-title-cleary-scores-4-goals-in-52-ivy-victory-over.html | HARVARD RETAINS TITLE Cleary Scores 4 Goals in 52 Ivy Victory Over Princeton | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/henry-bayer.html | HENRY BAYER | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/homes-for-the-elderly.html | Homes for the Elderly | ARTHUR J MORGAN | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/house-unit-spurs-fair-inquiry-code-rules-body-drafts-proposals-for.html | HOUSE UNIT SPURS FAIR INQUIRY CODE Rules Body Drafts Proposals for Basic and Minimum Investigatory Procedure | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/industry-favors-new-scrap-curbs-dealers-mills-propose-that-u-s.html | INDUSTRY FAVORS NEW SCRAP CURBS Dealers Mills Propose That U S Limit Export of No 1 Grade After March 31 | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/inges-bus-stop-to-open-tonight-his-3d-drama-goes-on-view-at-the.html | INGES BUS STOP TO OPEN TONIGHT His 3d Drama Goes on View at the Music BoxHelen Hayes Has New Project | By Sam Zolotow | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/inquiry-on-wiretaps-due-here-tomorrow.html | INQUIRY ON WIRETAPS DUE HERE TOMORROW | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/inquiry-started-in-spa-finances-lease-is-refused-on-hotel-rich-mans.html | INQUIRY STARTED IN SPA FINANCES Lease Is Refused on Hotel Rich Mans Playground Charges Are Sifted | By Richard Amperspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/investing-deficit-noted-at-parley-drain-of-dollars-from-latin.html | INVESTING DEFICIT NOTED AT PARLEY Drain of Dollars From Latin America Cited as Adding to Need for Public Action | By Paul Heffernanspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/israel-cites-provocation.html | Israel Cites Provocation | By Moshe Brilliantspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/javits-to-get-testimony-on-diversion-of-funds.html | Javits to Get Testimony On Diversion of Funds | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/jersey-program-on-travel-urged-railroads-seek-coordinated-planning.html | JERSEY PROGRAM ON TRAVEL URGED Railroads Seek Coordinated Planning to Meet States Transportation Needs MEYNER IS ASKED TO ACT Naming of Advisory Group Covering Many Interests Proposed in Newark | By Walter Sternspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/joseph-dubowy.html | JOSEPH DUBOWY | Special to The New York Time I | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/jwjoneseng1neer-headed-city-bureau.html | JWJONESENG1NEER HEADED CITY BUREAU | ouuuuuu Special to tei new york Trass | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/knicks-bow-to-nationals-and-pistons-down-celtics-in-garden.html | Knicks Bow to Nationals and Pistons Down Celtics in Garden Basketball NEW YORK LOSES 105102 CONTEST Schayes Gets 31 Points for SyracusePistons Win by 11898 for Scoring Mark | By William J Briordy | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/leaps-into-new-year-nassau-patrolman-gives-ticket-dated-feb-29-1955.html | LEAPS INTO NEW YEAR Nassau Patrolman Gives Ticket Dated Feb 29 1955 | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lontzuosborn.html | LontzuOsborn | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lou-gehrig-of-the-turf.html | Lou Gehrig of the Turf | By Arthur Daley | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/lubin-confirmed-as-g-o-p-yields-lubin-confirmed-by-state-senate-g-o.html | LUBIN CONFIRMED AS G O P YIELDS Lubin Confirmed by State Senate G O P Yields After Party Fight Republicans in State Senate Reverse Stand After Lively IntraParty Maneuvering | By Leo Eganspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mao-names-envoy-to-belgrade.html | Mao Names Envoy to Belgrade | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/marilyn-e-cqrpuel-becomes-affianced.html | MARILYN E CQRPUEL BECOMES AFFIANCED | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/marilyn-schers-troth-cornell-graduate-is-fiancee-of-dr-stanley.html | MARILYN SCHERS TROTH Cornell Graduate Is Fiancee of Dr Stanley Greben | I Special to The New York TUnei | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/matilda-l-mcarthy.html | MATILDA L MCARTHY | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/matusow-says-exwife-told-him-she-gave-70000-to-mccarthy-her.html | Matusow Says ExWife Told Him She Gave 70000 to McCarthy Her Contribution Had Been Set at 7000 in the 1952 Senate InquiryWitness Dodges Query on Stringless YoYo | By Russell Bakerspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mayor-asks-right-to-tear-down-el-legislative-sanction-sought-on-3d.html | MAYOR ASKS RIGHT TO TEAR DOWN EL Legislative Sanction Sought on 3d Ave LineDoomed by Transit Authority | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mideast-pact-predicted-pakistani-official-foresees-alliance-linked.html | MIDEAST PACT PREDICTED Pakistani Official Foresees Alliance Linked to NATO | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/miss-estelle-v-storms.html | MISS ESTELLE V STORMS | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mitchell-meany-talk-over-dispute.html | MITCHELL MEANY TALK OVER DISPUTE | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mrs-evalyn-gatchell.html | MRS EVALYN GATCHELL | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/mrs-frank-chaloux.html | MRS FRANK CHALOUX | Special to The New York Times I | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/music-berlin-orchestra-von-karajan-conducts-at-carnegie-hall.html | Music Berlin Orchestra Von Karajan Conducts at Carnegie Hall | By Howard Taubman | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/n-b-c-to-revise-weekend-shows-radio-network-is-planning-48hour.html | N B C TO REVISE WEEKEND SHOWS Radio Network Is Planning 48Hour Schedule Starting Early This Summer | By Val Adams | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/name-for-new-bridge.html | Name for New Bridge | WINTHROP STEELS | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nassau-mayor-threatened.html | Nassau Mayor Threatened | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nassau-police-acquiring-standout-squad-cars.html | Nassau Police Acquiring Standout Squad Cars | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nasser-asks-un-session.html | Nasser Asks UN Session | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/new-leak-revives-arms-talk-tension.html | NEW LEAK REVIVES ARMS TALK TENSION | Special to THE NEW YORK TIMES | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/news-withheld-in-cairo.html | News Withheld in Cairo | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nicholsonustier.html | NicholsonuStier | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/nixon-lauds-dominicans-cites-ties-to-u-s-in-talk-to-joint.html | NIXON LAUDS DOMINICANS Cites Ties to U S in Talk to Joint Legislative Session | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/no-message-from-burma.html | No Message From Burma | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/own-31-atom-prophecy-is-quoted-by-churchill.html | Own 31 Atom Prophecy Is Quoted by Churchill | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/pact-debate-set-in-paris-council-senators-begin-discussion-of-bonn.html | PACT DEBATE SET IN PARIS COUNCIL Senators Begin Discussion of Bonn Arms March 22 Defense Funds Approved | By Lansing Warrenspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/paper-welcomes-bid.html | Paper Welcomes Bid | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/peabody-resigns-chairman-quits-coal-concern-his-grandfather-founded.html | PEABODY RESIGNS Chairman Quits Coal Concern His Grandfather Founded | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/peter-m-horgen.html | PETER M HORGEN | Special to The New York Times I | RE0000164589 | 1983-04-07 | B00000522033 |

| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/philadelphia-lines-under-new-control.html | PHILADELPHIA LINES UNDER NEW CONTROL | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/pier-angeli-has-broken-pelvis.html | Pier Angeli Has Broken Pelvis | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/plan-aims-to-cut-potato-surplus-u-s-acts-to-reduce-low-grade-of.html | PLAN AIMS TO CUT POTATO SURPLUS U S Acts to Reduce Low Grade of 1954 Crop Now Held in Storage | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/poletti-is-named-to-power-board-2d-appointment-in-2-days-puts-new.html | POLETTI IS NAMED TO POWER BOARD 2d Appointment in 2 Days Puts New Political Light on Controversial Agency | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/pontecorvo-cash-still-held-by-u-s-15000-for-his-atom-work-blocked.html | PONTECORVO CASH STILL HELD BY U S 15000 for His Atom Work Blocked by Soviet Experts Status as Defector | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/president-picks-nato-delegate-georga-w-perkins-is-named-to-u-s-post.html | PRESIDENT PICKS NATO DELEGATE Georga W Perkins Is Named to U S Post in Paris Hughes Resigns | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/prices-of-wheat-advance-sharply-coarse-grains-also-strong-reversing.html | PRICES OF WHEAT ADVANCE SHARPLY Coarse Grains Also Strong Reversing Recent Trend Soybeans Up Moderately | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/quill-pens-found-to-be-gaining-favor-again-signs-of-spring-crop-up.html | Quill Pens Found to Be Gaining Favor Again Signs of Spring Crop Up All Over Town | By Meyer Berger | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/quits-jersey-highway-unit.html | Quits Jersey Highway Unit | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/raid-net-program-set-canada-u-s-experts-agree-on-new-warning-system.html | RAID NET PROGRAM SET Canada U S Experts Agree on New Warning System | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/refugees-stone-un-gaza-office-arabs-give-vent-to-anger-at-israeli.html | REFUGEES STONE UN GAZA OFFICE Arabs Give Vent to Anger at Israeli Assault on Egyptian Camp and Army Truck | By Robert C Dotyspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/regents-request-scholarship-aid-would-double-state-awards-to.html | REGENTS REQUEST SCHOLARSHIP AID Would Double State Awards to 3388Present SetUp Called Far Inadequate | By Warren Weaver Jrspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/rent-curbs-eased-jersey-lifts-controls-in-40-areas-on-rooming.html | RENT CURBS EASED Jersey Lifts Controls in 40 Areas on Rooming Houses | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/reopened-in-1950.html | Reopened in 1950 | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/research-on-no-atlantic-supply-urged-in-commercial-threat-to.html | Research on No Atlantic Supply Urged in Commercial Threat to Bluefins | By Raymond R Camp | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/retailing-atomic-energy-benefits-to-consumer-under-utility-power.html | Retailing Atomic Energy Benefits to Consumer Under Utility Power Plan Are Doubted | ERNEST J HENLEY | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/rev-dr-elmer-helms.html | REV DR ELMER HELMS | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/russians-accept-bid-to-visit-iowa-welcome-papers-suggestion-team.html | RUSSIANS ACCEPT BID TO VISIT IOWA Welcome Papers Suggestion Team Study Corn Economy Capital Is Dubious | Special to THE NEW YORK TIMES | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/samuel-siciliano.html | SAMUEL SICILIANO | Special to The New York Times I | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/senate-unit-96-rejects-tax-cut-floor-fight-near-senate-unit-96.html | SENATE UNIT 96 REJECTS TAX CUT FLOOR FIGHT NEAR SENATE UNIT 96 REJECTS TAX CUT Byrd and George Join Seven Republicans on Committee Other Amendments Die PARTY CLASH IS SLATED Clements Says Democrats Will Push 20 Reduction Dr Keyserling Backs It | By Allen Druryspecial To the New Fork Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/setback-to-union-of-europe-is-seen-proponents-say-new-army-plan.html | SETBACK TO UNION OF EUROPE IS SEEN Proponents Say New Army Plan Impedes Progress Toward Federation | By Harold Callenderspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/six-red-leaders-end-prison-terms-6-of-communists-end-prison-terms.html | SIX RED LEADERS END PRISON TERMS 6 OF COMMUNISTS END PRISON TERMS Five Rearrested and Freed on Bond on New Charges Sixth Jailed in Contempt | By Sydney Geuson | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/slave-labor-pay-fought-by-farben-german-trust-appeals-2500-award-to.html | SLAVE LABOR PAY FOUGHT BY FARBEN German Trust Appeals 2500 Award to New York Man for Nazi Persecution | By Albion Rossspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/soft-you-now-richard-iii-friends-gather-to-battle-lies-long-fouling.html | Soft You Now Richard III Friends Gather To Battle Lies Long Fouling Your Name | By Lewis Funke | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/son-to-mrs-b-klingenstein.html | Son to Mrs B Klingenstein | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/soriano-presents-recital-for-piano.html | SORIANO PRESENTS RECITAL FOR PIANO | J B | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/soviet-pressure-on-paris-seen.html | Soviet Pressure on Paris Seen | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/studio-remaking-pirandello-play-universal-to-modernize-as-before.html | STUDIO REMAKING PIRANDELLO PLAY Universal to Modernize As Before Better Than Before Once This Love of Ours | By Thomas M Pryorspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/taps-are-sounded-for-camp-kilmer-army-to-put-jersey-post-on-standby.html | TAPS ARE SOUNDED FOR CAMP KILMER Army to Put Jersey Post on StandBy Basis June 30 Cites 1400000 Savings | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/television-camera-three-on-poe-workshop-presenting-study-of-author.html | Television Camera Three on Poe Workshop Presenting Study of Author TellTale Heart Shows His Story Mastery | By Jack Gould | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/the-fortunate-dream.html | THE FORTUNATE DREAM | GUSTAV DAVIDSON | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/theatre-at-the-phoenix.html | Theatre At The Phoenix | By Brooks Atkinson | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/three-centenarians-die-2-in-metropolitan-area-were-103-miami-man.html | THREE CENTENARIANS DIE 2 in Metropolitan Area Were 103 Miami Man 101 | Special to the new yobk times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/three-giants-miss-practice-champions-pose-for-camera-fans-amateur.html | Three Giants Miss Practice CHAMPIONS POSE FOR CAMERA FANS Amateur Photographers Vie With Pros as Giants Open Ball Field to Public | By John Drebingerspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/tighter-rein-seen-on-south-africa-opposition-chief-lays-many-of.html | TIGHTER REIN SEEN ON SOUTH AFRICA Opposition Chief Lays Many of Unions Economic Woes to Nationalist Regime | By Leonard Ingallsspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/to-aid-chiles-economy-development-of-industries-plans-for-farm.html | To Aid Chiles Economy Development of Industries Plans for Farm Program Reported | ANIBAL JARA | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/turks-give-jordan-aid-present-3-military-planes-as-gesture-of-amity.html | TURKS GIVE JORDAN AID Present 3 Military Planes as Gesture of Amity | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/uruguay-renews-her-council-rule-government-on-swiss-style-starts.html | URUGUAY RENEWS HER COUNCIL RULE Government on Swiss Style Starts 1st Elected Term Under Batlle Berres | By Herbert L Matthewsspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-awaits-official-request.html | US Awaits Official Request | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-bids-peiping-free-41-civilians-new-move-made-in-geneva-parallels.html | US BIDS PEIPING FREE 41 CIVILIANS New Move Made in Geneva Parallels U N Chiefs Effort on Behalf of 15 Airmen U S BIDS PEIPING FREE 41 CIVILIANS | By Elie Abelspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-declines-comment.html | US Declines Comment | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/us-plans-asia-aid-on-a-regional-basis-special-aid-fund-us-plan-for.html | US Plans Asia Aid On a Regional Basis SPECIAL AID FUND US PLAN FOR ASIA | By A M Rosenthalspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/vincent-zaccardi.html | VINCENT ZACCARDI | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archives/w-dirk-van-ingen.html | W DIRK VAN INGEN | Swclal to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/wagner-charges-albany-tax-stand-is-city-be-damned-wagner-assails.html | WAGNER CHARGES ALBANY TAX STAND IS CITY BE DAMNED WAGNER ASSAILS ALBANY ON TAXES Republican Legislators Are Forcing Levies Higher Than Ever Here He Declares | By Charles G Bennett | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/westport-halts-cars-with-54-tabs.html | WESTPORT HALTS CARS WITH 54 TABS | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/wilburmorsejr-newsman-was-51-former-owi-chief-in-near-east-in-world.html | WILBURMORSEJR NEWSMAN WAS 51 Former OWI Chief in Near East in World War II ExPubticist Is Dead | Special to The New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-02 | https://www.nytimes.com/1955/03/02/archiv es/yanks-start-turley-morgan-ford-on-mound-as-bombers-hold-2hour-drill.html | Yanks Start Turley Morgan Ford on Mound As Bombers Hold 2Hour Drill Trio Among 22 Pitchers at Training Base  Batting Session Highlights Yanks First Workout  Blackwell Reports | By Louis Effratspecial To the New York Times | RE0000164589 | 1983-04-07 | B00000522033 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/alfred-h-jenk1ns.html | ALFRED H JENK1NS | i  special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/1085-share-net-for-peoples-gas-12139482-earned-in-54-compared-with.html | 1085 SHARE NET FOR PEOPLES GAS 12139482 Earned in 54 Compared With 11422975 or 1021 the Year Before | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/3-balkan-powers-to-build-up-arms-turks-greeks-and-yugoslavs-say-at.html | 3 BALKAN POWERS TO BUILD UP ARMS Turks Greeks and Yugoslavs Say at Parley End They Will Act to Bar Any Aggression | By Welles Hangen | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/3-yank-berths-set-shortstop-lone-infield-position-remaining-open-on.html | 3 Yank Berths Set Shortstop Lone Infield Position Remaining Open on Bombers Carey at Third McDougald at Second and Skowron at First Are Starters Stengel SaysRizzuto Faces Competition | By Louis Effratspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/6000000-tax-refund-ohio-power-co-wins-its-suit-against-government.html | 6000000 TAX REFUND Ohio Power Co Wins Its Suit Against Government | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/700-at-trixie-friganza-mass.html | 700 at Trixie Friganza Mass | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/aid-to-children-in-divorce-voted-assembly-also-passes-a-bill-to-bar.html | AID TO CHILDREN IN DIVORCE VOTED Assembly Also Passes a Bill to Bar Fraud in Obtaining Marriage Annulment | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/all-7-castaways-back-in-red-china-hainanese-saved-by-u-s-cross-from.html | ALL 7 CASTAWAYS BACK IN RED CHINA Hainanese Saved by U S Cross From Hong Kong Holdout Goes Along | By Henry R Lieberman | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/allan-g-johnson-jdcatoiudeh-j-a-ouuuu-uu-hoiar-in-creek-and-roman.html | ALLAN G JOHNSON JDCATOIUDEH J a ouuuu uu  hoiar in Creek and Roman oSH History Was on Princeton Faculty for 37 Years | t Special to The New York Time | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/atka-man-sees-baby-photo-of-newborn-transmitted-by-facsimile.html | ATKA MAN SEES BABY Photo of Newborn Transmitted by Facsimile Equipment | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/auto-inspection-set-commissioner-relaxes-rules-for-garage-stations.html | AUTO INSPECTION SET Commissioner Relaxes Rules for Garage Stations | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/benjamin-lewis.html | BENJAMIN LEWIS | Special to The New York Times I | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bert-adams.html | BERT ADAMS | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/big-bank-chains-vie-for-68-p-m-trade-big-banks-vying-for-night.html | Big Bank Chains Vie For 68 P M Trade BIG BANKS VYING FOR NIGHT TRADE | By Leif H Olsen | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/boac-head-scores-delay-on-new-plane.html | BOAC HEAD SCORES DELAY ON NEW PLANE | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bread-new-twist-to-a-quick-loaf-trick-is-to-use-half-of-mix-for.html | Bread New Twist to a Quick Loaf Trick Is to Use Half of Mix for Muffins Waffles Pancakes | By Ruth P CasaEmellos | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/british-gold-and-dollar-reserves-declined-82-million-in-february.html | British Gold and Dollar Reserves Declined 82 Million in February Sharp Drop Regarded as Factor Behind Last Weeks Increase in Bank Rate Actions to Cut Credit Support Pound | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/british-see-asia-in-cold-war-grip-area-aides-expect-condition-to.html | BRITISH SEE ASIA IN COLD WAR GRIP Area Aides Expect Condition to ContinueEden Limits Londons Manila Pact Role | By Tillman Durdinspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bulganin-dismisses-2-soviet-ministers-two-dismissed-from-soviet.html | Bulganin Dismisses 2 Soviet Ministers Two Dismissed From Soviet Cabinet | By Clifton Daniel | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/bulgarias-independence-nations-triumph-over-oppression-recalled-in.html | Bulgarias Independence Nations Triumph Over Oppression Recalled in Noting Anniversary | BOYAN CHOUKANOFF | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/capital-is-called-neurosisridden-terror-helplessness-rising-from.html | CAPITAL IS CALLED NEUROSISRIDDEN Terror Helplessness Rising From Security Program Psychiatrist Reports | By Murray Illson | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/carole-bailey-fiancee-madeira-alumna-engaged-to-alexander-beck.html | CAROLE BAILEY FIANCEE Madeira Alumna Engaged to Alexander Beck Babcock | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/central-africa-plans-huge-dam-hydroelectric-project-bigger-than.html | CENTRAL AFRICA PLANS HUGE DAM Hydroelectric Project Bigger Than Boulder to Be Built on Zambezi for 240000000 | By Leonard Ingallsspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/church-adopts-budget-national-councils-total-here-and-abroad-is.html | CHURCH ADOPTS BUDGET National Councils Total Here and Abroad Is 10502160 | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/churchill-says-cabinet-began-at-dinner-party.html | Churchill Says Cabinet Began at Dinner Party | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/churchills-paralysis-foiled-his-big-3-plan-churchill-tells-of-his.html | Churchills Paralysis Foiled His Big 3 Plan CHURCHILL TELLS OF HIS PARALYSIS | By Drew Middleton | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/cleric-bids-nixon-seek-presidency.html | CLERIC BIDS NIXON SEEK PRESIDENCY | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/colombia-regime-feuds-with-press-plans-to-put-out-own-papers-and.html | COLOMBIA REGIME FEUDS WITH PRESS Plans to Put Out Own Papers and Forces Radio Stations to Allow It Free Time | By Sam Pope Brewer | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/colombian-search-fails-eight-men-lost-off-warship-en-route-from-u-s.html | COLOMBIAN SEARCH FAILS Eight Men Lost Off Warship En Route From U S | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/columbia-rallies-in-second-half-to-vanquish-princeton-quintet-lions.html | Columbia Rallies in Second Half to Vanquish Princeton Quintet LIONS TOP TIGERS IN IVY TEST 6558 Princeton Loss to Columbia Assures Penn of at Least Tie for League Title | By Lincoln A Werden | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/commentary-on-political-perplexities-confronting-a-firstterm.html | Commentary on Political Perplexities Confronting a FirstTerm President | By James Restonspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/conditions-in-italy.html | Conditions in Italy | SYLVAN W McHENRY | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/congress-to-get-asia-aid-program-but-president-says-details-are-not.html | CONGRESS TO GET ASIA AID PROGRAM But President Says Details Are Not SettledDisclaims Plan to Give Reds Wheat | By Charles K Eganspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/connecticut-house-164-to-97-rejects-c-i-o-counsel-as-judge-ribicoff.html | Connecticut House 164 to 97 Rejects C I O Counsel as Judge Ribicoff Deplores the Decision Against Mrs Driscoll Senate Approved Her | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/cost-curtails-plan-on-un-anniversary.html | COST CURTAILS PLAN ON UN ANNIVERSARY | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/costa-rica-indicts-49-former-president-among-those-accused-of.html | COSTA RICA INDICTS 49 Former President Among Those Accused of Treason | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/deere-co-companies-issue-earnings-figures.html | DEERE  CO COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/delaware-water-a-twostate-topic-new-jersey-and-pennsylvania.html | DELAWARE WATER A TWOSTATE TOPIC New Jersey and Pennsylvania Legislators Seek Action on Sharing River Flow | By William G Weart | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/demand-deposits-jump-146000000-borrowings-show-decrease-of-58000000.html | DEMAND DEPOSITS JUMP 146000000 Borrowings Show Decrease of 58000000 at All of the Member Banks | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/dr-charles-s-aitken.html | DR CHARLES S AITKEN | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/earthquake-in-california.html | Earthquake in California | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eden-reaches-new-delhi.html | Eden Reaches New Delhi | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-bids-adieu-to-caffery-lauds-his-brilliant-record-of-44.html | EISENHOWER BIDS ADIEU TO CAFFERY Lauds His Brilliant Record of 44 Years as Diplomat as Careerist Example | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-derides-belief-only-he-in-gop-can-win-eisenhower-twits.html | Eisenhower Derides Belief Only He in GOP Can Win EISENHOWER TWITS INQUIRERS ON 1956 Ridicules Indispensable Man Theory Asks a Press Moratorium on Subject Until Lets Say Year From Today | By W H Lawrencespecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-insists-u-s-will-not-help-a-chiang-invasion-president.html | EISENHOWER INSISTS U S WILL NOT HELP A CHIANG INVASION PRESIDENT INSISTS ON INVASION CURB | By Elie Abel | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-sends-message.html | Eisenhower Sends Message | Special to THE NEW YORK TIMES | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/eisenhower-signs-salary-rise-bill-says-congress-and-judiciary-have.html | EISENHOWER SIGNS SALARY RISE BILL Says Congress and Judiciary Have Been Underpaid Urges 4Year House Term | By C P Trussell | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/employers-urging-compensation-limit.html | EMPLOYERS URGING COMPENSATION LIMIT | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/end-of-arab-league-predicted-as-result-of-turkishiraqi-pact.html | End of Arab League Predicted As Result of TurkishIraqi Pact Washington Sees Its BreakUp Ordained by Rifts Caused by a MidEast Defense Network Closely Linked to U S | By Dana Adams Schmidt | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/extras-will-oust-balky-witnesses-screen-guild-votes-to-expel.html | EXTRAS WILL OUST BALKY WITNESSES Screen Guild Votes to Expel Members Who Are Silent on Red or Fascist Links | By Thomas M Pryor | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/fn-emil-j-mcall.html | fn EMIL J MCALL | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/french-officials-silent.html | French Officials Silent | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/german-red-urges-arms-referendum.html | GERMAN RED URGES ARMS REFERENDUM | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/grace-line-opening-new-pier-57-on-monday-despite-union-row-12000000.html | Grace Line Opening New Pier 57 On Monday Despite Union Row 12000000 Dock Finished in December Kept Idle by HiringBoss Fight | By George Horne | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/harriman-sees-rent-rises-if-g-o-p-wins-on-revision-harriman-scores.html | Harriman Sees Rent Rises If G O P Wins on Revision HARRIMAN SCORES G O P RENT AIMS | By Leo Egan | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/hearn-shows-promise-giants-pitcher-impresses-pilot-hearn-convinces.html | Hearn Shows Promise GIANTS PITCHER IMPRESSES PILOT Hearn Convinces Durocher He Will Regain Winning Form This Campaign | By John Drebingerspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/hellwig-rhode-island-star.html | Hellwig Rhode Island Star | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/hong-kong-trade-level-off-11-in-value-in-1954-it-rose-slightly-in.html | HONG KONG TRADE LEVEL Off 11 in Value in 1954 It Rose Slightly in Volume | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/india-reds-routed-in-andhra-voting-big-gain-by-nehru-indias-reds.html | INDIA REDS ROUTED IN ANDHRA VOTING BIG GAIN BY NEHRU INDIAS REDS LOSE IN ANDHRA VOTING Once Communist Stronghold Backs Congress Coalition in Landslide Ballot Shift | By A M Bosenthalspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/israel-decries-threat-permits-setting-up-of-reform-synagogue-in.html | ISRAEL DECRIES THREAT Permits Setting Up of Reform Synagogue in Jerusalem | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/israeli-trick-is-charged.html | Israeli Trick Is Charged | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/john-f-spain.html | JOHN F SPAIN | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/john-j-mullaney.html | JOHN J MULLANEY | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/johnson-defeats-dear-7-sets-to-4-us-court-tennis-champion-wins.html | JOHNSON DEFEATS DEAR 7 SETS TO 4 US Court Tennis Champion Wins First Half of Match for World Open Title | By Allison Danzig | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/keating-resigns-anticrime-post-keating-resigns-anticrime-post.html | KEATING RESIGNS ANTICRIME POST KEATING RESIGNS ANTICRIME POST | By Alfred E Clark | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/kloppufrostier-.html | Kloppufrostier | Special to the new york times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archiv es/lafayette-routs-rutgers.html | Lafayette Routs Rutgers | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/london-market-turns-cautious-some-early-gains-are-lost-despite.html | LONDON MARKET TURNS CAUTIOUS Some Early Gains Are Lost Despite Steeling Recovery Good Company Reports | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/louis-birk-heard-in-a-song-recital.html | LOUIS BIRK HEARD IN A SONG RECITAL | H C S | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/louis-gerber.html | LOUIS GERBER | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/marie-kimball-dies-wrote-biographies.html | MARIE KIMBALL DIES  WROTE BIOGRAPHIES | Special to The New York Times I | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/matusow-admits-lies-against-244-some-aspect-of-testimony-false-in.html | MATUSOW ADMITS LIES AGAINST 244 Some Aspect of Testimony False in Each Case He Says All Invited to Reply | By Russell Baker | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/meyner-travels-by-helicopter-to-park-conference-meyner-gets-aid-of.html | Meyner Travels by Helicopter to Park Conference MEYNER GETS AID OF MOSES ON PARK Visits Jones Beach for Ideas for Developing 10 Miles of Jersey Oceanfront | By Joseph C Ingrahamspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/millionaires-legatees-required-to-visit-wifes-grave-annually.html | Millionaires Legatees Required To Visit Wifes Grave Annually | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/minotaur-is-set-for-london-run-franchot-tone-and-theodore-mann-will.html | MINOTAUR IS SET FOR LONDON RUN Franchot Tone and Theodore Mann Will Do Thom Play There Before Broadway | By Louis Calta | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-joanna-smith-becomes-affianced.html | MISS JOANNA SMITH BECOMES AFFIANCED | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/miss-olive-watson-engaged-to-marry.html | MISS OLIVE WATSON ENGAGED TO MARRY | special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/more-active-aid-for-youth-urged-mrs-mcintosh-cites-needs-of-young.html | MORE ACTIVE AID FOR YOUTH URGED Mrs McIntosh Cites Needs of Young in Community Work Day Cars Is Discussed | By Dorothy Barclay | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-edwin-a-brainerd.html | MRS EDWIN A BRAINERD | special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-hobby-backs-health-program-secretary-assures-hearing-it-is-no.html | MRS HOBBY BACKS HEALTH PROGRAM Secretary Assures Hearing It Is No Entering Wedge for Socialized Medicine | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-martha-r-gill.html | MRS MARTHA R GILL | e Special to The New York Ttmes | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-robert-campbell.html | MRS ROBERT CAMPBELL | Special to The New York Times I | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/mrs-william-g-mundy.html | MRS WILLIAM G MUNDY | IIC Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/musical-tribute-to-toscanini-off-n-b-c-radio-cancels-plans-for.html | MUSICAL TRIBUTE TO TOSCANINI OFF N B C Radio Cancels Plans for March 20 Show After Encountering Obstacles | By Val Adams | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/nancy-belcher-to-wed-cornell-graduate-betrothed-to-robert-s-first.html | NANCY BELCHER TO WED Cornell Graduate Betrothed to Robert S First | Special lo The New York Tim12 I | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/nato-appoints-admiral-names-briton-to-head-forces-off-northern.html | NATO APPOINTS ADMIRAL Names Briton to Head Forces Off Northern Europe | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/newcombe-hurls-in-dodger-drill-brook-star-says-arm-feels-good.html | Newcombe Hurls in Dodger Drill BROOK STAR SAYS ARM FEELS GOOD Newcombe Works in Batting Practice RightHander Confident for Season | By Roscoe McGowenspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/no-more-retreats-in-asia-dulles-tells-u-s-envoys-new-asia-retreat.html | No More Retreats in Asia Dulles Tells U S Envoys NEW ASIA RETREAT BARRED BY DULLES | By Robert Aldenspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/nuclear-energy-held-latin-hope-atompower-packages-are-key-to.html | NUCLEAR ENERGY HELD LATIN HOPE AtomPower Packages Are Key to Industrialization Investment Parley Hears | By Paul Heffernanspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/old-north-church-safe.html | Old North Church Safe | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/our-attitude-on-china.html | Our Attitude on China | EMERSON C IVES | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/penn-turns-back-penn-state-8579-upset-ends-nittany-lions-home.html | PENN TURNS BACK PENN STATE 8579 Upset Ends Nittany Lions Home Streak at 45Yale Bows to Rhode Island | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/philco-denies-charges-says-contracts-with-dealers-do-not-violate.html | PHILCO DENIES CHARGES Says Contracts With Dealers Do Not Violate Trust Laws | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/pilot-payrise-bill-advances.html | Pilot PayRise Bill Advances | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/pontiff-is-hailed-on-79th-birthday-throng-gathers-at-st-peters.html | PONTIFF IS HAILED ON 79TH BIRTHDAY Throng Gathers at St Peters President Sends Message Pope Is Still Ill | By Arnaldo Cortesi | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/port-authority-aims-criticized.html | Port Authority Aims Criticized | TOM MARVEL | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-doubts-unions-can-boss-eisenhower-discusses-effect-of-a-f.html | PRESIDENT DOUBTS UNIONS CAN BOSS Eisenhower Discusses Effect of A F L C I O Merger on U S Politics | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-for-inviting-russians-to-study-iowas-farm-methods-says.html | President for Inviting Russians To Study Iowas Farm Methods Says Only Good Could Come From Visit to Land of Tall Corn and Fat Hogs but Cites Dozen Difficulties | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-scores-20-tax-cut-anew-senate-fight-due-president-is-firm.html | PRESIDENT SCORES 20 TAX CUT ANEW SENATE FIGHT DUE President Is Firm in Opposition to Tax Cut Plan | By William S White | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-sees-no-need-to-mend-election-ways.html | President Sees No Need To Mend Election Ways | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/president-warns-how-long-western-world-can-retain-its-superiority.html | PRESIDENT WARNS How Long Western World Can Retain Its Superiority Is Problematical He Says | By William M Blair | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/prince-charles-visits-subway-unobserved.html | Prince Charles Visits Subway Unobserved | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/produce-aloof-in-discount-fight-consumer-product-makers-cant-take.html | PRODUCE ALOOF IN DISCOUNT FIGHT Consumer Product Makers Cant Take Sides Says WebsterChicago Head | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/queen-receives-u-s-debutantes-12-americans-among-500-girls-at.html | QUEEN RECEIVES U S DEBUTANTES 12 Americans Among 500 Girls at Presentation Fete in Buckingham Palace | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/rangers-beaten-by-boston-2-to-1-bruin-sextet-clinches-berth-in.html | RANGERS BEATEN BY BOSTON 2 TO 1 Bruin Sextet Clinches Berth in PlayOffs Eliminating Blues From Cup Event | By Joseph C Nichols | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/raymond-glennon-treasury-official.html | RAYMOND GLENNON TREASURY OFFICIAL | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/record-32654199-licenses-purchased-by-u-s-sportsmen-during-year.html | Record 32654199 Licenses Purchased by U S Sportsmen During Year | By Raymond R Camp | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/refugees-battle-soldiers-at-gaza-arab-refugees-battle-soldiers-in.html | REFUGEES BATTLE SOLDIERS AT GAZA Arab Refugees Battle Soldiers In Gaza Riots Protesting Attack Protests Over Israeli Clash MountU N Council Acts Tomorrow on Incident | By Robert C Dotyspecial To the New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/rent-law-critic-answered-owners-said-to-receive-fair-return-under.html | Rent Law Critic Answered Owners Said to Receive Fair Return Under Present Controls | LEONARD M WALLSTEIN Jr | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/rhodesian-strike-ends-native-copper-miners-fail-to-win-any-of.html | RHODESIAN STRIKE ENDS Native Copper Miners Fail to Win Any of Demands | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/robert-tabor-hasler.html | ROBERT TABOR HASLER | special To The New York Tlmei | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sally-cary-clark-prospective-bride.html | SALLY CARY CLARK PROSPECTIVE BRIDE | Soocial to The New York Tmes | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/salvatore-pigna.html | SALVATORE PIGNA | I Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/schucker-grace-hartigan-and-spruance-represented-in-oneman-shows.html | Schucker Grace Hartigan and Spruance Represented in OneMan Shows | By Howard Devree | RE0000164590 | 1983-04-07 | B00000522034 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sec-chief-counsel-is-held-in-contempt.html | SEC CHIEF COUNSEL IS HELD IN CONTEMPT | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/senator-assails-college-leaders-fulbright-urges-educators-to.html | SENATOR ASSAILS COLLEGE LEADERS Fulbright Urges Educators to Replace Specialization With the Humanities FOR STRONG DEMOCRACY Association Qualifies Stand of Opposition to Universal Military Training Plan | By Benjamin Finespecial to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/senators-will-hear-pinay-on-paris-pacts.html | SENATORS WILL HEAR PINAY ON PARIS PACTS | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sentenced-in-childs-death.html | Sentenced in Childs Death | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/sharett-warns-egypt-on-peace-cautions-cairo-it-must-face.html | SHARETT WARNS EGYPT ON PEACE Cautions Cairo It Must Face Consequences of Continued State of War on Israel | By Harry Gilroy | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/ship-group-reelects-mayer.html | Ship Group Reelects Mayer | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/slow-curve-keys-spring-fashions-soft-flow-of-shoulders-and-easy-fit.html | SLOW CURVE KEYS SPRING FASHIONS Soft Flow of Shoulders and Easy Fit of Jackets Mark Bergdorf Goodman Show | By Dorothy ONeill | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/son-to-mrs-edmund-bowen-jr-i.html | Son to Mrs Edmund Bowen Jr I | special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/son-to-the-howard-kafers.html | Son to the Howard Kafers | Special to The New Yorfc Times I | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/soviet-ousts-american-priest-move-called-breach-of-33-pact-us.html | Soviet Ousts American Priest Move Called Breach of 33 Pact US PRIEST OUSTED BY SOVIET UNION | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/stassen-arrives-in-karachi.html | Stassen Arrives in Karachi | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/steel-workers-agree-on-noraiding-accord.html | Steel Workers Agree On NoRaiding Accord | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/strength-shown-in-nearby-wheat-but-late-selling-brings-dips-from.html | STRENGTH SHOWN IN NEARBY WHEAT But Late Selling Brings Dips From Early TopsRye Off Corn and Soybeans Up | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/student-to-wed-jean-whittarer-paul-dikovics-who-attends-stevens.html | STUDENT TO WED JEAN WHITTARER Paul Dikovics Who Attends Stevens Institute and a Montclair Girl Engaged | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/teacher-lack-is-feared-goodhart-says-britain-needs-science.html | TEACHER LACK IS FEARED Goodhart Says Britain Needs Science Instructors | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/thais-reinforce-burma-border.html | Thais Reinforce Burma Border | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |

| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-alan-v-iselins-have-son.html | The Alan V Iselins Have Son | SDectal to The New York Tlmes12 | RE0000164590 | 1983-04-07 | B00000522034 |
|---|---|---|---|---|---|---|
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-notsofierce-pirates.html | The NotSoFierce Pirates | By Arthur Daley | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/the-war-of-nerves-is-now-under-way.html | The War of Nerves Is Now Under Way | By Arthur Krock | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/theatre-bus-stop.html | Theatre Bus Stop | By Brooks Atkinson | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/theatre-tax-aid-promised-to-city-state-republicans-agree-to-law-to.html | THEATRE TAX AID PROMISED TO CITY State Republicans Agree to Law to Make Breakage Part of Amusement Levy | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/thief-equipped-for-force.html | Thief Equipped for Force | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/trade-bill-drive-opens-in-senate-administration-leaders-seek-in.html | TRADE BILL DRIVE OPENS IN SENATE Administration Leaders Seek in Testimony to Head Off Changes in the Bill | By Allen Drury | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/tv-sponsors-ask-for-billy-graham-evangelist-says-he-probably-will.html | TV SPONSORS ASK FOR BILLY GRAHAM Evangelist Says He Probably Will Accept One of Offers for Commercial Program | By George Dugan | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-n-to-meet-friday.html | U N to Meet Friday | By Kathleen Teltsch | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-o12-john-cooper-envoy-to-wed-mrs-shevlin.html | u O12 JOHN COOPER ENVOY TO WED MRS SHEVLIN | SDKlal to The New York Tlmei I | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-s-mental-hospital-100-years-old-today.html | U S Mental Hospital 100 Years Old Today | Special to THE NEW YORK TIMES | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/u-s-protests-expulsion.html | U S Protests Expulsion | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/us-mail-curb-put-on-soviet-papers-post-office-limits-delivery-of.html | US MAIL CURB PUT ON SOVIET PAPERS Post Office Limits Delivery of Pravda and Others to Authorized Persons | Special to The New York Times | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/us-road-net-seen-as-easing-traffic-federal-commissioner-tells.html | US ROAD NET SEEN AS EASING TRAFFIC Federal Commissioner Tells Highway Officials of Benefits From Interstate Plan | By Bert Pierce | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/wagner-rebuked-by-heck-on-taxes-assembly-speaker-charges-politics.html | WAGNER REBUKED BY HECK ON TAXES Assembly Speaker Charges Politics Especially Resents Cry of Lame Duck Aid | By Richard Amper | RE0000164590 | 1983-04-07 | B00000522034 |
| 1955-03-03 | https://www.nytimes.com/1955/03/03/archives/wall-st-all-set-for-study-today-market-men-plan-no-passive-role-at.html | WALL ST ALL SET FOR STUDY TODAY Market Men Plan No Passive Role at Senate Hearings Changes to Be Sought | By Burton Crane | RE0000164590 | 1983-04-07 | B00000522034 |

| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/20000to1-chance-woman-gets-in-car-like-own-key-fits-so-she-drives.html | 20000TO1 CHANCE Woman Gets in Car Like Own Key Fits So She Drives Off | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
|---|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/22000-jam-garden-5000-outside-for-billy-graham-22000-in-garden-for.html | 22000 Jam Garden 5000 Outside for Billy Graham 22000 IN GARDEN FOR BILLY GRAHAM | By Foster Hailey | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/2252500-tidying-set-for-subways-2252500-tidyup-set-for-subways.html | 2252500 TIDYING SET FOR SUBWAYS 2252500 TIDYUP SET FOR SUBWAYS Vacuum Cleaning of 85 Miles to Take 5 YearsGrime Is 2 Decades and More Old | By Stanley Levey | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/2d-key-man-quits-anticrime-group-in-wiretap-fight-second-key-man-in.html | 2D KEY MAN QUITS ANTICRIME GROUP IN WIRETAP FIGHT Second Key Man in Wiretap Case Resigns From AntiCrime Group OMara Director Is Out in Surprise MoveKeating Subpoenaed by Jury | By Peter Kihss | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/3day-title-skiing-will-begin-today-n-c-a-a-downhill-will-be-held-at.html | 3DAY TITLE SKIING WILL BEGIN TODAY N C A A Downhill Will Be Held at Mad River Glen Snow Reports Good | By Michael Strauss | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/57-are-safe-in-crash-of-us-plane-in-iceland.html | 57 Are Safe in Crash Of US Plane in Iceland | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/5alarm-fire-sweeps-bostons-historic-india-wharf.html | 5Alarm Fire Sweeps Bostons Historic India Wharf | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/a-marshaling-of-the-reasons-the-nation-is-highly-advertised-yet.html | A Marshaling of the Reasons the Nation Is Highly Advertised Yet Misunderstood | By James Restonspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/a-tree-is-growing-in-manhattan-too-residents-near-central-park.html | A TREE IS GROWING IN MANHATTAN TOO Residents Near Central Park Join Campaign to Make Their Streets Greener | By Edith Evans Asbury | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/accused-of-price-plot-5-concerns-indicted-in-chicago-in-glass.html | ACCUSED OF PRICE PLOT 5 Concerns Indicted in Chicago in Glass Tubing Case | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/air-planners-get-contact-system-plansland-communications-made-as.html | AIR PLANNERS GET CONTACT SYSTEM PlansLand Communications Made as Easy as Dialing Phone in New SetUp | By Richard Witkin | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/all-grains-rally-from-early-drop-march-may-wheat-recover.html | ALL GRAINS RALLY FROM EARLY DROP March May Wheat Recover SharplySoybeans Turn Weak in Late Trade | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/analysis-refutes-widely-held-concept-that-the-communists-are-8-feet.html | Analysis Refutes Widely Held Concept That the Communists Are 8 Feet Tall | By Hanson W Baldwin | RE0000164591 | 1983-04-07 | B00000522035 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ancient-jawbone-poses-an-enigma-100000yearold-africa-find-likened.html | ANCIENT JAWBONE POSES AN ENIGMA 100000YearOld Africa Find Likened to 300000YearOld Relic of Heidelberg Man | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ankara-expresses-sorrow.html | Ankara Expresses Sorrow | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/another-attempt-to-grant-the-item-veto.html | Another Attempt to Grant the Item Veto | By Arthur Krock | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/arthur-gove-newton.html | ARTHUR GOVE NEWTON | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/autobahn-to-be-enlarged.html | Autobahn to Be Enlarged | Special to THE NEW YORK TIMES | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/beals-tops-bruce-in-court-tennis-sets-back-british-champion-in-u-s.html | BEALS TOPS BRUCE IN COURT TENNIS Sets Back British Champion in U S Amateur Tourney Martin Among Victors | By Allison Danzig | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/benjamin-m-ellison.html | BENJAMIN M ELLISON | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/benson-reaches-costa-rica.html | Benson Reaches Costa Rica | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/bomellwclark-merchandiser-71-retired-vice-president-of-westinghouse.html | BOMELLWCLARK MERCHANDISER 71 Retired Vice President of Westinghouse Is Dead u  Honored for War Work | Special to The Ken York Tlmex I | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/bonn-to-lift-curb-on-farm-imports-agrees-to-end-quantitative.html | BONN TO LIFT CURB ON FARM IMPORTS Agrees to End Quantitative Restrictions Over 5 Years Under Revised Trade Pact | By Michael L Hoffman | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/brigadier-w-e-cooke.html | BRIGADIER W E COOKE | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/called-very-important.html | Called Very Important | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/cape-may-doctor-gets-jersey-highway-post.html | Cape May Doctor Gets Jersey Highway Post | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/carloadings-68-above-1954-level-635453-total-is-5-below-that-of.html | CARLOADINGS 68 ABOVE 1954 LEVEL 635453 Total Is 5 Below That of Similar 1953 Week 3 Under Week Before | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/carolyn-d-russell-birmingham-bride.html | CAROLYN D RUSSELL BIRMINGHAM BRIDE | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/charles-rosenstein.html | CHARLES ROSENSTEIN | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/child-to-mrs-r-megargee.html | Child to Mrs R Megargee | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/churchill-sees-us-action-instant-reds-bomb-britain-churchill-senses.html | Churchill Sees US Action Instant Reds Bomb Britain CHURCHILL SENSES INSTANT U S AID Suggests That if Soviet Launched HBomb Blow It Would Bring American Reprisal Without Consultation With London | By Drew Middletonspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/city-hopes-to-put-hamilton-grange-back-in-sun-legislature-asked-to.html | City Hopes to Put Hamilton Grange Back in Sun Legislature Asked to Allow Moving and Restoring Home | By Clarence Dean | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/city-loses-cases-in-sales-tax-test-appeals-court-rules-against-it.html | CITY LOSES CASES IN SALES TAX TEST Appeals Court Rules Against It on Locker Rentals and on a Resale Issue | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/city-may-be-site-of-labor-merger-a-f-l-and-c-i-o-leaders-are.html | CITY MAY BE SITE OF LABOR MERGER A F L and C I O Leaders Are Weighing Plans to Hold Joint Convention Here | By A H Raskin | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/deny-nassau-milk-plot-37-dealers-and-association-plead-to.html | DENY NASSAU MILK PLOT 37 Dealers and Association Plead to Indictment | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dodgers-impose-fine-on-amoros-late-arrival-pays-100-for-tall.html | DODGERS IMPOSE FINE ON AMOROS Late Arrival Pays 100 for Tall StoryRobinsons Post Still Undecided | By Roscoe McGowenspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/donnellyuwalsh.html | DonnellyuWalsh | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dr-harold-kersten.html | DR HAROLD KERSTEN | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/dulles-says-u-s-would-go-allout-to-save-formosa-dulles-says-u-s.html | DULLES SAYS U S WOULD GO ALLOUT TO SAVE FORMOSA DULLES SAYS U S PLANS ALLOUT AID | By Greg MacGregor | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/eden-asks-pledge-to-shun-use-of-force-in-far-east-eden-asks-pledge.html | Eden Asks Pledge to Shun Use of Force in Far East EDEN ASKS PLEDGE TO ESCHEW FORCE | By A M Rosenthal | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/egypt-cautions-israel-on-force-egypt-cautions-israel-on-force-egypt-cautions-israel-on-force.html | EGYPT CAUTIONS ISRAEL ON FORCE EGYPT CAUTIONS ISRAEL ON FORCE Premier Says Cairo Will Not Depend on U N for Defense Warns of Harsh Lesson | By Kennett Lovespecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/falasha-jews-from-ethiopia-studying-in-israel-their-tribe-practices.html | Falasha Jews From Ethiopia Studying in Israel Their Tribe Practices Judaism According to Law of Moses | By Harry Gilroy | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/film-experiment-by-technicolor-an-allpurpose-system-for.html | FILM EXPERIMENT BY TECHNICOLOR An AllPurpose System for Photographing Projection of Movies Is Sought | By Thomas M Pryobspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/frank-h-crockard-steel-man-u-s-awe.html | frank h crockard steel man u s awe | Special to The New York Tlmei | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/french-academy-adds-3-jean-cocteau-is-best-known-of-new-immortals.html | FRENCH ACADEMY ADDS 3 Jean Cocteau Is Best Known of New Immortals | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/french-group-urges-shift-in-paris-pacts.html | FRENCH GROUP URGES SHIFT IN PARIS PACTS | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/funston-testifies-stock-price-rises-are-not-unsound-funston.html | FUNSTON TESTIFIES STOCK PRICE RISES ARE NOT UNSOUND Funston Testifies That Prices of Stocks Are Not Unsound Market Head Tells Senators He Has Been Buying Shares and Will Purchase More FRIENDLY STUDY OPENS Wide Differences Noted in Conditions Now and Those That Preceded 29 Crash | By Burton Cranespecial to the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/gen-de-linares-french-hero-dies-inspector-general-of-army-blocked.html | GEN DE LINARES FRENCH HERO DIES Inspector General of Army Blocked 1952 Vietminh Offensive in Indochina | Sttdal to The Kt York Time | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/gentle-yet-fierce-hounds-of-fighting-irish-to-march-againroaring.html | Gentle Yet Fierce Hounds of Fighting Irish to March AgainRoaring Beast in Taxi | By Meyer Berger | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/giants-will-rely-on-1954-lineup-few-of-talented-young-stars-likely.html | GIANTS WILL RELY ON 1954 LINEUP Few of Talented Young Stars Likely to Make Grade With Champions This Spring | By John Drebinger | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/gieseking-is-soloist.html | Gieseking Is Soloist | By Howard Taubman | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/group-to-continue-fund-will-invest-in-latin-projects.html | GROUP TO CONTINUE FUND WILL INVEST IN LATIN PROJECTS | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/harriman-grows-relaxed-in-office-governor-thriving-on-work.html | HARRIMAN GROWS RELAXED IN OFFICE Governor Thriving on Work Entertains Dines Out Walks His Dog | By Leo Egan | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/harry-f-bowling.html | HARRY F BOWLING | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/honoring-our-china-treaty-criticism-of-our-policy-of-support-for.html | Honoring Our China Treaty Criticism of Our Policy of Support for Nationalists Examined | ERNEST K MOY | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/houston-threatens-to-cut-off-airlines.html | HOUSTON THREATENS TO CUT OFF AIRLINES | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/i-c-c-rejects-claim-by-s-e-c-to-jurisdiction-over-alleghany-s-e-c.html | I C C Rejects Claim by S E C To Jurisdiction Over Alleghany S E C REBUFFED OVER ALLEGHANY Youngs Holding Company Wins Battle to Keep Carrier StatusMerger of N Y Central Affiliates Allowed | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/in-the-wrong-league.html | In the Wrong League | By Arthur Daley | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/inflation-in-tax-cut-denied.html | Inflation in Tax Cut Denied | ALFRED L THIMM | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/iraq-protests-to-egypt.html | Iraq Protests to Egypt | Dispatch of The Times London | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/israel-counters-egypt-in-the-u-n-council-is-asked-to-act-on-six.html | ISRAEL COUNTERS EGYPT IN THE U N Council Is Asked to Act on Six Charges of Continuous Armistice Violations | By Kathleen Teltsch | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/israel-discloses-losses.html | Israel Discloses Losses | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/israelis-protest-iraqiturk-pact-they-tell-u-s-and-britain-accord-is.html | ISRAELIS PROTEST IRAQITURK PACT They Tell U S and Britain Accord Is Aimed Against Israel as Much as Reds | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/january-personal-income-rate-up-6-billion-from-year-earlier.html | January Personal Income Rate Up 6 Billion From Year Earlier PERSONAL INCOME UP FOR JANUARY Total Is Put at 2907 Billion on Annual Basis700 Million Decline From December Was Less Than Usual | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/japan-asks-right-to-ship-to-reds-tokyo-seeks-the-easing-of.html | JAPAN ASKS RIGHT TO SHIP TO REDS Tokyo Seeks the Easing of Regulations on Traffic to Communist Ports | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/john-jones-officer-in-mine-workers-66.html | JOHN JONES OFFICER IN MINE WORKERS 66 | Special to The New York Time | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/karel-herman-a-bride-married-in-poundridge-home-to-sigmund.html | KAREL HERMAN A BRIDE Married in Poundridge Home to Sigmund Wahrsager | seeclal to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/kazin-speaks-on-novel-critic-author-teacher-opens-smith-college.html | KAZIN SPEAKS ON NOVEL Critic  Author Teacher Opens Smith College Symposium | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/kingstononthames-unveils-a-plaque-marking-voyage-from-hudson.html | KingstononThames Unveils a Plaque Marking Voyage From Hudson Namesake | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/lewis-spence-poet-and-mythologist-80.html | LEWIS SPENCE POET AND MYTHOLOGIST 80 | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/london-market-is-firm-at-close-volume-reduced-but-prices-are.html | LONDON MARKET IS FIRM AT CLOSE Volume Reduced but Prices Are Gradually Improved After a Cautious Start | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |

| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/machine-shop-banned-rye-wont-rezone-18-acres-for-continental-baking.html | MACHINE SHOP BANNED Rye Wont Rezone 18 Acres for Continental Baking Plant | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
|---|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/maj-gen-john-scobell.html | MAJ GEN JOHN SCOBELL | Special to The New York Tlmn | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/manhattan-defeats-fordham-quintet-for-city-title-rally-by-jaspers.html | Manhattan Defeats Fordham Quintet for City Title RALLY BY JASPERS BEATS RAMS 6055 | By Lincoln A Werden | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mary-jerrold-77-dies-british-actress-was-veteran-of-59-years-in.html | MARY JERROLD 77 DIES British Actress Was Veteran of 59 Years in Theatre | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mcarthy-report-attacks-stevens-senator-reviews-his-works-as-inquiry.html | MCARTHY REPORT ATTACKS STEVENS Senator Reviews His Works as Inquiry Chairman and Finds It Was Good | By C P Trussell | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/meat-prices-are-all-low-for-weekend-smoked-hams-offer-greatest.html | Meat Prices Are All Low for WeekEnd Smoked Hams Offer Greatest Savings | By Jane Nickerson | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/member-bank-reserves-rise-76000000-float-increases-279000000-in.html | Member Bank Reserves Rise 76000000 Float Increases 279000000 in Week | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-frank-a-randall.html | MRS FRANK A RANDALL | Special to The new York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/mrs-frederick-bowen.html | MRS FREDERICK BOWEN | Special to The New York Tlmei | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/music-tristan-at-met-svanholm-and-astrid-varnay-sing-leads.html | Music Tristan at Met Svanholm and Astrid Varnay Sing Leads | By Olin Downes | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/nelson-mlaughlin.html | NELSON MLAUGHLIN | special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/nixon-suggests-latin-selfhelp-coffee-marketing-controls-reversal-of.html | NIXON SUGGESTS LATIN SELFHELP Coffee Marketing Controls Reversal of Flight of Local Capital Recommended | By Paul P Kennedy | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/ohio-concert-scored-cincinnati-symphony-backing-of-berlin-orchestra.html | OHIO CONCERT SCORED Cincinnati Symphony Backing of Berlin Orchestra Cited | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pakistan-reassured-by-stassen-on-aid.html | PAKISTAN REASSURED BY STASSEN ON AID | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/parents-advised-on-bias-problem-school-desegregation-held-to-pose.html | PARENTS ADVISED ON BIAS PROBLEM School Desegregation Held to Pose Difficulties for Adults as Well as for Children | By Dorothy Barclay | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pay-to-pontecorvo-by-russians-is-high.html | PAY TO PONTECORVO BY RUSSIANS IS HIGH | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |

| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/philadelphia-names-director.html | Philadelphia Names Director | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
|---|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pier-union-backs-truckers-survey-local-856-asks-parley-aimed-at.html | PIER UNION BACKS TRUCKERS SURVEY Local 856 Asks Parley Aimed at ImprovementsReport Draws Wide Interest | By George Horne | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/president-gets-gridiron-bid.html | President Gets Gridiron Bid | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/pressure-groups-irk-road-experts-commissioners-say-highway-routes.html | PRESSURE GROUPS IRK ROAD EXPERTS Commissioners Say Highway Routes Must Be for Public Good Not Private Gain | By Bert Pierce | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/princess-margaret-welcomed-home.html | Princess Margaret Welcomed Home | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/princeton-junior-prom-today.html | Princeton Junior Prom Today | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/public-atom-data-advocated-by-ge-public-atom-data-proposed-by-g-e.html | Public Atom Data Advocated by GE PUBLIC ATOM DATA PROPOSED BY G E | By William M Blair | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/reds-in-india-study-setback-in-andhra.html | REDS IN INDIA STUDY SETBACK IN ANDHRA | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/reds-tell-of-matsu-plight.html | Reds Tell of Matsu Plight | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rent-decontrol-queried.html | Rent Decontrol Queried | CHARLES A WEIL | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/research-center-discussed.html | Research Center Discussed | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rev-mother-m-katherine-drexel-dies-founded-order-serving-indians.html | Rev Mother M Katherine Drexel Dies Founded Order Serving Indians Negroes | Special to The New York Tlmu | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/rev-v-c-stechschulte.html | REV V C STECHSCHULTE | Special to The New York Time | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/roman-police-raid-a-u-s-sect-again-rome-police-raid-a-u-s-sect.html | Roman Police Raid A U S Sect Again ROME POLICE RAID A U S SECT AGAIN | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/roswell-f-brooks-jr.html | ROSWELL F BROOKS JR | Special to The Htw York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/sales-last-week-up-2-for-nation-department-stores-volume-here-was-1.html | SALES LAST WEEK UP 2 FOR NATION Department Stores Volume Here Was 1 Below That of Year Ago However | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/school-aid-plan-provokes-clash-sponsors-defend-bipartisan-proposal.html | SCHOOL AID PLAN PROVOKES CLASH Sponsors Defend Bipartisan Proposal to Match Funds for Building Classrooms | By Bess Furmanspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/senate-to-beat-20-tax-cut-leaders-declare-after-poll-defeat-in.html | Senate to Beat 20 Tax Cut Leaders Declare After Poll DEFEAT IN SENATE FOR TAX CUT SEEN | By the United Press | RE0000164591 | 1983-04-07 | B00000522035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/senate-unit-sets-action-on-harlan-agrees-to-vote-wednesday-on-high.html | SENATE UNIT SETS ACTION ON HARLAN Agrees to Vote Wednesday on High Court Nominee New Question Raised | By Luther A Huston | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/soviet-stresses-aid-to-red-allies-party-journal-says-moscow-must.html | SOVIET STRESSES AID TO RED ALLIES Party Journal Says Moscow Must Expand Heavy Industry for Itself and for Others | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/spy-guilt-reiterated-2-americans-from-communist-china-quoted-again.html | SPY GUILT REITERATED 2 Americans From Communist China Quoted Again | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/state-orders-work-on-albany-offices.html | STATE ORDERS WORK ON ALBANY OFFICES | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/stravinsky-work-set-a-soldiers-tale-to-be-done-at-stratford-ont.html | STRAVINSKY WORK SET A Soldiers Tale to Be Done at Stratford Ont Festival | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/suit-on-mitchell-film-company-asks-1375000-in-dispute-on-generals.html | SUIT ON MITCHELL FILM Company Asks 1375000 in Dispute on Generals Story | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/swissswedish-position.html | SwissSwedish Position | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/tells-meeting-at-los-angeles-that-it-has-been-freed-of-jaundice.html | Tells Meeting at Los Angeles That It Has Been Freed of Jaundice Danger 300000 TESTS ARE CITED | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/text-of-dulles-statement-on-formosa-pact.html | Text of Dulles Statement on Formosa Pact | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/the-atka-charts-lightning-flash-scientific-experiments-as-to-path.html | THE ATKA CHARTS LIGHTNING FLASH Scientific Experiments as to Path of Its Effects Pursued in Antarctic ARC FROM WASHINGTON Tests Advance Knowledge of Earths Magnetic Field and Aid Navigation | By Walter Sullivanspecial To The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/theatre-streetcar-williams-play-revived-by-originals-only.html | Theatre Streetcar Williams Play Revived by Originals Only | By Brooks Atkinson | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/town-paralyzed-by-potato-slump-st-agatha-me-cant-collect-taxes-or.html | TOWN PARALYZED BY POTATO SLUMP St Agatha Me Cant Collect Taxes or Pay Teachers Farmers in Trouble | By John H Fentonspecial To The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/trade-bill-faces-battle-in-senate-trade-bill-faces-battle-in-senate.html | TRADE BILL FACES BATTLE IN SENATE TRADE BILL FACES BATTLE IN SENATE | By Allen Drury | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/turley-makes-strong-impression-with-pitching-speed-in-yankees.html | Turley Makes Strong Impression With Pitching Speed in Yankees Workout EXORIOLE HURLER BAFFLES BATTERS | By Louis Effrat | RE0000164591 | 1983-04-07 | B00000522035 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/tv-guardsman-revived-c-b-s-offers-molnar-comedy-of-actor-tone-who.html | TV Guardsman Revived C B S Offers Molnar Comedy of Actor Tone Who Tests His Wife Colbert | By Jack Gould | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-m-t-opposed-as-basic-policy-board-of-churches-of-christ-reaffirms.html | U M T OPPOSED AS BASIC POLICY Board of Churches of Christ Reaffirms 1952 Stand but Backs U S World Steps | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-n-official-inspects-area.html | U N Official Inspects Area | By Robert C Dotyspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-acts-to-free-germans-assets-congress-approval-of-giving.html | U S ACTS TO FREE GERMANS ASSETS Congress Approval of Giving WarSeized Properties to Individuals Is Sought | Special to the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-credit-helps-steel-pool-grow-100000000-loan-spurs-investors-in.html | U S CREDIT HELPS STEEL POOL GROW 100000000 Loan Spurs Investors in Six Nations to Expand Industries | By Harold Callenderspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-in-accord-with-view.html | U S in Accord with View | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/u-s-seeks-to-scrap-korean-truce-body-u-s-seeks-to-end-korea-truce.html | U S Seeks to Scrap Korean Truce Body U S SEEKS TO END KOREA TRUCE BODY | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/union-clarifies-stand-use-of-5th-amendment-no-basis-for-ouster.html | UNION CLARIFIES STAND Use of 5th Amendment No Basis for Ouster Steel Men Say | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/us-priest-t0-quit-soviet-tomorrow-moscow-maintains-silence-on.html | US PRIEST T0 QUIT SOVIET TOMORROW Moscow Maintains Silence on Reason for Expuision or Entry of a Successor | By Clifton Danielspecial To the New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/vejar-will-box-graham-tonight-ceaseless-puncher-to-meet-strategist.html | VEJAR WILL BOX GRAHAM TONIGHT Ceaseless Puncher to Meet Strategist at Garden in 10Round Engagement | By Joseph C Nichols | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/video-will-feed-shows-to-radio-new-project-will-be-part-of-n-b-c.html | VIDEO WILL FEED SHOWS TO RADIO New Project Will Be Part of N B C Networks Plan for WeekEnd Programs | By Val Adams | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/wayward-saint-to-close-sunday-play-by-carroll-will-depart-after-21.html | WAYWARD SAINT TO CLOSE SUNDAY Play by Carroll Will Depart After 21 Performances Cort to Get Comedy | By Sam Zolotow | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/westchester-bank-merger.html | Westchester Bank Merger | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/wildlife-services-caution-justified-in-limiting-extra-take-of-scaup.html | Wildlife Services Caution Justified in Limiting Extra Take of Scaup | By Raymond R Camp | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/william-r-burrows.html | WILLIAM R BURROWS | Special to The New York Tlmei | RE0000164591 | 1983-04-07 | B00000522035 |
| 1955-03-04 | https://www.nytimes.com/1955/03/04/archives/wolfson-seeking-to-answer-avery-wolfson-seeking-to-answer-avery.html | WOLFSON SEEKING TO ANSWER AVERY WOLFSON SEEKING TO ANSWER AVERY | Special to The New York Times | RE0000164591 | 1983-04-07 | B00000522035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/2-c-i-o-unions-merge-new-oil-chemical-and-atomic-group-has-200000.html | 2 C I O UNIONS MERGE New Oil Chemical and Atomic Group Has 200000 Members | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/2-states-to-join-in-delaware-pact-gov-leader-of-pennsylvania-to-ask.html | 2 STATES TO JOIN IN DELAWARE PACT Gov Leader of Pennsylvania to Ask Water Legislation Jersey Law Is Passed NEW RESERVOIR PLANNED 60000000 Dam Would Be Built at Wallpack Bend Above the Water Gap | By William G Weartspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/7-connecticut-reds-indicted-2d-time.html | 7 CONNECTICUT REDS INDICTED 2D TIME | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/7-members-of-union-freed-in-beating.html | 7 MEMBERS OF UNION FREED IN BEATING | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/a-arthur-dunn.html | A ARTHUR DUNN | special to Ttie New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/a-summation-of-the-factors-that-could-upset-goals-sought-in.html | A Summation of the Factors That Could Upset Goals Sought in Revision of GATT | By Michael L Hoffmanspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/adenauer-regrets-restitution-stay.html | ADENAUER REGRETS RESTITUTION STAY | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/amateur-gives-stock-index-clue-morton-m-adler-investor-guides.html | AMATEUR GIVES STOCK INDEX CLUE Morton M Adler Investor Guides Puzzled Senators in a Maze of Details | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/appointed-to-newark-pulpit.html | Appointed to Newark Pulpit | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/atka-men-study-winter-pole-stay-means-for-a-u-s-party-to-work-in.html | ATKA MEN STUDY WINTER POLE STAY Means for a U S Party to Work in MidAntarctic Is Being Planned on Ship | By Walter Sullivanspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/australia-assays-loss-estimates-of-recent-flood-damage-reach.html | AUSTRALIA ASSAYS LOSS Estimates of Recent Flood Damage Reach u15000000 | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/b-a-haldwan-88-zoning-authority.html | B A HALDWAN 88 ZONING AUTHORITY | uuuuuuuuuu Special to The New York Times I | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/barnard-five-wins-no-29.html | Barnard Five Wins No 29 | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/benson-arrives-in-nicaragua.html | Benson Arrives in Nicaragua | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/bill-hits-power-pact-tennessee-legislature-gets-plan-to-block.html | BILL HITS POWER PACT Tennessee Legislature Gets Plan to Block Contract | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/bonn-compromise-is-sought.html | Bonn Compromise Is Sought | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/bowles-presses-indians-to-see-whats-right-with-the-u-s.html | Bowles Presses Indians to See Whats Right With the U S | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/brigadier-a-g-neville.html | BRIGADIER A G NEVILLE | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/british-plan-study-soon.html | British Plan Study Soon | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/butler-appraises-harriman-for-56-butler-appraises-harriman-for-56.html | BUTLER APPRAISES HARRIMAN FOR 56 BUTLER APPRAISES HARRIMAN FOR 56 During a Visit With Governor He Asserts Many People Back Him for President | By Richard Amperspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/c-keith-evans.html | C KEITH EVANS | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/canadian-troupe-postpones-joan-but-shaw-drama-may-be-done-by-london.html | CANADIAN TROUPE POSTPONES JOAN But Shaw Drama May Be Done by London Producer Rights Held by Sherek | By Louis Calta | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/caribbean-bloc-urged-by-nixon-caribbean-bloc-urged-by-nixon-central.html | CARIBBEAN BLOC URGED BY NIXON CARIBBEAN BLOC URGED BY NIXON Central American Coalition for Stability Is Asked | By the United Press | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/chemical-knife-is-used-on-brain-alcohol-injection-technique-for.html | CHEMICAL KNIFE IS USED ON BRAIN Alcohol Injection Technique for Parkinsons Disease Shown in Films Here | By William L Laurence | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/churchill-aides-stress-labor-rift-warning-against-supporting.html | CHURCHILL AIDES STRESS LABOR RIFT Warning Against Supporting Divided Party Is Held Hint of an Early Election | By Drew Middletonspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/city-gop-opposes-republican-plan-to-aid-landlords-curran-attacks-g.html | CITY GOP OPPOSES REPUBLICAN PLAN TO AID LANDLORDS CURRAN ATTACKS G O P RENT PLAN Curran Labels Legislators Proposals Indefensible Fears Rent Spiral | By Douglas Dales | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/climbers-arrive-in-india.html | Climbers Arrive in India | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/corsi-defended-by-dulles-aide-letter-to-walter-assures-him-of-rigid.html | CORSI DEFENDED BY DULLES AIDE Letter to Walter Assures Him of Rigid Security Check by State Department | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/czech-delegate-to-leave-u-n.html | Czech Delegate to Leave U N | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dartmouth-gains-title-skiing-lead-igaya-and-stigum-one-two-for-big.html | DARTMOUTH GAINS TITLE SKIING LEAD Igaya and Stigum One Two for Big Green in Downhill Middlebury Second | By Michael Straussspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/daughter-to-mrs-j-f-gould.html | Daughter to Mrs J F Gould | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/decontrol-proposal-favored.html | Decontrol Proposal Favored | SEYMOUR L PELTYN | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/deported-potash-off-to-poland-confident-he-will-come-back-charter.html | Deported Potash Off to Poland Confident He Will Come Back Charter Member of Communist Party Lays Ouster to Trade Union Activity Party Leader Sees Him Off | By Milton Bracker | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/designer-for-shah-shows-line-of-womens-spring-suits-here.html | Designer for Shah Shows Line Of Womens Spring Suits Here | By Nan Robertson | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/disputed-rally-held-in-church.html | Disputed Rally Held in Church | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/dodgers-pleased-with-their-bench-hit-durochers-implication-of.html | DODGERS PLEASED WITH THEIR BENCH Hit Durochers Implication of Weakness Amoros May Be No 1 Left Fielder | By Roscoe McGowen Special To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/extension-is-urged-for-renegotiation.html | EXTENSION IS URGED FOR RENEGOTIATION | Special to THE NEW YORK TIMES | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/factfinding-commission-asked.html | FactFinding Commission Asked | MASON OLCOTT | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fairtrade-act-voided-virginia-judge-rules-pacts-do-not-bind-all.html | FAIRTRADE ACT VOIDED Virginia Judge Rules Pacts Do Not Bind All Retailers | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/farm-labor-men-back-trade-bill-but-link-extension-of-act-to.html | FARM LABOR MEN BACK TRADE BILL But Link Extension of Act to Assistance for Workers and 100 Parity Plan | By Allen Drury Special To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/former-envoy-patents-an-alarm-that-tells-motorists-of-radiation.html | Former Envoy Patents an Alarm That Tells Motorists of Radiation VARIETY OF IDEAS IN NEW PATENTS A Geiger Counter Activates Light Buzzer and Horn Hearing Device for Deaf | By Stacy V Jones Special to the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/fort-dix-discovers-2d-meningitis-case.html | FORT DIX DISCOVERS 2D MENINGITIS CASE | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/france-disputes-bonn-saar-views-foreign-ministry-thinks-us-and.html | FRANCE DISPUTES BONN SAAR VIEWS Foreign Ministry Thinks US and Britain Will Stand Behind Claims of Paris | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/french-assembly-and-faure-clash-finance-committee-rejects-civil.html | FRENCH ASSEMBLY AND FAURE CLASH Finance Committee Rejects Civil Workers Pay Rise Test Vote Predicted | By Lansing Warren Special To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gain-is-reported-in-cash-dividends-us-total-32-million-higher-last.html | GAIN IS REPORTED IN CASH DIVIDENDS US Total 32 Million Higher Last January Than for Similar 1954 Month | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gen-hood-ends-ecuador-visit.html | Gen Hood Ends Ecuador Visit | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/germans-launch-new-israeli-liner-young-states-first-ocean-going.html | GERMANS LAUNCH NEW ISRAELI LINER Young States First Ocean Going Passenger Vesssel to Make New York Run | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |

| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gets-67-years-in-kidnap-plot.html | Gets 67 Years in Kidnap Plot | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
|---|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/ghastly-mistake-egypt-says.html | Ghastly Mistake Egypt Says | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/gomez-a-key-to-giant-hopes-ruben-must-play-important-role-if.html | Gomez a Key to Giant Hopes Ruben Must Play Important Role If Champions Are to Win Again Gomez Believes He Can Register Twenty Triumphs in 1955Giants Opposed to Hurlers YearRound Activity | By John Drebingerspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/governor-curbs-reds-reporter-daily-worker-correspondent-barred-from.html | GOVERNOR CURBS REDS REPORTER Daily Worker Correspondent Barred From Harrimans OfftheRecord Sessions | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/grain-options-dip-after-firm-start-profit-taking-affects-wheat-long.html | GRAIN OPTIONS DIP AFTER FIRM START Profit Taking Affects Wheat Long Liquidation Lowers CornSoybeans Mixed | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/harriman-accused-of-threat-on-taxes.html | HARRIMAN ACCUSED OF THREAT ON TAXES | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/henry-b-davenport.html | HENRY B DAVENPORT | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/henry-shaskell-peace-worker-83-former-aide-of-butler-at-carnegie.html | HENRY SHASKELL PEACE WORKER 83 Former Aide of Butler at Carnegie Endowment Dies uDecorated by Belgium | Special to The New Torfc Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/herriot-quits-as-mayor-of-lyons-in-local-rift.html | Herriot Quits as Mayor Of Lyons in Local Rift | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/hired-civilians-to-man-army-guns-at-norfolk.html | Hired Civilians to Man Army Guns at Norfolk | Special to THE NEW YORK TIMES | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/hyman-lerman.html | HYMAN LERMAN | special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/illinois-u-fills-office-pittsburgh-dean-longenecker-will-be-vice.html | ILLINOIS U FILLS OFFICE Pittsburgh Dean Longenecker Will Be Vice President | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/james-e-mburney.html | JAMES E MBURNEY | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/japanese-worry-british-traders-knitwear-specialist-says-his-country.html | JAPANESE WORRY BRITISH TRADERS Knitwear Specialist Says His Country Is Being Undersold on Many Lines in U S WOULD STRESS QUALITY Cites Lower Taxes Material Labor and Other Costs as Marketing Advantages | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/jersey-c-i-o-critical-attacks-legislative-delays-on-unionendorsed.html | JERSEY C I O CRITICAL Attacks Legislative Delays on UnionEndorsed Bills | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/joan-yarter-married-wed-to-thomas-guggenheim-in-cincinnati-ceremony.html | JOAN YARTER MARRIED Wed to Thomas Guggenheim in Cincinnati Ceremony | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/joseph-ogonnell-surgeon-was-76-president-of-rhode-island-medical.html | JOSEPH OGONNELL SURGEON WAS 76 President of Rhode Island Medical Plan 5 Years Dies uLed Examiners Board | Special fo The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/jules-de-lacey.html | JULES DE LACEY | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/key-port-in-africa-crippled-by-strike.html | KEY PORT IN AFRICA CRIPPLED BY STRIKE | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/loyalty-programs-legality-divides-justice-department-justice.html | Loyalty Programs Legality Divides Justice Department JUSTICE OFFICIALS SPLIT ON LOYALTY | By Luther A Hustonspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/main-subjects-set-for-schools-parley.html | MAIN SUBJECTS SET FOR SCHOOLS PARLEY | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/marcia-a-graham-becomes-engaged-graduate-nurse-will-be-wed-to.html | MARCIA A GRAHAM BECOMES ENGAGED Graduate Nurse Will Be Wed to Charles M CarpentOf JrHarvard Alumnus | Special to The New York Tlmei | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/martin-tops-lingelbach-to-enter-us-amateur-court-tennis-final.html | Martin Tops Lingelbach to Enter US Amateur Court Tennis Final Defending Champion Scores 636461 at Racquet Club in Philadelphia Knox Beats Beals 63 61 61 | By Allison Danzigspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/matusow-hearing-to-resume.html | Matusow Hearing to Resume | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/merger-plan-defended-n-y-shipbuilding-corp-files-answer-to-minority.html | MERGER PLAN DEFENDED N Y Shipbuilding Corp Files Answer to Minority Suit | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/merrily-they-roll-along-nations-85000-alleys-20-million-bowlers.html | Merrily They Roll Along Nations 85000 Alleys 20 Million Bowlers Cant Be Wrong McMahon Proves | By Frank M Blunk | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/mervyn-mmillikan-an-electronics-awe-i.html | MERVYN MMILLIKAN AN ELECTRONICS AWE  i | Special to The New Yorlc Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/messages-to-pope-pierce-iron-curtain.html | MESSAGES TO POPE PIERCE IRON CURTAIN | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/miss-estelle-leonard.html | MISS ESTELLE LEONARD | special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/miss-humphreystroth-she-will-become-the-bride-of-james-e-crosby-jr.html | MISS HUMPHREYSTROTH She Will Become the Bride of James E Crosby Jr in Fall | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/miss-mary-bressmer.html | MISS MARY BRESSMER | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/morton-h-anderson.html | MORTON H ANDERSON | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/music-rubinstein-plays-pianist-gives-recital-at-carnegie-hall.html | Music Rubinstein Plays Pianist Gives Recital at Carnegie Hall | By Olin Downes | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/narrows-bridge-opposed-effect-on-realty-values-wartime.html | Narrows Bridge Opposed Effect on Realty Values Wartime Vulnerability Considered | JOHN A WARD | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nehru-party-holds-gain-maintains-top-position-in-andhra-state.html | NEHRU PARTY HOLDS GAIN Maintains Top Position in Andhra State Election | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/new-test-for-golfers-applications-to-use-restricted-westchester.html | NEW TEST FOR GOLFERS Applications to Use Restricted Westchester Links Are Out | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nortonuandrews.html | NortonuAndrews | I Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/norwegians-ease-socialist-policy-regime-drops-low-interest-rate.html | NORWEGIANS EASE SOCIALIST POLICY Regime Drops Low Interest Rate Adds New Taxes as Trade Deficit Mounts | By George Axelssonspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/nyu-lork-in-words-of-the-soviet-encyclopediasharpest-class.html | Nyu lork in Words of the Soviet EncyclopediaSharpest Class Contradictions Crowded Skyscrapers Put Forth Gloomy Silhouette Authors Say Russians Depict Architecture Here as One of Contrast Between Wealth and Poverty in Various Sections | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/oconnell-leaves-state-liquor-post-gives-harriman-a-free-hand-to.html | OCONNELL LEAVES STATE LIQUOR POST Gives Harriman a Free Hand to Name Democrat as Head Robertson Also Quits | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/officer-to-marry-lois-m-ray.html | Officer to Marry Lois M Ray | special to The New York Tlmesuo | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/one-killed-in-arsenal-blast.html | One Killed in Arsenal Blast | Special to THE NEW YORK TIMES | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/other-allies-may-see-tests.html | Other Allies May See Tests | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/patricia-miller-is-future-bride-graduate-of-webster-junior-college.html | PATRICIA MILLER IS FUTURE BRIDE Graduate of Webster Junior College Affianced to David i Coodwin Law Student | Special to The New York Times I | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/patriot-11-feted-by-army-for-day-general-salutes-boy-from-upstate.html | PATRIOT 11 FETED BY ARMY FOR DAY General Salutes Boy From Upstate Farm but Thinks Hed Better Join Scouts 1st Army Treats Upstate Lad 11 Who Wants to Join | By Robert K Plumb | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/peiping-gunboats-raid-a-matsu-isle-but-are-repulsed-red-boats.html | PEIPING GUNBOATS RAID A MATSU ISLE BUT ARE REPULSED RED BOATS ATTACK ONE MATSU ISLAND Nationalists Report Kaoteng Drives Back Reds Though Fog Bars Plane Support U S AIDES OMIT VISIT Admirals Confer on Formosa With Chiangs Officials Little Quemoy Shelled | By Greg MacGregorspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/percival-miller.html | PERCIVAL MILLER | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/pickford-to-fight-for-coast-studio-star-is-prepared-to-match-bid-by.html | PICKFORD TO FIGHT FOR COAST STUDIO Star Is Prepared to Match Bid by Goldwyn at Auction of Property Both Own | By Thomas M Pryorspecial To The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/piraeus-to-get-cancer-site.html | Piraeus to Get Cancer Site | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/plan-for-reserve-endorsed-by-afl-eisenhower-program-backed-also-by.html | PLAN FOR RESERVE ENDORSED BY AFL Eisenhower Program Backed Also by Civil Defense Chief in House Unit Hearing | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/pontecorvo-sees-press-in-moscow-discloses-he-is-now-soviet.html | PONTECORVO SEES PRESS IN MOSCOW Discloses He Is Now Soviet CitizenSays He Is Sure Kremlin Would Avoid War | By Clifton Danielspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/power-sources-in-canada-cited-british-columbia-and-yukon.html | POWER SOURCES IN CANADA CITED British Columbia and Yukon Hydroelectric Potential Put at 20000000 H P | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/primary-prices-recede-in-week-livestock-and-meat-account-for-most.html | PRIMARY PRICES RECEDE IN WEEK Livestock and Meat Account for Most of the Decline Index Off 02 to 1101 | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/problems-of-the-aged-asian-cultures-said-to-have-found-satisfactory.html | Problems of the Aged Asian Cultures Said to Have Found Satisfactory Solution | RAPHAEL PATAI | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/proposals-made-by-burns.html | Proposals Made by Burns | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/railway-fosters-industrial-town-new-haven-road-promotes-park.html | RAILWAY FOSTERS INDUSTRIAL TOWN New Haven Road Promotes Park Project in Farming Area of Rhode Island | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/revision-urged-in-child-training-inculcating-a-capacity-for.html | REVISION URGED IN CHILD TRAINING Inculcating a Capacity for Decision Is Emphasized at Schools Institute | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/revpajnally-educator-is-dead-georgetown-vice-president-directed.html | REVPAJNALLy EDUCATOR IS DEAD Georgetown Vice President Directed Observatory and Led Eclipse Expeditions | Special to The New York Time | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/roadway-system-held-vital-to-us-highway-aides-urge-speedy.html | ROADWAY SYSTEM HELD VITAL TO US Highway Aides Urge Speedy Completion of 40000Mile Eisenhower Program | By Bert Piercespecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/robert-r-howard.html | ROBERT R HOWARD | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/robinsonujenkins.html | RobinsonuJenkins | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/role-for-miss-dobbs-soprano-will-make-us-opera-debut-in-san.html | ROLE FOR MISS DOBBS Soprano Will Make US Opera Debut in San Francisco | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/samuel-j-fastenberg.html | SAMUEL J FASTENBERG | Special to The New York Tunes | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/scandinavia-sees-airlines-shakeup-recent-executive-changes-are.html | SCANDINAVIA SEES AIRLINES SHAKEUP Recent Executive Changes Are Believed to Indicate Management Revision | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/schick-severance-pact-union-agrees-to-accept-pay-when-stamford.html | SCHICK SEVERANCE PACT Union Agrees to Accept Pay When Stamford Plant Shuts | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/schoolage-rule-is-upset-by-state-kindergarten-children-here-if.html | SCHOOLAGE RULE IS UPSET BY STATE Kindergarten Children Here if Admitted at 4 Must Be Advanced if Capable 2000 PUPILS AFFECTED Ruling Academic After This Year as No More Under 5 Are Being Accepted | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/securities-prices-on-rise-london-buying-of-industrial-shares-causes.html | SECURITIES PRICES ON RISE LONDON Buying of Industrial Shares Causes Upsurge Although Volume Remains Light | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/services-slated-for-girl-scouts-3-faiths-here-to-hold-special.html | SERVICES SLATED FOR GIRL SCOUTS 3 Faiths Here to Hold Special ObservancesAdventists to Scan Youth Problems | By Preston King Sheldon | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sigmnnduschanes.html | SigmnnduSchanes | Special to The New York Tim12s | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/soviet-clears-anna-louise-strong-of-49-spy-charge-blaming-beria.html | Soviet Clears Anna Louise Strong Of 49 Spy Charge Blaming Beria SOVIET ABSOLVES AMERICAN WRITER Accusation Is Called False Another Executed Official Also Held Responsible | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/sports-show-delights-fans-at-opening-by-its-emphasis-on-equipment.html | Sports Show Delights Fans at Opening By Its Emphasis on Equipment | By Raymond R Camp | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stall-in-u-s-farm-surplus-deal-laid-to-political-upset-in-japan.html | Stall in U S Farm Surplus Deal Laid to Political Upset in Japan SURPLUS ACCORD RUNS INTO DELAY Delay Adds to Pressure in Dispute Over the Disposal ProgramSenator Charges Cotton Growers Views Were Ignored | By William M Blairspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stassen-arrives-in-ceylon.html | Stassen Arrives in Ceylon | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/status-of-italian-labor-unions.html | Status of Italian Labor Unions | GIULIO PASTORE | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/steel-union-split-on-political-issue-man-said-to-be-mcdonalds.html | STEEL UNION SPLIT ON POLITICAL ISSUE Man Said to Be McDonalds Choice for Vice President Will Have Opposition | By Joseph A Loftusspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stengel-seeks-fourth-yankee-starting-pitcher-bomber-manager-sets-up.html | Stengel Seeks Fourth Yankee Starting Pitcher BOMBER MANAGER SETS UP ROTATION Ford Grim and Turley Listed as Top 3 HurlersFourth Spot OpenLopat Fifth | By Louis Effratspecial to the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/stewartwarner-reports-54-drop-share-earnings-put-at-205-as-against.html | STEWARTWARNER REPORTS 54 DROP Share Earnings Put at 205 as Against 304 in 53 Military Sales Slumped | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/taxpayers-trim-u-s-at-115-a-clip-revenue-chief-tells-house-group-68.html | TAXPAYERS TRIM U S AT 115 A CLIP Revenue Chief Tells House Group 68 of Every 100 Returns Show Error | By Russell Bakerspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/techniques-of-expansion-in-southeast-asia.html | Techniques of Expansion in Southeast Asia | By C L Sulzberger | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/thomas-w-williamson.html | THOMAS W WILLIAMSON | Special to The New York Tunes | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/treasury-ousts-security-aide-from-job-because-of-excess-drinking-by.html | Treasury Ousts Security Aide From Job Because of Excess Drinking by Relative | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-n-aides-work-in-gaza.html | U N Aides Work in Gaza | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-n-asks-egypt-and-israel-to-avoid-further-violence-u-n-urges-peace.html | U N Asks Egypt and Israel To Avoid Further Violence U N URGES PEACE ON EGYPT ISRAEL Council Votes to Summon Truce Chief for Report on Gaza ClashMajority Holds the Israelis to Blame | By Kathleen Teltschspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-n-orchestra-urged-petrillo-requests-president-to-support-proposal.html | U N ORCHESTRA URGED Petrillo Requests President to Support Proposal | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-embassy-acts-in-rome-sect-feud-aide-calls-at-foreign-office-on.html | U S EMBASSY ACTS IN ROME SECT FEUD Aide Calls at Foreign Office on Raids Sign Dangled Above Policemans Grasp | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-invites-briton-to-talk-on-nuclear-data-exchange-u-s-asks-briton.html | U S Invites Briton to Talk On Nuclear Data Exchange U S ASKS BRITON TO NUCLEAR TALKS | By Benjamin Wellesspecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archives/u-s-offers-food-for-red-albania-850000-shipment-slated-to-ease-crop.html | U S OFFERS FOOD FOR RED ALBANIA 850000 Shipment Slated to Ease Crop Shortage | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archiv es/vejar-receives-unpopular-split-decision-over-graham-in-garden.html | Vejar Receives Unpopular Split Decision Over Graham in Garden 10Rounder STAMFORD BOXER WINS CLOSE BOUT Vejar Gets 2 Judges Votes but Referee Picks Graham Carter Stops Thomas | By Joseph C Nichols | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archiv es/walter-a-wolfe.html | WALTER A WOLFE | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archiv es/welsh-home-rule-out-commons-rejects-bill giving-region-its-own.html | WELSH HOME RULE OUT Commons Rejects Bill Giving Region Its Own Senate | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archiv es/white-house-sets-ban-on-stag-lists-white-house-sets-ban-on-stag.html | White House Sets Ban on Stag Lists WHITE HOUSE SETS BAN ON STAG LISTS | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archiv es/william-a-rahnn.html | WILLIAM A RAHNN | Special to The New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-05 | https://www.nytimes.com/1955/03/05/archiv es/winchell-scored-for-market-tips-at-senate-inquiry-winchell-scored.html | WINCHELL SCORED FOR MARKET TIPS AT SENATE INQUIRY WINCHELL SCORED FOR MARKET TIPS Losses by Those Who Took Broadcast Advice Cited by American Exchange Head FULBRIGHT URGES CURBS Hearing Assured Stocks Are Not Too HighColumnist Defends His Veracity Heard at the Senate Study of the Stock Market | By Burton Cranespecial To the New York Times | RE0000164592 | 1983-04-07 | B00000522036 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/ariadne-and-arabella-reflect-stages-years-apart-in-composers.html | Ariadne and Arabella Reflect Stages Years Apart in Composers Career | By Olin Downes | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/cornelia-draves-to-be-bride.html | Cornelia Draves to Be Bride | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/cowanukestenbaum.html | CowanuKestenbaum | Special to The New York Timei | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/the-lady-killers-slated-as-an-alec-guinness-vehicleother-matters.html | The Lady Killers Slated as an Alec Guinness VehicleOther Matters | By Howard Thompson | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/2-key-issues-face-coalsteel-pool-disposition-of-old-cartels-and.html | 2 KEY ISSUES FACE COALSTEEL POOL Disposition of Old Cartels and Scrap Iron Shortage Perplex High Authority | By Harold Callender | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/2-police-accused-as-wiretappers-2-police-accused-as-wiretappers.html | 2 POLICE ACCUSED AS WIRETAPPERS 2 POLICE ACCUSED AS WIRETAPPERS | By Tad Szulo | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/2-states-of-india-in-border-dispute-west-bengal-claims-12000-square.html | 2 STATES OF INDIA IN BORDER DISPUTE West Bengal Claims 12000 Square Miles in Bihar Bitter Charges Exchanged | By A M Rosenthalspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/2-unusual-homes-shown-in-babylon-2-unusual-homes-shown-in-babylon.html | 2 UNUSUAL HOMES SHOWN IN BABYLON 2 UNUSUAL HOMES SHOWN IN BABYLON | By John A Bradley | RE0000164593 | 1983-04-07 | B00000522037 |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/500-go-to-hospital-to-give-blood-to-child-after-gleason-tv-plea-500.html | 500 Go to Hospital to Give Blood To Child After Gleason TV Plea 500 JAM HOSPITAL ON GLEASON PLEA | By Bernard Kalb | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/5year-syracuse-pact-for-schwartzwalder.html | 5Year Syracuse Pact For Schwartzwalder | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/7-plants-to-be-struck-union-votes-walkout-tomorrow-at-dumont.html | 7 PLANTS TO BE STRUCK Union Votes Walkout Tomorrow at DuMont Laboratories | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/84th-congress-doing-what-comes-naturally-democrats-cooperating-to-a.html | 84TH CONGRESS DOING WHAT COMES NATURALLY Democrats Cooperating to a Point But in the Old Capitol Tradition They Have an Eye on Politics | By Arthur Krock | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-boys-best-friend-junior-the-spoiled-cat-by-robert-kraus-30-pp-new.html | A Boys Best Friend JUNIOR THE SPOILED CAT By Robert Kraus 30 pp New York Oxford Univererty Press 2 | E L B | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-dangerous-time-for-enchantment-a-summer-night-by-alan-moorehead.html | A Dangerous Time for Enchantment A SUMMER NIGHT By Alan Moorehead 252 pp New York Harper Bros 3 | By Charles J Rolo | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-ghosts-past-the-town-that-died-laughing-by-oscar-lewis-253-pp.html | A Ghosts Past THE TOWN THAT DIED LAUGHING By Oscar Lewis 253 pp Boston Little Brown  Co 375 | By Hal Borland | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-new-york-ribbonmaker-has-won-the-plaudits-of-scholars-for-his.html | A New York ribbonmaker has won the plaudits of scholars for his Whitman collection | By Murray Hartman | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-tree-bench-is-an-aid-to-unhurried-rest.html | A Tree Bench Is an Aid To Unhurried Rest | By D F Beckham Jr | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/a-welcome-visitor-arrives-in-the-capital.html | A Welcome Visitor Arrives in the Capital | By James Reston | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/adele-m-patt1son-prospective-bride.html | ADELE M PATT1SON PROSPECTIVE BRIDE | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/adelphi-ends-season.html | Adelphi Ends Season | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/adrianne-gilman-future-bride.html | Adrianne Gilman Future Bride | Special to THE NEW YORK TIMES | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/aidforasia-program-now-up-for-decision-big-question-is-how-much.html | AIDFORASIA PROGRAM NOW UP FOR DECISION Big Question Is How Much Money Congress Will Allot Critical Area | By Dana Adams Schmidtspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/alienuroberts.html | AlienuRoberts | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/all-suburbia-is-divided-into-three-parts-all-suburbia-is-divided.html | All Suburbia Is Divided Into Three Parts All Suburbia Is Divided They are Inner Outer and The Country and the differences are well marked Here is a handy field guide for City explorers | By C B Palmer | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/americas-drawn-closer-by-parley-americas-drawn-closer-by-parley.html | AMERICAS DRAWN CLOSER BY PARLEY AMERICAS DRAWN CLOSER BY PARLEY | By Paul Heffernan | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-appraisal-of-hoover-commission-plan-for-reorganizing-the-u-s.html | An Appraisal of Hoover Commission Plan For Reorganizing the U S Health Services | By Howard A Rusk M D | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-awesome-family-the-borgias-by-j-lucasdubreton-translated-from.html | An Awesome Family THE BORGIAS By J LucasDubreton Translated from the French by Philip John Stead 321 pp New York E P Dutton  Co 450 | By Paolo Mllano | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-estimate-of-the-navys-current-need-for-a-program-of-specified.html | An Estimate of the Navys Current Need For a Program of Specified Boat Types | By Hanson W Baldwin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/an-ozark-professor-studies-wall-street-an-ozark-professor.html | An Ozark Professor Studies Wall Street An Ozark Professor | By Russell Baker | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/anita-liss-a-future-bride.html | Anita Liss a Future Bride | Soeclal to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ann-barnes-nuptials-she-is-wed-in-west-chester-pa-to-norman-m.html | ANN BARNES NUPTIALS She Is Wed in West Chester Pa to Norman M Steere | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/another-theory.html | Another Theory | MILTON ZISOWITZ | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/architect-fiance-of-louise-ft-hill-earl-pcarlin-yale-45-and.html | ARCHITECT FIANCE OF LOUISE ft HILL Earl PCarlin Yale 45 and Graduate of Connecticut Are Engaged to Marry | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/armistice-body-to-meet.html | Armistice Body to Meet | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/art-director-named-henri-marceau-is-elected-by-philadelphia-museum.html | ART DIRECTOR NAMED Henri Marceau Is Elected by Philadelphia Museum | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/as-incomes-go-up-up-the-changing-american-market-by-the-editon-of.html | As Incomes Go Up Up THE CHANGING AMERICAN MARKET By the Editon of Fortune 304 pp New York Hanover House 450 | By Arthur Upgren | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/asians-for-freedom-u-s-envoys-assert-envoys-say-asia-backs-freedom.html | Asians for Freedom U S Envoys Assert ENVOYS SAY ASIA BACKS FREEDOM | By Robert Alden | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/atom-scientists-statement-raises-question-of-how-much-defectors.html | Atom Scientists Statement Raises Question Of How Much Defectors Helped Russia | By Waldemar Kaempffert | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/attitude-of-king-laid-to-harriman-g-o-p-leaders-warn-they-will-not.html | ATTITUDE OF KING LAID TO HARRIMAN G O P Leaders Warn They Will Not Let Legislature Become Rubber Stamp | By Warren Weaver Jr | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/automobiles-lexicon-guide-to-strange-terms-used-by-men-who-build.html | AUTOMOBILES LEXICON Guide to Strange Terms Used by Men Who Build the Cars in the Big Plants | By Bert Pierce | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/aviation-landings-newstyle-weather-data-soon-will-aid-pilots-coming.html | AVIATION LANDINGS NewStyle Weather Data Soon Will Aid Pilots Coming In to Airfields | By Richard Witkin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/awrenceville-on-top-defeats-st-benedicts-five-in-double-overtime.html | AWRENCEVILLE ON TOP Defeats St Benedicts Five in Double Overtime 4340 | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/babetteyancott-will-be-married-weesjey-student-fiancee-of-christoph.html | BABETTEYANCOTT WILL BE MARRIED WeesJey Student Fiancee of Christoph H Schmidt a Senior at Harvard i | Special to The New York Ttmwr | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/baccaloni-and-pasquale.html | Baccaloni and Pasquale | SP | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bankers-reopen-branch-campaign-bankers-reopen-branch-campaign.html | BANKERS REOPEN BRANCH CAMPAIGN BANKERS REOPEN BRANCH CAMPAIGN | By Leif H Olsen | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/barbara-hughes-is-a-bridetobe-she-plans-summer-wedding-to-ralph-c.html | BARBARA HUGHES IS A BRIDETOBE She Plans Summer Wedding to Ralph C Meima Jr a Former Yale Student | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bargain-days-in-florida-more-summer-package-plans-scheduled-by.html | BARGAIN DAYS IN FLORIDA More Summer Package Plans Scheduled By Carriers | By C E Wright | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/before-the-mast-the-treasure-of-barby-swin-by-frank-crisp.html | Before the Mast THE TREASURE OF BARBY SWIN By Frank Crisp Illustrated by Richard M Powers 215 pp New York CowardMcCann 275 | HOWARD BOSTON | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/behind-the-legends-behind-the-legends-conquest-by-man-by-paul.html | Behind the Legends Behind The Legends CONQUEST BY MAN By Paul Herrmann Translated from the German by Michael Bullock Illustrations 32 pp of halftones 62 drawings 32 maps 455 pp New York Harper Bros 6 | By James H Breasted Jr | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bench-vote-stirs-hartford-clash-democrats-talk-of-making-rejection.html | BENCH VOTE STIRS HARTFORD CLASH Democrats Talk of Making Rejection of Mrs Driscoll a Major Issue in State | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/betsy-snite-ski-victor-wins-eastern-downhill-laurels-mrs-lawrence.html | BETSY SNITE SKI VICTOR Wins Eastern Downhill Laurels Mrs Lawrence Second | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/big-new-industry-founded-on-sand-rising-industry-founded-on-sand.html | BIG NEW INDUSTRY FOUNDED ON SAND RISING INDUSTRY FOUNDED ON SAND | By James J Nagle | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/big-oil-companies-try-import-curbs-big-oil-companies-try-import.html | BIG OIL COMPANIES TRY IMPORT CURBS BIG OIL COMPANIES TRY IMPORT CURBS Seek to Meet Cabinet Units Proposal to Maintain 1954 DomesticForeign Ratio LIMIT SEEN AS GENEROUS But AntiTrust Law Impedes Voluntary ControlsCry for US Action Grows | By J H Carmical | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/blackuclarke.html | BlackuClarke | Special to The New York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/blackucowan.html | BlackuCowan | I special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bon-voyage.html | Bon Voyage | ESTHER M DOYLE | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/boston-area-gets-transit-loss-bill-taxpayers-of-city-and-13-suburbs.html | BOSTON AREA GETS TRANSIT LOSS BILL Taxpayers of City and 13 Suburbs Must Make Up 54 Deficit of 6473494 | By John H Fentonspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/boston.html | Boston | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/boy-hurt-in-school-dies-jersey-pupil-was-found-under-fallen-metal.html | BOY HURT IN SCHOOL DIES Jersey Pupil Was Found Under Fallen Metal Wall Lockers | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/bridge-its-tournament-time.html | BRIDGE ITS TOURNAMENT TIME | By Albert H Morehead | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/brooksulenfest.html | BrooksuLenfest | SD12iaJ to The New York Timo12 | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/burnedout-marriage-children-of-the-stone-lions-by-paul-hackett-250.html | BurnedOut Marriage CHILDREN OF THE STONE LIONS By Paul Hackett 250 pp New York G P Putnams Sons 350 | HERBERT F WEST | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cadet-to-wed-linda-johnson1.html | Cadet to Wed Linda Johnson1 | special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/camera-to-block-robot-toll-fraud-license-plate-photos-to-aid.html | CAMERA TO BLOCK ROBOT TOLL FRAUD License Plate Photos to Aid Automatic Jersey Collector to Be Opened Wednesday | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/camilla-simpson-baltimore-bride-st-pauls-church-setting-fet-her.html | CAMILLA SIMPSON BALTIMORE BRIDE St Pauls Church Setting fet Her Marriage to Blagdt j Hazlehurst Wharton | I uuui I special to The New Tori Time | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/campbell-awaits-bluebird-weather-son-of-former-speed-king-aims-to.html | Campbell Awaits Bluebird Weather Son of Former Speed King Aims to Break MotorBoat Mark | By Henry Vosser | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/can-sponsor-go-broke-with-tv-smash-hit-from-neverland-to-the.html | Can Sponsor Go Broke With TV Smash Hit FROM NEVERLAND TO THE TELEVISION SCREEN | By Jack Gould | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/canadians-defeat-army-six-32-on-suddendeath-overtime-goal-royal.html | Canadians Defeat Army Six 32 On SuddenDeath Overtime Goal Royal Military College Team Rallies to Win West Point Test100Foot Shot Nets | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/carney-declares-new-formosa-aid-will-be-hastened-navy-chief-after.html | CARNEY DECLARES NEW FORMOSA AID WILL BE HASTENED Navy Chief After Taipei Talk Says Army Air and Naval Help Will Be Increased | By Greg MacGregor | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/carol-webster-bride-she-is-married-in-short-hills-to-van-vechten.html | CAROL WEBSTER BRIDE She Is Married in Short Hills to Van Vechten Sayre | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/carolyn-j-maler-becomes-engaged-student-in-houston-tex-to-be-wed-to.html | CAROLYN J MALER BECOMES ENGAGED Student in Houston Tex to Be Wed to Donald Weber Newspaper Aide There | I Special to The New Ynrt TimM I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/century-marked-for-french-line-former-norman-fishermens-association.html | CENTURY MARKED FOR FRENCH LINE Former Norman Fishermens Association Now Has 77 Ships Serving 130 Ports | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ceylon-parley-hailed-stassen-says-he-has-gained-insight-on-aid.html | CEYLON PARLEY HAILED Stassen Says He Has Gained Insight on Aid Problem | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/change-is-sought-in-n-y-a-c-event-but-john-takes-dim-view-of.html | CHANGE IS SOUGHT IN N Y A C EVENT But John Takes Dim View of Altering Format of Annual Sail to Block Island | By Clarence E Lovejoy | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/chemical-applications-are-near-for-diatomite-versatile-material-new.html | Chemical Applications Are Near For Diatomite Versatile Material NEW APPLICATIONS OF DIATOMITE DUE | By Jack R Ryan | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-mrs-r-b-mccormick.html | Child to Mrs R B McCormick | Snecial to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/child-to-the-d-s-fromholds.html | Child to the D S Fromholds | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/china-warns-of-famine-peiping-newspaper-tells-of-danger-in-area-of.html | CHINA WARNS OF FAMINE Peiping Newspaper Tells of Danger in Area of Flood | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/civic-tree-planting-is-los-angeles-pride.html | Civic Tree Planting Is Los Angeles Pride | JUSTIN SCHARFF | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/coast-shipping-pushed-cooperative-reports-gain-for-north-california.html | COAST SHIPPING PUSHED Cooperative Reports Gain for North California Ports | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/college-funds-at-issue-rhode-island-bill-asks-tighter-control-over.html | COLLEGE FUNDS AT ISSUE Rhode Island Bill Asks Tighter Control Over State Outlays | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/college-sports-amateur-or-pro-president-of-city-college-revives-the.html | COLLEGE SPORTS AMATEUR OR PRO President of City College Revives the Controversy Over Their Status | By Arthur Daleyspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/colombia-indians-snipe-at-oilmen-wage-bowandarrow-war-in-old.html | COLOMBIA INDIANS SNIPE AT OILMEN Wage BowandArrow War in Old Struggle Against Civilizations Advance | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/colombia-plan-studied-world-bank-marks-the-first-regional-survey-of.html | COLOMBIA PLAN STUDIED World Bank Marks the First Regional Survey of Project | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/columbia-high-victor-tops-trenton-to-take-jersey-state-swimming.html | COLUMBIA HIGH VICTOR Tops Trenton to Take Jersey State Swimming Title | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/combat-dogs-end-tests-in-rockies-german-shepherds-assist-troops-in.html | COMBAT DOGS END TESTS IN ROCKIES German Shepherds Assist Troops in Grueling Winter War Games of Army | By Seth S King | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/combining-work-and-play-hobby-school-popular-with-st-petersburgs.html | COMBINING WORK AND PLAY Hobby School Popular With St Petersburgs Winter Visitors | R F W | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/comparative-unknowns-cast-in-new-movie.html | Comparative Unknowns Cast in New Movie | By Halsey Raines | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/conservation-saving-wetlands-importance-is-stressed-of-preserving.html | CONSERVATION SAVING WETLANDS Importance Is Stressed Of Preserving Many Swamps and Marshes | By John B Oakes | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cornell-scores-in-heptagonals-cornell-scores-in-heptagonals.html | CORNELL SCORES IN HEPTAGONALS CORNELL SCORES IN HEPTAGONALS | By Lincoln A Werden | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/corning-to-vote-on-schools-plan-building-program-to-provide-modern.html | CORNING TO VOTE ON SCHOOLS PLAN Building Program to Provide Modern Facilities Involves 5100000 Bond Issue | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/correction.html | Correction | STANLEY SIMMONDS | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/couglilinusoucek.html | CouglilinuSoucek | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/court-tennis-crown-retained-by-martin-martin-is-victor-in-court.html | Court Tennis Crown Retained by Martin MARTIN IS VICTOR IN COURT TENNIS | By Allison Danzig | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/crew-strike-forces-queen-of-bermuda-to-sail-without-560-passengers.html | Crew Strike Forces Queen of Bermuda to Sail Without 560 Passengers STRIKE ON LINER PUTS 560 ASHORE | By Ralph Katz | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cuba-negotiating-u-s-tax-accord-pact-setting-mutual-credits-is.html | CUBA NEGOTIATING U S TAX ACCORD Pact Setting Mutual Credits Is Expected to Stimulate Islands Investments | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/cut-in-tariffs-opposed-14-mayors-invited-to-join-paterson-in.html | CUT IN TARIFFS OPPOSED 14 Mayors Invited to Join Paterson in Protest | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dairy-man-seeks-high-coast-post-george-christopher-a-native-of.html | DAIRY MAN SEEKS HIGH COAST POST George Christopher a Native of Greece Is Backed for Mayor of San Francisco | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/danes-set-aside-complaint.html | Danes Set Aside Complaint | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dartmouth-swimmers-excel.html | Dartmouth Swimmers Excel | Special to The Now York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/david-r-huber.html | DAVID R HUBER | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dealing-with-soviet-russia-ban-on-moscow-newspapers-ruling-on.html | Dealing With Soviet Russia Ban on Moscow Newspapers Ruling on Church Official Questioned | GEORGE F KENNAN | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/deborah-fellner-fiancee-i.html | Deborah Fellner Fiancee I | Special to The New York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/denial-of-israel-by-u-s-deplored-dr-goldmann-tells-jewish-group.html | DENIAL OF ISRAEL BY U S DEPLORED Dr Goldmann Tells Jewish Group Nation Is Ignored in MidEast Defense Plan | By Irving Spiegelspecial To The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/denver-captures-college-ski-lead-denver-captures-college-ski-lead.html | DENVER CAPTURES COLLEGE SKI LEAD DENVER CAPTURES COLLEGE SKI LEAD | By Michael Strauss | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dernik-c-hoitsmas-have-son.html | Dernik C Hoitsmas Have Son | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/diane-berke-married-shs-is-wed-in-hackensack-to-ensign-carl-c.html | DIANE BERKE MARRIED Shs Is Wed in Hackensack to Ensign Carl C Drenkard | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dianetate-wed-in-southport-conn-u-uuuu__uuu_-wears-satin-gown-at.html | DianeTate Wed in Southport Conn u uuuuuuu  Wears Satin Gown at Marriage to Lieut  B de Sibour Jr | 12rti tn The New YoiK Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dina-modjeskas-troth-grinned-graduate-is-fiancee-of-paul-s-fishkin.html | DINA MODJESKAS TROTH Grinned Graduate Is Fiancee of Paul S Fishkin | Special to The New York Times j | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dorothy-l-golomb-engaged.html | Dorothy L Golomb Engaged | Special to the new york times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dorothy-schwefel-is-married.html | Dorothy Schwefel Is Married | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dr-a-s-mfarlane.html | DR A S MFARLANE | I Sp12cil to The Xew York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dulles-on-tour-learns-southeast-asian-problems-each-little-state.html | DULLES ON TOUR LEARNS SOUTHEAST ASIAN PROBLEMS Each Little State Has Its Own Troubles Which the U S Must Now Consider | By Robert Aldenspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/dulles-reports-to-u-s-tuesday-will-discuss-asian-journey-with.html | DULLES REPORTS TO U S TUESDAY Will Discuss Asian Journey With President Tomorrow Plans Congress Talks | By Elie Abel | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/durocher-disclaims-tale-of-underestimating-brooks-durocher-denies.html | Durocher Disclaims Tale Of Underestimating Brooks DUROCHER DENIES BLAST AT DODGERS | By John Drebingerspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/e-f-seaman-dead-jersey-architect-developer-of-home-projects-in-new.html | E F SEAMAN DEAD JERSEY ARCHITECT Developer of Home Projects in New Brunswick Area Was Former FHA Aide | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/each-age-picks-its-literary-greats-the-literary-greats.html | EACH AGE PICKS ITS LITERARY GREATS The Literary Greats | By Jacques Barzun | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ecuador-seeking-farm-surpluses-wouldobtain-us-supplies-on-credit.html | ECUADOR SEEKING FARM SURPLUSES WouldObtain US Supplies on Credit Not as Grant to Build Up Economy | By Sam Pope Brewer | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/egypt-fears-a-trap.html | EGYPT FEARS A TRAP | By Robert C Dotyspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/eisenhower-urged-to-feed-red-china-tiny-wheat-bags-carry-plea-for.html | EISENHOWER URGED TO FEED RED CHINA Tiny Wheat Bags Carry Plea for Use of Nations Surplus If Thine Enemy Hunger | By William M Blairspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elizabeth-davis-ensigns-fiancee-columbia-student-engaged-to-peter-l.html | ELIZABETH DAVIS ENSIGNS FIANCEE Columbia Student Engaged to Peter L Craf Who Is Stationed on Cruiser | Special to the new turk times | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elizabeth-udall-officers-fiancee-uuuuuuuuuu-wilson-college.html | ELIZABETH UDALL OFFICERS FIANCEE uuuuuuuuuuu Wilson College Graduate Is Betrothed to Lieut jg Vincent Gilpin Jr | I Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/elizabeth-wins-tax-dispute.html | Elizabeth Wins Tax Dispute | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/executives-under-test-psychological-clinics-show-personality.html | EXECUTIVES UNDER TEST Psychological Clinics Show Personality Predict Behavior | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fallen-angels-the-bishop-finds-a-way-by-michael-cunningham-213-pp.html | Fallen Angels THE BISHOP FINDS A WAY By Michael Cunningham 213 pp New York Fanar Straus  Young 3 | JOHN W CHASE | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/farm-group-manager-retires.html | Farm Group Manager Retires | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/featured-in-four-new-films-veteran-is-much-in-demand-on-the-coast.html | Featured in Four New Films Veteran Is Much in Demand on the Coast | By Barbara Berch Jamison | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/festivals-and-tours-of-historic-residences-are-scheduled-throughout.html | Festivals and Tours of Historic Residences Are Scheduled Throughout the South in the Next Three Months | By Robert Meyer Jr | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/filling-the-trade-gap-the-trade-gap.html | Filling the Trade Gap The Trade Gap | by J K Galbraith | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/flocks-to-tally-birdwatching-disrupts-the-daily-routine.html | FLOCKS TO TALLY Birdwatching Disrupts The Daily Routine | HARRIET STIX | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/foioumess-widow-of-expolice-head-is-bride-of-treasury-aideu-2-from.html | fOIOUMESS Widow of ExPolice Head Is Bride of Treasury Aideu 2 From Cabinet Attend | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/for-more-parental-control.html | For More Parental Control | GRACE LATIMER JONES MCCLURE | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/foreign-aid.html | Foreign Aid | EUGENE W CASTLE | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/formula-and-cliche.html | Formula and Cliche | FRANCES WOOD | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fort-dix-fights-blood-infection-precautionary-steps-taken-as-third.html | FORT DIX FIGHTS BLOOD INFECTION Precautionary Steps Taken as Third G I Is Stricken With Meningococcemia | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/france-splits-up-top-defense-jobs-palewski-gaullist-will-guide.html | FRANCE SPLITS UP TOP DEFENSE JOBS Palewski Gaullist Will Guide Planning and Nuclear Study Shares Task With Koenig | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/francis-scores-23-points.html | Francis Scores 23 Points | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/french-and-american-moderns.html | FRENCH AND AMERICAN MODERNS | By Stuart Preston | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/french-to-resume-tunisian-parley-some-nationalists-reported.html | FRENCH TO RESUME TUNISIAN PARLEY Some Nationalists Reported Doubtful About Faures North African Minister | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/from-the-tv-mailbag.html | FROM THE TV MAILBAG | ED SULLIVAN | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/frys-poetic-study-of-some-ethical-ideas.html | Frys Poetic Study of Some Ethical Ideas | By Brooks Atkinson | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/fsa-anniversary-show-at-brooklyn-museum-from-a-historic.html | FSA Anniversary Show At Brooklyn Museum FROM A HISTORIC PHOTOGRAPHIC PROJECT | By Jacob Deschin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/german-arms-debate-sharpens-party-strife-adenauers-victory-in.html | GERMAN ARMS DEBATE SHARPENS PARTY STRIFE Adenauers Victory in Bundestag Spurs Opposition to New Effort | By M S Handlerspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/germans-retort-to-paris-on-saar-bonn-insists-us-and-britain-wont.html | GERMANS RETORT TO PARIS ON SAAR Bonn Insists US and Britain Wont Back French Claim in Final Peace Treaty | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/gertrude-e-pries-troth.html | Gertrude E Pries Troth | Special to the new york times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ghee-is-for-good-pronounced-gee-this-butter-product-evokes-that.html | Ghee Is for Good Pronounced Gee this butter product evokes that response in India | By R K Narayan | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/girls-branch-of-psal-50-years-of-service-card-party-saturday-to-aid.html | Girls Branch of PSAL 50 Years of Service Card Party Saturday to Aid Unit Founded by Society Women | By Edward Martin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/gop-faces-fight-for-westchester-besides-internal-disputes-party.html | GOP FACES FIGHT FOR WESTCHESTER Besides Internal Disputes Party Must Contend With Democratic Inroads | By Merrill Folsom | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/greek-teachers-to-end-strike.html | Greek Teachers to End Strike | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/grim-record-set-in-digest-killing-3-men-have-cheated-chair-six.html | GRIM RECORD SET IN DIGEST KILLING 3 Men Have Cheated Chair Six Times in 5 Years and Seem Likely to Go On | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/guarding-against-rheumatic-fever.html | Guarding Against Rheumatic Fever | By Dorothy Barclay | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hartford-opposes-state-tv-network.html | HARTFORD OPPOSES STATE TV NETWORK | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/harvard-topples-yales-five-6853-crimson-ends-losing-streak-at-6.html | HARVARD TOPPLES YALES FIVE 6853 Crimson Ends Losing Streak at 6 GamesDartmouth Beats Cornell 7462 | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/harvard-tops-yale-41-sextet-remains-unbeaten-in-ivy-leaguecleary.html | HARVARD TOPS YALE 41 Sextet Remains Unbeaten in Ivy LeagueCleary Excels | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hatoyama-seeks-stronger-us-ties-japan-would-send-shigemitsu-to.html | HATOYAMA SEEKS STRONGER US TIES Japan Would Send Shigemitsu to Washington to Settle Outstanding Differences | By Robert Trumbull | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/he-had-plenty-to-tell-casanova-by-hermann-kesten-translated-from.html | He Had Plenty to Tell CASANOVA By Hermann Kesten Translated from the German by James Stern and Robert Pick 396 pp New York Harper  Bros 5 | By Carlo Beuf | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/henry-a-barry.html | HENRY A BARRY | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/henry-n-bowman.html | HENRY N BOWMAN | Special to The Xew York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/herbertudibble.html | HerbertuDibble | I Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/homeland-awaits-a-new-role-at-50-matriarch-of-atlantic-sold-to.html | HOMELAND AWAITS A NEW ROLE AT 50 Matriarch of Atlantic Sold to Italian Concern Has Borne Four Names | By George Horne | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hormone-as-a-cure-for-sterility.html | Hormone as a Cure for Sterility | W K | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hospital-aide-to-wed-miss-dorothy-deyerberg-and-edward-ajemian.html | HOSPITAL AIDE TO WED  Miss Dorothy Deyerberg and Edward Ajemian Engaged | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/housing-funds-granted-north-tarrytown-gets-u-s-aid-in-260family.html | HOUSING FUNDS GRANTED North Tarrytown Gets U S Aid in 260Family Program | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/how-communists-win-converts-not-all-defectors-from-free-world-are.html | HOW COMMUNISTS WIN CONVERTS Not All Defectors From Free World Are Brainwashed | By Harry Schwartz | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/hussein-in-pakistan-jordans-king-visits-karachi-in-military.html | HUSSEIN IN PAKISTAN Jordans King Visits Karachi in Military Atmosphere | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/i-kayeustone.html | i KayeuStone | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/illinois-paper-roadblocks-voluminous-litigation-holding-up-states.html | ILLINOIS PAPER ROADBLOCKS Voluminous Litigation Holding Up States Highway Plans | By Richard J H Johnston | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/in-defense-of-the-french-in-defense-of-the-french.html | In Defense of the French In Defense of the French | By Janet Flanner | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/industrial-stocks-near-29-peak-rails-still-lag-wall-st-confident-on.html | Industrial Stocks Near 29 Peak Rails Still Lag Wall St Confident on Market Study | By John G Forrest | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/inside-russia-the-soviet-regime-communism-in-practice-by-w-w-kulski.html | Inside Russia THE SOVIET REGIME Communism in Practice By W W Kulski 807 pp Syracuse N Y Syracuse University Press 8 | By Bertram D Wolfe | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/into-the-icy-barrier-around-antarctica-into-the-icy-barrier-around.html | Into the Icy Barrier Around Antarctica Into the Icy Barrier Around Antarctica | By Walter Sullivan | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/irving-p-rexford.html | IRVING P REXFORD | Special to Tar Xrv york time I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/israel-moved-to-anger.html | ISRAEL MOVED TO ANGER | By Harry Gilroyspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/israeli-army-denies-raid.html | Israeli Army Denies Raid | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/james-a-ward-led-holy-name-groups.html | JAMES A WARD LED HOLY NAME GROUPS | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/jane-jbmm-is-future-bride-grandniece-of-bishop-s-j-donahue-is.html | JANE JBmm IS FUTURE BRIDE Grandniece of Bishop S J Donahue Is Betrothed to Eugene Sumeraau | SPed12J to Th N12 York Tfm12 | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/japan-criticized-by-u-s-as-lagging-in-defense-effort-u-s-chides.html | JAPAN CRITICIZED BY U S AS LAGGING IN DEFENSE EFFORT U S CHIDES JAPAN FOR DEFENSE LAG Hensel Urges Tokyo Aides to Speed UpThey Cite Economic Difficulties | By William J Jordenspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/jean-a-scullion-affianced.html | Jean A Scullion Affianced | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/jersey-area-hit-by-camp-closing-businessmen-in-vicinity-of-kilmer.html | JERSEY AREA HIT BY CAMP CLOSING Businessmen in Vicinity of Kilmer Prepare to Take Losses in Stride | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/jersey-auto-deadline-registrations-and-licenses-both-expire-march.html | JERSEY AUTO DEADLINE Registrations and Licenses Both Expire March 31 | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/jersey-nuptials-for-miss-seltzer-she-is-married-in-glen-ridge.html | JERSEY NUPTIALS FOR MISS SELTZER She Is Married in Glen Ridge Congregational Church to John Van Houten Berdan | Soorfjl to Ton new To timm I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/jews-will-honor-earliest-cadets-tercentenary-group-slates-west.html | JEWS WILL HONOR EARLIEST CADETS Tercentenary Group Slates West Point Ceremonies for Class of 1802 | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/jo-anne-deins-engaged.html | Jo Anne Deins Engaged | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/joan-c-nolan-betrothed.html | Joan C Nolan Betrothed | Special to Tlie New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/joan-france-engaged-j-massachusetts-alumna-to-be-wed-to-edwin.html | JOAN FRANCE ENGAGED j Massachusetts Alumna to Be Wed to Edwin Jasinski | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/johns-hopkins-science-program-setitems.html | Johns Hopkins Science Program SetItems | By Val Adams | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/joseph-j-bradney-retired-architect.html | JOSEPH J BRADNEY RETIRED ARCHITECT | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/juvenile-delinquency-war-becomes-a-political-battle-delinquency-war.html | Juvenile Delinquency War Becomes a Political Battle DELINQUENCY WAR IS POLITICAL NOW | By Richard Amper | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/kathleen-norris.html | Kathleen Norris | T W Van DUSEN | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/kin-of-u-n-aides-quit-gaza-region-kin-of-u-n-aides-quit-gaza-region.html | KIN OF U N AIDES QUIT GAZA REGION KIN OF U N AIDES QUIT GAZA REGION | By Robert C Doty | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/laborite-warns-party-on-disunity-mp-asserts-it-must-put-end-to.html | LABORITE WARNS PARTY ON DISUNITY MP Asserts It Must Put End to Internal Feud to Avoid Its Own Destruction | By Drew Middletonspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/leonardos-legacy-leonardos-legacy.html | Leonardos Legacy Leonardos Legacy | By Alfred Frankfurter | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/letter-from-brownell.html | Letter From Brownell | HERBERT BROWNELL JR | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/letter-writer-hails-offbroadway-as-a-cultural-boomother-comments.html | Letter Writer Hails OffBroadway as A Cultural BoomOther Comments | DALE ROBBINS | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/letters-take-opposite-views-on-abstraction.html | Letters Take Opposite Views on Abstraction | EDWARD HENRION | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/liechtenstein-tax-small-european-principality-reports-to-the-united.html | LIECHTENSTEIN TAX Small European Principality Reports to the United Nations | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/liquor-scandal-widens-on-coast-indicted-czar-starts-fight-against.html | LIQUOR SCANDAL WIDENS ON COAST Indicted Czar Starts Fight Against ExtraditionTax Inquiry Also Pressed | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/live-coelacanth-gets-brief-study-movements-of-fins-of-fish-from-a.html | LIVE COELACANTH GETS BRIEF STUDY Movements of Fins of Fish From a LongAgo Era Interest Scientist | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/lois-hooker-betrothed-duke-graduate-to-be-wed-to-lfeut-harry-e.html | LOIS HOOKER BETROTHED Duke Graduate to Be Wed to Lfeut Harry E Padgett | special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/louann-cupp-to-wed-graduate-of-bucknell-will-be-bride-of-jay-e.html | LOUANN CUPP TO WED Graduate of Bucknell Will Be Bride of Jay E Geiger | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archiv es/louvre-gets-once-derided-rebel-art.html | LOUVRE GETS ONCE DERIDED REBEL ART | By Bernard Dorival | RE0000164593 | 1983-04-07 | B00000522037 |

| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mail-pouch-american-composers.html | MAIL POUCH AMERICAN COMPOSERS | JOSEF ALEXANDER | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mail-veteran-retires-elizabeth-resident-now-has-lots-of-time-for.html | MAIL VETERAN RETIRES Elizabeth Resident Now Has Lots of Time for Flowers | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/many-plant-ills-may-be-due-to-malnutrition.html | Many Plant Ills May Be Due to Malnutrition | By Gordon Morrison | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marching-on-trenton-90-allied-officers-from-fort-monmouth-to-visit.html | MARCHING ON TRENTON 90 Allied Officers From Fort Monmouth to Visit Capital | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/margaret-dorman-long-island-bride.html | MARGARET DORMAN LONG ISLAND BRIDE | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marguerite-schaul-fiance.html | Marguerite Schaul Fiance | Special to the new york times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marie-kenerson-bay-state-bride-she-is-married-jn-weliesley-hills-to.html | MARIE KENERSON BAY STATE BRIDE She Is Married jn Weliesley Hills to Brian G Wanless an R A F Pilot Officer | Special lo The Ner York Time | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/marjorie-marran-fiancee.html | Marjorie Marran Fiancee | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/martha-danfop-is-a-bridetobe-wellesley-alumna-engaged-to-walter-s-s.html | MARTHA DANFOP IS A BRIDETOBE Wellesley Alumna Engaged to Walter S Swirsky a Columbia Law Student | Special to The New York Time | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mary-c-robinson-msm-in-sooth-wed-in-st-pauls-church-in-kingsport.html | MARY C ROBINSON msm in sooth Wed in St Pauls Church in Kingsport Tenn to Guthrie Charles Peyton Higgitt | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mary-foxall-future-bride.html | Mary Foxall Future Bride | I Special to The New York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/measles-epidemic-reported.html | Measles Epidemic Reported | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/meddulyttle.html | MedduLyttle | Special to The New Yort Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/menotti-tries-to-lure-audiences-to-opera-missionary-work-on.html | Menotti Tries to Lure Audiences to Opera MISSIONARY WORK ON BROADWAY | By GianCarlo Menotti | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mental-illness.html | MENTAL ILLNESS | IRVIN B SCHWARTZ | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/menzies-in-us-for-talks-on-asia-warns-on-reds-divisive-tactics.html | Menzies in US for Talks on Asia Warns on Reds Divisive Tactics MENZIES ARRIVES FOR TALKS ON ASIA | By Russell Porter | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-bedell-is-fiancee-l-iu-student-betrothed-to-dr-carl-blanchett.html | MISS BEDELL IS FIANCEE L IU Student Betrothed to Dr Carl Blanchett | Specie to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-bonneville-troth-i-duke-graduate-will-be-bride-of-alan-alcott.html | MISS BONNEVILLE TROTH i Duke Graduate Will Be Bride of Alan Alcott Moses | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-carmichael-troth-she-is-engaged-to-ensign-t-e-cole.html | MISS CARMICHAEL TROTH She is Engaged to Ensign T E Cole Representatives Son I | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-julia-marsh-engaged-to-marry.html | MISS JULIA MARSH ENGAGED TO MARRY | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-mmye-king-to-be-wed-may-28-art-student-is-betrothed-to-carl.html | MISS MMYE KING TO BE WED MAY 28 Art Student Is Betrothed to Carl Christian Ulstrup Who Is Engineer Here | Special to Tht The New York Tim | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-ram-wed-to-magazine-aide-married-at-beaufort-s-c-to-george.html | miss ram wed TO MAGAZINE AIDE Married at Beaufort S C to George Couvier Harlan Who Is on Staff of Newsweek Married | uuuu I Special to The New York Times i | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-redfield-engaged-junior-at-radcliffe-will-be-married-to-wells.html | MISS REDFIELD ENGAGED Junior at Radcliffe Will Be Married to Wells Stewart | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss-sylvia-hand-gordon-pott-wed-bride-attired-in-taffeta-and-lace.html | MISS SYLVIA HAND GORDON POTT WED Bride Attired in Taffeta and Lace at Marriage Upstate to Lafayette Alumnus | Special to The New York Tim | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/miss1ary-boyer-will-be-married-o-vassar-alumna-is-betrothed-to.html | MISS1ARY BOYER WILL BE MARRIED o Vassar Alumna Is Betrothed to Victor Hughes Taylor a Naval Air Veteran | special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/modern-piers-asked-in-elizabeth-study.html | MODERN PIERS ASKED IN ELIZABETH STUDY | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/montreal-hospital-names-chief.html | Montreal Hospital Names Chief | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/more-art-found-on-african-rocks-prehistoric-painting-said-to-be.html | MORE ART FOUND ON AFRICAN ROCKS Prehistoric Painting Said to Be Unique Discovered in Brandberg Mountains | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mountain-climbing.html | Mountain Climbing | ROBERT W CRAIG | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-g-h-casebolt-dies-club-leader-jersey-civic-worker-headed-red.html | MRS G H CASEBOLT DIES CLUB LEADER Jersey Civic Worker Headed Red Cross Drives Served as Goodwill Traveler | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-johnston-rewed-former-mildred-lindmark-is-1-bride-of-j-f.html | MRS JOHNSTON REWED Former Mildred Lindmark Is 1 Bride of J F Callaghan | Special to The New York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-richard-zucker-has-son.html | Mrs Richard Zucker Has Son | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-simon-remarried-former-joan-davidson-is-wed-to-herbert-s.html | MRS SIMON REMARRIED Former Joan Davidson Is Wed o Herbert S Hartley | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrs-stephen-drazen-has-son.html | Mrs Stephen Drazen Has Son | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/mrskidderengaged-to-michael-brewer.html | MRSKIDDERENGAGED TO MICHAEL BREWER | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nabowusoloway.html | NabowuSoloway | I Special to The New York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/narcotics-curb-tried-newark-magistrate-puts-an-offender-on.html | NARCOTICS CURB TRIED Newark Magistrate Puts an Offender on Probation | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nasveschukuhayman.html | NasveschukuHayman | Special to The New YorK Times i | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/navigation-course-set-9-lectures-on-boating-to-be-offered-in.html | NAVIGATION COURSE SET 9 Lectures on Boating to Be Offered in Monmouth County | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nehru-issues-warning-says-world-must-choose-either-friendly-ties-or.html | NEHRU ISSUES WARNING Says World Must Choose Either Friendly Ties or Ruin | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nehrus-party-wins-majority-in-andhra.html | NEHRUS PARTY WINS MAJORITY IN ANDHRA | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/neurosis.html | NEUROSIS | MAX GRUENTHAL MD | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-controversy-shaping-up-on-internal-security-question.html | NEW CONTROVERSY SHAPING UP ON INTERNAL SECURITY QUESTION | By Luther Hustonspecial to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-fight-splits-nevadas-campus-regents-vote-for-an-inquiry-as.html | NEW FIGHT SPLITS NEVADAS CAMPUS Regents Vote for an Inquiry as President Is Accused Again of Dictatorship | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/new-yale-program-set-grants-of-67000-will-support-medical-sociology.html | NEW YALE PROGRAM SET Grants of 67000 Will Support Medical Sociology Studies | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-and-gossip-of-the-rialto-ewell-is-taking-to-the-roadresearch.html | NEWS AND GOSSIP OF THE RIALTO Ewell Is Taking to the RoadResearch for A PlayItems | By Lewis Funke | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/news-of-the-world-of-stamps-2-major-shows-within-five-months-are.html | NEWS OF THE WORLD OF STAMPS 2 Major Shows Within Five Months Are Still On the Schedule | By Kent B Stiles | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/next-communist-move-expected-in-germany-russia-unlikely-to-let.html | NEXT COMMUNIST MOVE EXPECTED IN GERMANY Russia Unlikely to Let Rearmament Proceed Without Taking Further Steps to Halt or Delay It | By Thomas J Hamilton | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nixon-sees-gains-in-caribbean-area-nixon-sees-gains-in-the.html | NIXON SEES GAINS IN CARIBBEAN AREA NIXON SEES GAINS IN THE CARIBBEAN | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nixon-urges-tariff-cuts.html | Nixon Urges Tariff Cuts | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nonstop-runs-set-from-new-canaan.html | NONSTOP RUNS SET FROM NEW CANAAN | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nothing-to-be-scared-about-karloff-will-be-gullible-soul-in.html | NOTHING TO BE SCARED ABOUT Karloff Will Be Gullible Soul in Portraying King Arthur | By J P Shanley | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/nuptials-may-14-for-elise-gamble-t-hollins-alumna-engaged-to-john.html | NUPTIALS MAY 14 FOR ELISE GAMBLE t Hollins Alumna Engaged to John Ferrell Reed 3d a U of Virginia Graduate | I Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/officer-will-to-sandmwhitlock-lieut-theodore-c-driscoll-jr-and-a.html | OFFICER WILL TO SANDMWHITLOCK Lieut Theodore C Driscoll Jr and a Senior at George Washington If Betrothed | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/omcer-mamies-h-mm-girl-llaut-o-ralph-custav-engelsman-jr-and-miss.html | OMCER MAMIES H MM GIRL Llaut o Ralph Custav Engelsman Jr and Miss Joan Chamberlain Wed | SPdJl to Tha New York Time I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/omeletes-done-to-a-turn.html | Omeletes Done To a Turn | By Jane Nickerson | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/opening-night-in-dublinwonderful-town-in-west-endother-jottings.html | Opening Night in DublinWonderful Town in West EndOther Jottings | By W A Darlington | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/opposes-fluoridation-plan.html | Opposes Fluoridation Plan | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/optimism-reigns-as-yanks-appear-fit-for-campaign-yanks-condition.html | OPTIMISM REIGNS AS YANKS APPEAR FIT FOR CAMPAIGN YANKS CONDITION PLEASES STENGEL Stengel Looks for Big Year From MantleBauer Only Ailing Player on Team | By Louis Effratspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/or-some-footnotes-to-a-tough-film-stint.html | Or Some Footnotes to A Tough Film Stint | By Charles Hamblett | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/pacific-bird-sits-and-meals-fly-in-frog-mouth-whose-bright-palate.html | PACIFIC BIRD SITS AND MEALS FLY IN Frog Mouth Whose Bright Palate Attracts Insects Will Be Yale Exhibit | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/paris-said-to-bar-a-mideast-pact-resistance-to-u-s-british-aim-is.html | PARIS SAID TO BAR A MIDEAST PACT Resistance to U S British Aim Is Charged to Slight by London and Washington | By Benjamin Welles | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/patricia-a-best-officers-fiancee-student-at-william-and-mary.html | PATRICIA A BEST OFFICERS FIANCEE Student at William and Mary Betrothed to Lieut W H Rathbun of the Army | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/peiping-denounces-dulles.html | Peiping Denounces Dulles | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/peiping-reports-oil-find-in-north-discovery-of-additional-coal.html | PEIPING REPORTS OIL FIND IN NORTH Discovery of Additional Coal Deposits in Known Fields Also Is Announced | By Kathleen McLaughlin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/penns-wrestlers-gain-first-victory-in-4-years.html | Penns Wrestlers Gain First Victory in 4 Years | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/phloof-the-horn-that-stopped-the-band-by-arthur-h-parsons-jr.html | Phloof THE HORN THAT STOPPED THE BAND By Arthur H Parsons Jr Illustrated by Lynd Ward 44 pp New York Franklin Watts 250 | ELLEN LEWIS BUELL | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/photographs-enliven-a-planners-notes.html | PHOTOGRAPHS ENLIVEN A PLANNERS NOTES | By Martha Pratt Haislip | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/police-units-planned-jersey-also-will-expand-its-motor-vehicles.html | POLICE UNITS PLANNED Jersey Also Will Expand Its Motor Vehicles Facilities | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prescott-erskine-wood.html | PRESCOTT ERSKINE WOOD | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/president-welcomes-nixon.html | President Welcomes Nixon | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/primary-to-lull-jerseys-session-legislature-is-reconvening-tomorrow.html | PRIMARY TO LULL JERSEYS SESSION Legislature Is Reconvening Tomorrow Avoiding Sharp Issues Till April Election | By George Cable Wright | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prince-charles-sees-rugby.html | Prince Charles Sees Rugby | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/princeton-beats-dartmouth-117-hackl-and-scragg-net-three-goals-each.html | PRINCETON BEATS DARTMOUTH 117 Hackl and Scragg Net Three Goals Each to Pace Sextet in Ivy League Victory | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/princeton-downs-penn-five-by-6547-princeton-downs-penn-five-by-6547.html | PRINCETON DOWNS PENN FIVE BY 6547 PRINCETON DOWNS PENN FIVE BY 6547 Tiger Victory Prevents Red and Blue From Clinching Title in Ivy League | By William J Briordspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prison-authors-curbed-books-must-await-execution-of-san-quentin.html | PRISON AUTHORS CURBED Books Must Await Execution of San Quentin Condemned | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/problem-of-saar-is-still-acute-action-of-bonn-bundestag-disturbs.html | PROBLEM OF SAAR IS STILL ACUTE Action of Bonn Bundestag Disturbs the French as Well as the Saarlanders | By Henry Giniger | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/prome-oldrags-song-the-freedom-song-by-neill-c-wilson-illustrated.html | Prome Oldrags Song THE FREEDOM SONG By Neill C Wilson Illustrated by Derter F Knox 273 pp New York Henry Holt Co 330 | RICHARD MATCH | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/public-gains-from-plan-allowing-direct-quotation-of-president.html | Public Gains From Plan Allowing Direct Quotation of President | By W H Lawrence | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/purim-fete-eases-tension-in-israel-throngs-enjoy-costume-balls-on.html | PURIM FETE EASES TENSION IN ISRAEL Throngs Enjoy Costume Balls on Eve of Holiday4 Days of Celebrations Planned | By Harry Gilroy | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/puzzlement.html | Puzzlement | MARCIA S WEISSBERG | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/question-of-art-and-politics-is-raised-anew-by-berlin-philharmonic.html | Question of Art and Politics Is Raised anew by Berlin Philharmonic Visit | By Howard Taubman | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/r-rdonlan-to-wed-beverly-ann-maier-muuo-uro-oo-oo.html | R RDONLAN TO WED BEVERLY ANN MAIER muuo  uro oo oo | I Special to The New York Time | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rabies-census-asked-cortland-county-asks-state-to-study-wild-animal.html | RABIES CENSUS ASKED Cortland County Asks State to Study Wild Animal Disease | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/ray-palmer-sackett.html | RAY PALMER SACKETT | Special to the new york time | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/reading-matters.html | Reading matters | By Betty Pepis | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/records-the-nationalism-of-dvorak.html | RECORDS THE NATIONALISM OF DVORAK | By Harold C Schonberg | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/recreation-lure-of-rockies-rises-national-forests-of-region-had.html | RECREATION LURE OF ROCKIES RISES National Forests of Region Had Gain of Half Million in Visitors Last Year | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/reformed-tammany-hall-is-desapios-objective-direct-election-of.html | REFORMED TAMMANY HALL IS DESAPIOS OBJECTIVE Direct Election of District Leaders Is Seen As Step Toward Raising Prestige | By Leo Egan | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/reply-by-eisenhower.html | Reply by Eisenhower | DWIGHT D EISENHOWER | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/richards-betters-pole-vault-mark-in-k-of-c-games-richards-raises.html | RICHARDS BETTERS POLE VAULT MARK IN K OF C GAMES RICHARDS RAISES POLE VAULT MARK Soars 15 Feet 4 12 Inches for Garden StandardDillard Ties Hurdles Record SANTEE VICTOR IN MILE Triumphs Easily in 4104 Delany First in 1000 Gaffney 600 Winner | By Joseph M Sheehan | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/roberta-j-miller-affianced.html | Roberta J Miller Affianced | Special to the new york times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/rossini-and-paisiello-are-represented-in-curent-releases-on-lp.html | Rossini and Paisiello Are Represented In Curent Releases on LP Disks IN LITALIANA IN ALGERI | By John Briggs | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/sacred-godly-and-beautiful-india-love-poems-by-tambimuttu-with-wood.html | Sacred Godly and Beautiful INDIA LOVE POEMS By Tambimuttu With wood engravings by Jeff Hill 121 pp Mount Vernon N Y The Peter Pauper Press 250 | By Joseph Hitrec | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/santa-claus-here-for-1955-preview-santa-claus-here-for-1955-preview.html | SANTA CLAUS HERE FOR 1955 PREVIEW SANTA CLAUS HERE FOR 1955 PREVIEW But Only the Trade May Peek 14000 Buyers Expected to Attend the Showings | By George Auerbach | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/sara-winstead-to-be-wed.html | Sara Winstead to Be Wed | I Spedal to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/school-for-retarded-plainfield-building-to-be-used-only-for.html | SCHOOL FOR RETARDED Plainfield Building to Be Used Only for Backward Children | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/screen-writers-ceremony-is-friendly-feteof-budd-schulbergaddenda.html | Screen Writers Ceremony Is Friendly FeteOf Budd SchulbergAddenda | By Thomas M Pryor | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/several-types-planned-by-u-s-railroads.html | Several Types Planned By U S Railroads | By Ward Allan Howe | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/slave-laborers-find-a-champion-otto-koester-has-sacrificed-public.html | SLAVE LABORERS FIND A CHAMPION Otto Koester Has Sacrificed Public Career in Germany to Press Their Claims | By Albion Rossspecial To The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/snow-bunny-todds-snow-patrol-by-masion-renick-illustrated-by-pru.html | Snow Bunny TODDS SNOW PATROL By Masion Renick Illustrated by Pru Herric 123 pp New York Charles Scribners Sons 2 | MIRIAM JAMES | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/solov-brings-distinction-to-opera-production-may-odonnell.html | Solov Brings Distinction To Opera Production MAY ODONNELL | By John Martin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/soviet-increases-aides-military-attaches-in-norway-raised-from-4-to.html | SOVIET INCREASES AIDES Military Attaches in Norway Raised From 4 to 7 | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/soviet-shift-tied-to-coal-shortage-ministers-ouster-is-linked-to.html | SOVIET SHIFT TIED TO COAL SHORTAGE Ministers Ouster Is Linked to Poor Performance of MinesFactors Cited | By Harry Schwartz | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/spanning-the-lempa-river-in-el-salvador-closing-gaps-in-the-pan.html | SPANNING THE LEMPA RIVER IN EL SALVADOR CLOSING GAPS IN THE PAN AMERICAN HIGHWAY Survey of Dariens Wilds Is Proposed As Guatemala Speeds Road Work | By Arthur Marley | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/spooner-hurls-first-time-since-surgery-on-his-knee-spooner-pitches.html | Spooner Hurls First Time Since Surgery on His Knee SPOONER PITCHES IN DODGER DRILL | By Roscoe McGowen | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/springfield-wins-8470.html | Springfield Wins 8470 | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/springtime-on-the-jacksonville-beach-is-like-early-summer-in-new.html | Springtime on the Jacksonville Beach Is Like Early Summer in New York | C E W | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-clairuconverse.html | St ClairuConverse | I Special to The New York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-hugh-of-lincoln-sought.html | St Hugh of Lincoln Sought | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stock-study-eyes-links-to-defense-fulbright-inquiry-seeks-list-of.html | STOCK STUDY EYES LINKS TO DEFENSE Fulbright Inquiry Seeks List of Top Contracts to Assay Effect on Market Rise | By Burton Crane | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stokowski-signs-for-3-years.html | Stokowski Signs for 3 Years | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stores-slashing-54-room-coolers-stores-slashing-54-room-coolers.html | STORES SLASHING 54 ROOM COOLERS STORES SLASHING 54 ROOM COOLERS Drive Started Here to Move Old Models at Prices 110 to 230 Under List U S GLUT 600000 UNITS Overproduction Last Year AllSeason Selling Plans Behind Markdowns | By Alfred B Zipser Jr | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/storm-panics-studied-forecasters-seek-to-avoid-frightening-public.html | STORM PANICS STUDIED Forecasters Seek to Avoid Frightening Public | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/stormy-weather-beany-has-a-secret-life-by-lenosa-mattingly-weber.html | Stormy Weather BEANY HAS A SECRET LIFE By Lenosa Mattingly Weber 262 pp New York Thomas Y Crowell Company 275 | ALBERTA EISEMAN | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/study-of-benefits-for-veterans-set-study-of-benefits-for-veterans.html | STUDY OF BENEFITS FOR VETERANS SET STUDY OF BENEFITS FOR VETERANS SET | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/styles-in-architecture-proposals-relative-to-completion-of.html | Styles in Architecture Proposals Relative to Completion of Cathedral Are Opposed | ARTHUR LOOMIS HARMON | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/summer-courses-in-family-finance.html | Summer Courses in Family Finance | B F | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/surpluses-harry-canadian-farmer-delegation-to-cabinet-asks-broad.html | SURPLUSES HARRY CANADIAN FARMER Delegation to Cabinet Asks Broad Base of Price Props Cheese Import Ban Urged | By Raymond Daniellspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/suzanne-marcus-engaged.html | Suzanne Marcus Engaged | Special to Die New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/swedens-envoy-meets-bulganin-15minute-talk-called-new-soviet.html | SWEDENS ENVOY MEETS BULGANIN 15Minute Talk Called New Soviet PatternU S Aide Plans Early Courtesy Call | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/swedish-riviera-the-small-rain-by-diana-raymond-284-pp-philadelphia.html | Swedish Riviera THE SMALL RAIN By Diana Raymond 284 pp Philadelphia J B Lippincott Company 350 | NARDI CAMPION | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/syrian-dissects-red-interviews-editor-points-up-distortion-in.html | SYRIAN DISSECTS RED INTERVIEWS Editor Points Up Distortion in Leftist Accounts of Arabs Soviet Travel | By Kennett Lovespecial to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/talk-with-wendell-phillips.html | Talk With Wendell Phillips | By Lewis Nichols | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/tampa-bays-skyway-traffic-soars.html | TAMPA BAYS SKYWAY TRAFFIC SOARS | By Richard Fay Warner | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/taylor-in-hong-kong-u-s-far-east-commander-stops-on-his-way-to.html | TAYLOR IN HONG KONG U S Far East Commander Stops on his Way to Bangkok | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/texas-court-hears-matusow-this-week.html | TEXAS COURT HEARS MATUSOW THIS WEEK | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-benny-charm.html | THE BENNY CHARM | EUGENIE D MARTIN | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-biggest-hope.html | THE BIGGEST HOPE | ANN MARLIN | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-controversy.html | The Controversy | NORMAN TASMAN | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-elements-knew-no-rank-shipwreck-empire-being-an-account-of.html | The Elements Knew No Rank SHIPWRECK EMPIRE Being an Account of Portuguese Maritime Disasters in a Century of Decline By James Duffy 198 pp Cambridge Harvard University Press 4 | By Walter Muir Whitehill | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-flavor-and-fragrance-of-the-east-invitation-to-an-eastern-feast.html | The Flavor and Fragrance of the East INVITATION TO AN EASTERN FEAST By Austin Coates Illustrated 270 pp New York Harper  Bros 4 | By William O Douglas | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-generals-romance-the-bright-sword-by-eleanor-perenyi-309-pp-new.html | The Generals Romance THE BRIGHT SWORD By Eleanor Perenyi 309 pp New York Rinehart  Co 350 | HARNETT T KANE | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-habitats-the-thing-scope-of-total-architecture-by-walter.html | The Habitats the Thing SCOPE OF TOTAL ARCHITECTURE By Walter Gropius Vol 3 in World Perspectives Illustrated 224 pp New York Harper  Bros 3 | By Talbot Hamlin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-man-who-speaks-for-red-china-red-chinas-spokesman-chou-enlai-at.html | The Man Who Speaks for Red China Red Chinas Spokesman CHOU ENLAI AT HOME AND ABROAD He is Chou Enlai Prime Minister Foreign Minister and Vice Chairman of the Peoples Republicpersonable as a man formidable as an antagonist | By James Cameron | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-petty-snoopers-the-petty-snoopers-the-postman-by-roger-martin.html | The Petty Snoopers The Petty Snoopers THE POSTMAN By Roger Martin du Gard Translated from the French by John Russell 156 pp New York The Viking Press 3 | By Frances Keene | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-race-for-thuliumx-two-tickets-for-tangier-a-colonel-north-story.html | The Race for ThuliumX TWO TICKETS FOR TANGIER A Colonel North Story By Van Wyck Mason 284 pp New York Doubleday  Co 375 | HENERY CAVENDISH | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-red-crosspeople-helping-people-people-helping-people-a-mother.html | The Red CrossPeople Helping People People Helping People  A mother is bleeding to death because of the lack of a vital blood property Here is how the Red Cross responded to that and four other calls | By Gertrude Samuels | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/the-silent-mr-stengel.html | The Silent Mr Stengel | By Arthur Daley | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/third-avenue-valentine-the-autumns-brightness-by-daisy-newman-251.html | Third Avenue Valentine THE AUTUMNS BRIGHTNESS By Daisy Newman 251 pp New York The Macmillan Company 350 | ANN F WOLFE | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/thompsons-pegasus-triumphs.html | Thompsons Pegasus Triumphs | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/three-authors-to-a-different-drum-the-story-of-henry-david-thoreau.html | Three Authors TO A DIFFERENT DRUM The Story of Henry David Thoreau By Charles Norman Illustrated by Margaret Bloy Graham 113 pp New York Harper  Bros 250 THE STORY OF CHARLES DICKENS By Eleanor Graham Illustrated with plates from the original editions of his works and with drawings by Norman Meredith 219 pp New York AbelardSchuman 250 ROBERT LOUIS STEVENSON The Man Who Wrote Treasure Island By G B Stern Illustrations by Federico Castellon 142 pp New York The Macmillan Company 275 | E L B | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/three-conferences-examine-the-condition-of-american-schools-and.html | Three Conferences Examine the Condition Of American Schools and Teaching | By Benjamin Fine | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/to-have-and-have-not-huntington-town-residents-barred-from-own.html | TO HAVE AND HAVE NOT Huntington Town Residents Barred From Own Beaches | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/to-save-a-good-name-the-strongbox-by-howard-swiggett-309-pp-boston.html | To Save A Good Name THE STRONGBOX By Howard Swiggett 309 pp Boston Houghton Mifflin Company 375 | By John Barkham | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/trees-in-village-get-spring-cure-east-hampton-gives-surgical.html | TREES IN VILLAGE GET SPRING CURE East Hampton Gives Surgical Treatment to Limbs Injured by Two 54 Hurricanes | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/troth-announced-of-miss-craighill-student-at-sweet-briar-will-be.html | TROTH ANNOUNCED OF MISS CRAIGHILL Student at Sweet Briar Will Be Wed to Rev Herbert N  Tucker Jr of Virginia | Special to The New YorkTlmts I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/turnpike-safety-best-in-14-years-pennsylvania-board-credits.html | TURNPIKE SAFETY BEST IN 14 YEARS Pennsylvania Board Credits EducationEnforcement Program for Record | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/two-communities.html | TWO COMMUNITIES | ROBERT ROSENSTOCK | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-n-chief-urges-safeguards.html | U N Chief Urges Safeguards | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-n-unit-to-scan-womens-rights-session-beginning-march-14-will.html | U N UNIT TO SCAN WOMENS RIGHTS Session Beginning March 14 Will Review Political and Economic Gains Made | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-agency-cuts-home-research-agriculture-department-ends-units.html | U S AGENCY CUTS HOME RESEARCH Agriculture Department Ends Units Producing Booklets on Clothing and Appliances | By Bess Furmanspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |

| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-aides-in-bonn-sight-arms-unity-expect-socialists-and-unions-to.html | U S AIDES IN BONN SIGHT ARMS UNITY Expect Socialists and Unions to Cooperate in Conduct of West Germanys Arming | By M S Handler | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-and-britainstrains-on-the-alliance-partners-differ-sharply-on.html | U S AND BRITAINSTRAINS ON THE ALLIANCE Partners Differ Sharply on Far East And Treatment of Nehrus India | By Drew Middletonspecial To the New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/u-s-reorganizes-loyalty-program-to-assist-accused-us-reorganizes.html | U S REORGANIZES LOYALTY PROGRAM TO ASSIST ACCUSED US REORGANIZES LOYALTY PROGRAM | By Luther A Huston | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/un-fund-to-spur-war-on-malaria-childrens-groups-first-aid-to-5.html | UN FUND TO SPUR WAR ON MALARIA Childrens Groups First Aid to 5 Countries to Include AntiDisease Measures | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/unearthing-the-past-in-arabia-unearthing.html | Unearthing the Past in Arabia Unearthing | By Nelson Glueck | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/uneasy-admirer.html | UNEASY ADMIRER | CHARLES WESLEY LOWRY | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/unique-variety-of-cultures-tongues-places-provided-by-foreign-films.html | Unique Variety of Cultures Tongues Places Provided by Foreign Films | By A H Weiler | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/united-artists-may-deal-public-in-as-charlie-chaplin-shuffles-out.html | United Artists May Deal Public In As Charlie Chaplin Shuffles Out SALE BY CHAPLIN BACKS UP RUMORS | By Richard Rutter | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/upstate-bus-lines-running-at-a-loss-binghamton-company-seeks-20cent.html | UPSTATE BUS LINES RUNNING AT A LOSS Binghamton Company Seeks 20Cent FareElmira Franchise Is for Sale | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/uruguay-economy-is-at-crossroads-country-emerges-from-old-security.html | URUGUAY ECONOMY IS AT CROSSROADS Country Emerges From Old Security Into a World of Inflationary Threats | By Herbert L Matthews | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/us-priest-ousted-by-soviet-leaves-throng-of-wellwishers-bids-father.html | US PRIEST OUSTED BY SOVIET LEAVES Throng of WellWishers Bids Father Bissonnette Goodby He Reaches Finland | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/use-for-synthesizer.html | Use for Synthesizer | DIANE DORRDORYNEK | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | B F | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/veteran-to-ied-cynthia-i-rome-jonathan-seymour-harvard-graduate-and.html | VETERAN TO IED CYNTHIA I ROME Jonathan Seymour Harvard Graduate and Magazine Aide Are Betrothed | Special to The New York Times I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/w-c-de-mille-76-playwright-lies-author-of-the-warrens-of-virginia-w.html | W C DE MILLE 76 PLAYWRIGHT LIES Author of The Warrens of Virginia Was Brother of Noted Film Producer | SMCill to TBI NEW Yoir T12 | RE0000164593 | 1983-04-07 | B00000522037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/wall-street-q-and-awhats-happening-to-stocks-and-why.html | WALL STREET Q AND AWHATS HAPPENING TO STOCKS AND WHY | By A H Raskin | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/washington-awaits-carney.html | Washington Awaits Carney | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/wildeuxodd.html | WildeuXodd | SpecJU to The New York Tlnur | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/woman-105-dies-in-virginia.html | Woman 105 Dies in Virginia | Suecial to Tnc nev yopk Tmis I | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/work-by-candidates-for-grants-shown-at-the-american-academy.html | Work by Candidates for Grants Shown At the American Academy SCULPTURE IN TWO NEWLY OPENED EXHIBITIONS | By Howard Devree | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/world-of-music-casals-festival-bach-aria-group-joins-performers-in.html | WORLD OF MUSIC CASALS FESTIVAL Bach Aria Group Joins Performers in Sixth Prades Series | By Ross Parmenter | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/wrightubrooks.html | WrightuBrooks | Soeclal to The New York Timw | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/y-w-c-a-leader-retiring.html | Y W C A Leader Retiring | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/yales-swimmers-win-126th-in-row-trounce-princeton-68-to-16-in.html | YALES SWIMMERS WIN 126TH IN ROW Trounce Princeton 68 to 16 in League Meet Sweeping Ten First Places | Special to The New York Times | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/youngsters-get-a-line-on-a-favorite-pursuit-at-sports-show-amateur.html | Youngsters Get a Line on a Favorite Pursuit at Sports Show Amateur FlyTiers Learn Some Secrets of Exacting Craft at Sports Show | By Raymond R Camp | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-06 | https://www.nytimes.com/1955/03/06/archives/yugoslavia-plans-centralized-unit-decides-that-local-control-has.html | YUGOSLAVIA PLANS CENTRALIZED UNIT Decides That Local Control Has Not Worked in Case of Electric Development | By Jack Raymond | RE0000164593 | 1983-04-07 | B00000522037 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/7-added-to-group-on-school-finances.html | 7 ADDED TO GROUP ON SCHOOL FINANCES | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/79city-phone-hookup-set.html | 79City Phone HookUp Set | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/a-report-on-political-ferment-rising-from-francos-plan-for-his.html | A Report on Political Ferment Rising From Francos Plan for His Successor | By Camille M Cianfarra | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/admiral-puriell-is-dead-on-coast-member-of-committee-on-atom-policy.html | ADMIRAL PURIELL IS DEAD ON COAST Member of Committee on Atom Policy During War Served Navy 33 Years | Special lo The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/albany-details-set-for-frauds-parley.html | ALBANY DETAILS SET FOR FRAUDS PARLEY | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/albany-to-adopt-reduced-budget-albany-to-adopt-reduced-budget.html | ALBANY TO ADOPT REDUCED BUDGET ALBANY TO ADOPT REDUCED BUDGET | By Leo Egan | RE0000164594 | 1983-04-07 | B00000522038 |

| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/alexander-rosenstein.html | ALEXANDER ROSENSTEIN | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
|---|---|---|---|---|---|---|
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/argentine-concern-seeks-loan-in-u-s.html | ARGENTINE CONCERN SEEKS LOAN IN U S | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/atka-men-to-see-a-city-once-again-after-twomonth-antarctic.html | ATKA MEN TO SEE A CITY ONCE AGAIN After TwoMonth Antarctic Expedition Their Ship Nears Buenos Aires | By Walter Sullivan | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/austria-is-firm-on-jews-claims-chancellor-warns-outsiders-nation.html | AUSTRIA IS FIRM ON JEWS CLAIMS Chancellor Warns Outsiders Nation Will Not Be Coerced Chides Allied Council | By John MacCormac | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ballet-a-magnificent-weirdie-troupe-at-city-center-dances-ivesiana.html | Ballet A Magnificent Weirdie Troupe at City Center Dances Ivesiana | By John Martin | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ballot-chances-upset-laborites-some-in-party-stress-peril-in-rift.html | BALLOT CHANCES UPSET LABORITES Some in Party Stress Peril in Rift Over Defense Policy Bevan Stand Assailed | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/boy-killer-declared-insane.html | Boy Killer Declared Insane | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/briton-and-swiss-discuss-sterling-sir-george-bolton-takes-up.html | BRITON AND SWISS DISCUSS STERLING Sir George Bolton Takes Up Exchange Problems With Banking Authorities | By George H Morison | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/budget-outlook-worries-france-continuing-increase-in-public.html | BUDGET OUTLOOK WORRIES FRANCE Continuing Increase in Public Expenditures Is Cited Inflation Fears Rise | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/building-set-for-handicapped.html | Building Set for Handicapped | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/churches-favor-parley-on-youth-protestant-council-advises-governor.html | CHURCHES FAVOR PARLEY ON YOUTH Protestant Council Advises Governor to Call TopLevel Meeting on Delinquency | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/city-will-rebuild-colonial-village-city-will-rebuild-colonial.html | CITY WILL REBUILD COLONIAL VILLAGE CITY WILL REBUILD COLONIAL VILLAGE | By Ira Henry Freeman | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/citys-career-and-salary-plan.html | Citys Career and Salary Plan | JOHN M LEAVENS | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/concert-indianapolis-symphony-anniversary-program-led-by-sevitzky.html | Concert Indianapolis Symphony Anniversary Program Led by Sevitzky | By Olin Downes | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/denver-retains-laurels-in-national-collegiate-skiing-tournament.html | Denver Retains Laurels in National Collegiate Skiing Tournament PIONEERS RALLY TOPS DARTMOUTH | By Michael Strauss | RE0000164594 | 1983-04-07 | B00000522038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dieting-expert-suggests-common-foods-that-retain-appetite.html | Dieting Expert Suggests Common Foods That Retain Appetite Inconspicuously | By Jane Nickerson | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dixie-leadership-on-bias-assailed-regional-council-asks-south-to.html | DIXIE LEADERSHIP ON BIAS ASSAILED Regional Council Asks South to Repudiate Fraudulent Voices on School Issue | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dulles-returns-from-asian-tour-declares-chinese-reds-seek.html | DULLES RETURNS FROM ASIAN TOUR Declares Chinese Reds Seek Desperately to Win Areas Reports to President | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/dutch-stocks-end-week-at-flew-high-shipping-shares-react-to-profit.html | Dutch Stocks End Week at flew High Shipping Shares React to Profit Dip | By Paul Catzspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/east-zone-church-forbids-red-oath.html | EAST ZONE CHURCH FORBIDS RED OATH | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/eastwest-trade-cut-after-easing-lifting-of-restrictions-fails-to.html | EASTWEST TRADE CUT AFTER EASING Lifting of Restrictions Fails to Spur Soviet Buying but 1954 Total Exceeds 53 | By Dana Adams Schmidtspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ecuador-leaders-see-revolts-end-president-and-political-foe-agree.html | ECUADOR LEADERS SEE REVOLTS END President and Political Foe Agree Election and Not Rebellion Is the Rule | By Sam Pope Brewerspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/egypt-charges-obstruction.html | Egypt Charges Obstruction | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/eirschulevin.html | EirschuLevin | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/eisenhower-hears-graham-preach-president-hears-graham-preach.html | Eisenhower Hears Graham Preach PRESIDENT HEARS GRAHAM PREACH | By the United Press | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/f-h-trautwein-sr.html | F H TRAUTWEIN SR | Special to TheNew York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/fair-inquiry-code-pressed-in-house-report-on-rules-for-curbing.html | FAIR INQUIRY CODE PRESSED IN HOUSE Report on Rules for Curbing Investigation Abuses May Reach Floor This Week | By C P Trussellspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/fans-will-honor-john-b-gambling-54000-apply-for-tickets-to-special.html | FANS WILL HONOR JOHN B GAMBLING 54000 Apply for Tickets to Special Garden Show for Announcer Tomorrow | By J P Shanley | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/firmer-u-s-stand-in-asia-indicated-in-new-appraisal-firmer-u-s.html | FIRMER U S STAND IN ASIA INDICATED IN NEW APPRAISAL FIRMER U S STAND IN ASIA INDICATED Dulles Return From Sector Is Marked by Revaluation of Far East Situation JAPAN A KEY ELEMENT Any Retreat Now Believed Likely to Imperil Her and Southeast Area as Well | By James Restonspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/for-nassau-polio-immunizing.html | For Nassau Polio Immunizing | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ford-fund-allots-50000000-to-aid-college-salaries-big-fund-assures.html | FORD FUND ALLOTS 50000000 TO AID COLLEGE SALARIES BIG FUND ASSURES COLLEGE PAY RISE | By Milton Bracker | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/french-premier-faces-big-issues-problems-this-week-include-bonn.html | FRENCH PREMIER FACES BIG ISSUES Problems This Week Include Bonn Arms Saar Accord Budget and Tunisia | By Lansing Warren | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/frierson-displays-gifts-as-baritone.html | FRIERSON DISPLAYS GIFTS AS BARITONE | J B | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/funds-for-schools-lack-of-borrowing-power-by-city-is-seen.html | Funds for Schools Lack of Borrowing Power by City Is Seen | ISADORE FRIEDHAROLD SIEGEL | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/g-m-sets-a-new-high-curtice-puts-february-retail-sales-at-280824.html | G M SETS A NEW HIGH Curtice Puts February Retail Sales at 280824 Units | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/georgia-laster-sings-soprano-is-heard-in-works-by-purcell-french.html | GEORGIA LASTER SINGS Soprano Is Heard in Works by Purcell French Composers | H C S | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/goldmann-reserves-comment.html | Goldmann Reserves Comment | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/hat-union-weighs-loans-to-makers-spector-proposes-fund-for-aid-of.html | HAT UNION WEIGHS LOANS TO MAKERS Spector Proposes Fund for Aid of Employers Unable to Get Help at Banks | By A H Baskin | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/heads-presbyterian-home.html | Heads Presbyterian Home | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/hoak-stars-in-dodger-contest-brook-infielder-gets-2-safeties.html | Hoak Stars in Dodger Contest BROOK INFIELDER GETS 2 SAFETIES | By Roscoe McGowen | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/honor-to-army-jews-features-one-in-first-west-point-class.html | Honor to Army Jews Features One in First West Point Class | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000164594 | 1983-04-07 | B00000522038 |

| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/i-pfarreuduncan.html | I PfarreuDuncan | Special to The New York Times I | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/illinois-bell-net-deemed-too-low-rise-reported-in-54-profit-but-w-v.html | ILLINOIS BELL NET DEEMED TOO LOW Rise Reported in 54 Profit but W V Kahler Criticizes 35 Rate of Return | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/investing-parley-on-asia-proposed-head-of-presidents-council.html | INVESTING PARLEY ON ASIA PROPOSED Head of Presidents Council Advocates a Conference of Business Men | By Charles E Egan | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/irish-consul-general-for-new-york-named.html | Irish Consul General For New York Named | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/israel-is-assailed-by-jordanian-king.html | ISRAEL IS ASSAILED BY JORDANIAN KING | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/japan-restudies-red-china-trade-fears-adverse-us-reaction-would.html | JAPAN RESTUDIES RED CHINA TRADE Fears Adverse US Reaction Would Follow Increased Dealings With Peiping | By William J Jorden | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/javits-asks-tightening-of-laws-to-combat-rising-stock-frauds.html | Javits Asks Tightening of Laws To Combat Rising Stock Frauds | By Warren Weaver Jrspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/john-t-roberts.html | JOHN T ROBERTS | o Special to The New York Ytirk Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/kickham-scanlan.html | KICKHAM SCANLAN | Sneclal to The New York Tlmei | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/knicks-triumph-over-rochester-they-score-32-points-in-4th-period-to.html | KNICKS TRIUMPH OVER ROCHESTER They Score 32 Points in 4th Period to Win 10196 on Garden Court | By William J Briordy | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ktbirchalldies-times-exedifor-wasacting-managing-editor-192631uthen.html | KTBIRCHALLDIES TIMES EXEDIfOR WasActing Managing Editor 192631uThen Became Reporter in Germany WON A PULIIZER PRIZE Covered Rise of Hitferismu Had a Profound Grasp of World Happenings | Eoeclal to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/lard-futures-down-fall-22-12-to-60c-for-week-loose-product-steady.html | LARD FUTURES DOWN Fall 22 12 to 60c for Week Loose Product Steady | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/leaders-appeal-to-lebanon.html | Leaders Appeal to Lebanon | Dispatch of The Times London | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/long-liquidation-slows-in-wheat-other-grains-and-soybeans-end-week.html | LONG LIQUIDATION SLOWS IN WHEAT Other Grains and Soybeans End Week on Declines as Holdings Are Unloaded | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/man-killed-at-irish-border.html | Man Killed at Irish Border | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mary-newton-a-bride-graduate-nurse-is-married-to-david-stuart.html | MARY NEWTON A BRIDE Graduate Nurse Is Married to  David Stuart Western | Special to The New York Timel | RE0000164594 | 1983-04-07 | B00000522038 |

| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mays-wallops-400foot-homer-at-phoenix-maglie-is-victim-of-robust.html | Mays Wallops 400Foot Homer at Phoenix MAGLIE IS VICTIM OF ROBUST CLOUT | By John Drebinger | RE0000164594 | 1983-04-07 | B00000522038 |
|---|---|---|---|---|---|---|
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mis-cleveland-engaged-to-wed-i-briarcliff-alumna-fiancee-of.html | MIS CLEVELAND ENGAGED TO WED i Briarcliff Alumna Fiancee of Frederick D Morgan a Graduate of Princeton | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/miss-kolessa-heard-ukrainian-cellist-appears-at-carnegie-recital.html | MISS KOLESSA HEARD Ukrainian Cellist Appears at Carnegie Recital Hall | H C S | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mnutt-flown-to-u-s-exaide-on-way-to-hospital-after-manila.html | MNUTT FLOWN TO U S ExAide on Way to Hospital After Manila Examination | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mr-funston-on-the-capital-gains-tax-economics-and-finance.html | Mr Funston on the Capital Gains Tax ECONOMICS AND FINANCE | By Edward H Collins | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/mrs-f-a-nathan.html | MRS F A NATHAN | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/music-find-from-cuba-julian-orbon-scores-at-composers-forum.html | Music Find From Cuba Julian Orbon Scores at Composers Forum | R P | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oil-company-seeks-end-to-15year-suit.html | OIL COMPANY SEEKS END TO 15YEAR SUIT | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oldest-yankee-employe-in-36th-year-as-scout-krichell-is-man-who.html | Oldest Yankee Employe in 36th Year as Scout Krichell Is Man Who Shelled Out 1500 Bonus for Gehrig | By Louis Effrat | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/oslos-laborites-end-cheap-money-socialist-government-uses-a.html | OSLOS LABORITES END CHEAP MONEY Socialist Government Uses a Capitalistic Measure in Facing Economic Reality | By George Axelsson | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ostrowuelin.html | OstrowuElin | Sptcial to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/pairings-arranged-in-ivy-basketball.html | PAIRINGS ARRANGED IN IVY BASKETBALL | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/philadelphia-electric-utilities-report-operating-data.html | PHILADELPHIA ELECTRIC UTILITIES REPORT OPERATING DATA | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/politics-impairs-accord-on-saar-statements-in-west-germany-and.html | POLITICS IMPAIRS ACCORD ON SAAR Statements in West Germany and France Sharpen Issue of Future Disposition | By Harold Callenderspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/position-of-south-africa-unions-handling-of-economic-racial.html | Position of South Africa Unions Handling of Economic Racial Problems Praised | THOMAS BOYDELL | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/ralph-c-busser.html | RALPH C BUSSER | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/random-notes-from-washington-dulles-chided-chiang-on-invasion.html | Random Notes From Washington Dulles Chided Chiang on Invasion Complained About Formosan Statements Malone Finds Senate Floor a Lonely SpotOrigin of CookiePusher | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/rangers-beaten-by-wings-sextet-bow-21-as-skov-scores-in.html | RANGERS BEATEN BY WINGS SEXTET Bow 21 as Skov Scores in ThirdFontinato of Blues Gets First League Goal | By Joseph C Nichols | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/red-east-germany-altering-economy.html | RED EAST GERMANY ALTERING ECONOMY | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/rent-head-warns-on-shift-in-costs-abrams-asserts-passalong-means.html | RENT HEAD WARNS ON SHIFT IN COSTS Abrams Asserts PassAlong Means Bogged Controls GOP Wavering Is Seen | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/rev-joseph-mdonnell.html | REV JOSEPH MDONNELL | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/royce-pekingese-takes-specialty-fabulous-of-dahlyn-best-in-field-of.html | ROYCE PEKINGESE TAKES SPECIALTY Fabulous of DahLyn Best in Field of 57 Dogs at Show Held in White Plains | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scholars-fear-u-s-will-return-nazi-archives-before-full-study-nazi.html | Scholars Fear U S Will Return Nazi Archives Before Full Study NAZI DATA TROVE AWAITS DISPOSAL | By Anthony Levierospecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scientists-urge-u-n-to-sift-peril-from-atom-tests-scientists-urge-u.html | SCIENTISTS URGE U N TO SIFT PERIL FROM ATOM TESTS SCIENTISTS URGE U N ATOM STUDY | By Peter Kihss | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/scotch-cooler-scores-captures-one-race-as-weather-curtails.html | SCOTCH COOLER SCORES Captures One Race as Weather Curtails Riverside Sailing | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/senate-expected-to-block-tax-cut-senate-expected-to-block-tax-cut.html | SENATE EXPECTED TO BLOCK TAX CUT SENATE EXPECTED TO BLOCK TAX CUT Heavy Opposition Forecast Treasury Head Charges Threat to Little Folks | By Allen Druryspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/senators-to-eye-unlisted-stocks-inquiry-on-overthecounter-trading.html | SENATORS TO EYE UNLISTED STOCKS Inquiry on OvertheCounter Trading Will Be Highlight of Weeks Testimony | By Burton Crane | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/sister-m-emelia.html | SISTER M EMELIA | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/six-first-basemen-carried-by-yankees.html | SIX FIRST BASEMEN CARRIED BY YANKEES | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/son-to-mrs-william-jackson.html | Son to Mrs William Jackson | Special to The New YorkTimes | RE0000164594 | 1983-04-07 | B00000522038 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/spinning-reels-push-baitcasting-gear-into-background-at-sports-show.html | Spinning Reels Push BaitCasting Gear Into Background at Sports Show | By Raymond R Camp | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/spring-is-aglow-in-sophie-styles-costume-ensemble-is-a-vital-theme.html | SPRING IS AGLOW IN SOPHIE STYLES Costume Ensemble Is a Vital Theme for Day and Evening in New Custom Fashions | By Dorothy ONeill | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/steel-outpacing-seasonal-surge-order-volume-exceeds-that-of-month.html | STEEL OUTPACING SEASONAL SURGE Order Volume Exceeds That of Month AgoOutput Is On Way to 95 DELIVERIES BEING UPSET Attempts to Rebuild Stocks Expected But Any Early Success Is Doubted | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/stiffer-perjury-law-sought-by-brownell-fight-renewed-on-perjury-law.html | Stiffer Perjury Law Sought by Brownell FIGHT RENEWED ON PERJURY LAW | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/stocks-in-london-recover-sharply-much-of-recent-collapse-is-laid-to.html | STOCKS IN LONDON RECOVER SHARPLY Much of Recent Collapse Is Laid to Sudden Selling by Speculative Bulls | By Lewis L Nettletonspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/television-qneill-play-j-walter-thompson-agency-is-lauded-for.html | Television QNeill Play J Walter Thompson Agency Is Lauded for Mature Revival of Anna Christie | By Jack Gould | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tension-held-bar-to-israel-in-pact-tension-held-bar-to-israel-in.html | TENSION HELD BAR TO ISRAEL IN PACT TENSION HELD BAR TO ISRAEL IN PACT U S Official Sees No Place for Her in Defense SetUp Till Arab Relations Ease | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/the-eager-beavers.html | The Eager Beavers | By Arthur Daley | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/the-man-who-would-not-be-king.html | The Man Who Would Not Be King | By C L Sulzberger | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/theodora-plans-its-second-movie-independent-firm-of-cornel-wilde.html | THEODORA PLANS ITS SECOND MOVIE Independent Firm of Cornel Wilde and Wife to Make Storm Fear for U A | By Thomas M Pryor | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/theodore-castle-ueng.html | THEODORE CASTLE UENG | Special to The NewYork Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/there-is-no-joy-in-casey-opera-tv-setting-of-baseball-saga-strikes.html | THERE IS NO JOY IN CASEY OPERA TV Setting of Baseball Saga Strikes Out Esthetically Poem Held More Musical | H C S | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/thomash-russell.html | thomash russell | Special to The Hew York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/three-of-arab-states-join-in-militaryeconomic-plan-new-arab-setup.html | Three of Arab States Join In MilitaryEconomic Plan NEW ARAB SETUP SLATED IN CAIRO | By Robert C Doty | RE0000164594 | 1983-04-07 | B00000522038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/thurber-stories-on-stage-tonight-adaptations-of-three-from-mr-and.html | THURBER STORIES ON STAGE TONIGHT Adaptations of Three From Mr and Mrs Monroe Series Bow at Theatre de Lys | By Arthur Gelb | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/times-quoted-in-soviet-press-cites-editorial-on-bar-against-russian.html | TIMES QUOTED IN SOVIET Press Cites Editorial on Bar Against Russian Visitors | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/to-mark-site-of-battle.html | To Mark Site of Battle | KEN HECHLER | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/tourel-offers-interesting-song-program.html | Tourel Offers Interesting Song Program | H C S | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/turks-reassure-syria-say-they-will-not-back-iraqi-plan-for-4nation.html | TURKS REASSURE SYRIA Say They Will Not Back Iraqi Plan for 4Nation Union | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/u-j-a-gets-300000-in-south.html | U J A Gets 300000 in South | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/u-n-truce-group-condemns-israel-for-gaza-attack-u-n-truce-group.html | U N TRUCE GROUP CONDEMNS ISRAEL FOR GAZA ATTACK U N TRUCE GROUP CONDEMNS ISRAEL Terms Assault on Egyptians PlannedCounterCharge Against Cairo Is Rejected | By Harry Gilroyspecial To the New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/united-states-gypsum-54-sales-profit-set-records-net-equals-1989-a.html | UNITED STATES GYPSUM 54 Sales Profit Set Records Net Equals 1989 a Share | Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/walter-pforzheimer.html | WALTER PFORZHEIMER | I special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/watsons-are-heard-in-recital-of-songs.html | WATSONS ARE HEARD IN RECITAL OF SONGS | J B | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wiluambarsby-67-a-radio-executive.html | WILUAMBARSBY 67 A RADIO EXECUTIVE | o Special to The New York Times | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wiretapping-begun-in-1895-by-city-police-owes-evil-growth-to.html | Wiretapping Begun in 1895 by City Police Owes Evil Growth to Electronic Gains | By Meyer Berger | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-07 | https://www.nytimes.com/1955/03/07/archives/wiretaps-inspire-television-show-justice-program-with-help-of.html | WIRETAPS INSPIRE TELEVISION SHOW Justice Program With Help of Telephone Company Will Round Up Subject April 7 | By Val Adams | RE0000164594 | 1983-04-07 | B00000522038 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/1-mrs-george-luft-jr.html | 1 MRS GEORGE LUFT JR | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/1900-for-fragonard-sketch.html | 1900 for Fragonard Sketch | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/2-reds-arouse-british-action-against-them-demanded-for-remarks-on.html | 2 REDS AROUSE BRITISH Action Against Them Demanded for Remarks on Korea | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/2500-ready-to-strike-colgatepalmolive-workers-in-jersey-city-to.html | 2500 READY TO STRIKE ColgatePalmolive Workers in Jersey City to Walk Out | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/69-seats-in-san-francisco.html | 69 Seats in San Francisco | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/a-devotee-of-farming-greets-4h-winners.html | A Devotee of Farming Greets 4H Winners | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/adenauer-stands-firm.html | Adenauer Stands Firm | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/afl-body-asks-favorable-laws-building-trades-department-charges.html | AFL BODY ASKS FAVORABLE LAWS Building Trades Department Charges Wage Act Laxity Urges Taft Law Changes | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/aileeh-baltazzi-bride-in-capital-wears-taffeta-gown-at-her-marriage.html | AILEEH BALTAZZI BRIDE IN CAPITAL Wears Taffeta Gown at Her Marriage in Holy Trinity Church to J R Sterling 4 | Special to The New York Tlren | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/anthony-long.html | ANTHONY LONG | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/anticrime-unit-backs-keating-facing-wiretap-contempt-move-anticrime.html | AntiCrime Unit Backs Keating Facing Wiretap Contempt Move ANTICRIME UNIT BACKING KEATING | By Foster Hailey | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/antiques-exhibit-opens-at-garden-200-dealers-display-wares-wide.html | ANTIQUES EXHIBIT OPENS AT GARDEN 200 Dealers Display Wares Wide Variety of Items to Be Shown for Week | By Sanka Knox | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/arab-league-aide-denies-a-breakup.html | ARAB LEAGUE AIDE DENIES A BREAKUP | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/architectural-league-honors-designers-for-work-on-trust-companys.html | Architectural League Honors Designers for Work on Trust Companys Branch | By Howard Devree | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bahamas-team-leaves.html | Bahamas Team Leaves | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bernadette-b-hughes.html | BERNADETTE B HUGHES | Special to The New York limes | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/board-to-add-315-to-transit-police-will-bring-force-to-852-men.html | BOARD TO ADD 315 TO TRANSIT POLICE Will Bring Force to 852 Men Casey Denies but Klein Charges Rise in Crime | By Stanley Levey | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/bomber-players-take-long-drill-stengel-puts-his-big-hitters-through.html | BOMBER PLAYERS TAKE LONG DRILL Stengel Puts His Big Hitters Through Bunting Session  Yanks Carey Praised | By Louis Effratspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/british-comedy-due-in-autumn-firstnighter-is-undergoing-changes-for.html | BRITISH COMEDY DUE IN AUTUMN FirstNighter Is Undergoing Changes for Presentation by Ince and Schenker | By Louis Calta | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/british-to-assay-colonial-forces-task-assigned-to-templer-viewed-as.html | BRITISH TO ASSAY COLONIAL FORCES Task Assigned to Templer Viewed as Coordinator of AntiCommunist Fight | By Benjamin Welles | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/brooklyn-girl-purim-queen.html | Brooklyn Girl Purim Queen | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/capital-buys-viscounts-britishbuilt-airliner-to-make-first-u-s-run.html | CAPITAL BUYS VISCOUNTS BritishBuilt Airliner to Make First U S Run April 24 | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/car-kills-g-o-p-exleader.html | Car Kills G O P ExLeader | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charge-that-new-haven-seeks-boston-maine-will-be-studied-i-c-c-to.html | Charge That New Haven Seeks Boston Maine Will Be Studied I C C TO EXAMINE HOLDINGS IN B M | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charles-l-gqeller.html | CHARLES L GQELLER | I Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/charles-r-hayes.html | CHARLES R HAYES | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/churchill-is-honored-new-york-sons-of-revolution-makes-him-life.html | CHURCHILL IS HONORED New York Sons of Revolution Makes Him Life Member | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/churchill-to-meet-with-cotton-chiefs.html | CHURCHILL TO MEET WITH COTTON CHIEFS | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/coast-fete-set-for-nixon.html | Coast Fete Set for Nixon | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/columbia-defeats-penn-and-will-meet-princeton-five-for-ivy-league.html | Columbia Defeats Penn and Will Meet Princeton Five for Ivy League Title TIGERS SET BACK BROWN 58 TO 39 End Regular Season in Tie for CrownColumbia Wins PlayOff Contest 7371 | By Joseph M Sheehanspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/court-orders-sale-of-capitol-shares.html | COURT ORDERS SALE OF CAPITOL SHARES | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/democrat-snags-pet-city-project-bill-for-full-5-show-levy-passes.html | DEMOCRAT SNAGS PET CITY PROJECT Bill for Full 5 Show Levy Passes Assembly 1400 Is Delayed in Senate | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dilworth-slated-in-philadelphia-democrats-pick-prosecutor-to-follow.html | DILWORTH SLATED IN PHILADELPHIA Democrats Pick Prosecutor to Follow Clark as Mayor Primary Is May 17 | By William G Weartspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dodgers-name-lineup-for-braves-robinson-reese-off-starting-list.html | Dodgers Name LineUp for Braves ROBINSON REESE OFF STARTING LIST | By Roscoe McGowen | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/double-standard-in-stocks-scored-at-senate-study-senators-study.html | DOUBLE STANDARD IN STOCKS SCORED AT SENATE STUDY SENATORS STUDY UNLISTED STOCKS | By Burton Crane | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dr-julias-h-greenstone-is-dead-at-82-educator-author-of-books-on.html | Dr Julias H Greenstone Is Dead at 82 Educator Author of Books on Judaism | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/du-mont-strike-ends-3000-workers-at-jersey-plants-get-5centanhour.html | DU MONT STRIKE ENDS 3000 Workers at Jersey Plants Get 5CentanHour Rise | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/dulles-discusses-firm-asian-stand-with-eisenhower-gets.html | DULLES DISCUSSES FIRM ASIAN STAND WITH EISENHOWER EISENHOWER GETS DULLES ASIA AIMS Secretary Expected to Tell People U S Cannot Afford More Yielding to Reds RADIO REPORT TONIGHT Broadcast Likely to Indicate Strong Position on Islands but Leave Room for Talks | By Dana Adams Schmidtspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eden-for-delay-in-formosa-talk-eden-for-delay-in-formosa-talk.html | EDEN FOR DELAY IN FORMOSA TALK EDEN FOR DELAY IN FORMOSA TALK | By Drew Middleton | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eisenhower-hears-union-wage-plea-aflcio-group-seeks-minimum-above.html | EISENHOWER HEARS UNION WAGE PLEA AFLCIO Group Seeks Minimum Above 90 Cents Proposed by President | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/eisenhowers-accept-dinner.html | Eisenhowers Accept Dinner | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/excess-profits-tax-proposed-in-brazil.html | EXCESS PROFITS TAX PROPOSED IN BRAZIL | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/farielusnyder.html | FarieluSnyder | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/foreigners-arrive-for-nuclear-study.html | FOREIGNERS ARRIVE FOR NUCLEAR STUDY | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/framneleroux-becomes-engaged-smith-exstudent-fiancee-of-lieut-john.html | FRAMNELEROUX BECOMES ENGAGED Smith ExStudent Fiancee of Lieut John Haskell Jr With Army in Austria | Special to The New York Tim12 | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/frank-g-hagmann.html | FRANK G HAGMANN | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/frederick-t-birchall-rites-friday.html | Frederick T Birchall Rites Friday | Special to The New York Timer | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/futures-tumble-in-grain-trading-occasional-short-covering-markets.html | FUTURES TUMBLE IN GRAIN TRADING Occasional Short Covering Markets Main Prop Under Wave of Long Liquidation | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/g-o-p-deferring-state-rent-move-to-hold-up-control-revisions-until.html | G O P DEFERRING STATE RENT MOVE To Hold Up Control Revisions Until Budget Is Adopted May Recanvass Views | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gatts-new-text-is-ready-to-sign-delegations-of-44-nations-complete.html | GATTS NEW TEXT IS READY TO SIGN Delegations of 44 Nations Complete Revision of Pact on Tariffs and Trade | By Michael L Hoffmanspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/giants-appraised-durocher-calls-bench-adequate-as-he-analyzes-team.html | Giants Appraised Durocher Calls Bench Adequate As He Analyzes Team at Phoenix | By John Drebinger | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/gop-gets-top-row-by-election-oddity.html | GOP GETS TOP ROW BY ELECTION ODDITY | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/greenwich-red-cross-drive.html | Greenwich Red Cross Drive | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/guaranteed-wage-opposed-creation-of-unemployment-fund-is-proposed.html | Guaranteed Wage Opposed Creation of Unemployment Fund Is Proposed as Substitute Plan | H GOMEZSAMPER | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/harriman-spurs-womens-revolt-bids-them-rise-against-male-rule-of.html | HARRIMAN SPURS WOMENS REVOLT Bids Them Rise Against Male Rule of Democratic Party Solicits Their Advice | By Leo Eganspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/high-court-limits-sovereign-rights-supreme-court-votes-to-limit.html | HIGH COURT LIMITS SOVEREIGN RIGHTS Supreme Court Votes to Limit Immunity of a Nation in Suit Ruling Against Nationalist China Restricts Immunity of Nations in Suits | By Luther A Hustonspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/hopes-of-u-s-loan-high-in-argentina.html | HOPES OF U S LOAN HIGH IN ARGENTINA | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/i-l-a-election-upset-judge-rules-prison-term-bars-calabrese-from.html | I L A ELECTION UPSET Judge Rules Prison Term Bars Calabrese From Jersey Post | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/india-bloc-joins-nehru-antired-left-group-to-merge-with-congress.html | INDIA BLOC JOINS NEHRU AntiRed Left Group to Merge With Congress Party | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/industrials-soft-in-london-trade-store-issues-are-weakest.html | INDUSTRIALS SOFT IN LONDON TRADE Store Issues Are Weakest Government Issues Firm Unilever Royal Dutch Up | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/is-it-in-the-cards.html | Is It in the Cards | By Arthur Daley | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/jacqueline-pitcher-prospective-bride.html | JACQUELINE PITCHER PROSPECTIVE BRIDE | Special to The New York Time | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/johnigrew-77-abaeerjsdead-executive-of-bankers-trust-in-paris-was-a.html | JOHNIGREW 77 ABAEERJSDEAD Executive of Bankers Trust in Paris Was a Leading Figure in U S Colony | Special to The New York Times  i | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/joseph-f-mahoney-i.html | JOSEPH F MAHONEY i | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/judge-edward-j-deverj.html | JUDGE EDWARD J DEVERj | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/la-salle-to-play-west-virginia-in-ncaa-basketball-tonight-contest.html | La Salle to Play West Virginia In NCAA Basketball Tonight Contest Heads TripleHeader at GardenOther Eastern Regional Games Listed | By William J Briordy | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/land-contracts-still-vex-scelba-another-party-in-italy-now-objects.html | LAND CONTRACTS STILL VEX SCELBA Another Party in Italy Now Objects to Compromise of Premier on Tenure | By Arnaldo Cortesi | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/language-of-macedonia.html | Language of Macedonia | CHARLES UPSON CLARK | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/lutherans-report-gains.html | Lutherans Report Gains | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/matusow-recants-in-texas.html | Matusow Recants in Texas | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mediator-hears-rail-dispute.html | Mediator Hears Rail Dispute | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mental-illness-rising-steadily-called-biggest-single-health-problem.html | MENTAL ILLNESS RISING STEADILY Called Biggest Single Health Problem in the Country Trained Help Needed | By Alvin Shusterspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/michael-d-petraitis.html | MICHAEL D PETRAITIS | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/midwest-has-287-member-firms.html | Midwest Has 287 Member Firms | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/miss-flynn-betrothed-pine-manor-exstudent-fiancee-of-lieut.html | MISS FLYNN BETROTHED Pine Manor ExStudent Fiancee of Lieut Frederick Heller | KDeclal to Thi New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/miss-kelly-suspended-mgm-acts-after-film-star-turns-down-third.html | MISS KELLY SUSPENDED MGM Acts After Film Star Turns Down Third Script | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/miss-lanier-dum-is-a-future-bride-bryn-plawr-alumna-engaged-to.html | MISS LANIER DUM IS A FUTURE BRIDE Bryn Plawr Alumna Engaged to William B Poland Jr a Naval Research Aide | Spodal to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mitchum-forms-movie-company-drw-productions-will-make-5-films-for.html | MITCHUM FORMS MOVIE COMPANY DRW Productions Will Make 5 Films for United Artists Actor Will Star in 3 | By Thomas M Pryorspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/monoxide-fumes-fell-30-in-plant-monoxide-fumes-fell-30-in-plant.html | MONOXIDE FUMES FELL 30 IN PLANT MONOXIDE FUMES FELL 30 IN PLANT | By Jack Roth | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/moroccan-ruler-wont-quit-post-el-glaoui-says-he-opposes-move-to.html | MOROCCAN RULER WONT QUIT POST El Glaoui Says He Opposes Move to Oust Ben Moulay Arafa From Sultanate | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-clyde-longell.html | MRS CLYDE LONGELL | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |

| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/mrs-frank-j-fetzer.html | MRS FRANK J FETZER | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
|---|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/musician-loses-plea-filipino-student-on-coast-is-ordered-to-leave-u.html | MUSICIAN LOSES PLEA Filipino Student on Coast Is Ordered to Leave U S | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/navy-backs-role-of-super-carrier-thomas-tells-house-group-ship-can.html | NAVY BACKS ROLE OF SUPER CARRIER Thomas Tells House Group Ship Can Meet Atom Raid Fire Guided Missiles | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/new-issue-arises-in-washington-sq-suing-taxpayer-says-plan-requires.html | NEW ISSUE ARISES IN WASHINGTON SQ Suing Taxpayer Says Plan Requires N Y U Merely to Build a Parking Lot CITY FIGHTS CONTENTION Has No Doubt the University Will Put Up Buildings but Court Reserves Decision | By Peter Kihss | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/peiping-reiterates-stand.html | Peiping Reiterates Stand | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/pooling-war-aviation-international-control-of-air-forces-by-the-u-n.html | Pooling War Aviation International Control of Air Forces by the U N Favored | ELVIRA K FRADKIN | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/president-forms-remagen-society-meets-12-heroes-of-1945-capture-of.html | PRESIDENT FORMS REMAGEN SOCIETY Meets 12 Heroes of 1945 Capture of Rhine Bridge in Soldiers Reunion | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/protest-aroused-by-liquor-inquiry-questionnaire-issued-to-200.html | PROTEST AROUSED BY LIQUOR INQUIRY Questionnaire Issued to 200 Authority Employes Hit as a Fishing Expedition | By Warren Weaver Jr | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/raid-warning-signals-revised-fallout-peril-alters-allclear-warning.html | Raid Warning Signals Revised FallOut Peril Alters AllClear WARNING SYSTEM ON RAIDS REVISED | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/red-rules-out-border-closing.html | Red Rules Out Border Closing | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/refugee-chinese-puzzle-for-u-n-large-hong-kong-group-has-complex.html | REFUGEE CHINESE PUZZLE FOR U N Large Hong Kong Group Has Complex Legal Status That Blocks Aid Program | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/resolution-on-teachers-opposed.html | Resolution on Teachers Opposed | JACOB PANKEN | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/richard-sanderson.html | RICHARD SANDERSON | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/rumanians-find-uranium-source-bucharest-broadcast-says-atompower-in.html | RUMANIANS FIND URANIUM SOURCE Bucharest Broadcast Says AtomPower Industry Will Be Built Up in Satellite | By Harry Schwartz | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/russians-faith-heartens-priest-russians-faith-heartens-priest.html | RUSSIANS FAITH HEARTENS PRIEST RUSSIANS FAITH HEARTENS PRIEST | By Harrison E Salisbury | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/scarsdale-man-named-to-state-banking-board.html | Scarsdale Man Named To State Banking Board | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/services-divided-on-pow-policy-services-divided-on-p-o-w-policy.html | SERVICES DIVIDED ON POW POLICY SERVICES DIVIDED ON P O W POLICY Army and Air Force Split Complicates Move to Set Code for U S Captives | By Anthony Levierospecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/shift-of-germans-to-west-is-heavy-latest-survey-shows-large-losses.html | SHIFT OF GERMANS TO WEST IS HEAVY Latest Survey Shows Large Losses in Population Along Border With Soviet Zone | By Albion Rossspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/sponsor-dropping-i-love-lucy-show-philip-morris-first-backer-of.html | SPONSOR DROPPING I LOVE LUCY SHOW Philip Morris First Backer of Program to End 4Year Association This Summer | By Val Adams | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/still-another-court-test-of-executive-agreements.html | Still Another Court Test of Executive Agreements | By Arthur Krock | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/survey-of-water-is-voted-in-jersey.html | SURVEY OF WATER IS VOTED IN JERSEY | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/taylor-in-singapore.html | Taylor in Singapore | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/television-neverland-n-b-cs-version-of-peter-pan-lauded-show.html | Television Neverland N B Cs Version of Peter Pan Lauded Show Captivates Ear and Eye Alike | By Jack Gould | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/thailand-greets-burmas-premier-talks-expected-to-promote.html | THAILAND GREETS BURMAS PREMIER Talks Expected to Promote CooperationNations Tie in Buddhism Stressed | By Tillman Durdinspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/the-atka-completes-antarctic-scouting-mission-with-atka-expedition.html | The Atka Completes Antarctic Scouting Mission With Atka Expedition There Was No Need for Lookouts ATKA COMPLETES SCOUTING MISSION Buenos Aires Gives US Icebreaker Warm GreetingAll Aboard Except Penguins Are Pleased on Reaching Civilization | By Walter Sullivanspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/the-mac-warshauers-have-son.html | The Mac Warshauers Have Son | Snecial to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/theatre-thurberisms-mr-and-mrs-monroe-come-to-the-de-lys.html | Theatre Thurberisms Mr and Mrs Monroe Come to the de Lys | By Brooks Atkinson | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/tito-to-develop-atom-for-peace-tito-to-develop-atom-for-peace.html | TITO TO DEVELOP ATOM FOR PEACE TITO TO DEVELOP ATOM FOR PEACE Yugoslav Leader Says Nation Is Capable of Producing Own Nuclear Energy | By Jack Raymondspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/to-assist-state-inquiry-keating-to-be-unpaid-member-of-an-advisory.html | TO ASSIST STATE INQUIRY Keating to Be Unpaid Member of an Advisory Council | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/to-light-road-signs-westchester-plans-illuminated-markers-for.html | TO LIGHT ROAD SIGNS Westchester Plans Illuminated Markers for Parkways | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-n-exaide-to-be-wed-miss-carotene-wachenheimer-engaged-to-milton.html | U N EXAIDE TO BE WED Miss Carotene Wachenheimer Engaged to Milton Marks Jr | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-n-unit-assails-egypt-and-israel-trues-commission-acts-in-3-border.html | U N UNIT ASSAILS EGYPT AND ISRAEL Trues Commission Acts in 3 Border Incidents4 Held in Killings in Jordan | By Harry Gilroyspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-s-gains-point-in-red-sea-case-high-courts-ruling-on-ship-charters.html | U S GAINS POINT IN RED SEA CASE High Courts Ruling on Ship Charters May Bring About Excess Profits Recovery | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/u-s-jury-indicts-a-false-witness-marie-natvig-in-lamb-case-is.html | U S JURY INDICTS A FALSE WITNESS Marie Natvig in Lamb Case Is Accused of Perjury in Saying FCC Coerced Her | By Russell Baker | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/us-ratifies-un-opium-curb.html | US Ratifies UN Opium Curb | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/usbritish-move-on-saar-is-asked-usbritish-move-on-saar-proposed-de.html | USBRITISH MOVE ON SAAR IS ASKED USBRITISH MOVE ON SAAR PROPOSED De Gaulle Kinsman Suggests Paris Ask for Intervention in Dispute With Bonn | By Harold Callenderspecial To the New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/varied-display-of-antique-duck-decoys-attracts-sports-show-visitors.html | Varied Display of Antique Duck Decoys Attracts Sports Show Visitors | By Raymond R Camp | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/visitors-for-the-elderly.html | Visitors for the Elderly | JULIET B FURMAN | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wagner-held-key-in-bench-revision-heck-says-naming-of-more-supreme.html | WAGNER HELD KEY IN BENCH REVISION Heck Says Naming of More Supreme Court Justices Hinges on Mayors Stand | By Richard Amper | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/wagner-pledges-to-control-rents-if-state-does-not-wagner-pledges.html | WAGNER PLEDGES TO CONTROL RENTS IF STATE DOES NOT WAGNER PLEDGES CONTROL OF RENT | By Charles G Bennett | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/westchester-gas-pipeline-deal-is-denied-by-county-officials.html | Westchester Gas Pipeline Deal Is Denied by County Officials | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/william-b-stafford.html | WILLIAM B STAFFORD | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |
| 1955-03-08 | https://www.nytimes.com/1955/03/08/archives/winne-case-dismissed-bergen-county-exprosecutor-was-sued-for-100000.html | WINNE CASE DISMISSED Bergen County ExProsecutor Was Sued for 100000 | Special to The New York Times | RE0000164595 | 1983-04-07 | B00000522039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/strip-for-action-is-going-musical-john-wilson-will-stage-new.html | STRIP FOR ACTION IS GOING MUSICAL John Wilson Will Stage New Version of LindsayCrouse Comedy for Fall Opening | By Sam Zolotow | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/total-war-is-seen-on-state-truck-tax.html | TOTAL WAR IS SEEN ON STATE TRUCK TAX | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/1081-lines-tapped-by-police-in-1954-1081-lines-tapped-by-police-in.html | 1081 LINES TAPPED BY POLICE IN 1954 1081 LINES TAPPED BY POLICE IN 1954 Adams Defends PracticeKeating Order Delayed | By Foster Hailey | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/air-veteran-fiance-of-barbara-harping.html | AIR VETERAN FIANCE OF BARBARA HARPING | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/alien-h-suggett-ortkodohtist-87-exprofessor-at-university-of.html | ALIEN H SUGGETT ORTKODOHTIST 87 ExProfessor at University of California a Leader in Field Dies on Coast | Soeclal to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/all-grains-rally-from-monday-dip-buying-encouraged-by-low-prices.html | ALL GRAINS RALLY FROM MONDAY DIP Buying Encouraged by Low Prices and Profit Taking Soybeans Mixed | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/antarctics-role-in-war-stressed-snow-compaction-permits-use-of.html | ANTARCTICS ROLE IN WAR STRESSED Snow Compaction Permits Use of Entire Continent as One Vast Airfield CROSSROADS OF OCEANS Disguised German Raiders Attacked Allied Shipping There in World War II | By Walter Sullivanspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/avery-also-faces-teamsters-drive-union-demand-for-national-ward.html | AVERY ALSO FACES TEAMSTERS DRIVE Union Demand for National Ward Warehouse Contract Added to Wolfson Fight | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bangkok-speeds-plans-headquarters-of-asian-pact-to-be-set-up-in-few.html | BANGKOK SPEEDS PLANS Headquarters of Asian Pact to Be Set Up in Few Weeks | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/benefits-from-tax-relief-effects-of-increased-purchasing-power-of.html | Benefits From Tax Relief Effects of Increased Purchasing Power of Consumer Discussed | MARVIN ROSENBERG | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/best-of-the-collection.html | Best of the Collection | By Arthur Daley | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bevan-expulsion-sought-by-labor-party-chiefs-map-discipline-with.html | BEVAN EXPULSION SOUGHT BY LABOR Party Chiefs Map Discipline With Ouster to Follow BEVAN EXPULSION SOUGHT BY PARTY | By Thomas P Ronanspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/black-shows-new-pitch-at-dodgers-camp-brooklyn-hurler-goes-two.html | Black Shows New Pitch at Dodgers Camp BROOKLYN HURLER GOES TWO INNINGS Black Displays Slow Curve as Hermans Win 8 to 1 Erskine Meyer Work | By Roscoe McGowenspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/borgwarner-corp-income-rose-to-24460075-in-54-despite-sales-drop.html | BORGWARNER CORP Income Rose to 24460075 in 54 Despite Sales Drop | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/britain-will-adopt-u-s-guided-missile.html | BRITAIN WILL ADOPT U S GUIDED MISSILE | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/british-seeking-a-new-iraq-pact-hope-to-be-tied-to-baghdad-accord.html | BRITISH SEEKING A NEW IRAQ PACT Hope to Be Tied to Baghdad Accord With TurksSoviet Warns Iran on Blocs | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/bundestag-to-reopen-debate.html | Bundestag to Reopen Debate | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/burma-adamant-on-asia-pact-ban-u-nu-in-thailand-stresses-bandung.html | BURMA ADAMANT ON ASIA PACT BAN U Nu in Thailand Stresses Bandung Parley but Bars Tie to Manila Alliance | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/canadas-oil-outlook-8billionbarrel-reserve-by-65-at-present-rate.html | CANADAS OIL OUTLOOK 8BillionBarrel Reserve by 65 at Present Rate Forecast | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/captain-blamed-in-ship-disaster-improper-loading-is-called-one.html | CAPTAIN BLAMED IN SHIP DISASTER Improper Loading Is Called One Cause of the Loss of 37 Lives on Mormackite | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/carroll-glenn-violin-recital-is-praised.html | Carroll Glenn Violin Recital Is Praised | J B | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/charles-a-collins.html | CHARLES A COLLINS | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/chiang-aides-bar-release-of-isles-nationalists-rejecting-eden-plan.html | CHIANG AIDES BAR RELEASE OF ISLES Nationalists Rejecting Eden Plan Say They Will Defend Both Quemoy and Matsu | By Greg MacGregorspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/city-votes-a-ban-on-fake-pistols-council-also-urges-increase-in.html | CITY VOTES A BAN ON FAKE PISTOLS Council Also Urges Increase in Subway Police Force CITY VOTES A BAN ON FAKE PISTOLS | By Charles G Bennett | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/civilians-advice-on-pows-sought-wilson-may-name-committee-to-form.html | CIVILIANS ADVICE ON POWS SOUGHT Wilson May Name Committee to Form Policy on What Captives May Say | By Anthony Levierospecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/curb-is-proposed-on-tariff-cutting-chemical-industry-group-asks.html | CURB IS PROPOSED ON TARIFF CUTTING Chemical Industry Group Asks Commission Check on Presidential Authority | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/democrats-press-senate-tax-fight-democrats-press-senate-tax-fight.html | DEMOCRATS PRESS SENATE TAX FIGHT DEMOCRATS PRESS SENATE TAX FIGHT Johnson Seeks to Save Part of House SlashKnowland Predicts Move Will Fail | By William S Whitespecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/desecrated-church-purified.html | Desecrated Church Purified | By Religious News Service | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dr-john-g-quinn.html | DR JOHN G QUINN | Special to The New York Tlmei | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dr-von-neumann-backed-for-aec-senate-group-approves-him.html | DR VON NEUMANN BACKED FOR AEC Senate Group Approves Him UnanimouslyHis Support of Oppenheimer Discussed | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/durocher-is-satisfied-with-inventory-of-polo-grounders-pitching.html | Durocher Is Satisfied With Inventory Of Polo Grounders Pitching Resources | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/dwightbaustin56-executive-of-a-p.html | DWIGHTBAUSTIN56 EXECUTIVE OF A P | Special to The New York Tttnes | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/eisenhower-names-top-security-aide-eisenhower-names-top-security.html | Eisenhower Names Top Security Aide EISENHOWER NAMES TOP SECURITY AIDE | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/endter-charges-double-pressure-feels-ward-and-competitors-both.html | ENDTER CHARGES DOUBLE PRESSURE Feels Ward and Competitors Both Tried to Prevent His Joining Wolfson Group CITES SEARS ROEBUCK Admits He Has No Evidence HoweverKrider Denies Oil Mans Assertion | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/exit-is-proposed-eden-asks-formosa-compromise-would-yield-quemoy.html | EXIT IS PROPOSED Eden Asks Formosa Compromise Would Yield Quemoy and Matsu Briton Would Give Up Quemoy and Matsu U S Aims Lauded | By Drew Middletonspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/expert-says-natural-filters-keep-city-folk-from-soundmadness2-men.html | Expert Says Natural Filters Keep City Folk From SoundMadness2 Men One Statue | By Meyer Berger | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/faure-wins-test-on-budget-issue-assembly-in-first-showdown-backs.html | FAURE WINS TEST ON BUDGET ISSUE Assembly in First Showdown Backs French Premier on Limiting Pay Rises | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/france-shuns-bid-to-allies-on-saar-pinay-said-to-bar-seeking-new.html | FRANCE SHUNS BID TO ALLIES ON SAAR Pinay Said to Bar Seeking New USBritish Pledge Bonn to Renew Debate | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/frank-dufford.html | FRANK DUFFORD | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/giants-indians-take-baseball-afar-training-series-no-1-in-point-of.html | Giants Indians Take Baseball Afar Training Series No 1 in Point of Games Mileage Covered | By John Drebingerspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-gourmets-in-tribute-to-fernand-point-greatest-chef-who-died-last.html | Gourmets in Tribute to Fernand Point Greatest Chef Who Died Last Week | By June Owen | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-greeley-park-for-chappaqua.html | Greeley Park for Chappaqua | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-harriman-scores-eisenhower-policy-harriman-scores-eisenhower-policy.html | HARRIMAN SCORES EISENHOWER POLICY HARRIMAN SCORES EISENHOWER POLICY At Democratic 56 Strategy Dinner He Says U S Has Retreated in Leadership | By Douglas Dales | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-herbert-w-brandt-ornithologist-dies.html | HERBERT W BRANDT ORNITHOLOGIST DIES | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-honesty-is-the-best-french-policy-in-vietnam.html | Honesty Is the Best French Policy in Vietnam | By C L Sulzberger | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-house-unit-2611-votes-to-restore-rigid-farm-props-rigid-farm-props.html | HOUSE UNIT 2611 VOTES TO RESTORE RIGID FARM PROPS RIGID FARM PROPS PASS HOUSE TEST Agriculture Group Approves the Return of Supports to 90 of Parity | By William M Blairspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-house-unit-votes-fair-inquiry-code-rules-committee-would-bar-oneman.html | HOUSE UNIT VOTES FAIR INQUIRY CODE Rules Committee Would Bar OneMan Hearings Give Witnesses Warning | By C P Trussellspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-italy-seeks-new-loan-60000000-for-public-works-in-south-proposed.html | ITALY SEEKS NEW LOAN 60000000 for Public Works in South Proposed | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-its-supply-and-demand-200-a-seat-for-opera.html | Its Supply and Demand 200 a Seat for Opera | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-ivory-littlefield.html | IVORY LITTLEFIELD | Special to The New York Ttrae12 | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-j-robert-wiss.html | J ROBERT WISS | Special to The NewYork Time | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-javits-harriman-clash-over-plan-attorney-general-bars-state-program.html | JAVITS HARRIMAN CLASH OVER PLAN Attorney General Bars State Program on Delinquency Governor Sets Parley | By Richard Amperspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-la-salle-canisius-and-villanova-gain-in-n-c-a-a-basketball-at.html | La Salle Canisius and Villanova Gain in N C A A Basketball at Garden EXPLORERS DOWN W VIRGINIA 9561 La Salle Score Sets Record for NCAA GameDuke and Williams Beaten | By Joseph M Sheehan | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives-lutherans-back-seminary.html | Lutherans Back Seminary | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/metro-goldwyn-in-picture-deal-studio-under-new-policy-will.html | METRO GOLDWYN IN PICTURE DEAL Studio Under New Policy Will Distribute Producers Film of Guys and Dolls | By Thomas M Pryorspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/michael-b-curran.html | MICHAEL B CURRAN | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/miss-qureshps-troth-george-washington-u-alumna-engaged-to-bashed.html | MISS QURESHPS TROTH George Washington U Alumna Engaged to Bashed Woheed | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/morgan-sues-glen-cove-seeks-order-permitting-him-to-fence-off.html | MORGAN SUES GLEN COVE Seeks Order Permitting Him to Fence Off Disputed Road | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/moscow-warns-iranians.html | Moscow Warns Iranians | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-dolores-s-kemper.html | MRS DOLORES S KEMPER | Special to The New York Tlmei | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-john-j-mdonald.html | MRS JOHN J MDONALD | Soeclcl to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/mrs-wllliam-j-moore.html | MRS WILLIAM J MOORE | Special to ITie New York Times I | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/music-manhattan-school-alumni-present-new-piece-by-charles.html | Music Manhattan School Alumni Present New Piece by Charles MillsJonel Perlea Conducts | R P | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/nagy-linked-to-malenkov.html | Nagy Linked to Malenkov | By Harry Schwartz | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/new-gas-charters-asked-in-hartford.html | NEW GAS CHARTERS ASKED IN HARTFORD | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/new-wheelock-head.html | New Wheelock Head | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/old-british-quarry-is-now-depository-to-protect-vital-data-against.html | Old British Quarry Is Now Depository To Protect Vital Data Against Bombs | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/opera-tebaldi-as-tosca-soprano-bows-in-role-at-the-metropolitan.html | Opera Tebaldi as Tosca Soprano Bows in Role at the Metropolitan | By Olin Downes | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/palestin-named-to-state-tax-job-leading-member-of-liberal-party-may.html | PALESTIN NAMED TO STATE TAX JOB Leading Member of Liberal Party May Face Senate Snag on Confirmation | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/paris-u-s-styles-mixed-for-spring-henri-bendel-show-includes-both.html | PARIS U S STYLES MIXED FOR SPRING Henri Bendel Show Includes Both Originals and Copies All Ready to Wear Bendels Spring Collection Is Notable for Discriminating Fashions | By Dorothy ONeill | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/paul-voorhees-lewis.html | PAUL VOORHEES LEWIS | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/philadelphia-local-cleared-of-boycott.html | PHILADELPHIA LOCAL CLEARED OF BOYCOTT | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/pricing-stocks-on-lower-dollar.html | Pricing Stocks on Lower Dollar | STEPHEN G RICH | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/priests-case-explained-moscow-expulsion-a-reprisal-for-u-s-action.html | PRIESTS CASE EXPLAINED Moscow Expulsion a Reprisal for U S Action on Boris | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/problems-of-small-landlord.html | Problems of Small Landlord | J N CASAVIS | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/prof-anton-ravetf-teacher-of-english.html | PROF ANTON RAVEtf TEACHER OF ENGLISH | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/program-pushed-for-mental-ills-mrs-hobby-citing-gravity-of-problem.html | PROGRAM PUSHED FOR MENTAL ILLS Mrs Hobby Citing Gravity of Problem Backs House Move for 3Year Survey | By Bess Furmanspecial to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/publishers-assail-tv-licensing-policy.html | PUBLISHERS ASSAIL TV LICENSING POLICY | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ralph-g-stevenson.html | RALPH G STEVENSON | Sn12clal to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/republicans-win-major-revisions-in-albany-budget-budget-changes.html | REPUBLICANS WIN MAJOR REVISIONS IN ALBANY BUDGET BUDGET CHANGES VOTED IN ALBANY Legislature Cuts Harrimans Program by 16800000 Defeating Amendments DEMOCRATS FOR INQUIRY Thruway and Public Works Under Dewey Targets GOP Cries Smear | By Leo Eganspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/ribicoff-nominates-another-for-bench.html | RIBICOFF NOMINATES ANOTHER FOR BENCH | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/richard-einfelds-have-son.html | Richard Einfelds Have Son | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/rites-for-william-c-de-mille.html | Rites for William C de Mille | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/robert-braun.html | ROBERT BRAUN | Soeclal to The New York Timer | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/russian-clerics-expulsion-treatment-of-metropolitan-by-our-state.html | Russian Clerics Expulsion Treatment of Metropolitan by Our State Department Criticized | THOMAS M HORNER | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/security-inquiry-called-red-issue-top-u-s-justice-aide-says-attacks.html | SECURITY INQUIRY CALLED RED ISSUE Top U S Justice Aide Says Attacks on Witnesses Stem From Communist Effort | By Russell Bakerspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/shooters-not-just-looking-get-chance-to-heft-and-work-action-of.html | Shooters Not Just Looking Get Chance to Heft and Work Action of Firearms | By Raymond R Camp | RE0000164596 | 1983-04-07 | B00000523819 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/soviet-opens-drive-to-ban-atom-bombs.html | SOVIET OPENS DRIVE TO BAN ATOM BOMBS | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/specialty-change-is-made-by-a-k-c-divided-singlebreed-shows-now.html | SPECIALTY CHANGE IS MADE BY A K C Divided SingleBreed Shows Now Must Carry Through to BestofBreed Decision | By John Rendel | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/sport-car-track-planned-for-l-i-work-on-300000-plant-near.html | SPORT CAR TRACK PLANNED FOR L I Work on 300000 Plant Near Bridgehampton Scheduled to Start in 2 Months | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/state-g-o-p-split-on-rent-controls-state-g-o-p-split-on-rent.html | STATE G O P SPLIT ON RENT CONTROLS STATE G O P SPLIT ON RENT CONTROLS Leaders Fail to Agree Upon Party PlanCompromise Program Is Offered | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/sterling-blacy.html | STERLING BLACY | I Special to The NewYork TUnei | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stock-inquiry-told-of-boom-psychology-economist-recommends-100.html | Stock Inquiry Told of Boom Psychology Economist Recommends 100 Margins BOOM PSYCHOLOGY IN STOCKS DECRIED Dr Galbraith Asks Action to Bar BustMarket Off Up to 6 Points | By Burton Cranespecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stock-rise-proposed-citizens-and-southern-banks-plan-to-go-to-vote.html | STOCK RISE PROPOSED Citizens and Southern Banks Plan to Go to Vote April 12 | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/stocks-in-london-continue-to-ease-gold-and-copper-securities.html | STOCKS IN LONDON CONTINUE TO EASE Gold and Copper Securities FirmVolume of Trading Declines With Prices | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/teamsters-hope-to-take-in-5-units-officials-press-merger-talks-but.html | TEAMSTERS HOPE TO TAKE IN 5 UNITS Officials Press Merger Talks but Beck Awaits Results Before Consulting AFL | By A H Raskin | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-submarine-program-assessment-of-present-undersea-craft-and.html | The Submarine Program Assessment of Present Undersea Craft And Goals to Be Sought on New Ones | By Hanson W Baldwin | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-tourist-age-comes-to-nepal-first-organized-group-finds-all-the.html | THE TOURIST AGE COMES TO NEPAL First Organized Group Finds All the Usual Conveniences Except Souvenir Cards HOTEL AWAITS ARRIVALS Visiting Parties From Cruise Ship Will See Performance of the Devil Dancers | By A M Rosenthalspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/the-white-house-staff-an-account-of-the-eisenhower-system-that.html | The White House Staff An Account of the Eisenhower System That Gives Power to Key Personal Aides | By James Restonspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/titos-strong-tone-on-soviet-stressed.html | TITOS STRONG TONE ON SOVIET STRESSED | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/to-rehabilitate-alcoholics.html | To Rehabilitate Alcoholics | BARNETT AUGUST | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/to-represent-prosecutors.html | To Represent Prosecutors | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/troops-end-mombasa-strike.html | Troops End Mombasa Strike | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/turks-to-attend-talks-heed-allies-pleas-on-bandung-asianafrican.html | TURKS TO ATTEND TALKS Heed Allies Pleas on Bandung AsianAfrican Meeting | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/tv-ready-to-pose-64000-question-revlon-is-considering-new-quiz-show.html | TV READY TO POSE 64000 QUESTION Revlon Is Considering New Quiz Show as Replacement for Danger on C B S | By Val Adams | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/u-s-aide-takes-oath-hoskins-director-of-foreign-service-institute.html | U S AIDE TAKES OATH Hoskins Director of Foreign Service Institute | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/u-s-might-cited-dulles-warns-communist-china-us-will-meet-force.html | U S MIGHT CITED Dulles Warns Communist China US Will Meet Force With Force But No Precise Stand Is Given on Offshore Isles by Secretary | By Elie Abelspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/utility-plans-financing.html | Utility Plans Financing | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/walls-of-jericho-tumbled-at-least-24-times-jerichos-walls-fell-many.html | Walls of Jericho Tumbled at Least 24 Times JERICHOS WALLS FELL MANY TIMES Excavators Say First Barrier Fell Long Before Joshua | By Kennett Lovespecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/water-bill-loss-arouses-meyner-senates-refusal-to-approve-buying-of.html | WATER BILL LOSS AROUSES MEYNER Senates Refusal to Approve Buying of Reservoir Site Is Seen as Political Issue | By George Cable Wrightspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/welcome-home-for-touring-princess.html | Welcome Home for Touring Princess | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/wilsons-press-meeting-joins-the-video-parade.html | Wilsons Press Meeting Joins the Video Parade | Special to The New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/wjwinterdies-o-insurance-man-former-president-of-atlantic-mutual.html | WJWINTERDIES o INSURANCE MAN Former President of Atlantic Mutual Also Was Author of a Leading Textbook | Special to The New York Timw | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-09 | https://www.nytimes.com/1955/03/09/archives/yanks-leja-gets-chance-today-bonus-player-will-start-at-first-in-in.html | Yanks Leja Gets Chance Today Bonus Player Will Start at First In Initial Bomber Intrasquad Test Prevented From Obtaining Experience in Minors Leja Will Get Opportunity to Show His Progress With Yanks | By Louis Effratspecial To the New York Times | RE0000164596 | 1983-04-07 | B00000523819 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/drawtite-tent-forestgreen-jacket-among-items-of-interest-at-show.html | DrawTite Tent ForestGreen Jacket Among Items of Interest at Show | By Raymond R Camp | RE0000164597 | 1983-04-07 | B00000523820 |

| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/1023000-credit-for-power-plant-milwaukee-concern-to-get-aid-of.html | 1023000 CREDIT FOR POWER PLANT Milwaukee Concern to Get Aid of ExportImport Bank for Costa Rican Project | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
|---|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/12-budget-bills-voted-in-albany-assembly-in-dispute-on-auto.html | 12 BUDGET BILLS VOTED IN ALBANY Assembly in Dispute on Auto LicenseInterstate Plan on Delinquents Adopted | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/2300mile-trip-for-students.html | 2300Mile Trip for Students | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/3-jets-cross-u-s-in-under-4-hours-record-broken-thrice-in-day.html | 3 JETS CROSS U S IN UNDER 4 HOURS Record Broken Thrice in Day Iowan Sets Mark of 3 Hours 46 Minutes | By Richard Witkinspecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/3-wolfe-novels-will-be-filmed-paul-gregory-company-gets-rights-for.html | 3 WOLFE NOVELS WILL BE FILMED Paul Gregory Company Gets Rights for 300000To Produce Stage Version | By Thomas M Pryorspecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/a-man-named-smith.html | A Man Named Smith | By Arthur Daley | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/alston-opposes-homer-emphasis-dodger-manager-advocates-cutting-down.html | ALSTON OPPOSES HOMER EMPHASIS Dodger Manager Advocates Cutting Down on Swing in Order to Get More Hits | By Roscoe McGowenspecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/an-analysis-of-4-major-points-made-by-secretary-to-impress.html | An Analysis of 4 Major Points Made by Secretary to Impress the Asians | By Hanson W Baldwin | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/an-original-bottle-of-booz-displayed-in-historical-exhibit-of.html | An Original Bottle of Booz Displayed In Historical Exhibit of Glassmaking | By Sanka Knox | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/andhra-red-vote-large-final-returns-in-india-put-communist-total-at.html | ANDHRA RED VOTE LARGE Final Returns in India Put Communist Total at 30 | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/annenberg-buys-wnbf-binghamton-tv-radio-outlets-to-philadelphia.html | ANNENBERG BUYS WNBF Binghamton TV Radio Outlets to Philadelphia Publisher | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/art-prize-awarded-french-student-wins-contest-for-april-in-paris.html | ART PRIZE AWARDED French Student Wins Contest for April in Paris Ball | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/atom-unit-to-be-built-nuclear-reactor-will-be-used-for-research-in.html | ATOM UNIT TO BE BUILT Nuclear Reactor Will Be Used for Research in Chicago | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ban-on-publications-opposed.html | Ban on Publications Opposed | COBURN GUM | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/barney-cohen.html | BARNEY COHEN | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/britains-indigent-lords-ask-expense-accounts.html | Britains Indigent Lords Ask Expense Accounts | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/broker-opposes-fullcash-basis-for-stock-deals-allcash-trading-in.html | BROKER OPPOSES FULLCASH BASIS FOR STOCK DEALS ALLCASH TRADING IN STOCKS SCORED Merrill Lynch Partner Tells Senators No One Knows if Market Is Too High | By Burton Cranespecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/business-loans-rise-115000000-treasury-bills-increase-by-63000000.html | BUSINESS LOANS RISE 115000000 Treasury Bills Increase by 63000000 Here for the Week Ended March 2 | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/captnicholasmigl10re.html | CAPTNICHOLASMIGL10RE | Special to tub New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/charles-r-gibson.html | CHARLES R GIBSON | I Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/child-to-mrs-f-b-upham-3d.html | Child to Mrs F B Upham 3d | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/chrysler-sets-outlay-10000000-to-be-spent-for-engineering-expansion.html | CHRYSLER SETS OUTLAY 10000000 to Be Spent for Engineering Expansion | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/churchill-plan-for-holiday-revives-retirement-rumor-churchill-plans.html | Churchill Plan for Holiday Revives Retirement Rumor CHURCHILL PLANS HOLIDAY IN APRIL | By Drew Middletonspecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/city-drafts-bill-for-full-control-of-transit-board-city-drafts-bill.html | CITY DRAFTS BILL FOR FULL CONTROL OF TRANSIT BOARD CITY DRAFTS BILL TO RULE TRANSIT | By Paul Crowell | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/commons-blocks-labor-on-cotton-rejects-288256-motion-to-censure.html | COMMONS BLOCKS LABOR ON COTTON Rejects 288256 Motion to Censure Government for Inaction in Slump | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/concern-voiced-by-u-s.html | Concern Voiced by U S | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/cut-in-home-study-assailed.html | Cut in Home Study Assailed | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/deer-killed-8-hurt-in-crash.html | Deer Killed 8 Hurt in Crash | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/delays-newark-budget-unexpected-demand-for-rise-filed-by-police-and.html | DELAYS NEWARK BUDGET Unexpected Demand for Rise Filed by Police and Firemen | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/democrats-push-new-tax-cut-bill-in-senate-battle-democrats-offer.html | DEMOCRATS PUSH NEW TAX CUT BILL IN SENATE BATTLE DEMOCRATS OFFER NEW TAX CUT BILL | By William S White | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/drama-by-carney-due-here-in-may-the-righteous-are-bold-an-irish.html | DRAMA BY CARNEY DUE HERE IN MAY The Righteous Are Bold an Irish Play Will Be the First Venture of Basil Langton | By Louis Calta | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/drhelenhm85-toed-zoologist-wistar-institute-researcher-190848-who.html | DRHELENHM85 TOED ZOOLOGIST Wistar Institute Researcher 190848 Who Experimented in Inbreeding Rats Dies | Special to The New York Times I | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/eden-sidesteps-question.html | Eden Sidesteps Question | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/edwardsubochese-i.html | EdwardsuBochese I | I Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/f-t-c-cites-pact-in-ad-specialties-price-bar-to-competition-is-laid.html | F T C CITES PACT IN AD SPECIALTIES Price Bar to Competition Is Laid to Trade Association and Twenty Producers | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/fishermen-clash-on-bill-to-bar-nets-for-catching-striped-bass.html | Fishermen Clash on Bill to Bar Nets for Catching Striped Bass | By Richard Amper | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/fleet-units-visit-greece.html | Fleet Units Visit Greece | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/formosa-stirred-by-eden-proposal-government-insists-offshore-isles.html | FORMOSA STIRRED BY EDEN PROPOSAL Government Insists Offshore Isles Wont Be Yielded Popular Reaction Mixed | By Greg MacGregorspecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/france-to-prepay-100-million-debt.html | FRANCE TO PREPAY 100 MILLION DEBT | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/frederick-w-krueger.html | FREDERICK W KRUEGER | Special to The New York Times I | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/french-envoy-to-egypt-named.html | French Envoy to Egypt Named | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/g-o-p-now-seen-to-right-of-taft-butler-democratic-leader-calls.html | G O P NOW SEEN TO RIGHT OF TAFT Butler Democratic Leader Calls Eisenhower Regime Lacking in Substance | By Douglas Dales | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/giants-junior-varsity-tops-regulars-in-phoenix-contest-rodin.html | Giants Junior Varsity Tops Regulars in Phoenix Contest RODIN CONNECTS IN 4TO2 VICTORY | By John Drebinger | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/grains-soybeans-climb-then-ease-higher-prices-attract-selling-and.html | GRAINS SOYBEANS CLIMB THEN EASE Higher Prices Attract Selling and Market ReactsCorn Strong as Receipts Lag | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/grayhaired-senators-in-italy-swing-fists-over-war-service.html | GrayHaired Senators in Italy Swing Fists Over War Service | By Arnaldo Cortesispecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/harriman-names-business-council-its-22-members-will-advise-commerce.html | HARRIMAN NAMES BUSINESS COUNCIL Its 22 Members Will Advise Commerce Commissioner on Problems in State | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/henry-goldman-jr.html | HENRY GOLDMAN JR | Special to The New York Times I | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/hensel-in-san-francisco.html | Hensel in San Francisco | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/hogan-wiretap-affidavit-bares-clash-in-testimony-witnesses-clash-on.html | Hogan Wiretap Affidavit Bares Clash in Testimony WITNESSES CLASH ON TAPS IS BARED | By Foster Hailey | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/house-unit-votes-a-5th-big-carrier-house-unit-votes-a-5th-big.html | HOUSE UNIT VOTES A 5TH BIG CARRIER HOUSE UNIT VOTES A 5TH BIG CARRIER | By the United Press | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/housewives-sing-marketing-blues-checkout-waiting-time-is-chief.html | HOUSEWIVES SING MARKETING BLUES CheckOut Waiting Time Is Chief Cause of Complaint Clerks Have Their Say | By Cynthia Kellogg | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/hungarian-shift-tied-to-failures-partys-attack-on-premier-nagy.html | HUNGARIAN SHIFT TIED TO FAILURES Partys Attack on Premier Nagy Called Indication He Is Made Scapegoat | By Harry Schwartz | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/joseph-j-loori.html | JOSEPH J LOORI | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/kenilworth-tax-rate-drops.html | Kenilworth Tax Rate Drops | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/lady-balladier-noses-out-nimble-doll-in-17300-opening-feature-at.html | Lady Balladier Noses Out Nimble Doll in 17300 Opening Feature at Bowie 821 SHOT DEFEATS FAVORITE IN DASH | By Joseph C Nichols | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/leja-and-berberet-pace-batters-as-yankee-rookies-steal-show-dickeys.html | Leja and Berberet Pace Batters As Yankee Rookies Steal Show Dickeys Get 3 Triples in Row to Defeat Crosettis 73Mantle Coleman and Bauer of Regulars Excel in Game | By Louis Effratspecial To The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/lillquistustufflebeem.html | LillquistuStufflebeem | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/lindsayujohnson.html | LindsayuJohnson | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/loan-barometer-fair-and-warmer-volume-of-business-credits.html | LOAN BAROMETER FAIR AND WARMER Volume of Business Credits Encourages Optimism on Outlook for Economy | By Leif H Olsen | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/london-reflects-break-in-wall-st-report-australia-might-cut-imports.html | LONDON REFLECTS BREAK IN WALL ST Report Australia Might Cut Imports Also Factor in Depressing Prices | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/manila-resumes-talks-key-to-reparations-deadlock-to-be-sought-in-to.html | MANILA RESUMES TALKS Key to Reparations Deadlock to Be Sought in Tokyo | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/menzies-visits-ottawa-expected-to-seek-transit-right-for-australian.html | MENZIES VISITS OTTAWA Expected to Seek Transit Right for Australian Airline | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/miss-jean-huger-becomes-fiancee-new-orleans-girl-engaged-to-walter.html | MISS JEAN HUGER BECOMES FIANCEE New Orleans Girl Engaged to Walter K CollinsuPlans to Be Married April 14 | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/miss-lillian-planer.html | MISS LILLIAN PLANER | I Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/miss-widdoison-engaged-to-wed-goucher-senior-to-be-bride-of-lieut-r.html | MISS WIDDOISON ENGAGED TO WED Goucher Senior to Be Bride of Lieut R H Clum USA Johns Hopkins Alumnus | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/moscow-to-scrap-46story-building-semifinished-steel-frame-to-be.html | MOSCOW TO SCRAP 46STORY BUILDING SemiFinished Steel Frame to Be Dismantled After Ban on Skyscrapers | By Clifton Danielspecial To The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/music-berlioz-faust-munch-directs-boston-symphony-at-concert.html | Music Berlioz Faust Munch Directs Boston Symphony at Concert | By Olin Downes | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nels-all1ng.html | NELS ALL1NG | I Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-cure-sought-for-mentally-ill-dr-blain-psychiatrist-tells-house.html | NEW CURE SOUGHT FOR MENTALLY ILL Dr Blain Psychiatrist Tells House Hearing Community Approach Is Required | By Bess Furmanspecial To The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-policy-asked-for-saratoga-spa.html | NEW POLICY ASKED FOR SARATOGA SPA | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/new-touches-aid-old-apple-dishes-mixers-electric-skillets-and.html | NEW TOUCHES AID OLD APPLE DISHES Mixers Electric Skillets and Pressure Cookers Make Preparations Easier | By Ruth P CasaEmellos | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/nuptials-on-april-3-for-paula-r-carry.html | NUPTIALS ON APRIL 3 FOR PAULA R CARRY | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/one-youth-court-for-city-is-urged-community-service-society-asks.html | ONE YOUTH COURT FOR CITY IS URGED Community Service Society Asks State Commission to Back Sweeping Change | By Russell Porter | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/opera-la-gioconda-zinka-milanov-sings-title-role-at-met.html | Opera La Gioconda Zinka Milanov Sings Title Role at Met | By Howard Taubman | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/painting-awards-given-new-york-artist-gets-2000-corcoran-gallery.html | PAINTING AWARDS GIVEN New York Artist Gets 2000 Corcoran Gallery Prize | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/panel-would-end-fair-trade-laws-brownell-committee-urges-ban-on.html | PANEL WOULD END FAIR TRADE LAWS Brownell Committee Urges Ban on Price Fixing With Antitrust Act Immunity | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/paris-still-hopes-for-big-4-parley-government-expected-to-tell.html | PARIS STILL HOPES FOR BIG 4 PARLEY Government Expected to Tell Senators About Possibility to Speed Bonn Arming | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/parking-problem-plaguing-nassau-villages-harrled-by-lack-of-space.html | PARKING PROBLEM PLAGUING NASSAU Villages Harrled by Lack of Space in Shopping Centers and at Rail Stations | By Byron Porterfield | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/patricia-peterson-prospective-bride.html | PATRICIA PETERSON PROSPECTIVE BRIDE | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/penguins-captured-in-antarctic-endangered-by-delay-en-route-to-u-s.html | Penguins Captured in Antarctic Endangered by Delay En Route to U S ARGENTINE HEAT PERILS PENGUINS | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/peronists-close-convent-school-step-taken-against-institute-that.html | PERONISTS CLOSE CONVENT SCHOOL Step Taken Against Institute That Barred Children of a Divorced Woman | By Herbert L Matthews | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pickets-at-gimbels-in-3-cities-planned.html | PICKETS AT GIMBELS IN 3 CITIES PLANNED | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pier-union-seeks-to-rejoin-a-f-l-district-council-here-votes.html | PIER UNION SEEKS TO REJOIN A F L District Council Here Votes Unanimously to Ask for TieUp With Teamsters | By A H Raskin | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/pilot-now-can-jump-at-ground-level-british-device-ejects-him-opens.html | Pilot Now Can Jump at Ground Level British Device Ejects Him Opens Chute | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/powell-to-go-to-asia-representative-to-be-at-talks-despite.html | POWELL TO GO TO ASIA Representative to Be at Talks Despite Discouragement | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/princess-to-wed-newspapers-say-margaret-will-wed-townsend-exflier.html | PRINCESS TO WED NEWSPAPERS SAY Margaret Will Wed Townsend ExFlier London Papers Report Palace Does Not Issue Denial on Margarets Romance | By Benjamin Wellesspecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/princeton-routs-columbia-in-playoff-to-win-ivy-basketball-league.html | Princeton Routs Columbia in PlayOff to Win Ivy Basketball League Title TIGER FIVE SPURTS TO 8669 TRIUMPH | By Joseph M Sheehan | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/problems-of-the-elderly.html | Problems of the Elderly | T J CARROLL | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/quick-dutch-action-urged.html | Quick Dutch Action Urged | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/quick-pay-pact-reached-british-engineering-workers-to-get-112154.html | QUICK PAY PACT REACHED British Engineering Workers to Get 112154 Rise | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/red-position-analyzed.html | Red Position Analyzed | By Robert Trumbull | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/refinancing-proposed-by-milwaukee-railroad.html | Refinancing Proposed By Milwaukee Railroad | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/republicans-ask-tighter-control-on-rents-in-city-state-gop-backs.html | REPUBLICANS ASK TIGHTER CONTROL ON RENTS IN CITY STATE GOP BACKS TIGHT RENT CURBS | By Leo Egan | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/return-to-old-policy.html | Return to Old Policy | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rhee-aide-censured-won-yong-duk-is-assailed-for-testing-loyalty-of.html | RHEE AIDE CENSURED Won Yong Duk Is Assailed for Testing Loyalty of Deputies | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rise-in-state-aid-for-young-urged-houston-says-lack-of-funds-is-for.html | RISE IN STATE AID FOR YOUNG URGED Houston Says Lack of Funds Is Forcing Private Welfare Agencies to Curb Services | By Murray Illson | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/risk-ouster-list-gives-critics-aid-risk-ouster-list-gives-critics.html | RISK OUSTER LIST GIVES CRITICS AID RISK OUSTER LIST GIVES CRITICS AID Defense Officials Say Many Named Were Not Dismissed Under Security Procedure | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/robert-c-maxwell.html | ROBERT C MAXWELL | soeclal to The New York Tim | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/robot-collects-tolls-in-jersey-parkway-motorists-who-fail-to-pay.html | ROBOT COLLECTS TOLLS IN JERSEY Parkway Motorists Who Fail to Pay 25c Levy Will Face Lights Camera Action | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/roy-e-barton-i.html | ROY E BARTON I | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/rumford-award-given-to-u-of-chicago-savant.html | Rumford Award Given To U of Chicago Savant | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/samuel-g-colt-82-retired-engineer.html | SAMUEL G COLT 82 RETIRED ENGINEER | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/senate-unit-backs-harlan-for-supreme-court-104-senate-unit-104.html | Senate Unit Backs Harlan For Supreme Court 104 SENATE UNIT 104 SUPPORTS HARLAN | By Luther A Huston | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/senate-unit-sets-tv-trust-inquiry-hearings-start-this-month-justice.html | SENATE UNIT SETS TV TRUST INQUIRY Hearings Start This Month Justice Department Alert to Monopoly Possibilities | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/six-malayan-reds-slain.html | Six Malayan Reds Slain | Dispatch of The Times London | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/south-africa-bids-for-arms-parley-suggests-us-britain-join-others.html | SOUTH AFRICA BIDS FOR ARMS PARLEY Suggests US Britain Join Others in Defense Talks on Area Below Sahara | By Leonard Ingalls | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/split-is-averted-in-bonn-cabinet-free-democrats-decide-they-will.html | SPLIT IS AVERTED IN BONN CABINET Free Democrats Decide They Will Remain in Coalition Despite Rift Over Saar | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/state-aid-to-education-factors-relative-to-judging-fairness-of.html | State Aid to Education Factors Relative to Judging Fairness of Distribution Are Outlined | G HOWARD GOOLD | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/state-workers-ask-new-pension-rights.html | STATE WORKERS ASK NEW PENSION RIGHTS | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/swedes-uneasy-on-atom-leaders-in-foreign-affairs-debate-ask-weapons.html | SWEDES UNEASY ON ATOM Leaders in Foreign Affairs Debate Ask Weapons | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/ten-nonoperating-unions-call-walkout-for-monday-accord-hopes-dim.html | Ten Nonoperating Unions Call Walkout for Monday Accord Hopes Dim | By Joseph A Loftus | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/the-u-s-barrier-against-the-communist-press.html | The U S Barrier Against the Communist Press | By Arthur Krock | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/to-prevent-litigation-encouraging-arbitration-favored-as-method-of.html | To Prevent Litigation Encouraging Arbitration Favored as Method of Lessening Suits | ALBERT SCHLEFER | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/trade-bill-vital-hoffman-argues-exaid-chief-says-us-relies-on.html | TRADE BILL VITAL HOFFMAN ARGUES ExAid Chief Says US Relies on Imports for Survival Coal Industry Opposed | By Allen Drury Special To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/trawlers-to-shift-flags.html | Trawlers to Shift Flags | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/tv-radio-here-act-to-curb-bait-ads-24-tv-and-radio-stations-here.html | TV Radio Here Act To Curb Bait Ads 24 TV and Radio Stations Here Move to Curb Bait Advertising | By J P Shanley | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-reporter-lost-in-crash-in-mexico.html | U S REPORTER LOST IN CRASH IN MEXICO | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-reports-rise-in-factory-work-february-figures-note-drop-in-the.html | U S REPORTS RISE IN FACTORY WORK February Figures Note Drop in the OverAll Employment Little Change in Jobless | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/u-s-warns-japan-over-red-trade-country-is-urged-by-stassen-to.html | U S WARNS JAPAN OVER RED TRADE Country Is Urged by Stassen to Concentrate on Links With Southeast Asia | By William J Jordenspecial To the New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/us-gypsum-to-build-in-texas.html | US Gypsum to Build in Texas | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/us-sect-in-rome-balks-over-sign-rejects-police-compromise-in-long.html | US SECT IN ROME BALKS OVER SIGN Rejects Police Compromise in Long Dispute Insisting on Its Own Wording | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/uspanama-treaty-approved.html | USPanama Treaty Approved | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/veteran-dutch-envoy-heads-u-n-delegation.html | Veteran Dutch Envoy Heads U N Delegation | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/vietminh-to-rebuild-railway.html | Vietminh to Rebuild Railway | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/virginia-papers-merge.html | Virginia Papers Merge | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/washington-sees-no-asia-war-now-washington-sees-no-asia-war-now.html | WASHINGTON SEES NO ASIA WAR NOW WASHINGTON SEES NO ASIA WAR NOW Tokyo Report Discounted No BuildUp of Red China Forces Near Isles Noted | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-10 | https://www.nytimes.com/1955/03/10/archives/wolfson-denies-ward-charges-scores-lag-in-rate-of-earnings-wolfson.html | Wolfson Denies Ward Charges Scores Lag in Rate of Earnings WOLFSON REPLIES TO WARD CHARGES | Special to The New York Times | RE0000164597 | 1983-04-07 | B00000523820 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/-twas-the-night-before-the-blizzard-of-88-that-spring-seemed.html | Twas the Night Before the Blizzard of 88 That Spring Seemed HereIndian at Work | By Meyer Berger | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/2-parties-in-clash-on-mrs-eisenhower-parties-in-clash-on-mrs.html | 2 PARTIES IN CLASH ON MRS EISENHOWER PARTIES IN CLASH ON MRS EISENHOWER | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/4500-youths-jam-press-interview-newsmen-at-yearly-columbia-sessions.html | 4500 YOUTHS JAM PRESS INTERVIEW Newsmen at Yearly Columbia Sessions Queried on U N and Newsless Papers | By Emma Harrison | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-5000000-fund-set-for-education-westinghouse-to-aid-colleges-and.html | A 5000000 FUND SET FOR EDUCATION Westinghouse to Aid Colleges and Universities Through FiveYear Program SCHOLARSHIPS PLANNED Foundation Also Will Give 2350000 for School Operating Expenses | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-e-c-clearance-refused-1-in-1000-commission-says-q-status-has-been.html | A E C CLEARANCE REFUSED 1 IN 1000 Commission Says Q Status Has Been Denied to 494 of 503810 Investigated | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/a-plain-case-of-political-facesaving.html | A Plain Case of Political FaceSaving | By Arthur Krock | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/aid-grants-urged-to-supply-nurses-survey-by-state-department.html | AID GRANTS URGED TO SUPPLY NURSES Survey by State Department Prompts 4Point Program to Ease the Shortage | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/alpine-ski-meet-will-open-today-u-s-title-events-olympic-tryouts.html | ALPINE SKI MEET WILL OPEN TODAY U S Title Events Olympic Tryouts Set at Franconia Womens Tourney Listed | By Michael Strauss | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/an-account-of-various-keys-in-which-democrats-sing-tweenelection.html | An Account of Various Keys in Which Democrats Sing TweenElection Blues | By James Reston | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/antarctic-issues-avoided-by-atka-u-s-ship-skirted-palmer-peninsula.html | ANTARCTIC ISSUES AVOIDED BY ATKA U S Ship Skirted Palmer Peninsula the Scene of Conflicting Claims | By Walter Sullivanspecial To the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/arthur-d-baldwin.html | ARTHUR D BALDWIN | Special to The New York Timei | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/atomic-lead-vital-menzies-cautions.html | ATOMIC LEAD VITAL MENZIES CAUTIONS | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/attitude-of-u-s-on-women-scored-education-and-use-in-jobs-are-on.html | ATTITUDE OF U S ON WOMEN SCORED Education and Use in Jobs Are on Contingency Basis Federal Parley Is Told | By Bess Furman | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/b-o-a-c-to-buy-ten-douglas-dc7cs-cargo-liner-due-today-on-maiden.html | B O A C to Buy Ten Douglas DC7Cs Cargo Liner Due Today on Maiden Run | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bank-to-train-experts-for-backward-nations.html | Bank to Train Experts For Backward Nations | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/barbarai-olive-becomes-fiancee-senior-at-kent-place-school-engaged.html | BARBARAI OLIVE BECOMES FIANCEE Senior at Kent Place School Engaged to Sheppard Davis a Princeton Sophomore | Special to The New York Times I | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bayonnes-gains-cited-mayor-says-19-new-concerns-have-settled-there.html | BAYONNES GAINS CITED Mayor Says 19 New Concerns Have Settled There Since 48 | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bernikerugriner.html | BernikeruGriner | Special to The New York Times I | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/bombay-embassy-bars-liquor.html | Bombay Embassy Bars Liquor | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/brazil-aide-meets-u-n-chief.html | Brazil Aide Meets U N Chief | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/british-import-rise-in-fivemonth-tally.html | BRITISH IMPORT RISE IN FIVEMONTH TALLY | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/british-welcome-u-s-pledge.html | British Welcome U S Pledge | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/burns-due-at-u-n-tuesday.html | Burns Due at U N Tuesday | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/byrd-corrects-statement.html | Byrd Corrects Statement | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cambodia-exking-bars-public-role-but-sihanouk-tells-nation-he-will.html | CAMBODIA EXKING BARS PUBLIC ROLE But Sihanouk Tells Nation He Will Continue to Seek Constitutional Change | By Tillman Durdinspecial To the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cavanagh-finds-hes-defying-law-order-giving-fire-apparatus-right-of.html | CAVANAGH FINDS HES DEFYING LAW Order Giving Fire Apparatus Right of Way Back Home Violates Traffic Code WILEY POINTS OUT ERROR But Fire Official Unabashed Insists Amended Rule Must Be Changed Right Back | By Joseph C Ingraham | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/charles-f-wheaton.html | CHARLES F WHEATON | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/churchill-bars-talks-by-russians-in-house.html | Churchill Bars Talks By Russians in House | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/city-luxuriates-in-spring-fever-warmest-march-10-since-79-finds.html | CITY LUXURIATES IN SPRING FEVER Warmest March 10 Since 79 Finds Times Square a Picture of Goodwill | By Robert K Plumb | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/connecticut-split-on-death-penalty-police-heads-back-capital.html | CONNECTICUT SPLIT ON DEATH PENALTY Police Heads Back Capital Punishment but Others at Hearing Oppose It | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/cornelius-j-walter.html | CORNELIUS J WALTER | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/czechs-sentence-10-leaders-of-social-democratic-underground-get.html | CZECHS SENTENCE 10 Leaders of Social Democratic Underground Get Jail Terms | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/decline-general-in-london-stocks-weakness-persists-to-close-market.html | DECLINE GENERAL IN LONDON STOCKS Weakness Persists to Close Market Fears That High Interest Rates Will Linger | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/delay-on-tax-issue-obtained-by-faure.html | DELAY ON TAX ISSUE OBTAINED BY FAURE | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/democrat-named-to-tariff-agency-eisenhower-appoints-jones-to.html | DEMOCRAT NAMED TO TARIFF AGENCY Eisenhower Appoints Jones to Replace Ryder Till 57 Protectionist Ruling Seen | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dodgers-defeat-braves-brooks-3-in-8th-win-at-miami-32.html | Dodgers Defeat Braves BROOKS 3 IN 8TH WIN AT MIAMI 32 | By Roscoe McGowen | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dr-levi-w-halsey.html | DR LEVI W HALSEY | Special to The New York Timei | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/dr-stephen-l-rolyak.html | DR STEPHEN L ROLYAK | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/educators-oppose-bias-curriculum-group-urges-membership-for-negroes.html | EDUCATORS OPPOSE BIAS Curriculum Group Urges Membership for Negroes | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/eisenhower-gives-promise-to-keep-troops-in-europe-eisenhower-gives.html | EISENHOWER GIVES PROMISE TO KEEP TROOPS IN EUROPE EISENHOWER GIVES PLEDGE ON TROOPS | By W H Lawrence | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/eisenhower-treated-therapy-for-bursitis-given-at-army-hospital.html | EISENHOWER TREATED Therapy for Bursitis Given at Army Hospital | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/emily-wolf-betrothed-voucher-graduate-to-be-wd-to-mel-arnold-saslow.html | EMILY WOLF BETROTHED Voucher Graduate to Be Wd to Mel Arnold Saslow | Special to The New York Time I | RE0000164598 | 1983-04-07 | B00000523821 |

| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/eoayis-leader-in-aluminum-dies-retired-head-of-canadian-industry.html | EOAYIS LEADER IN ALUMINUM DIES Retired Head of Canadian Industry Founded Concern in Montreal in 1928 | SDKlal to The New York TlmM | RE0000164598 | 1983-04-07 | B00000523821 |
|---|---|---|---|---|---|---|
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/ernest-j-dienst.html | ERNEST J DIENST | Special to The New York Timei | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/evert-w-freeman.html | EVERT W FREEMAN | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/exking-to-visit-india.html | ExKing to Visit India | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/federal-policies-on-credit-scored-at-senate-inquiry-administrations.html | FEDERAL POLICIES ON CREDIT SCORED AT SENATE INQUIRY Administrations Credit Policies For Consumers and Housing Hit | By Burton Crane | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/firstyear-ranger-most-valuable-lewicki-is-youngest-player-named-in.html | FirstYear Ranger Most Valuable Lewicki Is Youngest Player Named in 14 Seasons of Award | By Joseph C Nichols | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/frank-w-jackson.html | FRANK W JACKSON | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/freedom-bridge-proposed.html | Freedom Bridge Proposed | FRANK PEER BEAL | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/freight-loadings-above-1954-level-total-of-658975-is-116-more-than.html | FREIGHT LOADINGS ABOVE 1954 LEVEL Total of 658975 Is 116 More Than a Year Before 37 Above Week Ago | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/giants-to-resume-with-tribe-today-renewal-of-world-series-stirs.html | GIANTS TO RESUME WITH TRIBE TODAY Renewal of World Series Stirs PhoenixClevelands Score Out With Injuries | By John Drebinger | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/governor-casts-a-flag-against-netting-of-bass.html | Governor Casts a Flag Against Netting of Bass | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/harriman-melts-freeze-on-works-harriman-melts-freeze-on-works.html | HARRIMAN MELTS FREEZE ON WORKS HARRIMAN MELTS FREEZE ON WORKS | By Leo Egan | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/hendr1kmvller64-dutch-ship-line-awe.html | HENDR1KMVLLER64 DUTCH SHIP LINE AWE | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/humphrey-calls-cut-in-tax-silly-as-battle-begins-humphrey-calls-tax.html | HUMPHREY CALLS CUT IN TAX SILLY AS BATTLE BEGINS HUMPHREY CALLS TAX CUT SILLY | By William S White | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/hungarian-chief-is-accused-anew-party-paper-says-premier-criticized.html | HUNGARIAN CHIEF IS ACCUSED ANEW Party Paper Says Premier Criticized Key Industrial Construction Projects | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/imported-styles-go-on-view-here-bergdorf-goodman-showing-includes.html | IMPORTED STYLES GO ON VIEW HERE Bergdorf Goodman Showing Includes 58 Designs From AbroadNecklines Vary Elegance Keynotes Important New York Showings | D ON | RE0000164598 | 1983-04-07 | B00000523821 |

| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/india-cuts-export-of-some-monkeys-will-permit-sale-abroad-only-of.html | INDIA CUTS EXPORT OF SOME MONKEYS Will Permit Sale Abroad Only of Those That Are to Be Used in Medical Work | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/inventories-fell-in-us-in-january-768-billion-estimate-even-with.html | INVENTORIES FELL IN US IN JANUARY 768 Billion Estimate Even With December Adjusted 33 Billion Below Year Ago | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/israelis-blamed-for-murder-of-5-armistice-group-says-band.html | ISRAELIS BLAMED FOR MURDER OF 5 Armistice Group Says Band Penetrated Into Jordan Last Week and Killed Bedouins | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/j-milimor-dorey.html | J MILIMOR DOREY | Special to The New York Tlmei | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/janice-finger-wed-in-jersey.html | Janice Finger Wed in Jersey | special to tot Nrw york times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/japanese-mission-in-colombo.html | Japanese Mission in Colombo | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/john-j-ferguson.html | JOHN J FERGUSON | Special to The New York Tlma | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/joseph-b-bradway.html | JOSEPH B BRADWAY | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/knicks-rout-celtics-with-secondhalf-rally-and-tighten-secondplace.html | Knicks Rout Celtics With SecondHalf Rally and Tighten SecondPlace Grip NEW YORK QUINTET TRIUMPHS 11495 Knicks Can Clinch Second by Beating Celtics Tonight Lakers Trip Nationals | By Lincoln A Werden | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/laborite-breach-near-crisis-phase-5-leaders-threaten-to-quit-if.html | LABORITE BREACH NEAR CRISIS PHASE 5 Leaders Threaten to Quit if Bevan Is DroppedM P Resigning on Bomb Issue | By Drew Middletonspecial To The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/longer-daylight-gets-council-nod-committee-votes-for-october-time.html | LONGER DAYLIGHT GETS COUNCIL NOD Committee Votes for October Time Extension in Spite of Stage and TV Opposition | By Charles G Bennett | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/margaret-mhugh-is-a-future-bride.html | MARGARET MHUGH IS A FUTURE BRIDE | I Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/marriage-accord-with-spain-dies-u-s-drops-accord-with-spain-on.html | MARRIAGE ACCORD WITH SPAIN DIES U S Drops Accord With Spain On Marriages of G Is There U S Drops Plan to Put GIs Under Catholic Law | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/menottis-saint-may-drop-shows-cowles-seeks-to-reduce-its-weekly.html | MENOTTIS SAINT MAY DROP SHOWS Cowles Seeks to Reduce Its Weekly Performances Rather Than Close Opera | By Sam Zolotow | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/military-pay-rises-pass-house-3991-service-pay-rises-passed-by.html | Military Pay Rises Pass House 3991 SERVICE PAY RISES PASSED BY HOUSE | By C P Trussellspecial to the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/miss-ffl-wilson-engaged-to-wed-syracuse-alumna-fiancee-of-hugh.html | MISS ffl WILSON ENGAGED TO WED Syracuse Alumna Fiancee of Hugh Pierce Jr Graduate of Engineering College | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/money-in-circulation-shows-increase-of-40000000-reserve-board.html | Money in Circulation Shows Increase Of 40000000 Reserve Board Reports | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/moscow-asks-farmer-exchange-farmer-exchange-asked-by-moscow.html | Moscow Asks Farmer Exchange FARMER EXCHANGE ASKED BY MOSCOW | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/mrs-john-w-perry.html | MRS JOHN W PERRY | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/music-don-giovanni-hines-is-injured-in-title-role-at-met.html | Music Don Giovanni Hines Is Injured in Title Role at Met | By Howard Taubman | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-envoy-gives-nasser-us-views-byroade-asserts-that-cairo.html | NEW ENVOY GIVES NASSER US VIEWS Byroade Asserts That Cairo Misinterprets Americans Talk on Defense Pact | By Robert C Doty | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-oil-company-slated-in-france-essostandard-s-a-f-set-to-form.html | NEW OIL COMPANY SLATED IN FRANCE EssoStandard S A F Set to Form Exploitation and Research Subsidiary | By Arthur O Sulzbergerspecial To the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/new-zealand-aids-migrants.html | New Zealand Aids Migrants | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/no-u-s-comment.html | No U S Comment | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/north-vietnam-unit-in-peiping.html | North Vietnam Unit in Peiping | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/overheard-at-st-pete.html | Overheard at St Pete | By Arthur Daley | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pact-debate-ends-in-italian-senate-paris-agreements-expected-to-be.html | PACT DEBATE ENDS IN ITALIAN SENATE Paris Agreements Expected to Be Ratified by Large Majority in Upper House | By Arnaldo Cortesi | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pembroke-official-named.html | Pembroke Official Named | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/penguins-trip-is-set-antarctic-birds-will-be-flown-to-u-s-on-monday.html | PENGUINS TRIP IS SET Antarctic Birds Will Be Flown to U S on Monday | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pinay-opens-drive-to-approve-pacts-aided-by-elsenhower-note-he.html | PINAY OPENS DRIVE TO APPROVE PACTS Aided by Elsenhower Note He Urges French Senators to Speed Bonn Arming PINAY OPENS BID TO RATIFY PACTS | By Harold Callenderspecial To the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/political-affiliation-given.html | Political Affiliation Given | NELSON LEE SMITH | RE0000164598 | 1983-04-07 | B00000523821 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/pope-resumes-granting-audiences-to-the-public.html | Pope Resumes Granting Audiences to the Public | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/presidential-hopes-law-to-harriman.html | PRESIDENTIAL HOPES LAW TO HARRIMAN | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/press-in-moscow-prints-tito-blast-soviet-press-prints-tito-blast-at.html | PRESS IN MOSCOW PRINTS TITO BLAST Soviet Press Prints Tito Blast At Molotov on Yugoslav Link Publishes Long Account of Rebuttal to Molotov on SovietYugoslav Ties | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/prices-of-wheat-move-up-sharply-corn-oats-and-rye-also-gain-in.html | PRICES OF WHEAT MOVE UP SHARPLY Corn Oats and Rye Also Gain in Chicago PitsSoybeans Are Irregular at Close | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/private-betting-upheld-in-state-appeals-court-calls-friendly-wager.html | PRIVATE BETTING UPHELD IN STATE Appeals Court Calls Friendly Wager ProperGamblers Conviction Is Backed | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/production-line-equipment-fails-to-dim-popularity-of-oldfashioned.html | Production Line Equipment Fails to Dim Popularity of OldFashioned Fly Rod | By Raymond R Camp | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/raf-begins-to-get-new-atom-bombers.html | RAF BEGINS TO GET NEW ATOM BOMBERS | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/red-china-raises-farm-output-aim-peiping-calls-for-10000000-more.html | RED CHINA RAISES FARM OUTPUT AIM Peiping Calls for 10000000 More Tons of Grain and 225000 More of Cotton | By Henry B Liebermanspecial To the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/responsibility-for-peace-calling-of-conference-of-nations-leaders.html | Responsibility for Peace Calling of Conference of Nations Leaders Is Advocated | HUGH B HESTER | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/robert-birch-sings-group-of-his-songs.html | ROBERT BIRCH SINGS GROUP OF HIS SONGS | J B | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sarrukamer.html | SarruKamer | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/scientist-to-lose-right-pontecorvo-will-be-deprived-of-british.html | SCIENTIST TO LOSE RIGHT Pontecorvo Will Be Deprived of British Citizenship | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/senate-unit-84-favors-campbell-3-democrats-5-republicans-approve.html | SENATE UNIT 84 FAVORS CAMPBELL 3 Democrats 5 Republicans Approve Nomination for Controller General | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/shakespeare-institute-at-yale.html | Shakespeare Institute at Yale | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archives/sinatra-to-serve-as-ua-producer-singer-is-third-star-studio-will.html | SINATRA TO SERVE AS UA PRODUCER Singer Is Third Star Studio Will Finance in Filming Six Features Planned | By Thomas M Pryor | RE0000164598 | 1983-04-07 | B00000523821 |

| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/sister-mary-hilda.html | SISTER MARY HILDA | Special to The New Tf ork Timtt | RE0000164598 | 1983-04-07 | B00000523821 |
|---|---|---|---|---|---|---|
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/son-to-mrs-edgar-paul-jr.html | Son to Mrs Edgar Paul Jr | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/south-opens-study-of-educational-tv.html | SOUTH OPENS STUDY OF EDUCATIONAL TV | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/soviet-act-held-unusual.html | Soviet Act Held Unusual | By Harry Schwartz | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/soviet-decree-gives-farms-greater-share-in-planning-soviet-farms.html | Soviet Decree Gives Farms Greater Share in Planning SOVIET FARMS GET PLANNING POWERS | By Clifton Danielspecial To the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/special-education-funds-need-said-to-be-great-for-programs-for.html | Special Education Funds Need Said to Be Great for Programs for NonEnglishSpeaking Children | FRANK E KARELSEN | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/stassen-sees-aid-to-asia-in-japan-he-finds-leaders-willing-to.html | STASSEN SEES AID TO ASIA IN JAPAN He Finds Leaders Willing to Promote Development of Neighbors Industry | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/state-aids-city-on-delinquents-will-relieve-jam-at-center-here-by.html | STATE AIDS CITY ON DELINQUENTS State Will Relieve Jam at Center Here by Setting Up a New Institution at Otisville | By Richard Amper | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/steel-mill-loan-given-argentina-exportimport-bank-extends-60000000.html | STEEL MILL LOAN GIVEN ARGENTINA ExportImport Bank Extends 60000000 Credit to Aid Equipment Buying Here 18YEAR REPAYMENT SET Peron Regime Is Believed to Have a ThreeFifths Stake in 250000000 Project | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/teamster-union-weighs-ila-bid-committee-will-study-merger-planbeck.html | TEAMSTER UNION WEIGHS ILA BID Committee Will Study Merger PlanBeck Indicates It Will Go Through | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/teamsters-strike-looming-at-wards.html | TEAMSTERS STRIKE LOOMING AT WARDS | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/televised-fights-shifted-to-a-b-c-wednesday-night-bouts-on-cbs.html | TELEVISED FIGHTS SHIFTED TO A B C Wednesday Night Bouts on CBS Transfer June 1 Sponsor Cites Schedule | By J P Shanley | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/television-social-drama-teenage-gang-seen-in-crime-on-streets.html | Television Social Drama TeenAge Gang Seen in Crime on Streets | By Jack Gould | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/the-lee-rossbachs-have-son.html | The Lee Rossbachs Have Son | Special to THE NEW YORK TIMES | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/tibets-lamas-to-return-home.html | Tibets Lamas to Return Home | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/transit-projects-stir-agency-feud-plans-for-four-subway-projects.html | TRANSIT PROJECTS STIR AGENCY FEUD Plans for Four Subway Projects Stir Quarrel in Transit Board | By Stanley Levey | RE0000164598 | 1983-04-07 | B00000523821 |

| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/turkey-sends-syria-a-protest-on-pact.html | TURKEY SENDS SYRIA A PROTEST ON PACT | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
|---|---|---|---|---|---|---|
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/u-n-survey-finds-rise-in-red-trade-turnover within-soviet-bloc.html | U N SURVEY FINDS RISE IN RED TRADE Turnover Within Soviet Bloc Since 1948 Is Estimated to Have Increased Fivefold | By Michael L Hoffmanspecial To the New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/u-s-note-delights-germans.html | U S Note Delights Germans | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/u-s-seeking-bids-on-rollon-ship-floating- garage-will-have-several.html | U S SEEKING BIDS ON ROLLON SHIP Floating Garage Will Have Several Parking Decks and Ramp System | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/u-s-to-aid-thai-education.html | U S to Aid Thai Education | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/us-allows-soviet-editors-visit-u-s-allows- visit-by-soviet-editors.html | US Allows Soviet Editors Visit U S ALLOWS VISIT BY SOVIET EDITORS | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/us-store-sales-up-15-last-week-business- in-big-outlets-here-was-2.html | US STORE SALES UP 15 LAST WEEK Business in Big Outlets Here Was 2 Greater Than in Similar 1954 Period | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/ward-fight-role-denied-by-sears-ward- fight-role-denied-by-sears.html | WARD FIGHT ROLE DENIED BY SEARS WARD FIGHT ROLE DENIED BY SEARS Rival Mail Order House Says It Has Exerted No Pressure in Wolfsons Proxy Battle | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/weeks-agency-sets-a-raid-evacuation.html | WEEKS AGENCY SETS A RAID EVACUATION | Special to The New York Times | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/wiretaps-backed-by-hogan-silver-wiretaps- backed-by-hogan-silver-all.html | WIRETAPS BACKED BY HOGAN SILVER WIRETAPS BACKED BY HOGAN SILVER All Prosecutors in the State Join Defense at Inquiry | By Foster Hailey | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-11 | https://www.nytimes.com/1955/03/11/archiv es/yankees-held-to-one-hit-lose-opener-to- cardinals-turley-pounded-in.html | Yankees Held to One Hit Lose Opener to Cardinals TURLEY POUNDED IN 70 SETBACK | By Louis Effrat | RE0000164598 | 1983-04-07 | B00000523821 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/-new-look-for-banks-david-rockefeller- says-they-are-now.html | NEW LOOK FOR BANKS David Rockefeller Says They Are Now SalesConscious | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/-saint-continues-4-times-a-week-cowles- hails-cooperation-of-unions-.html | SAINT CONTINUES 4 TIMES A WEEK Cowles Hails Cooperation of Unions on Schedule That Postpones Closing | By Louis Calta | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/20room-mansion-is-bought-for-35-1792- boscobel-is-stripped-of.html | 20ROOM MANSION IS BOUGHT FOR 35 1792 Boscobel Is Stripped of FacadeStay Granted on Rest of Demolition | By Morris Kaplan | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/a-h-i-mmsay-exbritish-m-p-conservative- who-was-jailed-4-years-under.html | A H I MMSAY EXBRITISH M P Conservative Who Was Jailed 4 Years Under Defense Regulations Dies at 60 | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/a-hydrant-comes-and-goes-elves-do-it-traffic-summons-halts-nightly.html | A Hydrant Comes and Goes Elves Do It Traffic Summons Halts Nightly 6Hour Stand of Fireplug at Cafe Curb SUMMONS SNARES ROVING FIREPLUG | By Ira Henry Freeman | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/action-pleases-dulles.html | Action Pleases Dulles | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/addie-announces-in-his-spare-time-boxing-figure-keeps-brokers.html | Addie Announces in His Spare Time Boxing Figure Keeps Brokers Accounts Gets Little Sleep | By Frank M Blunk | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/albert-e-heekin.html | ALBERT E HEEKIN | Special to The New York limes | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/ancient-library-is-sought-in-iraq-archaeologists-look-for-building.html | Ancient Library Is Sought in Iraq Archaeologists Look for Building That Honored Deity | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/andover-picks-two-captains.html | Andover Picks Two Captains | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/any-tax-cut-bill-will-be-vetoed-senators-learn-any-tax-cut-bill.html | ANY TAX CUT BILL WILL BE VETOED SENATORS LEARN ANY TAX CUT BILL SAID TO FACE VETO Eisenhower Said to Be Ready to Act Though Ban Would Include Other Revenues LIMIT ON DEBATE IS SET Curb Due Tuesday With Vote Expected by Wednesday Humphrey Is Attacked | By William S Whitespecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/appeal-by-israel-on-gaza-rejected-burns-rules-against-altering.html | APPEAL BY ISRAEL ON GAZA REJECTED Burns Rules Against Altering Clash Findings  Reports at UN Meeting Thursday | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/asks-tax-aid-on-funds-executive-urges-connecticut-invite-new-york.html | ASKS TAX AID ON FUNDS Executive Urges Connecticut Invite New York Concerns | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/atlantic-union-defined-federation-of-democracies-proposed-with.html | Atlantic Union Defined Federation of Democracies Proposed With Sovereignty in Citizens | CLARENCE K STREIT | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bengal-oil-survey-is-covered-by-pact.html | BENGAL OIL SURVEY IS COVERED BY PACT | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bevan-retreats-in-attlee-battle-concedes-policy-split-but-denies-he.html | BEVAN RETREATS IN ATTLEE BATTLE Concedes Policy Split but Denies He Is Challenging Leadership of Party | By Drew Middletonspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bias-charge-dismissed-hartford-hotel-cleared-in-case-of-new-york.html | BIAS CHARGE DISMISSED Hartford Hotel Cleared in Case of New York Justice | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/birchall-rites-held-innovascotiahome.html | BIRCHAII RITES HELD INNOVASCOTIAHOME | I Special to The New York TUnei | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/bishop-asks-spain-ease-press-curbs-suggests-new-law-to-give-effect.html | BISHOP ASKS SPAIN EASE PRESS CURBS Suggests New Law to Give Effect to Guarantees of Freedom in Basic Code | By Camille M Cianfarraspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/blood-disease-spreads-jersey-baby-dies-of-infection-fatal-to-2-ft.html | BLOOD DISEASE SPREADS Jersey Baby Dies of Infection Fatal to 2 Ft Dix Soldiers | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/boys-high-victor-in-p-s-a-l-games-sweeps-last-five-events-to.html | BOYS HIGH VICTOR IN P S A L GAMES Sweeps Last Five Events to Capture Ninth Track Title in Row With 40 Puits | By Deane McGowen | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/british-housewives-win-fight-against-soaring-prices-of-tea.html | British Housewives Win Fight Against Soaring Prices of Tea Unorganized but Spontaneous Resistance Brings Cut of 5 to 9 Cents a Pound Low Stocks May Reverse Trend | By Thomas P Ronanspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/british-pick-aide-at-u-n.html | British Pick Aide at U N | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/but-public-is-asking-if-designers-ever-will-produce-them.html | But Public Is Asking if Designers Ever Will Produce Them | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/cadets-to-escort-visitors.html | Cadets to Escort Visitors | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/chilean-bank-head-quits-in-policy-rift.html | CHILEAN BANK HEAD QUITS IN POLICY RIFT | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/city-evacuation-plan-3-governors-and-mayor-weigh-plans-to-meet.html | City Evacuation Plan 3 Governors and Mayor Weigh Plans to Meet HBomb Attack | By Russell Porter | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/coast-board-curbed-ban-on-political-activity-by-teachers-is-delayed.html | COAST BOARD CURBED Ban on Political Activity by Teachers Is Delayed | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/columbia-keeps-title-in-fencing-lions-epee-team-scores-22-points-to.html | COLUMBIA KEEPS TITLE IN FENCING Lions Epee Team Scores 22 Points to Defeat Cornell as 2Day Event Starts | By Lincoln A Werden | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/community-chest-group-elects.html | Community Chest Group Elects | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/corcoran-first-in-giant-slalom-as-us-olympic-tryouts-start-miller.html | Corcoran First in Giant Slalom As US Olympic Tryouts Start Miller Is RunnerUp Dodge Takes Third at Franconia Rain Mars Ski Meet | By Michael Strausspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/council-meets-thursday.html | Council Meets Thursday | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/degnanubieck.html | DegnanuBieck | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/democrats-shift-in-philadelphia-race-for-mayor-now-is-confused.html | Democrats Shift in Philadelphia Race for Mayor Now Is Confused Clark Reverses Himself and Decides to File Petition Dilworth Doubts Move | By William G Weartspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-ralph-l-johnson-i.html | DR RALPH L JOHNSON I | Special to The New York Times I | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-ruth-b-morgan.html | DR RUTH B MORGAN | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dr-william-p-boynton.html | DR WILLIAM P BOYNTON | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/drive-on-malaria-urged-specialist-backs-a-fiveyear-program-for-the.html | DRIVE ON MALARIA URGED Specialist Backs a FiveYear Program for the Americas | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/dutch-catholics-gain-enroll-75000-new-members-of-party-in-one-night.html | DUTCH CATHOLICS GAIN Enroll 75000 New Members of Party in One Night | By Religious News Service | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/easier-amendment-sought-by-reynaud.html | EASIER AMENDMENT SOUGHT BY REYNAUD | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/elmer-j-leyrer.html | ELMER J LEYRER | I SDecIal to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/exdeputy-is-guilty-as-vice-city-killer-exdeputy-guilty-draws-life.html | ExDeputy Is Guilty As Vice City Killer ExDeputy Guilty Draws Life As Alabama Vice City Slayer | By the United Press | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/explains-peress-case-stevens-at-montclair-lays-errors-to-paper-work.html | EXPLAINS PERESS CASE Stevens at Montclair Lays Errors to Paper Work | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/explorer-quintet-triumphs-73-to-46-la-salle-ousts-princeton-in.html | EXPLORER QUINTET TRIUMPHS 73 TO 46 La Salle Ousts Princeton in TourneyCanisius Downs Villanova 73 to 71 | By Allison Danzigspecial To The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/federal-aide-backs-tveducation-link.html | FEDERAL AIDE BACKS TVEDUCATION LINK | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/for-cleaner-streets.html | For Cleaner Streets | GEORGE DWIGHT | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/foreign-ministry-gives-data-on-meetings-of-molotov-with-envoy-of.html | Foreign Ministry Gives Data on Meetings of Molotov With Envoy of Vienna | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/friedmanufriedman.html | FriedmanuFriedman | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/funds-are-urged-to-develop-negev-neuberger-asserts-israels-desert.html | FUNDS ARE URGED TO DEVELOP NEGEV Neuberger Asserts Israels Desert Can Become Farm Lands Like Our West | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/george-f-luthringer.html | GEORGE F LUTHRINGER | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/george-h-freeland.html | GEORGE H FREELAND | SDecial to The New York Times I | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/george-r-louderback.html | GEORGE R LOUDERBACK | Special to The New York Tlmei | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/giants-defeat-indians-in-spring-series-opener-champions-score-on.html | Giants Defeat Indians in Spring Series Opener CHAMPIONS SCORE ON LONG HITS 83 Rodin Mays Get Homers for GiantsMargoneri Gomez Halt Tribe at Phoenix | By John Drebingerspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/gloria-e-shayin-engaged-to-wed-senior-at-ohio-state-will-be-married.html | GLORIA E SHAYIN ENGAGED TO WED Senior at Ohio State Will Be Married to Pfc Stuart E Sachs of the Army | Special to The New York Tlme12 | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/golden-rule-in-foreign-relations.html | Golden Rule in Foreign Relations | PAUL A GAGNON | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/governor-general-overruled-in-sind.html | GOVERNOR GENERAL OVERRULED IN SIND | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/harness-for-pet-birds-is-invented-for-that-breath-of-uncaged-air.html | Harness for Pet Birds Is Invented For That Breath of Uncaged Air VARIETY OF IDEAS IN NEW PATENTS 2d Innovator Sets Up Production Line for the Raising of PigsBowandArrow Fishing Pole Also Wins Patent | By Stacy V Jonesspecial to the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/india-lauds-britain-for-a-trusteeship.html | INDIA LAUDS BRITAIN FOR A TRUSTEESHIP | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/iowa-ready-for-visit.html | Iowa Ready for Visit | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/irish-exhibit-in-yonkers-display-of-countrys-art-and-products-is.html | IRISH EXHIBIT IN YONKERS Display of Countrys Art and Products Is Opened | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/jersey-fare-rise-is-urged-on-icc-examiner-acts-to-equalize.html | JERSEY FARE RISE IS URGED ON ICC Examiner Acts to Equalize Intrastate and Interstate Rates Ease Hardships INCREASES AVERAGE 20 But Price Would Be Cut if Railroad Does Not Offer RiverCrossing Service | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/john-uber.html | JOHN UBER | I Special to The Kew York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/keating-hearing-off-till-tuesday-defense-gets-time-to-read.html | KEATING HEARING OFF TILL TUESDAY Defense Gets Time to Read TestimonyJudge Scores Trying the Case on TV KEATING HEARING OFF TILL TUESDAY | By Foster Hailey | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/lackawanna-loses-plea.html | Lackawanna Loses Plea | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/london-ponders-meeting.html | London Ponders Meeting | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/marinette-d-wise-prospective-bride.html | MARINETTE D WISE PROSPECTIVE BRIDE | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
|---|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mary-carl-engaged-she-will-be-married-to-robert-turner-alfred.html | MARY CARL ENGAGED She Will Be Married to Robert Turner Alfred Graduate | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/metro-to-remake-wimpole-street-grace-kelly-assigned-to-role-of.html | METRO TO REMAKE WIMPOLE STREET Grace Kelly Assigned to Role of Elizabeth Browning Franklin Again to Direct | By Thomas M Pryor Special To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/michigan-exsenator-picked-by-president-white-house-praises.html | Michigan ExSenator Picked by President White House Praises Incumbent for Unusual Record in Post | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/milwaukee-gets-unearned-run-in-eighth-to-beat-brooks-4-to-3-mathews.html | Milwaukee Gets Unearned Run In Eighth to Beat Brooks 4 to 3 Mathews Advances to Second on Error by Larker and Scores on Pafko Hit | By Roscoe McGowenspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/misch-kohn-and-kaethe-kollwitz-prints-feature-weeks-graphic-art.html | Misch Kohn and Kaethe Kollwitz Prints Feature Weeks Graphic Art Shows | By Howard Devree | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/miss-evelyn-cinnamon-becomes-fiancee-of-lieut-donald-rosenkranz-air.html | Miss Evelyn Cinnamon Becomes Fiancee Of Lieut Donald Rosenkranz Air Force | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mleod-says-u-s-might-hire-risk-security-chief-testifies-such-a-man.html | MLEOD SAYS U S MIGHT HIRE RISK Security Chief Testifies Such a Man Would Get a Job if He Was Needed | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/more-air-radar-seen-world-aviation-unit-predicts-aid-in-averting.html | MORE AIR RADAR SEEN World Aviation Unit Predicts Aid in Averting Crashes | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-john-kean-has-daughter.html | Mrs John Kean Has Daughter | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-philip-schaefer.html | MRS PHILIP SCHAEFER | Soeclal to The New Tort Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mrs-william-c-peet.html | MRS WILLIAM C PEET | Special to The New Topic Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/mt-holyoke-to-raise-tuition.html | Mt Holyoke to Raise Tuition | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/music-dvoraks-rusalka-presented-at-town-hall-adler-conducts-opera.html | Music Dvoraks Rusalka Presented at Town Hall Adler Conducts Opera in Concert Form | By Olin Downes | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/n-b-c-may-carry-winchell-show-commentator-and-network-officer.html | N B C MAY CARRY WINCHELL SHOW Commentator and Network Officer Holding Informal Discussions Over Move | By J P Shanley | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/n-y-u-honors-jerseyite.html | N Y U Honors Jerseyite | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/nepal-struggles-center-on-prince-he-rules-country-alone-till-way-is.html | NEPAL STRUGGLES CENTER ON PRINCE He Rules Country Alone Till Way Is Found to Establish Representative Regime | By A M Rosenthalspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/new-route-urged-for-expressway-oyster-bay-asks-governor-to-hold-up.html | NEW ROUTE URGED FOR EXPRESSWAY Oyster Bay Asks Governor to Hold Up Moses Plan Till Town Idea Is Studied | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/news-of-interest-in-shipping-field-more-shipbuilding-sought-for.html | NEWS OF INTEREST IN SHIPPING FIELD More Shipbuilding Sought for West CoastSubsidy Asked for Pacific Service | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/opposes-a-3power-foreign-chiefs-meetingfavors-parley-with-french.html | Opposes a 3Power Foreign Chiefs MeetingFavors Parley With French | By Elie Abelspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/or-gl-manzanares.html | OR GL MANZANARES | Special to The New York Tlme | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/oscar-ffiabr-95-achmgo-packer-i-uuuuuuuu-founder-of-meat-concern.html | OSCAR ffiABR 95 ACHMGO PACKER I uuuuuuuu Founder of Meat Concern DiesuBuilt Chain From Small Butcher Store | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/pakistan-buys-ghee-in-first-u-s-sale.html | PAKISTAN BUYS GHEE IN FIRST U S SALE | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/parents-advised-on-primary-goal-warned-to-keep-perspective-in.html | PARENTS ADVISED ON PRIMARY GOAL Warned to Keep Perspective in Development of Childs Health and Happiness | By Dorothy Barclay | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/paris-pacts-action-completed-by-italy-italians-complete.html | Paris Pacts Action Completed by Italy Italians Complete Ratification Of Paris Accords on Bonn Arms | By Arnaldo Cortesispecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/penguins-healthy-for-air-trip-to-u-s.html | PENGUINS HEALTHY FOR AIR TRIP TO U S | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/plan-seeks-to-end-revolt-in-sumatra.html | PLAN SEEKS TO END REVOLT IN SUMATRA | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/planned-army-cut-held-defense-peril.html | PLANNED ARMY CUT HELD DEFENSE PERIL | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/political-meanings-seen.html | Political Meanings Seen | By Harry Schwartz | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/primary-prices-eased-slightly-declines-in-grains-and-hogs-reduced.html | PRIMARY PRICES EASED SLIGHTLY Declines in Grains and Hogs Reduced Index 01 Point During Week to 1100 | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/protestants-split-on-german-arming.html | PROTESTANTS SPLIT ON GERMAN ARMING | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archiv es/red-china-spurs-army-turnover-draft-brings-new-recruits-as-veterans.html | RED CHINA SPURS ARMY TURNOVER Draft Brings New Recruits as Veterans Are Retired to Join Worker Force | By Henry K Liebermanspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/red-shells-fall-on-quemoy-isles-nationalists-report-heaviest-attack.html | RED SHELLS FALL ON QUEMOY ISLES Nationalists Report Heaviest Attack in WeeksSee No Foochow BuildUp | By Greg MacGregorspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/refused-to-yield-in-fire-party-line-user-indicted.html | Refused to Yield in Fire Party Line User Indicted | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/regaining-of-job-denied-to-crane-appeals-court-upholds-his.html | REGAINING OF JOB DENIED TO CRANE Appeals Court Upholds His Dismissal as Fireman on Immunity Waiver Issue | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/rev-vivian-g-higgs.html | REV VIVIAN G HIGGS | SDeclal to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/salamisupanagopulos.html | SalamisuPanagopulos | special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/saving-of-birds-urged-us-official-calls-for-closer-cooperation-with.html | SAVING OF BIRDS URGED US Official Calls for Closer Cooperation With Canada | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/school-for-sing-sing-staff.html | School for Sing Sing Staff | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sears-fund-keeps-90-million-in-cash-but-shuns-stocks-trustees-of.html | SEARS FUND KEEPS 90 MILLION IN CASH BUT SHUNS STOCKS Trustees of Sears Fund Refuse To Buy Stocks at Present Level Wood Tells Senators Trustees Will Not Risk Employes Money in Present Market | By Burton Cranespecial to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sears-staff-fund-old-prosperous-employes-benefit-program-started-in.html | SEARS STAFF FUND OLD PROSPEROUS Employes Benefit Program Started in 1911 Now Has 633000000 Assets | By J E McMahon | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/securities-prices-in-london-recede-government-issues-lead-dip-gas.html | SECURITIES PRICES IN LONDON RECEDE Government Issues Lead Dip Gas Transport Stocks Off u1 to u100 Shares | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/senate-unit-maps-review-of-peress-mcclellan-group-will-seek-whole.html | SENATE UNIT MAPS REVIEW OF PERESS McClellan Group Will Seek Whole Story in Inquiry Scheduled Next Week | By Russell Bakerspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sermons-to-take-red-cross-theme-volunteers-to-accept-gifts-at-many.html | SERMONS TO TAKE RED CROSS THEME Volunteers to Accept Gifts at Many ChurchesOne Hour of Sharing Slated | By Preston King Sheldon | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/sheriff-acquitted-in-burkes-escape.html | SHERIFF ACQUITTED IN BURKES ESCAPE | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/soviet-cleric-ban-upheld-dissension-in-russian-church-here-seen-as.html | Soviet Cleric Ban Upheld Dissension in Russian Church Here Seen as Aim of Emissaries | ALEXAMDRE TARSAIDZE | RE0000164599 | 1983-04-07 | B00000523822 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/soviet-promotes-10-as-marshals-air-chief-raised-appointments-held.html | SOVIET PROMOTES 10 AS MARSHALS AIR CHIEF RAISED Appointments Held to Show the Influence of Military in Present Regime ZHIGAREV GIVEN HONOR He Becomes Chief Marshal of AviationAll Appointees Hold Command Posts SOVIET PROMOTES 10 AS MARSHALS | By Clifton Danielspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/species-of-fish-often-passed-up-are-held-worthy-of-trial.html | Species of Fish Often Passed Up Are Held Worthy of Trial | By Jane Nickebson | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/tackle-display-is-so-popular-at-exhibit-that-exhaustion-overtakes.html | Tackle Display Is So Popular at Exhibit That Exhaustion Overtakes Attendants | By Raymond R Camp | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/talbottubacon.html | TalbottuBacon | Special To The New York Tlmei | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/trying-to-build-stability-in-vietnam.html | Trying to Build Stability in Vietnam | By C L Sulzberger | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/turkey-and-iraq-will-request-britain-to-join-defense-alliance-for.html | Turkey and Iraq Will Request Britain To Join Defense Alliance for MidEast | By Welles Hangenspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/twins-to-mrs-a-h-schwartz.html | Twins to Mrs A H Schwartz | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/u-s-lacks-word-from-soviet.html | U S Lacks Word From Soviet | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/u-s-rift-on-isles-off-china-denied-u-s-rift-on-isles-off-china.html | U S RIFT ON ISLES OFF CHINA DENIED U S RIFT ON ISLES OFF CHINA DENIED White House and Dulles Rebut Reports they Disagree on QuemoyMatsu Defense | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/u-s-stress-on-speed-build-shelters-all-in-us-urged.html | U S Stress on Speed BUILD SHELTERS ALL IN US URGED | By Allen Druryspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/unbeaten-boxer-wins-17th-in-row-ryff-outpoints-perez-easily-in.html | UNBEATEN BOXER WINS 17TH IN ROW Ryff Outpoints Perez Easily In TenRounderChestnut Victor Over Rodriguez | By Joseph C Nichols | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/us-funds-to-fight-wind-erosion-urged.html | US FUNDS TO FIGHT WIND EROSION URGED | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/us-history-professor-at-harvard-will-retire.html | US History Professor At Harvard Will Retire | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/us-to-let-russians-visit-iowa-farmers-soviet-farmers-to-be-admitted.html | US to Let Russians Visit Iowa Farmers SOVIET FARMERS TO BE ADMITTED | By William M Blairspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/veterans-day-it-is.html | Veterans Day It Is | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/wheat-and-corn-climb-in-chicago-heavy-winds-in-dry-areas-cause.html | WHEAT AND CORN CLIMB IN CHICAGO Heavy Winds in Dry Areas Cause ConcernDistant Soybean Options Fall | Special to The New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/woman-of-future-held-job-holder-labor-use-specialist-cites-trend-to.html | WOMAN OF FUTURE HELD JOB HOLDER Labor Use Specialist Cites Trend to Croup Called by Federal Bureau | By Bess Furmanspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-12 | https://www.nytimes.com/1955/03/12/archives/yanks-lose-to-cards-again-bombers-beaten-by-st-louis-31-kraly.html | Yanks Lose to Cards Again BOMBERS BEATEN BY ST LOUIS 31 Kraly Burnette Wild in Box as Yanks Drop Second in RowSkowron Excels | By Louis Effratspecial To the New York Times | RE0000164599 | 1983-04-07 | B00000523822 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/-b-adce.html | b Adce | SALLY BURNS | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/-spider-of-radar-traps-stardust-device-at-stanford-charts-smallest-.html | SPIDER OF RADAR TRAPS STARDUST Device at Stanford Charts Smallest Meteors to Aid Radio Communications | By Lawrence E Davies | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/1000000-visitors-britain-is-making-ready-for-the-annual-rush-of.html | 1000000 VISITORS Britain Is Making Ready for the Annual Rush of Tourists From Overseas | By Henry Vosser | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/13-contests-set-in-westchester-7-other-slates-unopposed-tuesday.html | 13 CONTESTS SET IN WESTCHESTER 7 Other Slates Unopposed Tuesday Propositions Up in Bronxville Ardsley | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/1955-jubilee-year-at-bush-terminal-manufacturing-warehousing-and.html | 1955 JUBILEE YEAR AT BUSH TERMINAL Manufacturing Warehousing and Shipping Facility Now Serves 100 Tenants | By John Stuart | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/2-states-settle-a-boundary-row-california-and-arizona-fix-joint.html | 2 STATES SETTLE A BOUNDARY ROW California and Arizona Fix Joint Line After 100 Years of Continuous Strife | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/3-at-princeton-get-endowed-chairs.html | 3 at Princeton Get Endowed Chairs | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/54-speedboat-meets-approved-for-new-york-state-this-year-stock.html | 54 SpeedBoat Meets Approved For New York State This Year Stock Outboard Regional Championships Will Be Held at Marlboro July 24  Divisional Tests Aug 1314 | By Clarence E Lovejoy | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/6-villages-face-fights-in-nassau-columbia-broadcasting-head-makes.html | 6 VILLAGES FACE FIGHTS IN NASSAU Columbia Broadcasting Head Makes His Political Debut in Tuesdays Elections | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-betrayal-in-the-veld-the-trap-by-dan-jacobson-122-pp-new-york.html | A Betrayal in the Veld THE TRAP By Dan Jacobson 122 pp New York Harcourt Brace Co 295 | PETER ABRAHAMS | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-coldframe-is-a-fourseason-accessory-homemade-or-purchased-it.html | A COLDFRAME IS A FOURSEASON ACCESSORY Homemade or Purchased It Quickly Pays Off in Economy and Service | By Nancy Ruzicka Smith | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-craving-for-light-faithful-are-the-wounds-by-may-sarton-281-pp.html | A Craving for Light FAITHFUL ARE THE WOUNDS By May Sarton 281 pp New York Rinchart  Co 3 | By William Goyen | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-dreamhaunted-giver-of-testimony-an-autobiography-by-edwin-muir.html | A DreamHaunted Giver of Testimony AN AUTOBIOGRAPHY By Edwin Muir Illustrated 288 pp New York William Sloane Associates 5 | By Alfred Kazin | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-new-experiment-in-state-medicine-sweden-has-established-a.html | A New Experiment in State Medicine Sweden has established a compulsory health insurance plan that is one of the most comprehensive ever introduced Should any of its features be adopted here | By Waldemar Kaempffert | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-nurses-diagnosis-desert-hospital-in-china-by-barbara-spencer.html | A Nurses Diagnosis DESERT HOSPITAL IN CHINA By Barbara Spencer Illustrated 192 pp New York Roy Publishers 4 | By Robert Aura Smith | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-search-for-the-meaning-of-russia-the-mind-of-modern-russia.html | A Search for the Meaning of Russia THE MIND OF MODERN RUSSIA Historical and Political Thought of Russias Great Age Edited by Hans Kohn 298 pp New Brunswick N J Rutgers University Press 550 | By Philip E Mosely | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-vermonter-speaks-up-critics-of-the-green-mountain-state-are-told.html | A Vermonter Speaks Up Critics of the Green Mountain State are told off life there isnt all maple sugar and tourists | By R L Duffus | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/a-victim-of-history-and-himself-the-mad-monarch-the-life-and-times.html | A Victim of History and Himself THE MAD MONARCH The Life and Times of Ludwig II of Bavaria By Werner Richter Translated from the German by William S Schlamm Illustrated 208 pp Chicago Henry Regnery Company 5 | By Frances Winwar | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/aftermath.html | Aftermath | Mrs JAMES S HILLER | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/airline-dispute-ends-mechanics-and-5-companies-agree-to-6cent-pay.html | AIRLINE DISPUTE ENDS Mechanics and 5 Companies Agree to 6Cent Pay Rise | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/airlines-stimulate-travel-to-japan.html | AIRLINES STIMULATE TRAVEL TO JAPAN | By Robert Trumbull | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/alabama-seeking-5-insurance-tax.html | ALABAMA SEEKING 5 INSURANCE TAX | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/albert-m-koneck.html | ALBERT M KONECK | special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/alice-holly-hahn-is-a-future-bride-wellesley-alumna-engaged-to-john.html | ALICE HOLLY HAHN IS A FUTURE BRIDE Wellesley Alumna Engaged to John L Geismar Who Graduated From Yale | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Richard Rutter | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/always-audacious-escapers-progress-by-david-james-205-pp-new-york-w.html | Always Audacious ESCAPERS PROGRESS By David James 205 pp New York W W Norton  Co 3 | By Herbert Mitgang | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/an-office-for-a-poet-the-poets-laureate-by-kenneth-hopkins-295-pp.html | An Office For a Poet THE POETS LAUREATE By Kenneth Hopkins 295 pp New York Library Publishers 475 | By Dclancey Ferguson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/analysis-of-communism-in-indonesia-the-young-republic-is-not-in.html | Analysis of Communism in Indonesia The young republic is not in immediate danger of being taken over by the Communists but their growth is alarming  and the prize is a rich one | By Peggy Durdin | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/andrew-de-ritter.html | ANDREW DE RITTER | SpeCial to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/anent-mr-porter.html | ANENT MR PORTER | LILY PONS | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/anger-that-could-heal-the-living-faith-from-his-selected-sermons-by.html | Anger That Could Heal THE LIVING FAITH From His Selected Sermons By Lloyd C Douglas 344 pp Boston Houghton Mifflin Company 375 | By Ben Bradford | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ankara-seeking-clear-u-s-stand-americans-and-turks-favor-new.html | ANKARA SEEKING CLEAR U S STAND Americans and Turks Favor New Statement of Goals and of Means to Reach Them | By Welles Hangen | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ann-waloman-fiancee-boston-u-junior-is-betrothed-to-david-elliot.html | ANN WALOMAN FIANCEE Boston U Junior Is Betrothed to David Elliot Dick | Spectal to The New YOrk Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/annellen-fine-engaged.html | Annellen Fine Engaged | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/another-dean-hits-the-big-league.html | ANOTHER DEAN HITS THE BIG LEAGUE | By Howard Thompson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/anticrime-group-in-unusual-role-defense-of-keating-makes-it-central.html | ANTICRIME GROUP IN UNUSUAL ROLE Defense of Keating Makes It Central Figure Not Source of Facts in Wiretap Case | By Foster Hailey | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/arabs-split-sharply-on-plans-for-defense-egypts-efforts-to-form.html | ARABS SPLIT SHARPLY ON PLANS FOR DEFENSE Egypts Efforts to Form Alliance Fail to Arouse Much Enthusiasm | By Robert C Doty | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ardyth-triivilfler-troth-washington-girl-is-engaged-to-bennett-van.html | ARDYTH TRIIVilflER TROTH Washington Girl Is Engaged to Bennett Van Siclen Davis | SPecial to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164600 | 1983-04-07 | B00000523823 |

| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/article-2-no-title-modern-music-fresh-and-different.html | Article 2  No Title Modern Music Fresh and Different | By Aaron Copland | RE0000164600 | 1983-04-07 | B00000523823 |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/article-4-no-title.html | Article 4  No Title | By Diana Rice | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/attack-on-israelis-near-gaza-reported.html | ATTACK ON ISRAELIS NEAR GAZA REPORTED | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/attempt-upon-life-of-nehru-is-foiled-attempt-on-life-of-nehru.html | Attempt Upon Life Of Nehru Is Foiled ATTEMPT ON LIFE OF NEHRU FOILED | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/austrian-mountaineering-made-easy.html | AUSTRIAN MOUNTAINEERING MADE EASY | By John MacCormac | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/authors-query.html | Authors Query | JULES COHN | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/aviations-big-market-traffic-soars-with-new-installment-plan.html | AVIATIONS BIG MARKET Traffic Soars With New Installment Plan | By Richard Witkin | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/backsomersault-in-time-the-honor-of-gaston-le-torch-by-jacques.html | BackSomersault in Time THE HONOR OF GASTON LE TORCH By Jacques Perret Translated from the French by Anne Cliff and Fernand G Renier 276 pp New York W W Norton  Co 350 | MAX WHITE | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/barbara-willett-engaged-to-marry.html | BARBARA WILLETT ENGAGED TO MARRY | Specie to The New York Ttmel | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/basic-bull-and-bear.html | Basic Bull and Bear | By Bruce McNaughton | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/battle-is-joined-on-california-oil-offshore-leasing-measures-are.html | BATTLE IS JOINED ON CALIFORNIA OIL Offshore Leasing Measures Are Introduced  Lands Commission Is Neutral | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bay-state-blocs-split-democrats-election-of-rival-chairmen-is.html | BAY STATE BLOCS SPLIT DEMOCRATS Election of Rival Chairmen Is Prologue to Struggle for Governorship | By John H Fenton | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/belgium-offers-varied-holidaying.html | BELGIUM OFFERS VARIED HOLIDAYING | By A M Op de Beeck | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/best-of-breed-the-dog-dictionary-by-edwin-megargee-illustrated-by.html | Best of Breed THE DOG DICTIONARY By Edwin Megargee Illustrated by the author 104 pp Cleveland and New York The World Publishing Company 395 | E L B | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/boston.html | Boston | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bread-gets-an-airing.html | Bread Gets an Airing | By Jane Nickerson | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/bridge-success-despite-errors.html | BRIDGE SUCCESS DESPITE ERRORS | By Albert H Morehead | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/british-map-fight-on-colonial-reds-plan-to-better-intelligence-and.html | BRITISH MAP FIGHT ON COLONIAL REDS Plan to Better Intelligence and Police Service  Weigh Native Gendarmeries | By Benjamin Welles | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/british-tories-rejoice-over-laborites-feuds-early-general-election.html | BRITISH TORIES REJOICE OVER LABORITES FEUDS Early General Election They Feel Would Be a Runaway for Them | By Drew Middleton | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/business-men-use-own-planes-more-caa-report-finds-private-flying.html | BUSINESS MEN USE OWN PLANES MORE CAA Report Finds Private Flying Tripled in 7 Years as Essential Transport | By Alvin Shuster | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/by-way-of-report.html | BY WAY OF REPORT | The Big Knife Aimed At Screen Addenda | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/by-yon-bonnie-braes-summer-festivals-vie-with-the-scenery-for.html | BY YON BONNIE BRAES Summer Festivals Vie With the Scenery For Tourists Attention in Scotland | By John Calder | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/canadians-share-cost-of-pensions-employe-contributions-make-for.html | CANADIANS SHARE COST OF PENSIONS Employe Contributions Make for Higher Benefit Rate Than Here Study Shows | By J E McMahon | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/capetown-aristocrats-great-house-by-kate-thompson-280-pp-boston.html | Capetown Aristocrats GREAT HOUSE By Kate Thompson 280 pp Boston Houghton Mifflin Company 3 | DOROTHY MCCLEARY | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/carol-a-obrien-bride-in-capital-wedding-to-james-conwell-jr-army.html | CAROL A OBRIEN BRIDE IN CAPITAL Wedding to James Conwell Jr Army Student Held in Chapel of Reed Hospital | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/case-visits-fort-dix-for-meningitis-data-finds-patient-care-very.html | Case Visits Fort Dix for Meningitis Data Finds Patient Care Very Best Possible | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cecile-shlifers-troth1-boston-u-student-to-be-wed-to-robert-alan.html | CECILE SHLIFERS TROTH1 Boston U Student to Be Wed to Robert Alan Heller | SPeCtd to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ceylon-interlude-more-and-more-visitors-are-savoring-the-spice.html | CEYLON INTERLUDE More and More Visitors Are Savoring The Spice Islands Tropic Lure | By Al van Starrex | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/chiefly-modern-some-european-masters-and-young-americans.html | CHIEFLY MODERN Some European Masters And Young Americans | By Stuart Preston | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/china-policy-puzzle-u-s-seeks-a-solution-capital-believes-the-eden.html | CHINA POLICY PUZZLE U S SEEKS A SOLUTION Capital Believes the Eden Proposal Might Form Basis for CeaseFire | By Dana Adams Schmidt | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cia-has-a-secret-but-no-new-home-dream-house-appropriation-artfully.html | CIA HAS A SECRET BUT NO NEW HOME  Dream House Appropriation Artfully Hidden in Bill But Too Artfully | By Anthony Leviero | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/civil-defense-lag-disturbs-canada-regime-opens-intense-drive-to-end.html | CIVIL DEFENSE LAG DISTURBS CANADA Regime Opens Intense Drive To End Apathy at Municipal and Provincial Levels | By Tania Long | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/clapphumphrey.html | ClappHumphrey | special to Ttte New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/coexistence-risk.html | COEXISTENCE RISK | ROY C KEPLER | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/comeuppance.html | COMEUPPANCE | MRS R HAENDEL | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/committee-fears-farm-hard-times-house-group-approving-bill-to.html | COMMITTEE FEARS FARM HARD TIMES House Group Approving Bill to Restore High Supports Blames Flexible Props | By William M Blair | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/connecticut-gop-drafting-own-budget-calls-ribicoff-revenue-figures.html | Connecticut GOP Drafting Own Budget Calls Ribicoff Revenue Figures Too Low | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cornelius-v-cronk.html | CORNELIUS V CRONK | SPCltl to The New York Ttmes | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/cornell-annexes-3weapon-crown-gets-70-points-to-top-navy-by-two-at.html | CORNELL ANNEXES 3WEAPON CROWN Gets 70 Points to Top Navy by Two at 58th College Fencing Tournament | By Lincoln A Werden | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/costa-rica-gains-cited-president-tells-of-increased-income-last-7.html | COSTA RICA GAINS CITED President Tells of Increased Income Last 7 Years | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/courtney-surpasses-record-for-halfmile-run-at-pioneer-club-track.html | Courtney Surpasses Record for HalfMile Run at Pioneer Club Track Meet FORDHAM ATHLETE CLOCKED IN 1526 | By William J Briordy | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/crusaders-book-9-foes-holy-cross-eleven-will-open-with-dartmouth.html | CRUSADERS BOOK 9 FOES Holy Cross Eleven Will Open With Dartmouth Oct 1 | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/currency-is-only-money-and-foreign-currencies-bought-and-sold-here.html | CURRENCY IS ONLY MONEY And Foreign Currencies Bought and Sold Here Like Any Other Commodity Can Save the Prudent Traveler a Pretty Peseta | By Bernard Kalb | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/d-b-west-fiance-of-muriel-hands-johns-hopkins-graduate-and-stephens.html | D B WEST FIANCE OF MURIEL HANDS Johns Hopkins Graduate and Stephens College Alumna Are Engaged to Marry | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/d-s-seeley-to-wed-anna-m-menapace.html | D S SEELEY TO WED ANNA M MENAPACE | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/daughter-to-mrs-yon-kuhn.html | Daughter to Mrs yon Kuhn | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/delightful-peter-pan-marriage-of-media-is-noted-in-inspired-video.html | DELIGHTFUL PETER PAN Marriage of Media Is Noted in Inspired Video Offering | By Jack Gould | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/democrats-look-hard-for-a-winning-issue-so-far-they-have-failed-to.html | DEMOCRATS LOOK HARD FOR A WINNING ISSUE So Far They Have Failed to Find One That Would Offer Good Chance of Regaining White House in 56 | By Arthur Krock | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/denmark-shapes-austerity-living-chamber-debates-bills-for-more.html | DENMARK SHAPES AUSTERITY LIVING Chamber Debates Bills for More Taxes Less Spending to Stave Off Collapse | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/denmarks-sights-little-country-is-packed-with-tourist-lures.html | DENMARKS SIGHTS Little Country Is Packed With Tourist Lures | By Gustav Andersen | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/dodgers-topple-white-sox-7-to-3-reach-keegan-for-five-runs-after.html | DODGERS TOPPLE WHITE SOX 7 TO 3 Reach Keegan for Five Runs After Pierce Blanks Them in First Three Innings | By Roscoe McGowen | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/dog-prize-goes-to-dark-knight-taylor-entry-is-judged-best-of-breed.html | DOG PRIZE GOES TO DARK KNIGHT Taylor Entry Is Judged Best of Breed in Field of 127 at Cocker Spaniel Show | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/donna-eans-married-ih-south-attired-in-silk-taffeta-at-wedding-to-w.html | DONNA  EANS MARRIED IH SOUTH Attired in Silk Taffeta at Wedding to W R Johnson in Harrods Creek Church | 1clal o The New York Tlmel | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/dual-prices-eyed-on-farm-produce-house-committee-approves-supports.html | DUAL PRICES EYED ON FARM PRODUCE House Committee Approves Supports Only for Portion of Crop Consumed Here | By J H Carmical | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/dust-bowl-hurt-again-by-winds-damage-to-wheat-and-range-lands.html | DUST BOWL HURT AGAIN BY WINDS Damage to Wheat and Range Lands Hinges on Weather in Next Fifteen Days | By Seth S King | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/carmanorton.html | EarmanOrton | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/economic-faults-of-france-listed-u-n-commission-reports-lag-in.html | ECONOMIC FAULTS OF FRANCE LISTED U N Commission Reports Lag in Industrial Growth Contributes Most to Ills | By Michael L Hoffman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/economic-policy-attacked.html | Economic Policy Attacked | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/edith-hoffermans-troth.html | Edith Hoffermans Troth | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/education-in-review-financial-problems-of-private-colleges-are.html | EDUCATION IN REVIEW Financial Problems of Private Colleges Are Pointed Up by Ford Foundation Grant | By Benjamin Fine | RE0000164600 | 1983-04-07 | B00000523823 |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/edwardssmith.html | EdwardsSmith | SOecigl to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/einbinder-echelman.html | Einbinder  Echelman | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/elizabeth-gibby-engaged-to-wed-goucher-alumna-will-be-wed-to.html | ELIZABETH GIBBY ENGAGED TO WED Goucher Alumna Will Be Wed to Alexander P Robinson of Hun School Faculty | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/elizabeth-spellmans-troth.html | Elizabeth Spellmans Troth | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/embarrassed.html | Embarrassed | GUY BOLAM | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/essex-develops-a-tax-formula-for-yield-due-county-from-towns-true.html | ESSEX DEVELOPS A TAX FORMULA For Yield Due County From Towns True Realty Value Is Based on Sales Data | By Walter Stern | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ethel-dwyer-engaged-radcliffe-alumna-fiancee-of-ensign-george.html | ETHEL DWYER ENGAGED Radcliffe Alumna Fiancee of Ensign George Furness Jr | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/exception.html | Exception | LOUISE GORDON | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/exenvoy-opposes-red-china-in-u-n-gross-tells-youth-forum-it-would.html | EXENVOY OPPOSES RED CHINA IN U N Gross Tells Youth Forum It Would Be Harmful  Most on Panel Favor Seat | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/expressway-sped-for-philadelphia-planning-authorities-would-rush.html | EXPRESSWAY SPED FOR PHILADELPHIA Planning Authorities Would Rush Studies for Road Linking 2 Bridges | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/extension-work-due-in-turkish-school.html | EXTENSION WORK DUE IN TURKISH SCHOOL | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/famous-derided-and-revived-louis-comfort-tiffany-subject-of-the.html | FAMOUS DERIDED AND REVIVED Louis Comfort Tiffany Subject of the Show At Rollins College | By Aline B Saarinen | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ferry-nears-end-of-118year-run-christopher-street-line-will-close.html | FERRY NEARS END OF 118YEAR RUN Christopher Street Line Will Close Its Service From Hoboken on Tuesday | By Joseph O Haff | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/food-processors-go-institutional-have-found-rich-field-since-the.html | FOOD PROCESSORS GO INSTITUTIONAL Have Found Rich Field Since the War in Eating Places Outside the Home | By James J Nagle | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/for-dramatic-touring-gilgit-and-khyber-pass.html | FOR DRAMATIC TOURING GILGIT AND KHYBER PASS | By John P Callahan | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fort-dix-will-take-kilmers-functions.html | FORT DIX WILL TAKE KILMERS FUNCTIONS | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/france-en-fete-events-for-tourists-are-planned-to-suit-all-tastes.html | FRANCE EN FETE Events for Tourists Are Planned to Suit All Tastes at All Seasons of Year | By Henry Giniger | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/france-to-thank-u-s-for-pledge-pinay-will-send-eisenhower-a-note-on.html | FRANCE TO THANK U S FOR PLEDGE Pinay Will Send Eisenhower a Note on Troop Aid  Local Election Threat to Pacts | By Harold Callender | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/free-scope-urged-for-tv-educators-atlanta-parley-finds-need-for.html | FREE SCOPE URGED FOR TV EDUCATORS Atlanta Parley Finds Need for Safeguarding Lecturers on Controversial Topics | By John V Popham | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/freed-reds-pose-probation-tests-gates-desire-to-return-to.html | FREED REDS POSE PROBATION TESTS Gates Desire to Return to Editorship of Worker May Present First Hurdle | By Edward Ranzal | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ft-monmouth-drivers-cited.html | Ft Monmouth Drivers Cited | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/fwlarjorie-clarkey-becomes-fiahgeei-smith-graduate-betrothed-to.html | fWlARJORIE CLARKEy BECOMES FIAHGEEI Smith Graduate Betrothed to Theodore S CoxeWho Is an Alumnus of Yale | SPeCial to The New York Tlm | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gallery-in-debut-de-carava-show-opens-new-display-quarters.html | GALLERY IN DEBUT De Carava Show Opens New Display Quarters | By Jacob Deschin | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/garden-records-fall-as-st-louis-scores-by-110103-billikens-down.html | GARDEN RECORDS FALL AS ST LOUIS SCORES BY 110103 Billikens Down Connecticut in Invitation Basketball After Trailing at Half | By Joseph M Sheehan | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/gaspe-runaway-a-whittle-too-much-by-stella-f-rapaport-46-pp-new.html | Gaspe Runaway A WHITTLE TOO MUCH By Stella F Rapaport 46 pp New York G P Putnams Sons 2 | PAT CLARK | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/george-j-hajek.html | GEORGE J HAJEK | pecla J to e N York TJeS | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/german-festival-industrial-bochum-to-offer-a-cycle-of-six-american.html | GERMAN FESTIVAL Industrial Bochum to Offer a Cycle Of Six American Plays This Week | By M S Handler | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/germany-good-travel-prices-eating.html | GERMANY GOOD TRAVEL PRICES EATING | By Albion Ross | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/governors-dilemma-the-experts-by-martin-mayer-305-pp-new-york.html | Governors Dilemma THE EXPERTS By Martin Mayer 305 pp New York Harper Bros350 | R L DUFFUS | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/greece-rebuffs-soviet-rejects-move-to-send-4-more-embassy-aides-to.html | GREECE REBUFFS SOVIET Rejects Move to Send 4 More Embassy Aides to Athens | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/greenblatt-cohen.html | Greenblatt  Cohen | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/guatemala-session-now-seems-certain.html | GUATEMALA SESSION NOW SEEMS CERTAIN | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/guided-missiles-progress-report-many-types-ready-others-are-still.html | GUIDED MISSILES PROGRESS REPORT Many Types Ready Others Are Still on Drawing Boards | By Hanson W Baldwin | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/h-r-thomas-fiance-of-miss-dore-martin.html | H R THOMAS FIANCE OF MISS DORE MARTIN | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/handle-with-care-diana-in-the-china-shop-by-eleanor-frances.html | Handle With Care DIANA IN THE CHINA SHOP By Eleanor Frances Lattimore Illustrated by the author 128 pp New York William Morrow  Co 225 | ROSE FRIEDMAN | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/handling-new-general-motors-common-stock-offering-was-complex-g-m.html | Handling New General Motors Common Stock Offering Was Complex G M STOCK SALE WAS WELL TIMED | By Paul Heffernan | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/happier-landings-new-methods-to-be-tested-to-reduce-delays-of.html | HAPPIER LANDINGS New Methods to Be Tested to Reduce Delays of Tourists Arriving by Ship | By John Willig | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/harley-r-bucklen.html | HARLEY R BUCKLEN | Special to The New York Tmles | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/harriman-names-14-to-schools-parley.html | HARRIMAN NAMES 14 TO SCHOOLS PARLEY | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hearing-on-stock-market-enlivened-by-good-humor-witnesses-are-in.html | HEARING ON STOCK MARKET ENLIVENED BY GOOD HUMOR Witnesses Are in Rare Position of Having A Pleasant Time Before Senate Committee | By Burton Crane | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hebardcarlisle-take-platform-tennis-title.html | HebardCarlisle Take Platform Tennis Title | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/helen-yacalsik-betrothed.html | Helen Yacalsik Betrothed | Special to The New York Tlme | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/helping-arrange-benefit-dinner-dance-on-long-island.html | Helping Arrange Benefit Dinner Dance on Long Island | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hendrick-english.html | Hendrick  English | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/henry-senft-miss-barnett-wed.html | Henry Senft Miss Barnett Wed | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hideaways-a-little-house-of-your-own-by-beatrice-schenk-de-regniers.html | Hideaways A LITTLE HOUSE OF YOUR OWN By Beatrice Schenk de Regniers Illustrated by Irene Haas 36 pp New York Harcourt Brace  Co 175 | ELLEN LEWIS BUELL | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hill-gelwicks.html | Hill  Gelwicks | Special To The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/historic-church-newly-restored-jefferson-madison-monroe-attended.html | HISTORIC CHURCH NEWLY RESTORED Jefferson Madison Monroe Attended Episcopal Edifice in National Capital | By Bess Furman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hollywood-ties-goldwyn-releasing-liaison-with-mgm-is-significant.html | HOLLYWOOD TIES Goldwyn Releasing Liaison With MGM Is Significant Move Other Matters | By Thomas M Pryor | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/home-run-in-10th-conquers-giants-for-indians-43-dente-leans-into.html | HOME RUN IN 10TH CONQUERS GIANTS FOR INDIANS 43 Dente Leans Into Wilhelms First Pitch and Settles Exhibition at Tucson | By John Drebinger | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hospitable-portugal-low-prices-remain-a-notable-feature.html | HOSPITABLE PORTUGAL Low Prices Remain A Notable Feature | By J Herbert Richardson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/hotels-and-tourists-come-to-the-bible-land.html | HOTELS AND TOURISTS COME TO THE BIBLE LAND | By Harry Gilroy | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/house-unit-backs-two-new-states-report-asserts-nation-would-gain-by.html | HOUSE UNIT BACKS TWO NEW STATES Report Asserts Nation Would Gain by Admitting Hawaii and Alaska to Union | By the United Press | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/how-to-catch-a-unicorn-the-book-of-beasts-being-a-translation-from.html | How to Catch a Unicorn THE BOOK OF BEASTS Being a Translation from a Latin Bestiary of the Twelfth Century Made and Edited by T H White Illustrated 296 pp New York G P Putnams Sons 5 | By Sidney Painter | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/i-ann-powers-fiancee-adelphl-graduate-betrothed.html | I ANN POWERS FIANCEE Adelphl Graduate Betrothed | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/igaya-beck-share-u-s-skiing-title-they-deadlock-for-national.html | IGAYA BECK SHARE U S SKIING TITLE They Deadlock for National Downhill Crown Streeter Follows at Franconia | By Michael Strauss | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/immortality.html | Immortality | RICHARD J DILLON | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-the-forest-of-the-little-people-selected-poems-by-randall.html | In the Forest of the Little People SELECTED POEMS By Randall Jarrell 205 pp New York Alfred A Knopf 4 | By Karl Shapiro | RE0000164600 | 1983-04-07 | B00000523823 |

| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-the-mail.html | IN THE MAIL | MRS JOHN J KOPLOWITZ | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/in-the-northwest.html | IN THE NORTHWEST | DREW SHERRARD | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/india-airhops-with-vast-spaces-and-limited-time-aviation-is-the.html | INDIA AIRHOPS With Vast Spaces and Limited Time Aviation Is the Tourist Answer | By A M Rosenthal | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/indonesia-fights-rebel-flareups-reports-of-killings-by-army.html | INDONESIA FIGHTS REBEL FLAREUPS Reports of Killings by Army Explained as Part of Drive on Moslem Guerrillas | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/indonesian-art-in-westport.html | Indonesian Art in Westport | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/integration.html | Integration | DOROTHY NORMAN | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/into-the-deep-blue-sea-with-vivien-leigh-rattigan-work-a.html | INTO THE DEEP BLUE SEA WITH VIVIEN LEIGH Rattigan Work a Challenging Vehicle For the Stars Return to Movies | By Stephen Watts | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/israel-cuts-pace-of-westernizing-flame-under-the-melting-pot.html | ISRAEL CUTS PACE OF WESTERNIZING Flame Under the Melting Pot Lowered Taking Account of Oriental Cultures | By Moshe Brilliant | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/iss-rosengs-i-to-be-wed-2l-april-0-engagedto-donald-norton-both.html | ISS ROSENGS I TO BE WED 2l APRIL  0 Engagedto Donald Norton Both Students for Ph Ds at TeaChers College Here h | Special to be New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/issue-of-peiping-in-u-n-nearing-a-showdown-some-shifts-in-sentiment.html | ISSUE OF PEIPING IN U N NEARING A SHOWDOWN Some Shifts in Sentiment Are Noted Among Delegates as Communist Chinas Prestige Increases | By Thomas J Hamilton | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/it-began-at-oxford.html | It Began At Oxford | By Stephen Spender | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/it-is-not-down-the-drain-economic-aid-to-asia-is-a-basic-defense.html | It Is Not Down the Drain Economic aid to Asia is a basic defense says this observer Opponents of such assistance misread American public opinion and give communism a valuable weapon | By Barbara Ward | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/italys-land-reform-plan-making-steady-progress-but-despite-material.html | ITALYS LAND REFORM PLAN MAKING STEADY PROGRESS But Despite Material Gains It Has Failed To Halt Communism Among Peasants | By Arnaldo Cortesi | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jane-randolph-cain-married-to-charles-davis-2d-yale-50.html | Jane Randolph Cain Married To Charles Davis 2d Yale 50 | Special to The New York Tlme | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jersey-nuptials-for-irene-husted-she-s-wed-in-st-anthonys-church.html | JERSEY NUPTIALS FOR IRENE HUSTED She s Wed in St Anthonys Church Butler to Lieut   Henry Berke Jr USA | Spedal to The lew York Ttmet | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jersey-screening-in-sex-gases-cited-diagnostic-center-credited-with.html | JERSEY SCREENING IN SEX GASES CITED Diagnostic Center Credited With Much of Progress in Treating Offenders | By Murray Illson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/jerseys-budget-is-up-tomorrow-legislature-gets-second-part-of.html | JERSEYS BUDGET IS UP TOMORROW Legislature Gets Second Part of Governors Message on Capital Outlays | By George Cable Wright | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-beck-future-bride.html | Joan Beck Future Bride | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-finn-fiancee-of-r-g-osborne-radcliffe-alumna-engaged-to.html | JOAN FINN FIANCEE OF R G OSBORNE Radcliffe Alumna Engaged to Columbia ExStudent  Spring Nuptials Planned | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-levine-engaged-wellesley-student-to-be-wed-to-lieut-richard.html | JOAN LEVINE ENGAGED Wellesley Student to Be Wed to Lieut Richard Lee USA | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joan-s-mechanic-is-engaged.html | Joan S Mechanic Is Engaged | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/john-scully-88-dead-diver-risked-life-to-savel-chicago-water-in.html | JOHN SCULLY 88 DEAD Diver Risked Life to Savel Chicago Water in 1892 | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/joint-maneuvers-mounted-in-west-amphibious-invasion-force-sets-out.html | JOINT MANEUVERS MOUNTED IN WEST Amphibious Invasion Force Sets Out Landing Planned on Coast to Dislodge Foe | By Gladwin Hill | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/judith-becker-to-be-wed-f.html | Judith Becker to Be Wed F | pectal to The ew York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/june-b-smith-affianced.html | June B Smith Affianced | Special to The New York rimes | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/k-h-gee-fige-of-niss-sprin6er-mineralogist-and-alumna-oj-mt-holyoke.html | K H GEE FIGE OF NISS SPRIN6ER Mineralogist and Alumna oj Mt Holyoke Betrothed Wedding in Summer | C pecIal The NeW York Tiros | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/king-puts-reform-up-to-cambodians-successor-supports-sons.html | KING PUTS REFORM UP TO CAMBODIANS Successor Supports Sons Constitutional Program Against Outsiders | By Tillman Durdin | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/knowland-expects-senate-to-kill-tax-cut-by-3-votes-tax-cut-doomed.html | Knowland Expects Senate To Kill Tax Cut by 3 Votes TAX CUT DOOMED KNOWLAND SAYS | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/kreisler-vignetto.html | Kreisler Vignetto | DONALD W MARSHALL | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/la-salle-crushes-canisius-by-9964-in-eastern-final-gola-scores-30.html | LA SALLE CRUSHES CANISIUS BY 9964 IN EASTERN FINAL Gola Scores 30 Points for Explorers  Villanova Wins From Princeton 6457 | By Allison Danzig | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/labor-is-warned-on-german-reds-unions-in-western-zone-told-a.html | LABOR IS WARNED ON GERMAN REDS Unions in Western Zone Told a LargeScale Infiltration Drive Is Under Way | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lady-with-the-lamp-the-radiance-of-greta-garbo-still-shines-through.html | LADY WITH THE LAMP The Radiance of Greta Garbo Still Shines Through Her Old Camille | By Bosley Crowther | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/latin-tax-setup-held-inadequate-in-some-cases-an-increase-would.html | LATIN TAX SETUP HELD INADEQUATE In Some Cases an Increase Would Actually Spur U S Investment Expert Says | By Brendan M Jones | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/learning-the-trade-szell-leads-symposium-for-young-conductors.html | LEARNING THE TRADE Szell Leads Symposium For Young Conductors | By Olin Downes | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/legal-race-track-betting-bill-to-be-fought-by-pennsylvania.html | Legal Race Track Betting Bill to Be Fought By Pennsylvania Protestant Church Group | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | AUSTIN Y HOY | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/letter-writers-present-their-views-on-theatregoers-other-comments.html | Letter Writers Present Their Views On Theatregoers  Other Comments | WARREN H REED | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lewis-foster.html | Lewis  Foster | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lincolns-forebears-the-buffalo-trace-by-virginia-s-eifert.html | Lincolns Forebears The BUFFALO TRACE By Virginia S Eifert Illustrated by Manning de V Lee 192 pp New York Dodd Mead  Co 3 | GEORGE A WOODS | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/little-versions-miniature-saintpaulias-win-publics-heart.html | LITTLE VERSIONS Miniature Saintpaulias Win Publics Heart | By Mary C Seckman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lloyds-changes-ship-regulations-new-rules-call-for-stronger-design.html | LLOYDS CHANGES SHIP REGULATIONS New Rules Call for Stronger Design and Steel as Result of Faults in Welded Craft | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/longeorjohnson.html | LongeorJohnson | Special to The New York T1m | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/lord-nelson-and-his-love-emma-by-f-w-kenyon-314-pp-new-york-thomas.html | Lord Nelson and His Love EMMA By F W Kenyon 314 pp New York Thomas Y Crowell Company 395 | ANDREA PARKE | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/loss-of-tide-balks-coast-guard-move.html | LOSS OF TIDE BALKS COAST GUARD MOVE | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/love.html | Love | FINLEY SCHAEF | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mae-kramer-is-affianced.html | Mae Kramer Is Affianced | Special To The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mall-row-ends-in-philadelphia-commission-finally-approves.html | MALL ROW ENDS IN PHILADELPHIA Commission Finally Approves Controversial 1st Building in Independence Center | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/martensfeeney.html | MartensFeeney | Specll to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/matusow-is-held-on-contempt-rule-texas-judge-says-he-tried-to.html | MATUSOW IS HELD ON CONTEMPT RULE Texas Judge Says He Tried to Obstruct Justice in Case of Mine Union Leader | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/md-da-he11-etc-these-and-other-special-auto-licenses-are-adding-up.html | MD DA HE11 Etc These and other special auto licenses are adding up to  for N Y in 55 | By Peter T White | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/midwest-music-tour-rochester-philharmonic-under-leinsdorf-to-visit.html | MIDWEST MUSIC TOUR Rochester Philharmonic Under Leinsdorf to Visit 15 Cities | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/milk-as-necessary-brain-food.html | Milk as Necessary Brain Food | W K | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miller-berle.html | Miller  Berle | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miniature-melodrama-the-little-steamroller-a-tale-of-adventure.html | Miniature Melodrama THE LITTLE STEAMROLLER A Tale of Adventure Mystery and Detection By Graham Greene Illustrated by Dorothy Gaigie 36 pp New York Lothrop Lee  Shepard Company 2 | E L B | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-e-moorhead-to-be-wed-april-9-alumna-of-duke-is-betrothed-to.html | MISS E MOORHEAD TO BE WED APRIL 9 Alumna of Duke Is Betrothed to Donald Culbertson Who Is Serving in the Army | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-k-nebold-bride-in-boston-indseyc-ape-s-e-ingfor-marriage-to.html | MISS K NEBOLD BRIDE IN BOSTON indseyC ape s e ingfor Marriage to George Lowe 3d Alumnus of Yale | 13eclal to The New Yoik Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-laughlins-troth-yale-conservatory-exstudent-engaged-to-robert.html | MISS LAUGHLINS TROTH Yale Conservatory ExStudent Engaged to Robert Parker | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-tierney-fiancee-fordham-exstudent-engaged-to-paul-g-clarke-jr.html | MISS TIERNEY FIANCEE Fordham ExStudent Engaged to Paul G Clarke Jr | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-tomsic-plays-piano-impressively.html | MISS TOMSIC PLAYS PIANO IMPRESSIVELY | H C S | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/miss-weikat____-gaqei-singer-will-become-brideofi.html | MISS WEiKAT GAQEI Singer Will Become Brideofl | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/missing-magazine-is-back-in-soviet-reappears-after-2-months-wilth.html | MISSING MAGAZINE IS BACK IN SOVIET Reappears After 2 Months Wilth Apology for Right Deviationist Article | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/modern-music-a-dead-art-serious-music-which-for-300-years-has.html | Modern Music A Dead Art Serious music which for 300 years has produced works of beauty has run onto sterile ground says a critic Today only jazz qualifies as vital and creative | By Henry Pleasants | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/more-roman-holidays-in-1955-tourists-clamor-to-see-landmarks.html | MORE ROMAN HOLIDAYS IN 1955 Tourists Clamor to See Landmarks Publicized By Recent Movies | By Paul Hofmann | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/more-visitors-for-land-of-pyramids.html | MORE VISITORS FOR LAND OF PYRAMIDS | By Kennett Love | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mr-inge-in-top-form-bus-stop-a-bustling-comedy-with-an-idea.html | MR INGE IN TOP FORM  Bus Stop a Bustling Comedy With an Idea | By Brooks Atkinson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-dudley-voorheesi.html | MRS DUDLEY VOORHEESi | Spcell to The New York T rues | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-francis-phillips.html | MRS FRANCIS PHILLIPS | special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-fred-jacoby-sr.html | MRS FRED JACOBY SR | Special to The New York Tlmes | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-g-a-boughton-has-child.html | Mrs G A Boughton Has Child | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/mrs-sampson-bowers-has-son-l.html | Mrs Sampson Bowers Has Son l | Epeclal to The New York Tlme T | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nahlcy-pinkaro-to-we0-syracuse-graduate-is-engaged-o-vester.html | NAhlCY PINKARO TO WE0 Syracuse Graduate Is Engaged o Vester GFowlkes | spee tothe New York TLmm | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nancy-sullivan-bride-in-capital-she-has-10-attendants-at-marriage.html | NANCY SULLIVAN BRIDE IN CAPITAL She Has 10 Attendants at Marriage to James Love Jr Davidson College Alumnus | Special to The New York Timei | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/naomi-curzan-future-bride.html | Naomi Curzan Future Bride | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nato-land-force-lagging-on-atom-delays-in-sharing-nuclear.html | NATO LAND FORCE LAGGING ON ATOM Delays in Sharing Nuclear Information Are Holding Up New Look Changeover | By Thomas F Brady | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nebraska-fights-mental-illness-looks-for-large-future-ta-savings.html | NEBRASKA FIGHTS MENTAL ILLNESS Looks for Large Future Ta Savings From 1500000 Psychiatric Institute | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/nevada-atom-blast-tests-smog-as-shield-against-nuclear-heat-atom.html | Nevada Atom Blast Tests Smog As Shield Against Nuclear Heat ATOM BLAST TESTS SMOG AS A SHIELD | By the United Press | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-f-o-a-ruling-protects-experts-contract-emploes-accused-as.html | NEW F O A RULING PROTECTS EXPERTS Contract Emploes Accused as Security Risks to Get Hearing on Charges | By Peter Kihss | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/new-trade-agreement-improves-on-the-old-experts-confident-latest.html | NEW TRADE AGREEMENT IMPROVES ON THE OLD Experts Confident Latest Provisions Make for Better Coordination | By Michael L Hoffman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-and-gossip-of-the-rialto-shirley-booth-to-star-in-new-comedy.html | NEWS AND GOSSIP OF THE RIALTO Shirley Booth to Star In New Comedy Next Season  Items | By Lewis Funke | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-and-notes-gathered-from-radio-and-tv-studios.html | NEWS AND NOTES GATHERED FROM RADIO AND TV STUDIOS | By Val Adams | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/news-of-the-world-of-stamps-postal-officials-propose-new-way-of.html | NEWS OF THE WORLD OF STAMPS Postal Officials Propose New Way of Testing Multicolor Work | By Kent Stiles | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/northwest-pride-camellias-of-all-kinds-have-allyear-beauty.html | NORTHWEST PRIDE Camellias of All Kinds Have AllYear Beauty | By Drew Sherrard | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/norways-welcome.html | NORWAYS WELCOME | By Harold Billings | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/odwyer-visits-nicaragua.html | ODwyer Visits Nicaragua | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/officer-is-eiant3e-of-robin-ho-an-lieut-gordon-chase-who-is-in.html | OFFICER IS EIAN3E OF ROBIN HO AN Lieut Gordon Chase Who Is in Marine Corps and Senior at Wellesley Betrothed | Special to The Hew York Tlme | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/officer-marries-miss-ruth-betts-ensign-john-r-delaney-and-senior-at.html | OFFICER MARRIES MISS RUTH BETTS Ensign John R Delaney and Senior at Smith College Wed in Connecticut | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/olore-kuk__r-brdeii-married-in-bryn-athyn-pa-toll.html | OLORE KUKR BRDEII Married in Bryn Athyn Pa toll | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/on-refurbishing-furniture-outdoor-tables-chairs-and-benches-repay-a.html | ON REFURBISHING FURNITURE Outdoor Tables Chairs And Benches Repay a Little Care Now | By Jack Brian | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/paris-in-new-york.html | Paris in New York | By Dorothy Hawkins | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pay-rise-for-services-house-bill-spreads-increases-to-encourage.html | PAY RISE FOR SERVICES House Bill Spreads Increases to Encourage More Men to Remain in Uniform | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/peaceful-sharing-of-atom-now-hope-of-many-lands-soviet-unions.html | PEACEFUL SHARING OF ATOM NOW HOPE OF MANY LANDS Soviet Unions Acceptance of Role in Talks At Geneva Called Step Forward | By Lindesay Parrott | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/peiping-promises-tibet-autonomy-2-lamas-end-6month-visit-to-red.html | PEIPING PROMISES TIBET AUTONOMY 2 Lamas End 6Month Visit to Red China Closer Economic Tie Indicated | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/penelope-white-becomes-a-bride-she-is-wed-in-weston-conn-to-robert.html | PENELOPE WHITE BECOMES A BRIDE She Is Wed in Weston Conn to Robert Gunther Harras Who Served With Army | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/penguins-to-fly-north-in-chartered-plane-with-all-provisions-for.html | Penguins to Fly North in Chartered Plane With All Provisions for Antarctic Luxury | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pesky-problems-of-aging-doors-they-may-stick-or-bind-or-loosen-up.html | PESKY PROBLEMS OF AGING DOORS They May Stick or Bind or Loosen Up At the Joints but They Are Fixable | By Patt Patterson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/phonies-everywhere-the-recognitions-by-william-gaddis-956-pp-new.html | Phonies Everywhere THE RECOGNITIONS By William Gaddis 956 pp New York Harcourt Brace  Co 750 | By Granville Hicks | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/point-counterpoint-far-morning-by-edward-grierson-277-pp-new-york-a.html | Point Counterpoint FAR MORNING By Edward Grierson 277 pp New York Alfred A Knopf 350 | GEOFFREY MOORE | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/politicians-speculate-on-best-slates-for-56-g-o-p-counting-on.html | POLITICIANS SPECULATE ON BEST SLATES FOR 56 G O P Counting on Eisenhower Democrats Still for Stevenson | By W H Lawrence | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/poll-of-areas-confirms-strawberries-as-the-small-fruit-favorite-of.html | Poll of Areas Confirms Strawberries as the Small Fruit Favorite of Millions Despite Climatic Variations THE NORTHEAST | ARTHUR P FRENCH | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/pope-at-mass-for-16th-anniversary-pontiff-at-mass-marking-jubilee.html | Pope at Mass for 16th Anniversary PONTIFF AT MASS MARKING JUBILEE | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/president-fights-curb-on-powers-in-loyalty-case-justice-department.html | PRESIDENT FIGHTS CURB ON POWERS IN LOYALTY CASE Justice Department Gets Set to Answer Challenge by Dr Peters in High Court | By Luther A Huston | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/princess-romance-raises-poignant-issue-in-britain-queen-cannot.html | PRINCESS ROMANCE RAISES POIGNANT ISSUE IN BRITAIN Queen Cannot Officially Approve Marriage Of Her Sister to a Divorced Man | By Benjamin Welles | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/prolific-leaves-good-luck-bryophyllum-is-a-unique-plant.html | PROLIFIC LEAVES Good Luck Bryophyllum Is a Unique Plant | ETHEL S ABBOTT | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/prosullivan.html | ProSullivan | JEROME M HARRIS | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/prudence-moreyi-officers-fiah3ee-i-alumna-of-duke-will-be-wee-to.html | PRUDENCE MOREYI OFFICERS FIAH3EE i Alumna of Duke Will Be Wee to Lieut David G Palmer Serving in Air Force | Scl to The New York Ttmes | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/r-ee-jemailtowed-in-austria-toda-u-s-antty-officer-to-marr.html | r EE JEMAILTOWED IN AUSTRIA TODA U S AnTty Officer to Marr Fraeulein Sybille Herring yon Frankensdorf | Special to The New York Ttma | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/recanters-pose-a-problem-for-government-justice-department.html | RECANTERS POSE A PROBLEM FOR GOVERNMENT Justice Department Reexamining Cases in Which Matusow Testified | By Luther A Huston | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/records-on-stage-live-backhaus-recital-is-placed-on-lp.html | RECORDS ON STAGE Live Backhaus Recital Is Placed on LP | By Harold C Schonberg | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/replacing-great-salt-lakes-rail-trestle-freshening-of-waters-a.html | REPLACING GREAT SALT LAKES RAIL TRESTLE Freshening of Waters a Possibility With Substitution of Rockfill for Pilings | By Jack Goodman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rhoda-burnett-engaged.html | Rhoda Burnett Engaged | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/ribicoff-pacifies-thruway-critics-connecticut-governor-gives-soft.html | RIBICOFF PACIFIES THRUWAY CRITICS Connecticut Governor Gives Soft Answers to Protests in Darien and Stratford | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/robert-college-is-90-u-s-institution-in-istanbul-oldest-abroad.html | ROBERT COLLEGE IS 90 U S Institution in Istanbul Oldest Abroad Celebrates | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/robert-haws-weds-frances-pryor-christ-chapei-in-hobe-their-marriage.html | Robert Haws Weds Frances Pryor  Christ Chapel in Hobe Their Marriage | Splal to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rockland-slates-election-tuesday-contests-in-6-of-11-villages.html | ROCKLAND SLATES ELECTION TUESDAY Contests in 6 of 11 Villages Battle Looms in Piermont for Police Justice Post | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rocky-mountain-area.html | ROCKY MOUNTAIN AREA | GEORGE W KELLY | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/roman-patrol-first-in-louisiana-derby-louisiana-derby-to-roman.html | Roman Patrol First In Louisiana Derby LOUISIANA DERBY TO ROMAN PATROL | By the United Press | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/romance-underwater-maracaibo-by-stirling-silliphant-212-pp-new-york.html | Romance Underwater MARACAIBO By Stirling Silliphant 212 pp New York Farrar Straus  Young 275 | REX LARDNER | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rose-de-pauls-troth-rosemont-graduate-fianceei.html | ROSE DE PAULs TROTH Rosemont Graduate Fianceel | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/rudy-vallee-returns-to-radio.html | RUDY VALLEE RETURNS TO RADIO | By J P Shanley | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/russians-issue-atomic-secrets-first-reports-of-scientific-tests.html | RUSSIANS ISSUE ATOMIC SECRETS First Reports of Scientific Tests Show Them About 2 Years Behind Us | By William L Laurence | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sandra-m-adler-will-be-married-teacher-in-fairfield-engaged-to-sgt.html | SANDRA M ADLER WiLL BE MARRIED Teacher in Fairfield Engaged to Sgt Arnold Leibowitz a Yale Law Graduate | special to The NeW York Ttmea | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sarah-goodbody-completes-plans-she-will-be-married-april-16-in.html | SARAH GOODBODY COMPLETES PLANS She Will Be Married April 16 in Madison N J to Ensign Donald P Arrowsmith | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/savings-banks-push-easing-of-stock-ban-annual-clash-on-over-bank.html | Savings Banks Push Easing of Stock Ban ANNUAL CLASH ON OVER BANK STOCK | By Leif H Olsen | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/schmeling-wins-minklined-crown-exchampion-hailed-as-best-breeder-in.html | Schmeling Wins MinkLined Crown ExChampion Hailed as Best Breeder in Fur Farm Center | North American Newspaper Alliance | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/school-ground-breaking-set.html | School Ground Breaking Set | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/school-plans-pressed-chicago-board-told-it-must-spend-150000000.html | SCHOOL PLANS PRESSED Chicago Board Told It Must Spend 150000000 Soon | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/schoollevel-aid-urged-inclusion-of-secondary-schools-in-scholarship.html | SchoolLevel Aid Urged Inclusion of Secondary Schools in Scholarship Program Asked | DAVID W BAILEY | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/schuyler-phillips.html | SCHUYLER PHILLIPS | Scial to The New ork Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/science-notes-reactor-fuel-for-the-other-nations-life-gets-longer.html | SCIENCE NOTES Reactor Fuel for the Other Nations  Life Gets Longer | W K | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/senate-delaying-arms-pact-action-administration-asked-move-heavy.html | SENATE DELAYING ARMS PACT ACTION Administration Asked Move Heavy Dulles Agenda and Votes Due Abroad Cited | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/senator-george-monumental-determined-monumental-for-his-prestige-as.html | Senator George  Monumental Determined Monumental for his prestige as the Senates patriarch determined in the exercise of his power in foreign and fiscal affairs  such is Georgias senior Senator | By William S White | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/senators-assail-failure-to-block-red-jetfuel-ship-mcclellan-sees.html | SENATORS ASSAIL FAILURE TO BLOCK RED JETFUEL SHIP McClellan Sees Disgraceful Situation  Will Reopen Inquiry on Peiping Trade | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/seventeen-memorable-seventeen-memorable-minutes-in-anastasia.html | SEVENTEEN MEMORABLE SEVENTEEN MEMORABLE MINUTES IN ANASTASIA | By Arthur Gelb | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/shield.html | Shield | ARTHUR H WESTON | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/shinwell-spurs-ouster-of-bevan-british-labor-veteran-says-party.html | SHINWELL SPURS OUSTER OF BEVAN British Labor Veteran Says Party Must End Leftists Rebellion to Survive | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/ship-lines-are-anticipating-a-record-season-atlantic-carriers.html | SHIP LINES ARE ANTICIPATING A RECORD SEASON Atlantic Carriers Expect More Than A Million Passengers This Year | By George Horne | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/shorter-tollstation-stops-bridge-highway-and-tunnel-authorities-try.html | SHORTER TOLLSTATION STOPS Bridge Highway and Tunnel Authorities Try Out Variety Of Devices for Speeding Collections From Motorists | By Charles Grutzner | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/shuter-landis.html | Shuter  Landis | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/silly.html | Silly | ROBERT DOWNING | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/size-of-universe-argued-in-britain-new-cosmologists-in-ranks-of.html | SIZE OF UNIVERSE ARGUED IN BRITAIN New Cosmologists in Ranks of Astronomers Challenged on Continuous Creation | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/slogan.html | Slogan | ALICE C CAMPION | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/smithspringer.html | SmithSpringer | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/son-to-mrs-j-r-greenfield.html | Son to Mrs J R Greenfield | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/sorry.html | Sorry | ANITA GARLICK | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/south-africa-bill-bars-school-reds-cape-province-measure-first-in.html | SOUTH AFRICA BILL BARS SCHOOL REDS Cape Province Measure First in Union Aimed at Banning Communists as Teachers | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/south-african-holiday-trek-the-tourist-will-benefit-from.html | SOUTH AFRICAN HOLIDAY TREK The Tourist Will Benefit From Governments Bid for Travelers | By Leonard Ingalls | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/soviet-farm-plan-expected-to-curb-migration-to-city-moscow.html | SOVIET FARM PLAN EXPECTED TO CURB MIGRATION TO CITY Moscow Economist Credits Intensive Move to Raise Agricultural Output | By Clifton Daniel | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/soviet-mild-in-reply-to-titos-criticism-moscow-replies-to-titos.html | Soviet Mild in Reply To Titos Criticism MOSCOW REPLIES TO TITOS ATTACK | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/spark.html | Spark | U J SMITH | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/speeding-way-through-college.html | Speeding Way Through College | B F | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/sports-of-the-times-in-defense-of-work-horses.html | Sports of The Times In Defense of Work Horses | By Arthur Daley | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/spring-in-miami-march-and-april-have-many-attractions.html | SPRING IN MIAMI March and April Have Many Attractions | By C E Wright | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/springtime-in-spain-tourists-are-expected-in-record-numbers.html | SPRINGTIME IN SPAIN Tourists Are Expected In Record Numbers | By Jane Cianfarra | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/state-politics-marked-by-intraparty-strife-republicans-divide-on.html | STATE POLITICS MARKED BY INTRAPARTY STRIFE Republicans Divide on Local Issues Democrats Suspicious of Liberals | By Leo Egan | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/student-to-wed-patricia-wehman-marvin-anderson-senior-at-cornell.html | STUDENT TO WED PATRICIA WEHMAN Marvin Anderson Senior at Cornell and Graduate of Same University Engaged | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/suffolk-villages-to-fill-31-offices-lindenhurst-again-leads-in.html | SUFFOLK VILLAGES TO FILL 31 OFFICES Lindenhurst Again Leads in Contests  Races in Four Other Areas Tuesday | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/surprise-biennial-corcoran-jury-accepts-but-one-in-thirty.html | SURPRISE BIENNIAL Corcoran Jury Accepts But One in Thirty | By Howard Devree | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/surprised.html | Surprised | MARY E DU PAUL | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/susan-e-titois-to-become-bride-senior-t-lasell-ietrothed-to-lieut.html | SUSAN E TItOIS TO BECOME BRIDE Senior t Lasell Ietrothed to Lieut Robert Wiard Jr Connecticut Graduate | special to The New York TImel | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/swedish-season-hotels-are-already-well-booked-for-summer.html | SWEDISH SEASON Hotels Are Already Well Booked for Summer | By George Axelsson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taipei-sees-reds-in-war-of-nerves-sporadic-attacks-held-aimed-at.html | TAIPEI SEES REDS IN WAR OF NERVES Sporadic Attacks Held Aimed at Demoralizing Formosans as BuildUp Continues | By Greg MacGregor | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taking-to-the-country-holiday-on-a-farm-in-england-offers-restful.html | TAKING TO THE COUNTRY Holiday on a Farm in England Offers Restful Interlude in Tour Abroad | By Joseph Braddock | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/target-ranges-lag-only-one-of-additions-at-camp-smith-to-be-open.html | TARGET RANGES LAG Only One of Additions at Camp Smith to Be Open April 12 | Special To the New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tax-holiday-promised-south-africans-look-forward-to-ninemonth.html | TAX HOLIDAY PROMISED South Africans Look Forward to NineMonth Interval | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/taxing-power-may-be-used-to-disperse-defense-plants-outside-atom.html | Taxing Power May Be Used to Disperse Defense Plants Outside Atom Targets | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thanks.html | Thanks | GEORGE GENT | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-charms-of-greece-low-prices-bringing-a-tourist-influx.html | THE CHARMS OF GREECE Low Prices Bringing A Tourist Influx | By A C Sedgwick | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-dance-award-louis-horst-is-winner-of-capezio-honor.html | THE DANCE AWARD Louis Horst Is Winner Of Capezio Honor | By John Martin | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-doctor-coined-a-word-bela-schick-and-the-world-of-children-by-a.html | The Doctor Coined a Word BELA SCHICK AND THE WORLD OF CHILDREN By Antoni Gronowicz Illustrated 216 pp New York AbelardSchuman 376 | By Herman Vollmer | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-drift-of-life-sig-byrds-houston-by-sigman-byrd-250-pp-new-york.html | The Drift Of Life SIG BYRDS HOUSTON By Sigman Byrd 250 pp New York The Viking Press 350 | By J Frank Dobie | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-dutch-expect-a-lot-of-company.html | THE DUTCH EXPECT A LOT OF COMPANY | By Walter H Waggoner | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-emerald-isles-aglow-again-for-tourists.html | THE EMERALD ISLES AGLOW AGAIN FOR TOURISTS | By Hugh G Smith | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-financial-week-stock-price-decline-was-sharpest-in-15-years.html | THE FINANCIAL WEEK Stock Price Decline Was Sharpest in 15 Years  Rise in Margins Urged at Inquiry | By John G Forrest | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-gulf-states.html | THE GULF STATES | PAUL E ZOPF JR | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-land-of-hard-cider-and-soft-cheese.html | THE LAND OF HARD CIDER AND SOFT CHEESE | By Paul Henissart | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-mdwest.html | THE MDWEST | J E MOULTON | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-midsouth.html | THE MIDSOUTH | MARY C SECKMAN | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-rescue-of-paul-damon-venture-into-darkness-by-alice-tisdale.html | The Rescue of Paul Damon VENTURE INTO DARKNESS By Alice Tisdale Hobart 367 pp New York Longmans Green  Co 395 | By John J Espey | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-southern-pacific-sets-out-to-lose-railway-traffic-to-itself.html | The Southern Pacific Sets Out To Lose Railway Traffic to Itself RAILROAD SEEKS OFFTRACK PROFIT | By Robert E Bedingfield | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-southwest.html | THE SOUTHWEST | JUSTIN SCHARFF | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-sphinx-second-on-the-aisle-like-the-noted-enigma-of-the-nile-a.html | The Sphinx Second on the Aisle Like the noted enigma of the Nile a drama critics wife must be inscrutable neither attempting to sway nor seeming to attempt to sway his oracular judgments | By Jean Kerr | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-struggle-to-sway-the-asians-a-critical-analysis-of-american.html | THE STRUGGLE TO SWAY THE ASIANS A Critical Analysis of American Strategy And Its Effect on the Restless Far East | By Herbert Feis | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-tourists-happy-world-it-is-gay-with-assurances-of-smoother.html | THE TOURISTS HAPPY WORLD It Is Gay With Assurances of Smoother Sailing to All Corners And of Facilities Improved for the Voyagers Pleasure | By Paul J C Friedlander | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-tourists-turkey-and-a-new-hotel.html | THE TOURISTS TURKEY AND A NEW HOTEL | By Welles Hangen | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-u-s-an-unknown-land-most-overseas-visitors-find-the-place.html | THE U S AN UNKNOWN LAND Most Overseas Visitors Find the Place Bewildering | By Paul Hofmann | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/the-world-of-music-metropolitan-on-tour-washington-and-houston.html | THE WORLD OF MUSIC METROPOLITAN ON TOUR Washington and Houston Return to List Of Sixteen Cities to Be Visited | By Ross Parmenter | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/they-all-enjoy-doit-jobs-no-matter-what-their-workaday-task-may-be.html | THEY ALL ENJOY DOIT JOBS No Matter What Their Workaday Task May Be Folks Like Repairs Maintenance and Improvement | BY Carol Safer | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thomas-mann-forgiven-luebeck-home-town-gives-him-honorary.html | THOMAS MANN FORGIVEN Luebeck Home Town Gives Him Honorary Citizenship | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/thompson-yacht-first-pegasus-takes-all-six-races-at-indian-harbor-y.html | THOMPSON YACHT FIRST Pegasus Takes All Six Races at Indian Harbor Y C | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/toscaninis-verdi-un-ballo-in-maschera-comes-to-disks-from-carnegie.html | TOSCANINIS VERDI  Un Ballo in Maschera Comes to Disks From Carnegie Hall Broadcasts | By John Briggs | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/total-care-for-patients-a-report-of-gains-in-medicine-aimed-at.html | Total Care for Patients A Report of Gains in Medicine Aimed At Curing Problems Besides Sickness | By Howard A Rusk M D | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tour-ill-assist-museum-june-25-in-southampton-l-i-to-i.html | TOUR ILL ASSIST MUSEUM JUNE 25 in Southampton L I to I Aidinstitution There | sltela to The New York Xtmes | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/touring-by-hired-car-it-is-a-pleasant-way-to-cover-europe.html | TOURING BY HIRED CAR It Is a Pleasant Way To Cover Europe | By Bert Pierce | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/touring-in-yugoslavia-new-road-rail-air-services-available.html | TOURING IN YUGOSLAVIA New Road Rail Air Services Available | By Jack Raymond | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tout.html | Tout | D K WOODMAN | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/tragic-celebration-collected-poems-19281953-by-stephen-spender-204.html | Tragic Celebration COLLECTED POEMS 19281953 By Stephen Spender 204 pp New York Random House 4 | By Dudley Fitts | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/trail-blazing-at-home.html | Trail Blazing at Home | By Betty Pepis | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/transit-deadline-may-see-no-pact-date-is-tuesday-but-quill-has-sent.html | TRANSIT DEADLINE MAY SEE NO PACT Date Is Tuesday but Quill Has Sent No Strike Threats Parleys by Letter Only | By Stanley Levey | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/troth-announced-of-miss-williams-daughter-of-baltimore-aide-engaged.html | TROTH ANNOUNCED OF MISS WILLIAMS Daughter of Baltimore Aide Engaged to Richard Wallis Johns Hopkins Researcher | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/troubles-of-a-pole-panufnik-found-politics-interfered-with-music.html | TROUBLES OF A POLE Panufnik Found Politics Interfered With Music | By Howard Taubman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/twisted-landscape-the-young-hitler-i-knew-by-august-kubizek.html | Twisted Landscape THE YOUNG HITLER I KNEW By August Kubizek Translated from the German by E V Anderson With an introduction by H R TrevorRoper Illustrated 298 pp Boston Houghton Mifflin Company 4 | By Richard Plant | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/two-boys-killed-by-jersey-blast-two-others-burned-after-a-match-is.html | TWO BOYS KILLED BY JERSEY BLAST Two Others Burned After a Match Is Dropped Into a Drum of Chemicals | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-n-commission-is-proposed-to-explore-the-dangers-of-more-nuclear.html | U N Commission Is Proposed to Explore The Dangers of More Nuclear Tests | By Waldemar Kaempffert | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-art-exhibit-will-go-abroad-display-of-110-masterpieces-from.html | U S ART EXHIBIT WILL GO ABROAD Display of 110 Masterpieces From Philadelphia Show Is Planned for Europe | By William G Weart | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-policy-assailed-by-jewish-fund-head.html | U S POLICY ASSAILED BY JEWISH FUND HEAD | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-stand-in-asia-calms-philippines-naval-might-more-in-evidence.html | U S STAND IN ASIA CALMS PHILIPPINES Naval Might More in Evidence Around Manila Bay Than in Many Areas of East | By Robert Alden | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/u-s-studies-rice-as-asian-weapon-considers-increased-exports-to-cut.html | U S STUDIES RICE AS ASIAN WEAPON Considers Increased Exports to Cut Surplus Here and Counter China Reds | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/underground-helpers.html | UNDERGROUND HELPERS | By Haydn S Pearson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/unopen-diplomacy.html | UNOPEN DIPLOMACY | JONAS DEUTSCH | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/us-urged-to-cut-aluminum-buying-primary-and-scrap-metal-in-too.html | US URGED TO CUT ALUMINUM BUYING Primary and Scrap Metal in Too Short Supply to Meet Demand Trade Agrees | By Jack R Ryan | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/using-the-atom-for-peace-era-of-international-collaboration-hoped.html | Using the Atom for Peace Era of International Collaboration Hoped for as Outcome of Meeting | BERNARD T FELD | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/utility-sets-big-outlay-virginia-electric-and-power-bares-53.html | UTILITY SETS BIG OUTLAY Virginia Electric and Power Bares 53 Million Program | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/valerie-laine-engaged-former-design-student-to-be-wed-to-paul-s.html | VALERIE LAINE ENGAGED Former Design Student to Be Wed to Paul S Steinberg | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/value-of-grant.html | VALUE OF GRANT | R H WANGERIN | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/vietnam-presses-drive-on-rebels-40-battalions-in-attack-south-of.html | VIETNAM PRESSES DRIVE ON REBELS 40 Battalions in Attack South of Saigon Insurgent Force to North Is Defeated | By the United Press | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/villain-or-hero.html | Villain or Hero | BERNARD SOBEL | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/vir6inia-glld-wed-in-stamford-wears-chantilly-lace-gown-at-marriage.html | VIR6INIA glLD WED IN STAMFORD Wears Chantilly Lace Gown at Marriage to 2d Lieut E M Ambard USMCR | 8pJal to Tile Nev Tork Tlm | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/vocation-tests-scored-educator-asserts-hoax-turns-girls-from-health.html | VOCATION TESTS SCORED Educator Asserts Hoax Turns Girls From Health Services | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/vote-confirming-harlan-at-hand-senate-due-to-act-this-week-on-high.html | VOTE CONFIRMING HARLAN AT HAND Senate Due to Act This Week on High Court Nomination After 4Month Delay | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/washington-eight-down-and-fortytwo-more-to-go.html | Washington Eight Down and Fortytwo More to Go | By James Reston | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/west-point-valor.html | WEST POINT VALOR | COM W M QUIGLEY | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/westport-urged-to-buy-up-lands-radical-plan-is-proposed-to-protect.html | WESTPORT URGED TO BUY UP LANDS Radical Plan Is Proposed to Protect Connecticut Town From Home Seekers | By David Anderson | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/what-on-earth-happened-man-on-earth-by-jacquetta-hawkes-242-pp-new.html | What on Earth Happened MAN ON EARTH By Jacquetta Hawkes 242 pp New York Random House 375 | By John Pfeiffer | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/when-children-write-about-parents.html | When Children Write  About Parents | By Dorothy Barclay | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/wide-arab-group-said-to-suit-west-view-that-defense-alliance-would.html | WIDE ARAB GROUP SAID TO SUIT WEST View That Defense Alliance Would Aid TurkishIraqi Pact Spurs Beirut Talks | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/wine-festival-tops-the-swiss-summer-menu.html | WINE FESTIVAL TOPS THE SWISS SUMMER MENU | By Michael Hoffman | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/wisconsin-whets-dirks-for-wiley-republican-party-wing-seeks.html | WISCONSIN WHETS DIRKS FOR WILEY Republican Party Wing Seeks Aspirant to Run Against Senator in 1956 Primary | By Richard J H Johnston | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/with-a-small-but-telling-smile-bottoms-up-by-comelia-otis-skinner.html | With a Small But Telling Smile BOTTOMS UP By Comelia Otis Skinner Illustrated by Alajalov 208 pp New York Dodd Mead  Co 3 | By Lewis Nichols | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/women-guard-more-crossings.html | Women Guard More Crossings | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/wood-field-and-stream-angling-draws-most-votes-in-hobby-poll-of.html | Wood Field and Stream Angling Draws Most Votes in Hobby Poll of Spectators at Sports Show | By Raymond R Camp | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/yale-takes-final-event-to-beat-harvard-for-eastern-league-swim.html | Yale Takes Final Event to Beat Harvard for Eastern League Swim Laurels VICTORY IN RELAY DECIDES FOR ELIS | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archiv es/yale-trackmen-score-beat-dartmouth-64-12-to-44-12-elis-set-two.html | YALE TRACKMEN SCORE Beat Dartmouth 64 12 to 44 12 Elis Set Two Records | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/yale-will-observe-hale-bicentennial.html | YALE WILL OBSERVE HALE BICENTENNIAL | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/yanks-drop-third-in-row-as-red-sox-triumph-32-red-sox-2-in-8th-trip.html | Yanks Drop Third in Row As Red Sox Triumph 32 RED SOX 2 IN 8TH TRIP YANKS 3 TO 2 | By Louis Effrat | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-13 | https://www.nytimes.com/1955/03/13/archives/zaccaria-russell.html | Zaccaria  Russell | Special to The New York Times | RE0000164600 | 1983-04-07 | B00000523823 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/125-wage-is-urged-food-union-parley-in-jersey-backs-proposed-scale.html | 125 WAGE IS URGED Food Union Parley in Jersey Backs Proposed Scale | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/17-named-to-guide-state-ethics-code-javits-says-panel-will-submit.html | 17 NAMED TO GUIDE STATE ETHICS CODE Javits Says Panel Will Submit Advisory OpinionsFirst Meeting Slated Soon | By Warren Weaver Jr | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/1928-or-27-years-before-fulbright-economics-and-finance.html | 1928 Or 27 Years Before Fulbright ECONOMICS AND FINANCE | By Edward H Collins | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/a-stain-that-needs-to-be-erased.html | A Stain That Needs to Be Erased | By C L Sulzberger | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/american-adviser-in-turkey.html | American Adviser in Turkey | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/barbara-glaser-married-at-home-barnard-alumna-bride-in-lawrence-l-i.html | BARBARA GLASER MARRIED AT HOME Barnard Alumna Bride in Lawrence L I of Ira D Sahlman Navy Veteran | Special to Tht New York TlmiM | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/barkley-visions-mideast-peace-at-jewish-fund-session-he-and-eban.html | BARKLEY VISIONS MIDEAST PEACE At Jewish Fund Session He and Eban Urge Amity for Arabs and Israel | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/british-plane-sets-south-africa-mark.html | BRITISH PLANE SETS SOUTH AFRICA MARK | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/buckys-beardless-wonders.html | Buckys Beardless Wonders | By Arthur Daley | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/cabinet-reforms-backed-in-france-reynauds-stability-bill-seen-as.html | CABINET REFORMS BACKED IN FRANCE Reynauds Stability Bill Seen as Dependent on Measure to Revise Constitution | By Lansing Warrenspecial To The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/cape-may-board-shifts-new-elections-chairman-and-registrar-are.html | CAPE MAY BOARD SHIFTS New Elections Chairman and Registrar Are Chosen | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/childs-doodles-on-walls-shown-exhibit-at-modern-museum-illustrates.html | CHILDS DOODLES ON WALLS SHOWN Exhibit at Modern Museum Illustrates Experts Plea for Free Expression | By Dorothy Barclay | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/city-set-to-spend-millions-to-build-parking-projects-city-set-to.html | CITY SET TO SPEND MILLIONS TO BUILD PARKING PROJECTS CITY SET TO START BIG PARKING PLAN Wiley Plan Calls for Adding 41500 Garage and Lot Spaces in Next 6 Years 6000000 IS ALLOTTED Full 94400000 Outlay Up to Estimate Board Rezoning Is First Test | By Joseph C Ingraham | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/columbia-to-film-schulberg-novel-studio-acquires-the-harder-they.html | COLUMBIA TO FILM SCHULBERG NOVEL Studio Acquires The Harder They Fall From RKO Author to Polish Script | By Thomas M Pryor | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/congressmen-to-see-nautilus.html | Congressmen to See Nautilus | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/consumer-income-still-at-54-level-american-appears-to-be-as-well.html | CONSUMER INCOME STILL AT 54 LEVEL American Appears to Be as Well Off Now as He Was a Year Ago Board Says RISE IN OPTIMISM NOTED Federal Reserve Cites Views on Individual Prospects and Business Outlook | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/danes-halt-trade-pending-new-tax-key-wholesaling-suspenred-24-hours.html | DANES HALT TRADE PENDING NEW TAX Key Wholesaling Suspenred 24 Hours as Parliament Debates Sales Levy | By George Axelsonspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dartmouthtrained-skiers-win-slalom-and-alpine-combined-in-u-s-meet.html | DartmouthTrained Skiers Win Slalom and Alpine Combined in U S Meet MILLER IS VICTOR IN FRANCONIA RACE Takes Slalom Test in 1088 Igaya 3d Behind Dodge Wins Combined Honors | By Michael Straussspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/delegates-inspect-plant.html | Delegates Inspect Plant | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dixonyates-suit-comes-up-today-tennessee-will-ask-appeals-court-to.html | DIXONYATES SUIT COMES UP TODAY Tennessee Will Ask Appeals Court to Overrule SEC on Approval of Pact | By William M Blairspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dodgers-and-yankees-lose-brooks-toppled-by-white-sox-65-loes-podres.html | Dodgers and Yankees Lose BROOKS TOPPLED BY WHITE SOX 65 Loes Podres Perform Poorly Snider and Fernandez Homers in 9th Wasted | By Roscoe McGowenspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/donna-hoyer-engaged-she-will-be-wed-in-june-to-leonard-weis-of-new.html | DONNA HOYER ENGAGED She Will Be Wed in June to Leonard Weis of New York | Spedal to The New York Timei | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/dr-martin-b-lane.html | DR MARTIN B LANE | Special to The New York TImea | RE0000164601 | 1983-04-07 | B00000523824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/duchess-of-windsors-pug-gains-ribbon-then-misses-breed-prize.html | Duchess of Windsors Pug Gains Ribbon Then Misses Breed Prize Trooper Beaten for Rosette in the Saw Mill River Competition in Owners Debut as U S DogShow Exhibitor | By John Rendel | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/edward-rowland-dies-the-lyricist-of-mademoiselle-from-armentieres.html | EDWARD ROWLAND DIES The Lyricist of Mademoiselle From Armentieres Was 72 | Special to The New York Time | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/efforts-failed-britain-says.html | Efforts Failed Britain Says | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/fair-play-code-faces-widening-house-gop-drafts-changes-in-the-hope.html | FAIR PLAY CODE FACES WIDENING House GOP Drafts Changes in the Hope of Improving Measure on Inquiries | By John D Morrisspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/father-tv-show-may-go-to-n-b-c-robert-young-comedy-to-be-dropped-at.html | FATHER TV SHOW MAY GO TO N B C Robert Young Comedy to Be Dropped at CBS Weighs Pact With New Sponsor | By Val Adams | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/financial-times-indexes.html | Financial Times Indexes | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/fire-injures-budd-executive.html | Fire Injures Budd Executive | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/formosa-certain-it-can-bar-tanker-nationalist-navy-aide-says-no.html | FORMOSA CERTAIN IT CAN BAR TANKER Nationalist Navy Aide Says No Help Is Needed if Aruba Enters Guarded Strait | By Greg MacGregor | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/fugitive-in-peru-said-to-ask-haven-senator-accused-of-plotting.html | FUGITIVE IN PERU SAID TO ASK HAVEN Senator Accused of Plotting Against Regime Reported in Uruguays Embassy | By Sam Pope Brewerspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/gayle-pierce-heard-in-town-hall-program.html | Gayle Pierce Heard in Town Hall Program | H C S | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/george-closset.html | GEORGE CLOSSET | Special to The New York Tttna | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/geyer-craft-triumphs-johns-other-wife-scores-47-points-at-indian.html | GEYER CRAFT TRIUMPHS Johns Other Wife Scores 47 Points at Indian Harbor | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/grain-soybeans-stage-recovery-long-liquidation-is-followed-by.html | GRAIN SOYBEANS STAGE RECOVERY Long Liquidation Is Followed By Substantial Advances Crop Outlook Serious | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/harold-bolton-finn.html | HAROLD BOLTON FINN | Special to The New York Time | RE0000164601 | 1983-04-07 | B00000523824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/harriman-expects-to-force-more-aid-for-citys-schools-harriman.html | Harriman Expects to Force More Aid for Citys Schools HARRIMAN FIGHTS FOR AID FOR CITY | By Douglas Dales | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hc-ford-is-dead-inventor-was-77-had-patents-on-devices-that-led-to.html | HC FORD IS DEAD INVENTOR WAS 77 Had Patents on Devices That Led to Design of Gunfire Computers Bombsights | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hong-kong-ban-scored-peiping-protests-restriction-on-chinese-entry.html | HONG KONG BAN SCORED Peiping Protests Restriction on Chinese Entry to Colony | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hoover-unit-asks-most-us-lending-be-cut-or-ended-hoover-unit-asks.html | HOOVER UNIT ASKS MOST US LENDING BE CUT OR ENDED HOOVER UNIT ASKS CUT IN US LENDING Report Would Return Some Agencies to Private Hands and Eliminate Others CROP LOANS ATTACKED Annual Saving 200 Million Debt Reduction 7 Billion 5 Members Dissent | By Alvin Shusterspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/hudson-w-reed-75-utilities-exhead.html | HUDSON W REED 75 UTILITIES EXHEAD | uuuuuu I Special 4o The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/immigration-law-upheld-in-report-senatehouse-study-finds-more.html | IMMIGRATION LAW UPHELD IN REPORT SenateHouse Study Finds More Aliens Enter U S Under Disputed Statute | By C P Trussellspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/indians-with-17-hits-rout-giants-at-phoenix-cleveland-beats.html | Indians With 17 Hits Rout Giants at Phoenix CLEVELAND BEATS CHAMPIONS 13 TO 6 Doby and Foiles Hit Homers in Victory Over Giants Maglie Hurls Well | By John Drebingerspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/iowa-visits-use-to-soviet-scouted-economist-finds-dakotas-more.html | IOWA VISITS USE TO SOVIET SCOUTED Economist Finds Dakotas More Nearly Approximate Russian Farm Climate | By Harry Schwartz | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/irelands-consul-general-here-talks-of-fitting-diet-for-st-patricks.html | Irelands Consul General Here Talks of Fitting Diet for St Patricks Day | By Jane Nickerson | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/israel-revising-bond-drive-here-contract-with-underwriters-ending.html | ISRAEL REVISING BOND DRIVE HERE Contract With Underwriters Ending in Disagreement Over Timing of Sales | By Irving Spiegel | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/japan-plans-no-arms-rise-despite-prodding-by-u-s-japan-planning-no.html | Japan Plans No Arms Rise Despite Prodding by U S JAPAN PLANNING NO RISE IN ARMS | By William J Jordenspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/jordan-checking-arab-infiltrator-arrests-rise-then-decrease-in.html | JORDAN CHECKING ARAB INFILTRATOR Arrests Rise Then Decrease in Drive to Bar Incursions Across Israeli Border | By Kennett Love | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/l-i-coast-guard-station-sails-bay-to-new-site-li-building-sails-to.html | L I Coast Guard Station Sails Bay to New Site LI BUILDING SAILS TO NEW LOCATION 1000 Watch as Tide and the Weather at Last Cooperate | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |

| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lard-is-irregular-demand-shown-on-setbacks-loose-product-steady.html | LARD IS IRREGULAR Demand Shown on Setbacks Loose Product Steady | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lee-letter-of-1846-tells-of-a-bold-beauty-on-broadway-sleigh.html | Lee Letter of 1846 Tells of a Bold Beauty on Broadway Sleigh RideArt Thrift | By Meyer Berger | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lodge-is-cautious-on-un-arms-talks.html | LODGE IS CAUTIOUS ON UN ARMS TALKS | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/lois-smith-eyed-for-new-comedy-plan-to-do-the-young-and-beautiful.html | LOIS SMITH EYED FOR NEW COMEDY Plan to Do The Young and Beautiful Here Is Pushed by Radnitz and Benson | By Sam Zolotow | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/london-markets-wary-on-outlook-london-markets-wary-on-outlook-rise.html | LONDON MARKETS WARY ON OUTLOOK LONDON MARKETS WARY ON OUTLOOK Rise in Bank Rate Expected to Produce Still Other Disturbing Factors STERLING GAINS NOTED New Steps to Cut Import Bill and to Raise Exports Are Termed Essential | By Lewis L Nettletonspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mantle-still-seeking-first-hit-as-yanks-bow-to-red-sox-4-to-2.html | Mantle Still Seeking First Hit As Yanks Bow to Red Sox 4 to 2 | By Louis Effratspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mcarthy-talks-of-war-would-start-one-to-free-526-held-by-red-china.html | MCARTHY TALKS OF WAR Would Start One to Free 526 Held by Red China | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/members-of-the-panel.html | Members of the Panel | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/menzies-to-talk-with-eisenhower-menzies-arrives-for-talks-on-asia.html | MENZIES TO TALK WITH EISENHOWER MENZIES ARRIVES FOR TALKS ON ASIA Australian Leader on State Visit to See Others Also on Far East Defense | By the United Press | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-alice-lah-engaged-to-1ed-plans-marriage-in-april-to-andrew-j.html | MISS ALICE LAH ENGAGED TO 1ED Plans Marriage in April to Andrew J Connick Who Is Law Student at Yale | 1 Special to The New York Time | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-ellingers-troth-greenwich-time-aide-to-be-wed-to-d-k.html | MISS ELLINGERS TROTH Greenwich Time Aide to Be Wed to D K Sutherland | Special to The New York Tlmei | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-joan-feldg01se-wed-to-paul-jaffe.html | MISS JOAN FELDG01SE WED TO PAUL JAFFE | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/miss-sheila-theodora-hill-is-betrothed-to-johnvan-de-wafer-columbia.html | Miss Sheila Theodora Hill Is Betrothed To JohnVan de Wafer Columbia Student | Special to TUe New York TUnei | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/morse-speaks-at-minneapolis.html | Morse Speaks at Minneapolis | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/mrs-r-w-locke-2d-has-child.html | Mrs R W Locke 2d Has Child | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/music-series-is-ended-symphony-of-the-air-conducted-by-barzin.html | Music Series Is Ended Symphony of the Air Conducted by Barzin | By Olin Downes | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/name-for-the-narrows-bridge.html | Name for the Narrows Bridge | ALBERT S BARD | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/nato-perfecting-air-atomic-plan-gruenthers-staff-concerned-with.html | NATO PERFECTING AIR ATOMIC PLAN Gruenthers Staff Concerned With Release and Direction of Forces to Meet Attack | By Thomas F Bradyspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/navy-gun-can-balk-suicide-attack.html | Navy Gun Can Balk Suicide Attack | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/netherlands-finance-minister-proposes-tax-reductions-to-total-10-of.html | Netherlands Finance Minister Proposes Tax Reductions to Total 10 of Revenue | By Paul Catz | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/new-stock-laws-appear-unlikely-inquiry-chairman-puts-stress-on.html | NEW STOCK LAWS APPEAR UNLIKELY Inquiry Chairman Puts Stress on Education of Investors NEW STOCK LAWS APPEAR UNLIKELY | By Burton Cranespecial to the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/newark-irish-march-170000-view-annual-parade-hempstead-has-fete-too.html | NEWARK IRISH MARCH 170000 View Annual Parade Hempstead Has Fete Too | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/nixon-hails-strength-calls-it-bar-to-aggression-in-address-on-coast.html | NIXON HAILS STRENGTH Calls It Bar to Aggression in Address on Coast | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/oakes-e-bishop.html | OAKES E BISHOP | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/paris-acts-to-cut-sterling-deficit-new-efforts-being-made-to.html | PARIS ACTS TO CUT STERLING DEFICIT New Efforts Being Made to Develop Trade With Great Britain and Australia | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/paris-minimizes-threat.html | Paris Minimizes Threat | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/paul-grady-headed-survey-on-lending.html | PAUL GRADY HEADED SURVEY ON LENDING | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/photostating-german-war-files.html | Photostating German War Files | PAUL REINER | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/pistol-hoax-panics-thirty-on-airliner.html | PISTOL HOAX PANICS THIRTY ON AIRLINER | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/platform-tennis-is-getting-up-in-the-world-sport-comes-of-age-in.html | Platform Tennis Is Getting Up in the World Sport Comes of Age in Thrilling U S Doubles Final | By Frank M Blunk | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/prof-c-h-rjchardson.html | PROF C H RJCHARDSON | special to The New Tot Times | RE0000164601 | 1983-04-07 | B00000523824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/pushout-windows-set-state-orders-escape-devices-for-school.html | PUSHOUT WINDOWS SET State Orders Escape Devices for School Intercity Buses | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rail-unions-split-over-publication-engineers-told-to-retract.html | RAIL UNIONS SPLIT OVER PUBLICATION Engineers Told to Retract Scandal Sheet Charge or Yield Share in Paper | By Joseph A Loftus | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/random-notes-from-washington-us-stepping-up-aid-to-formosa-acheson.html | Random Notes From Washington US Stepping Up Aid to Formosa Acheson Leaves 2 Army Officers in Dark on His IdentityTitos Atomic Plan Stirs CapitalA FallOut Quip | Special to The New York Times II | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rangers-subdue-black-hawks-52-they-top-chicago-first-time-on-garden.html | RANGERS SUBDUE BLACK HAWKS 52 They Top Chicago First Time on Garden Ice This Season 16 Penalties Called | By Joseph C Nichols | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/roberta-katz-a-bride-mineola-girl-married-to-jay-duker-harvard.html | ROBERTA KATZ A BRIDE Mineola Girl Married to Jay Duker Harvard Alumnus | Special to The RevTork Time | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/rosenbach-aide-buys-collection-exclerk-gets-items-worth-2000000.html | ROSENBACH AIDE BUYS COLLECTION ExClerk Gets Items Worth 2000000 From the Late Bibliophiles Rarities HE SERVED FOR 30 YEARS John Flemings Patron Sent Him to College and Finally Made Him Vice President | By Sanka Knox | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/scelba-menaced-by-his-own-party-executive-calls-on-premier-to.html | SCELBA MENACED BY HIS OWN PARTY Executive Calls on Premier to Reestablish Harmony in Italian Coalition | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/site-of-turkish-university-set.html | Site of Turkish University Set | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/sole-concert-of-season-played-by-curzon.html | Sole Concert of Season Played by Curzon | H C S | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/son-to-mrs-bruce-d-voorhees.html | Son to Mrs Bruce D Voorhees | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/soo-locks-mark-hundred-years-centennial-celebration-will-be-opened.html | SOO LOCKS MARK HUNDRED YEARS Centennial Celebration Will Be Opened Saturday in Sault Ste Marie Mich | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/stassen-appeals-for-aid-increase-after-asian-tour-says-foundation.html | STASSEN APPEALS FOR AID INCREASE AFTER ASIAN TOUR Says Foundation Is Laid for SuccessReports Today to President on Trip | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/stassen-to-confer-with-dulles.html | Stassen to Confer With Dulles | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/steel-orders-go-into-3d-quarter-some-mills-getting-business-at.html | STEEL ORDERS GO INTO 3D QUARTER Some Mills Getting Business at AboveCapacity Rate Deliveries Often Late | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/subsidy-for-coal-urged-upon-bonn-government-told-it-should-bear.html | SUBSIDY FOR COAL URGED UPON BONN Government Told It Should Bear Cost of Demands for Higher Wages and Prices | By Albion Rossspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/sutphen-wins-regatta-scores-as-wind-stops-sailing-after-4-races-at.html | SUTPHEN WINS REGATTA Scores as Wind Stops Sailing After 4 Races at Larchmont | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/swiss-are-eager-for-german-issue-response-to-aeg-offering-confirms.html | SWISS ARE EAGER FOR GERMAN ISSUE Response to AEG Offering Confirms Bank Forecast of Investment Trend | By George H Morisonspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/television-omnibus-bewildering-comedy-seems-to-have-come-from-far.html | Television Omnibus Bewildering Comedy Seems to Have Come From Far Back in the Outfield | By J P Shanley | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/theatre-church-drama-in-april-once-is-seen-at-vesper-service.html | Theatre Church Drama  In April Once Is Seen at Vesper Service | A G | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/to-revise-loyalty-program-results-of-survey-presented-and.html | To Revise Loyalty Program Results of Survey Presented and Recommendations Offered | DAVID A ROSE | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/top-hungary-red-hails-foes-rout-rakosi-tells-nation-party-has-saved.html | TOP HUNGARY RED HAILS FOES ROUT Rakosi Tells Nation Party Has Saved Country From Rightist Disruption | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/tractor-kills-jersey-farmer.html | Tractor Kills Jersey Farmer | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/transit-produces-12000000-riddle-transit-produces-12000000-riddle.html | TRANSIT PRODUCES 12000000 RIDDLE TRANSIT PRODUCES 12000000 RIDDLE | By Leo Egan | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/treasury-head-denounces-political-gimmick-on-tax-fiscal-chief-raps.html | Treasury Head Denounces Political Gimmick on Tax FISCAL CHIEF RAPS GIMMICK ON TAX | By Allen Drury | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/turkey-to-spur-sales-plans-export-premiums-for-a-variety-of.html | TURKEY TO SPUR SALES Plans Export Premiums for a Variety of Products | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/u-s-to-relocate-big-offices-here-u-s-will-shuffle-big-agencies-here.html | U S TO RELOCATE BIG OFFICES HERE U S WILL SHUFFLE BIG AGENCIES HERE | By Charles Grutzner | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/unions-study-overlap-cio-and-afl-utility-men-eye-merger-under-pact.html | UNIONS STUDY OVERLAP CIO and AFL Utility Men Eye Merger Under Pact | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/unleashing-of-chiang-presidents-action-believed-to-have-led-to-end.html | Unleashing of Chiang Presidents Action Believed to Have Led to End of Korean War | YUTANG LIU | RE0000164601 | 1983-04-07 | B00000523824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/us-bars-release-of-yalta-records-us-bars-release-of-yalta-records.html | US BARS RELEASE OF YALTA RECORDS US BARS RELEASE OF YALTA RECORDS Fears Statements Made in War Would Embarrass Allies Present German Policy | By James Restonspecial To the New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/us-capital-aids-in-latin-america-undue-stress-on-disparity-in.html | US CAPITAL AIDS IN LATIN AMERICA Undue Stress on Disparity in Investment Account Is Said to Distort Picture | By Paul Heffernan | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/ward-strike-is-voted-chicago-teamsters-local-is-ready-to-call.html | WARD STRIKE IS VOTED Chicago Teamsters Local Is Ready to Call Walkout | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/west-point-visit-thrills-45-boys-cadets-are-hosts-to-lads-from.html | WEST POINT VISIT THRILLS 45 BOYS Cadets Are Hosts to Lads From Catholic School Who Find Fun and Edification | By Lawrence OKane | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-14 | https://www.nytimes.com/1955/03/14/archives/womens-needs-catalogued.html | Womens Needs Catalogued | Special to The New York Times | RE0000164601 | 1983-04-07 | B00000523824 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/11-penguins-on-way-to-cool-u-s-zoo.html | 11 Penguins on Way to Cool U S Zoo | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/51000000-more-in-jersey-budget-meyner-asks-record-total-of.html | 51000000 MORE IN JERSEY BUDGET Meyner Asks Record Total of 286784289 for Year 51000000 MORE IN JERSEY BUDGET | By George Cable Wrightspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/60000000-buyers-to-enter-market-population-will-expand-that-much-in.html | 60000000 BUYERS TO ENTER MARKET Population Will Expand That Much in 20 Years or So  Can Business Keep Pace | By Richard Rutter | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/8-house-republicans-back-farm-program.html | 8 HOUSE REPUBLICANS BACK FARM PROGRAM | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/about-art-and-artists-fredenthal-watercolors-are-shown-jane-wasey.html | About Art and Artists Fredenthal WaterColors Are Shown  Jane Wasey Sculpture at Kraushaar | By Howard Devree | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/abram-l-de-camp.html | ABRAM L DE CAMP | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/albany-truce-is-set-in-delinquent-fight.html | ALBANY TRUCE IS SET IN DELINQUENT FIGHT | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/article-1-no-title-all-liver-rich-in-iron-pork-being-cheapest-and.html | Article 1  No Title All Liver Rich in Iron Pork Being Cheapest and Most Nutritious | By Jane Nickerson | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/bipartisan-economic-study-finds-recent-gain-in-nation-joint-study.html | Bipartisan Economic Study Finds Recent Gain in Nation JOINT STUDY NOTES GAIN IN ECONOMY | By William M Blairspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164602 | 1983-04-07 | B00000523825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/boston-fund-gains-1954-asset-value-rise-shown-at-529-to-2934-a.html | BOSTON FUND GAINS 1954 Asset Value Rise Shown at 529 to 2934 a Share | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/bribe-charge-dropped-but-four-on-coast-face-trial-in-grand-theft.html | BRIBE CHARGE DROPPED But Four on Coast Face Trial in Grand Theft Plot | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/british-embassy-in-soviet-invaded-intruder-believed-a-russian.html | BRITISH EMBASSY IN SOVIET INVADED Intruder Believed a Russian Captured After Shooting BRITISH EMBASSY IN SOVIET INVADED | By Clifton Danielspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/british-funds-up-stocks-end-mixed-declines-outnumber-rises-but.html | BRITISH FUNDS UP STOCKS END MIXED Declines Outnumber Rises but Index Gains 01  Gold Motor Plane Issues Firm | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/burns-in-london-conferences.html | Burns in London Conferences | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/charles-a-meurer.html | CHARLES A MEURER | Spedal to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/child-to-mrs-richard-close.html | Child to Mrs Richard Close | SpLIal to The Ne York Tim | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/churchill-hopes-for-soviet-talks-despite-rebuffs-but-he-says-such-a.html | CHURCHILL HOPES FOR SOVIET TALKS DESPITE REBUFFS But He Says Such a Parley Must Await Ratification of Paris Agreements STRESSES GERMAN ROLE Reveals 195354 Attempts to Obtain U S Approval  Censure Motion Loses CHURCHILL HOPES FOR SOVIET PARLEY | By Drew Middletonspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/close-tax-fight-nears-showdown-two-votes-may-decide-issue-in-senate.html | CLOSE TAX FIGHT NEARS SHOWDOWN Two Votes May Decide Issue in Senate  Humphrey Is Target of Democrats | By William S Whitespecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/commuters-don-pig-masks-to-dramatize-fight-west-shore-defends.html | Commuters Don Pig Masks to Dramatize Fight West Shore Defends ServiceCut Plan at State Hearing PIG MASKS MOCK WEST SHORE PLAN | By William R Conklinspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/connecticut-eyes-thruway-buying-governor-orders-overhaul-of-land.html | CONNECTICUT EYES THRUWAY BUYING Governor Orders Overhaul of Land Division  Greenwich Harbor Hotel Involved | By David Andersonspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/danes-get-a-tax-to-tighten-belts-folketing-votes-sales-impost-to.html | DANES GET A TAX TO TIGHTEN BELTS Folketing Votes Sales Impost to Meet Crisis Caused by Wave of Spending | By George Axelssonspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/disputants-study-state-school-aid-possible-compromise-cuts-sum.html | DISPUTANTS STUDY STATE SCHOOL AID Possible Compromise Cuts Sum Governor Asked for NonEnglishSpeaking | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dodgers-win-brooks-set-back-baltimore-6-to-3-furillo-hits-tworun.html | Dodgers Win BROOKS SET BACK BALTIMORE 6 TO 3 Furillo Hits TwoRun Homer Against Byrd in Fourth Snider Zimmer Double | By Roscoe McGowenspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dulles-endorses-3-year-trade-act-tells-senate-group-of-peril-in.html | DULLES ENDORSES 3YEAR TRADE ACT Tells Senate Group of Peril in Fight Against Reds if Program Is Dropped | By C P Trussellspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/dulles-report-discussed-former-career-diplomat-queries-some.html | Dulles Report Discussed Former Career Diplomat Queries Some Statements Made | JOHN CARTER VINCENT | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/edmund-j-lafferty.html | EDMUND J LAFFERTY | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/edward-j-toole.html | EDWARD J TOOLE | Special to The New York rtmes | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/einstein-76-years-old-scientist-observes-birthday-quietly-at.html | EINSTEIN 76 YEARS OLD Scientist Observes Birthday Quietly at Princeton Home | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/eisenhower-and-menzies-confer-on-asia-twice-in-day.html | Eisenhower and Menzies Confer on Asia Twice in Day | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/exattorney-general-of-michigan-named-successor-to-adams-as-counsel.html | ExAttorney General of Michigan Named Successor to Adams as Counsel of Army | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/f-sargent-dead-official-of-budd-vice-president-in-charge-of-railway.html | F SARGENT DEAD OFFICIAL OF BUDD Vice President in Charge of Railway Sales Succumbs to Injuries Suffered in Fire | Special to tne new tork times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/fallout-dispute-rages-in-jersey-holderman-charges-and-du-pont.html | FALLOUT DISPUTE RAGES IN JERSEY Holderman Charges and du Pont Denies Atom Blasts in West Imperiled Film | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/farm-surplus-troubles-europe-food-items-priced-too-high-for-export.html | FARM SURPLUS TROUBLES EUROPE Food Items Priced Too High for Export Glut Markets in Several Countries | By Michael L Hoffmanspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/filmdom-to-start-its-hall-of-fame-drive-for-1000000-begins-today.html | FILMDOM TO START ITS HALL OF FAME Drive for 1000000 Begins Today Demonstrations Displays to Draw Tourists | By Thomas M Pryorspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/foes-of-dixonyates-seek-ban-by-court.html | FOES OF DIXONYATES SEEK BAN BY COURT | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/francis-e-krick.html | FRANCIS E KRICK | Special to The New York Ttmeg | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ft-monmouth-plans-hospital.html | Ft Monmouth Plans Hospital | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/g-m-union-map-contract-talks-guaranteed-annual-wage-is-chief-issue.html | G M UNION MAP CONTRACT TALKS Guaranteed Annual Wage Is Chief Issue Raised Prior to the Negotiations | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/garcia-triumphs-in-fourth-round-californian-defeats-brooks-dropping.html | GARCIA TRIUMPHS IN FOURTH ROUND Californian Defeats Brooks Dropping Rival 3 Times at Eastern Parkway | By Michael Strauss | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/george-h-d-mintosh.html | GEORGE H D MINTOSH | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/george-h-jackson.html | GEORGE H JACKSON | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/giants-top-cubs-rhodes-gets-key-hit-for-giants-in-11to7-victory.html | Giants Top Cubs Rhodes Gets Key Hit for Giants In 11to7 Victory Over the Cubs | By John Drebingerspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/gift-going-to-greece-yale-student-represents-youth-on-share.html | GIFT GOING TO GREECE Yale Student Represents Youth on Share Birthday Mission | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/grains-soybeans-weak-in-all-pits-drop-is-extended-in-absence-of.html | GRAINS SOYBEANS WEAK IN ALL PITS Drop Is Extended in Absence of Demand Until Support Develops Late in Day | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/harry-tenenbaum.html | HARRY TENENBAUM | Sp ecfal to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/harvard-professor-to-retire.html | Harvard Professor to Retire | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/hearings-ended-in-wiretap-study-legislative-group-to-ask-for-year.html | HEARINGS ENDED IN WIRETAP STUDY Legislative Group to Ask for Year Keating Defense to Seek New Delay Today | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/henry-a-nobbs-sr.html | HENRY A NOBBS SR | Scll to The Hew York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/high-vietnam-aide-escapes-assassins-vietnam-official-balks.html | High Vietnam Aide Escapes Assassins VIETNAM OFFICIAL BALKS ASSASSINS | By Tillman Durdinspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/hunger-held-severe-in-central-america.html | HUNGER HELD SEVERE IN CENTRAL AMERICA | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/in-the-nation-some-comforting-statistics-for-the-democrats.html | In The Nation Some Comforting Statistics for the Democrats | By Arthur Krock | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/india-aid-unit-gets-loan-of-10000000.html | INDIA AID UNIT GETS LOAN OF 10000000 | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/infiltration-cases-reported.html | Infiltration Cases Reported | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/intimate-musical-will-bow-tonight-once-over-lightly-a-new-revue-to.html | INTIMATE MUSICAL WILL BOW TONIGHT Once Over Lightly a New Revue to Feature Mostel Gilford and Sono Osato | By Louis Calta | RE0000164602 | 1983-04-07 | B00000523825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/javits-protests-mianus-dam-bill-for-connecticut-water-monopoly.html | Javits Protests Mianus Dam Bill For Connecticut Water Monopoly | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/jersey-republicans-want-federal-jobs.html | JERSEY REPUBLICANS WANT FEDERAL JOBS | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/john-a-beattie.html | JOHN A BEATTIE | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/john-g-nelson.html | JOHN G NELSON | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/klein-urges-veto-of-4-transit-jobs-agency-member-asks-city-to-block.html | KLEIN URGES VETO OF 4 TRANSIT JOBS Agency Member Asks City to Block Awards Voted by 4 Colleagues Without Bids | By Stanley Levey | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lack-of-u-n-posts-for-women-scored.html | LACK OF U N POSTS FOR WOMEN SCORED | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lack-of-white-labor-vexes-south-africa.html | LACK OF WHITE LABOR VEXES SOUTH AFRICA | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lester-c-elmendorf.html | LESTER C ELMENDORF | speetal to The New York Ttmes | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/lester-l-lehman.html | LESTER L LEHMAN | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/london-gets-envoys-report.html | London Gets Envoys Report | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/magsaysay-faces-critical-period-manila-regime-held-neither-success.html | MAGSAYSAY FACES CRITICAL PERIOD Manila Regime Held Neither Success Nor Failure After 15 Months in Office | By Robert Aldenspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/maj-george-h-pryor.html | MAJ GEORGE H PRYOR | Special to The tew York Time | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/man-who-terrified-plane-riders-is-held.html | MAN WHO TERRIFIED PLANE RIDERS IS HELD | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mantle-grandslam-helps-yanks-nip-braves-bombers-triumph-first-time.html | Mantle GrandSlam Helps Yanks Nip Braves BOMBERS TRIUMPH FIRST TIME 1211 Yanks Mantle End Slump Mickey Getting 4 Hits  Braves Adcock Stars | By Louis Effratspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mar6aret-hines-will-be-robert-teacher-becomes-engaged-to-robert-j.html | MAR6ARET HINES WILL BE MARRIED Teacher Becomes Engaged to Robert J Sickels Johns Hopkins Doctoral Student | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/marcel-rochas-parfumeur-dies-creator-of-femme-had-been-a-leading.html | MARCEL ROCHAS PARFUMEUR DIES Creator of Femme Had Been a Leading Dress Designer and Couturier in Paris | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/margins-favored-by-reserve-chief-stocks-off-again-martin-testifies.html | MARGINS FAVORED BY RESERVE CHIEF STOCKS OFF AGAIN Martin Testifies That Denial of Market Credit Would Cut Standard of Living OTHER LOAN RISE CITED Clashes Mark Senate Inquiry  Decline in Share Prices Is Widest Since Korean War MARGINS FAVORED BY RESERVE CHIEF | By Burton Cranespecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/markevitch-to-direct-guest-conductor-with-boston-symphony-lauds.html | MARKEVITCH TO DIRECT Guest Conductor With Boston Symphony Lauds Musicians | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mayor-wont-run-in-philadelphia-clark-drops-reelection-bid-after.html | MAYOR WONT RUN IN PHILADELPHIA Clark Drops Reelection Bid After Democrats Approve His Slate for Council | By William G Weartspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/milton-harris.html | MILTON HARRIS | Slclal to Th New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/miss-janet-schott-engaged-to-officer.html | MISS JANET SCHOTT ENGAGED TO OFFICER | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/more-westbound-cargo-erie-head-says-the-california-traffic-is-less.html | MORE WESTBOUND CARGO Erie Head Says the California Traffic Is Less OneWay | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/move-to-let-congress-see-record-of-yalta-is-blocked-state.html | Move to Let Congress See Record of Yalta Is Blocked State Department Holds Up Plan to Send Transcript to Leaders After Democrats Demand Publication or Secrecy MOVE IS BLOCKED ON YALTA PAPERS | By James Restonspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mrs-moses-n-baker.html | MRS MOSES N BAKER | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mrs-r-kilcullen-has-son.html | Mrs R Kilcullen Has Son | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/mrs-william-hamilton.html | MRS WILLIAM HAMILTON | Special to The New York Tlmes | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/music-touch-of-mozart-impresario-is-played-by-little-orchestra.html | Music Touch of Mozart Impresario Is Played by Little Orchestra | By Howard Taubman | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nassau-police-officer-a-suicide.html | Nassau Police Officer a Suicide | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/nato-and-atom-arms-summary-of-european-views-on-u-s-policy-on-asia.html | NATO and Atom Arms Summary of European Views on U S Policy on Asia and Nuclear Weapons | By Harold Callenderspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |

| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/nature-unfolds-at-mianus-gorge-primeval-forest-preserve-is-abubble.html | NATURE UNFOLDS AT MIANUS GORGE Primeval Forest Preserve Is Abubble With the Season  40 Miles From City MORE LAND IS SOUGHT Westchester and Fairfield Support Will Save Scenic Wonders and Wild Life | By Merrill Folsomspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
|---|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/nehru-pushes-reform-wants-state-to-fix-payment-in-property.html | NEHRU PUSHES REFORM Wants State to Fix Payment in Property Confiscation | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/nepalese-crown-prince-mahendra-tribhubanas-son-the-first-in-century.html | NEPALESE CROWN PRINCE MAHENDRA Tribhubanas Son the First in Century to Take Throne Free of Ranas Control | By A M Rosenthalspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/new-judge-ordered-in-jury-bribe-case.html | NEW JUDGE ORDERED IN JURY BRIBE CASE | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/new-voting-law-is-sought-in-bonn-adenauers-opposition-seeks-curb-on.html | NEW VOTING LAW IS SOUGHT IN BONN Adenauers Opposition Seeks Curb on Direct Election to Unseat Chancellor | By Albion Rossspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/niagara-checked-at-garden-8583-cincinnati-victor-in-double-overtime.html | NIAGARA CHECKED AT GARDEN 8583 Cincinnati Victor in Double Overtime Duquesne Tops Louisville Team 7466 | By Joseph M Sheehan | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/nixon-says-g-o-p-lacks-strength-to-win-1956-vote-republicans-need.html | NIXON SAYS G O P LACKS STRENGTH TO WIN 1956 VOTE Republicans Need Candidate to Carry Party to Victory He Declares on Coast NIXON SAYS GOP LACKS STRENGTH | By Gladwin Hillspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/opposition-party-gets-karachi-bid-government-set-to-restore-united.html | OPPOSITION PARTY GETS KARACHI BID Government Set to Restore United Front to Regime in East Pakistan | By John P Callahanspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/other-incidents-cited-german-envoy-slain-in-1918-u-s-embassy.html | OTHER INCIDENTS CITED German Envoy Slain in 1918  U S Embassy Invaded | By Harry Schwartz | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/pakistan-governor-will-tour-mideast.html | PAKISTAN GOVERNOR WILL TOUR MIDEAST | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/paris-cabinet-meets-policy-on-tunisia-and-morocco-is-discussed-by.html | PARIS CABINET MEETS Policy on Tunisia and Morocco Is Discussed by Ministers | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archiv es/peterson-stands-firm-backs-evacuation-for-city-toughest-defense.html | PETERSON STANDS FIRM Backs Evacuation for City Toughest Defense Issue | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |

| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/police-pay-rises-of-300-planned-in-next-2-years-citys-proposals.html | POLICE PAY RISES OF 300 PLANNED IN NEXT 2 YEARS Citys Proposals Disappoint Men Though They Would Be BestPaid in Nation Police Pay Rises Totaling 300 Planned by City in Next 2 Years | By Charles G Bennett | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/post-for-dewey-press-aide.html | Post for Dewey Press Aide | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/president-may-visit-seaway.html | President May Visit Seaway | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/presidents-shoulder-treated.html | Presidents Shoulder Treated | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/public-peril-seen-in-atomic-secrecy-vital-new-medical-data-kept.html | PUBLIC PERIL SEEN IN ATOMIC SECRECY Vital New Medical Data Kept From Physicians Expert Tells Senate Inquiry | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/ra-rowls64-amasohic-leader-state-grand-master-195052-dieswchairman.html | RA ROWLS64 AMASOHIC LEADER State Grand Master 195052 DieswChairman of Civil Service in Schenectady | Sltal to The Naw York 1Imp | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/report-on-prince-troubling-spain-plan-to-publish-an-interview-with.html | REPORT ON PRINCE TROUBLING SPAIN Plan to Publish an Interview With Juan Carlos in Their Paper Upsets Falangists | By Camille M Cianfarraspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rev-jeremiah-murphy.html | REV JEREMIAH MURPHY | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/rockland-woman-dies-at-103.html | Rockland Woman Dies at 103 | Sectal to me New York Ttme | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/romans-holiday-disrupts-subway-unexpected-sunday-rush-catches-new.html | ROMANS HOLIDAY DISRUPTS SUBWAY Unexpected Sunday Rush Catches New 40000000 System Unprepared | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/salem-points-to-un-resolutions.html | Salem Points to UN Resolutions | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/scelba-overcomes-foes-in-own-party.html | SCELBA OVERCOMES FOES IN OWN PARTY | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/school-uses-sulfa-to-fight-meningitis.html | SCHOOL USES SULFA TO FIGHT MENINGITIS | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sect-objectors-win-court-plea-conviction-of-3-who-balked-at.html | SECT OBJECTORS WIN COURT PLEA Conviction of 3 Who Balked at Induction Reversed They Backed Theocratic War | By Luther A Hustonspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/senate-in-accord-on-city-tax-bill-unanimously-approves-full-5.html | SENATE IN ACCORD ON CITY TAX BILL Unanimously Approves Full 5 Amusement Levy and Sends It to Harriman | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/skyscraper-housing-planned-in-chicago.html | SKYSCRAPER HOUSING PLANNED IN CHICAGO | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sports-of-the-times-the-64-question.html | Sports of The Times The 64 Question | By Arthur Daley | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/spot-ad-fees-set-for-british-video-top-rate-of-2800-a-minute-in.html | SPOT AD FEES SET FOR BRITISH VIDEO Top Rate of 2800 a Minute in London Area Announced by Program Company | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stassen-expects-rise-in-asian-aid-but-after-seeing-president-he.html | STASSEN EXPECTS RISE IN ASIAN AID But After Seeing President He Says Increase Will Be Less Than Planned | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/state-court-plan-runs-into-snags-chief-appeals-judge-is-said-to.html | STATE COURT PLAN RUNS INTO SNAGS Chief Appeals Judge Is Said to Favor Excluding Some Branches From System | By Warren Weaver Jrspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/state-g-o-p-sets-new-rent-policy-question-of-tax-passalong-left.html | STATE G O P SETS NEW RENT POLICY Question of Tax PassAlong Left Open Modified Controls Are Kept STATE G O P SETS NEW RENT POLICY | By Leo Eganspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/stennis-to-oppose-harlan-for-court.html | STENNIS TO OPPOSE HARLAN FOR COURT | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/suffolk-boy-3-drowns.html | Suffolk Boy 3 Drowns | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/sweden-expels-4-as-red-bloc-spies-rumanian-diplomat-czech-legation.html | SWEDEN EXPELS 4 AS RED BLOC SPIES Rumanian Diplomat Czech Legation Aides Accused  Ring Reported Broken SWEDEN EXPELS 4 AS RED BLOC SPIES | By the United Press | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/taipei-reports-planes-sank-10-red-craft-near-quemoy-10-red-craft.html | Taipei Reports Planes Sank 10 Red Craft Near Quemoy 10 Red Craft Sunk Formosa Says | By Greg MacGregorspecial To the New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tax-blanks-criticized.html | Tax Blanks Criticized | MD LITMAN | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/the-theatre-thriller-websters-white-devil-seen-at-the-phoenix.html | The Theatre Thriller Websters White Devil Seen at the Phoenix | By Brooks Atkinson | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/to-equalize-school-aid-new-york-city-said-to-have-overpaid-its.html | To Equalize School Aid New York City Said to Have OverPaid Its Proper Share | I D ROBBINS | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/treasury-bill-rate-increases-slightly.html | TREASURY BILL RATE INCREASES SLIGHTLY | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tribute-to-frederick-birchall.html | Tribute to Frederick Birchall | GEORGE HAMBLETON | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tv-commercial-pact-accepted.html | TV Commercial Pact Accepted | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/tv-radio-to-cover-april-atomic-test-civil-defense-demonstration.html | TV RADIO TO COVER APRIL ATOMIC TEST Civil Defense Demonstration Will Be Third From Nevada  Report From Hiroshima | By Val Adams | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/u-s-honors-french-sea-hero.html | U S Honors French Sea Hero | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/us-wagering-tax-in-capital-upheld-high-court-53-reaffirms.html | US WAGERING TAX IN CAPITAL UPHELD High Court 53 Reaffirms Governments Right to Levy on What It Also Forbids | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/uses-of-atomic-science.html | Uses of Atomic Science | S A GOUDSMIT | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/van-der-poel-welling.html | Van der Poel  Welling | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/veteran-is-fiance-of-miss-hanford-d-w-macdonald-3d-who-served-in.html | VETERAN IS FIANCE OF MISS HANFORD D W MacDonald 3d Who Served in Korea to Wed Graduate of Bennett | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/walker-defeats-savage-in-upset-winner-floored-twice-gains-a-split.html | WALKER DEFEATS SAVAGE IN UPSET Winner Floored Twice Gains a Split TenRound Verdict at St Nicholas Arena | By Joseph C Nichols | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/westchester-plans-lineup.html | Westchester Plans LineUp | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/willard-bottomu-s-or-r_n_n-extrr.html | WILLARD BOTTOMu S OR rnN EXtRr | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/wood-field-and-stream-threat-to-adirondack-deer-herd-lessens-as.html | Wood Field and Stream Threat to Adirondack Deer Herd Lessens as Warm Weather Eases Feeding | By Raymond R Camp | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-15 | https://www.nytimes.com/1955/03/15/archives/yale-displays-campaign-literature.html | Yale Displays Campaign Literature | Special to The New York Times | RE0000164602 | 1983-04-07 | B00000523825 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-leppert-engaged-1-uuuuu-salem-college-alumna-to-bft-wed-to.html | MISS LEPPERT ENGAGED 1 uuuuu Salem College Alumna to Bft Wed to Alfred Gerteiny | I Sptctal to rst New Voik Tlm12 I | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/1071-get-tickets-in-cleanup-drive-215-sanitation-patrolmen-cover-16.html | 1071 GET TICKETS IN CLEANUP DRIVE 215 Sanitation Patrolmen Cover 16 Congested Areas on Campaigns First Day | By W Granger Blair | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/2-key-groups-sign-british-pay-pacts.html | 2 KEY GROUPS SIGN BRITISH PAY PACTS | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/64000-quiz-bows-in-june-on-c-b-s-revlon-will-sponsor-largest-tv.html | 64000 QUIZ BOWS IN JUNE ON C B S Revlon Will Sponsor Largest TV Cash JackpotShow Planned for Tuesdays | By Val Adams | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/94-villages-pick-local-officials-westchester-nassau-suffolk-and.html | 94 VILLAGES PICK LOCAL OFFICIALS Westchester Nassau Suffolk and Rockland Balloting Decides Town Issues Westchester | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/a-confident-49-take-tests-for-new-air-academy-several-city-youths-a.html | A Confident 49 Take Tests for New Air Academy Several City Youths Also Trying for Other Schools | By Richard Witkin | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/a-farmer-of-gettysburg-gets-grass-root-advice.html | A Farmer of Gettysburg Gets Grass Root Advice | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/act-on-fallout-problem.html | Act on FallOut Problem | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/aec-denies-curb-on-medical-data-disputes-doctors-charges-peterson.html | AEC DENIES CURB ON MEDICAL DATA Disputes Doctors Charges Peterson Lists Steps to Meet FallOut Problem | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/albanias-rejection-of-food.html | Albanias Rejection of Food | HASAN DOSTI | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/atka-leaves-buenos-aires.html | Atka Leaves Buenos Aires | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/atom-authority-will-get-priestley-science-prize.html | Atom Authority Will Get Priestley Science Prize | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/australia-faces-curbs-on-imports-government-may-act-to-put-trade-in.html | AUSTRALIA FACES CURBS ON IMPORTS Government May Act to Put Trade in Balance as Big Deficit Shapes Up | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/awards-authority-delegated.html | Awards Authority Delegated | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/baron-seilliere.html | BARON SEILLIERE | Special to The New York Times I | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/belgrade-moves-to-moscow-amity-yugoslavs-accept-proposal-by-soviet.html | BELGRADE MOVES TO MOSCOW AMITY Yugoslavs Accept Proposal by Soviet to Resume Trend Toward Improved Ties | By Jack Raymond | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/betterthanusual-conditions-indicated-for-start-of-catskill-trout.html | BetterThanUsual Conditions Indicated for Start of Catskill Trout Season | By Raymond R Camp | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/bevan-faces-test-on-ouster-today-laborites-move-to-drop-him-is.html | BEVAN FACES TEST ON OUSTER TODAY Laborites Move to Drop Him Is Expected to WinGrave Effect on Party Forecast | By Drew Mdddletonspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/british-church-unit-in-bid-to-catholics.html | BRITISH CHURCH UNIT IN BID TO CATHOLICS | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |

| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/burns-sees-no-war-peril.html | Burns Sees No War Peril | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
|---|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/calhern-to-stage-and-star-in-play-he-will-return-to-broadway-in-the.html | CALHERN TO STAGE AND STAR IN PLAY He Will Return to Broadway in The Wooden Dish Takes Leave From Metro | By Sam Zolotow | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/california-rush-for-uranium-is-on-hundreds-clamor-at-offices-of-a-e.html | CALIFORNIA RUSH FOR URANIUM IS ON Hundreds Clamor at Offices of A E C for Survey Data on Three Likely Areas MAP OF AREA RELEASED  Sunday Prospectors Mingle With Professionals Trying to Get to Scene First | By Gladwin Hillspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/carl-a-thunell.html | CARL A THUNELL | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/carroll-f-ransford-i.html | CARROLL F RANSFORD i | Special to The New York Times  1 | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cecil-b-todd.html | CECIL B TODD | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cfchilds-began-securities-firffl-founder-in-1911-of-nations-oldest.html | CFCHILDS BEGAN SECURITIES FIRffl Founder in 1911 of Nations Oldest Concern Dealing in Government Issues Dies | Special to The New York Times j | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/charles-t-strassle.html | CHARLES T STRASSLE | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/council-votes-to-prolong-daylight-time-to-oct-30-council-for-more.html | Council Votes to Prolong Daylight Time to Oct 30 COUNCIL FOR MORE OF SUMMER TIME | By Charles G Bennett | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/court-ruling-examined-application-to-bricker-amendment-in-recent.html | Court Ruling Examined Application to Bricker Amendment in Recent Action Denied | ARTHUR H DEAN | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/cove-neck-victor-32-is-sorry-that-he-won.html | Cove Neck Victor 32 Is Sorry That He Won | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dodgers-defeated-brooklyn-loses-to-orioles-8-to-6-baltimore-scores.html | Dodgers Defeated BROOKLYN LOSES TO ORIOLES 8 TO 6 Baltimore Scores 5 Runs in NinthNewcombe Faces 9 Men in 3Inning Stint | By Roscoe McGowenspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dulles-assures-menzies-of-unity-but-question-at-news-parley-brings.html | DULLES ASSURES MENZIES OF UNITY But Question at News Parley Brings Out Differences in Defense Concepts | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dulles-opposes-u-s-action.html | Dulles Opposes U S Action | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/dulles-says-us-pins-retaliation-on-small-abomb-lessthanmassive.html | DULLES SAYS US PINS RETALIATION ON SMALL ABOMB LessThanMassive Policy in Event of War Bars Use of CityDestroying Weapons LINE DRAWN ON FORMOSA Ban on Military Action Hinted by Secretary if Reds Limit Invasion to Offshore Isles DULLES SAYS U S CUTS RETALIATION | By Elie Abelspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/e-asbhry-davis-banker-was-84-expresident-of-u-s-fidelity-and.html | E ASBHRY DAVIS BANKER WAS 84 ExPresident of U S Fidelity and Guaranty in Baltimore Tobacco Executive Dies | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eber-f-foster.html | EBER F FOSTER | Speclsl to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eisenhower-backing-benson-on-supports-eisenhower-backs-benson-on.html | Eisenhower Backing Benson on Supports EISENHOWER BACKS BENSON ON PROPS | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/eisenhower-goes-to-flower-show-president-takes-on-social-duty-of.html | EISENHOWER GOES TO FLOWER SHOW President Takes on Social Duty of Wife and Tours Washington Exhibit | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/european-labels-feature-of-show-macys-displays-79-styles-collected.html | EUROPEAN LABELS FEATURE OF SHOW Macys Displays 79 Styles Collected by Shoppers at 1687 to 7995 | By Nan Robertson | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/faure-meets-a-rebuff-assembly-group-refuses-him-special-powers-on.html | FAURE MEETS A REBUFF Assembly Group Refuses Him Special Powers on Taxes | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/faure-says-pacts-most-be-ratified-tells-french-senators-they-no.html | FAURE SAYS PACTS MOST BE RATIFIED Tells French Senators They No Longer Have a Choice About Arming of Bonn | By Harold Callendarspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fear-of-reds-queried-the-invincibility-of-redcontrolled-nations.html | Fear of Reds Queried The Invincibility of RedControlled Nations Called Legend | Lieut Gen P A DEL VALLE | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/fliers-turn-back-st-louis-97-to-81-dayton-gains-semifinals-in.html | FLIERS TURN BACK ST LOUIS 97 TO 81 Dayton Gains SemiFinals in Garden PlayHoly Cross Drops 6864 Decision | By Joseph M Sheehan | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/frederick-h-knapp.html | FREDERICK H KNAPP | Special to The New York TtaM I | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/friends-to-honor-percy-mkaye-80-poets-and-players-will-read-his-own.html | FRIENDS TO HONOR PERCY MKAYE 80 Poets and Players Will Read His Own Verses to Him in Pilgrimage Tonight | By Anna Petersen | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/george-l-sexton.html | GEORGE L SEXTON | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/german-book-output-tallied.html | German Book Output Tallied | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gr-etc-hen-eisner-bride-she-is-wed-in-south-orange-to-lawrence-king.html | GR ETC HEN EISNER BRIDE She Is Wed in South Orange to Lawrence King Rachlin | Spedil to The New York Tuna I | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gruenther-says-west-would-win-asserts-soviet-attack-now-on-europe.html | GRUENTHER SAYS WEST WOULD WIN Asserts Soviet Attack Now on Europe Would Be Beaten In AirCites NATO Gains | By Thomas F Brady | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/gyp-curb-issue-stirs-albany-rift-governor-urges-fair-trade.html | GYP CURB ISSUE STIRS ALBANY RIFT Governor Urges Fair Trade Commission While Javits Asks Injunctive Power | By Richard Amperspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/harriman-stirs-rent-plan-fight-he-strives-to-incite-upstate.html | HARRIMAN STIRS RENT PLAN FIGHT He Strives to Incite Upstate RevoltAbrams Attacks Republicans Program | By Leo Egan | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/house-backs-bill-on-heroes-of-76-orders-study-of-proposal-for.html | HOUSE BACKS BILL ON HEROES OF 76 Orders Study of Proposal for Memorial to 256 Lost in Brooklyn Battle | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/housing-bias-ban-gains-in-albany-senate-group-supports-bill-to-bar.html | HOUSING BIAS BAN GAINS IN ALBANY Senate Group Supports Bill to Bar Discrimination in PubliclyAided Projects | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/humphrey-fears-blow-to-business-in-market-study-humphrey-fears-blow.html | HUMPHREY FEARS BLOW TO BUSINESS IN MARKET STUDY HUMPHREY FEARS BLOW TO BUSINESS | By Burton Crane | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/indian-delegate-to-un-sees-president-dulles.html | Indian Delegate to UN Sees President Dulles | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/indochina-talk-studied.html | Indochina Talk Studied | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/jean-hersholt-feted-paramount-luncheon-marks-actors-50-years-in.html | JEAN HERSHOLT FETED Paramount Luncheon Marks Actors 50 Years in Films | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/johnjjanry69-eng1eerforcity-deputy-chief-for-triborough-bridge-and.html | JOHNJJANRY69 ENG1EERFORCITY Deputy Chief for Triborough Bridge and Tunnel Agency  Who Retired in 1950 Dies i | Special to The New York Tlmei | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/kiner-excels-as-indians-down-giants-ralph-gets-4-hits-in-13to7.html | Kiner Excels as Indians Down Giants RALPH GETS 4 HITS IN 13TO7 VICTORY Kiner Paces Indians Attack Giants Use 4 Pitchers 2Run 7th Decides | By John Drebingerspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/knowland-urges-yalta-disclosure-it-is-high-time-congress-got-full.html | KNOWLAND URGES YALTA DISCLOSURE It Is High Time Congress Got Full Facts He Says Dulles Plans Action | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/liquor-board-lists-lawyers-before-it.html | LIQUOR BOARD LISTS LAWYERS BEFORE IT | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/loyalty-system-called-confused-security-program-is-criticized-to.html | LOYALTY SYSTEM CALLED CONFUSED Security Program Is Criticized To Senators as a Patchwork | By C P Trussell | RE0000164603 | 1983-04-07 | B00000524531 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/magsaysays-hair-graying-in-office-that-is-measure-of-burden-of.html | MAGSAYSAYS HAIR GRAYING IN OFFICE That Is Measure of Burden of Tough Job on Philippine President After a Year | By Robert Alden | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mclellan-army-clash-on-peress-senator-says-stevens-tried-to-conceal.html | MCLELLAN ARMY CLASH ON PERESS Senator Says Stevens Tried to Conceal Facts About Dentists Promotion | By Russell Baker | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/milk-in-jersey-off-2c-retail-price-in-southern-part-of-state-to-dip.html | MILK IN JERSEY OFF 2C Retail Price in Southern Part of State to Dip to 23c a Quart | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-mabelle-paulsen.html | MISS MABELLE PAULSEN | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/miss-sally-mm-becomes-fiancee-bennington-junior-engaged-to-loue-a.html | miss sally mm BECOMES FIANCEE Bennington Junior Engaged to Loue A Stockwell Who Is Attending Williams | Sptcta to me He rark Tfm12 I | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/montesi-trials-due-italian-attorney-general-is-ready-to-file.html | MONTESI TRIALS DUE Italian Attorney General Is Ready to File Charges | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/mrs-w-a-williams-has-son.html | Mrs W A Williams Has Son | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/music-zimbalist-and-ormandy-works-of-sibelius-and-beethoven.html | Music Zimbalist and Ormandy Works of Sibelius and Beethoven Presented | By Olin Downes | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/napoleon-mss-bought-fragment-of-romantio-novel-brings-6440-in.html | NAPOLEON MSS BOUGHT Fragment of Romantio Novel Brings 6440 in London | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/nassau.html | Nassau | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/new-truck-design-called-safety-aid.html | NEW TRUCK DESIGN CALLED SAFETY AID | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/newsprint-supply-and-demand-reported-to-be-in-good-balance-supply.html | Newsprint Supply and Demand Reported to Be in Good Balance SUPPLY BALANCES NEWSPRINT NEEDS | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/ngo-dinh-diem-is-key-to-moves-in-vietnam.html | NGO DINH DIEM IS KEY TO MOVES IN VIETNAM | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/nicaraguan-officials-named.html | Nicaraguan Officials Named | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/officials-comply-with-ethics-code-governor-and-50-others-list.html | OFFICIALS COMPLY WITH ETHICS CODE Governor and 50 Others List Investments as Required by New State Law | By Warren Weaver Jrspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/oil-import-curbs-urged-on-senate-independents-note-danger-to-u-s-in.html | OIL IMPORT CURBS URGED ON SENATE Independents Note Danger to U S IndustryFlaws in Tariff Act Are Cited | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/paperboard-rise-mirrors-economy-in-an-era-of-packaging-pulp-mills.html | PAPERBOARD RISE MIRRORS ECONOMY In an Era of Packaging Pulp Mills Production Provides an Important Indicator | By Brendan M Jones | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/penguins-given-to-zoo-they-are-yours-navy-chief-tells-washington.html | PENGUINS GIVEN TO ZOO  They Are Yours Navy Chief Tells Washington Park | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/pledge-to-israel-held-up-by-clash-pledge-to-israel-held-up-by-clash.html | PLEDGE TO ISRAEL HELD UP BY CLASH PLEDGE TO ISRAEL HELD UP BY CLASH Dulles indicates Guarantees of Integrity Will Be Delayed Over Gaza Incident | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/population-rise-held-u-s-peril-vogt-tells-wildlife-parley-increase.html | POPULATION RISE HELD U S PERIL Vogt Tells Wildlife Parley Increase Threatens End of Natural Resources | By Tania Long | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/prices-move-off-in-wheat-and-rye-corn-turns-higher-in-day-oats-and.html | PRICES MOVE OFF IN WHEAT AND RYE Corn Turns Higher in Day Oats and Soybeans Close With Mixed Changes | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/protests-sent-peron-catholics-ask-end-of-laws-on-divorce-and.html | PROTESTS SENT PERON Catholics Ask End of Laws on Divorce and Prostitution | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/reds-lose-in-poll-of-italian-farmers.html | REDS LOSE IN POLL OF ITALIAN FARMERS | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/robert-d-southward.html | ROBERT D SOUTHWARD | SpecUl to The Heir Tort Time | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/rockland.html | Rockland | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/saar-pact-nears-bonn-court-test-social-democrats-declare-they-have.html | SAAR PACT NEARS BONN COURT TEST Social Democrats Declare They Have Enough Votes to Obtain Legal Ruling | By M S Handlerspecial to the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/sarnoff-at-white-house-rca-head-talks-to-president-and-propaganda.html | SARNOFF AT WHITE HOUSE RCA Head Talks to President and Propaganda Experts | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/senate-defeats-tax-cut-moves-president-wins-20-plans-beaten-key.html | SENATE DEFEATS TAX CUT MOVES PRESIDENT WINS 20 PLANS BEATEN Key Vote Is 50 to 44 5 in South Defect GOP Bill Passes SENATORS DEFEAT 20 TAX CUT PLANS | By William S Whitespecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/seoul-still-cool-to-japanese-ties-koreans-seem-to-fear-tokyo-would.html | SEOUL STILL COOL TO JAPANESE TIES Koreans Seem to Fear Tokyo Would Utilize a Foothold to Regain Dominance | By Robert Trumbull | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/shakedown-laid-to-state-worker-shakedown-laid-to-state-worker.html | SHAKEDOWN LAID TO STATE WORKER SHAKEDOWN LAID TO STATE WORKER | By Ralph Katz | RE0000164603 | 1983-04-07 | B00000524531 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/sharp-rise-taken-by-british-funds-old-consols-are-up-245.html | SHARP RISE TAKEN BY BRITISH FUNDS Old Consols Are Up 245 Industrials Heartened End Steady After Dip | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/ship-crew-is-reduced-in-a-move-to-make-more-jobs-for-seamen-leader.html | Ship Crew Is Reduced in a Move To Make More Jobs for Seamen Leader of Sailors Union of the Pacific Thinks This Method Might Increase U S Share of Tramp Business | By Lawrence E Davies | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/sister-maria-lucy.html | SISTER MARIA LUCY | Special to The New York Time I | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/soviet-pushes-atom-ban-seeks-u-n-womens-groups-aid-in-barring.html | SOVIET PUSHES ATOM BAN Seeks U N Womens Groups Aid in Barring Weapons | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/strict-oneman-rule-of-st-patrick-parades-makes-those-here-outshine.html | Strict OneMan Rule of St Patrick Parades Makes Those Here Outshine Even Irelands | By Meyer Berger | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/suffolk.html | Suffolk | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/talks-on-tunisia-renewed-in-amity-parley-on-granting-autonomy-to.html | TALKS ON TUNISIA RENEWED IN AMITY Parley on Granting Autonomy to Protectorate Agrees at Start on an Agenda | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/tanker-men-balk-at-red-china-trip-aruba-crew-decides-against.html | TANKER MEN BALK AT RED CHINA TRIP Aruba Crew Decides Against Sailing to War ZoneU S Fleet Units at Singapore | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/tariff-unit-favors-bicycle-duty-rise.html | TARIFF UNIT FAVORS BICYCLE DUTY RISE | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/the-only-asian-democracy-in-the-manila-alliance.html | The Only Asian Democracy in the Manila Alliance | By C L Sulzberger | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/theatre-little-revue-mr-zero-plays-it-low-in-once-over-lightly.html | Theatre Little Revue Mr Zero Plays It Low in Once Over Lightly | By Brooks Atkinson | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/this-is-next-year.html | This Is Next Year | By Arthur Daley | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/to-foster-bilinguality.html | To Foster Bilinguality | MARTIN WOLFSON | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/transit-system-opens-surface-line-is-turned-over-to-people-of.html | TRANSIT SYSTEM OPENS Surface Line Is Turned Over to People of Cleveland | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/tribute-to-dr-boas.html | Tribute to Dr Boas | C C BURLINGHAM | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/tv-eileen-heckart-appears-in-my-lost-saints-on-n-b-c.html | TV Eileen Heckart Appears in My Lost Saints on N B C | By J P Shanley | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archiv es/u-n-economic-unit-rebuffs-russians.html | U N ECONOMIC UNIT REBUFFS RUSSIANS | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/u-s-carrier-in-singapore-tanker-men-balk-at-red-china-trip.html | U S Carrier in Singapore TANKER MEN BALK AT RED CHINA TRIP | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/van-druten-play-on-film-schedule-phoenix-will-make-bell-book-and.html | VAN DRUTEN PLAY ON FILM SCHEDULE Phoenix Will Make Bell Book and Candle With Taradash Writing Screen Version | By Thomas M Pryorspecial To the New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/wilson-co-powder-company-reports-big-gain.html | WILSON  CO POWDER COMPANY REPORTS BIG GAIN | Special to The New York Times | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/yanks-rout-phils-lopat-mound-star-as-bombers-score-at-st-petersburg.html | Yanks Rout Phils Lopat Mound Star as Bombers Score at St Petersburg 9 to 2 | By Louis Effrat | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-16 | https://www.nytimes.com/1955/03/16/archives/youngusale.html | YounguSale | Soocial to The New T12fc Ttow | RE0000164603 | 1983-04-07 | B00000524531 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/havent-heard-a-word-says-cronin-on-report-williams-will-rejoin-red.html |  Havent Heard a Word Says Cronin On Report Williams Will Rejoin Red Sox | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/-homer-riggs.html | HOMER RIGGS | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/abrams-attacks-item-in-rent-bill-new-provision-could-result-in.html | ABRAMS ATTACKS ITEM IN RENT BILL New Provision Could Result in Rises for Queens and Staten Island He Says | By Leo Egan | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/aratauolson.html | AratauOlson | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/arthur-m-richards.html | ARTHUR M RICHARDS | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/assembly-gets-bill-on-pensions-administration-measure-is-designed.html | ASSEMBLY GETS BILL ON PENSIONS Administration Measure Is Designed to Aid Inquiry Into Employe Welfare Funds | By Richard Amperspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/atom-blast-to-test-armor-as-a-shield.html | ATOM BLAST TO TEST ARMOR AS A SHIELD | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bevan-is-ousted-by-vote-so-close-it-perils-attlee-ballot-on-ban.html | BEVAN IS OUSTED BY VOTE SO CLOSE IT PERILS ATTLEE Ballot on Ban From Commons Party Is 141 to 112Move for Leniency Fails by 14 BEVAN IS OUSTED IN A CLOSE VOTE | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/bonn-recalls-envoy-aide-whose-wife-criticized-britain-gets-summons.html | BONN RECALLS ENVOY Aide Whose Wife Criticized Britain Gets Summons | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/boston-has-hopes.html | Boston Has Hopes | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/british-tv-to-go-blank-at-toddlers-suppertime.html | British TV to Go Blank At Toddlers Suppertime | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/brooks-register-18to8-triumph-dodgers-collect-18-safeties-orioles.html | BROOKS REGISTER 18TO8 TRIUMPH Dodgers Collect 18 Safeties Orioles 11 at Vero Beach Black Pitches Well | By Roscoe McGowen | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/business-tax-rise-is-indispensable-mayor-declares-without-the.html | BUSINESS TAX RISE IS INDISPENSABLE MAYOR DECLARES Without the 18600000 It Will Yield City Cannot Meet Budget He Holds | By Paul Crowell | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/care-for-mentally-ill-appropriations-to-raise-level-of-psychiatric.html | Care for Mentally Ill Appropriations to Raise Level of Psychiatric Treatment Favored | DAVID N FIELDS | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/carrasquels-hit-tops-bombers-31-chico-gets-2run-single-for-white.html | CARRASQUELS HIT TOPS BOMBERS 31 Chico Gets 2Run Single for White SoxYanks Kuck Impresses on Mound | By Louis Effrat | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/charles-school-jr.html | CHARLES SCHOOL JR | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/churchill-had-doubts-on-roosevelt-estimate.html | Churchill Had Doubts On Roosevelt Estimate | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/churchill-in-45-feared-peace-worse-than-18.html | Churchill in 45 Feared Peace Worse Than 18 | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/city-transit-bills-quietly-cast-out-one-concerned-pensions-other.html | CITY TRANSIT BILLS QUIETLY CAST OUT One Concerned Pensions Other Would Have Set Up New Authority Here | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/clifton-b-white.html | CLIFTON B WHITE | Special to The New Torfc Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/closer-un-policing-urged.html | Closer UN Policing Urged | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/colombian-fights-panama-charter-supreme-court-suit-alleges-nations.html | COLOMBIAN FIGHTS PANAMA CHARTER Supreme Court Suit Alleges Nations 1914 Pact With U S Is Unconstitutional | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/columbia-to-film-poems-by-jeffers-wald-acquires-screen-rights-to.html | COLUMBIA TO FILM POEMS BY JEFFERS Wald Acquires Screen Rights to Roan Stallion Thursos Landing 2 Other Works | By Thomas M Pryorspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/corn-and-wheat-show-strength-soybeans-also-move-higher-rye-advances.html | CORN AND WHEAT SHOW STRENGTH Soybeans Also Move Higher Rye Advances Moderately and Oats Turn Irregular | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/death-kept-roosevelt-from-visiting-london.html | Death Kept Roosevelt From Visiting London | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/defense-department-silent.html | Defense Department Silent | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/demand-deposits-gain-499000000-reserve-board-reports-drop-of.html | DEMAND DEPOSITS GAIN 499000000 Reserve Board Reports Drop of 422000000 in U S Security Holdings | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dennis-day-has-pneumonia.html | Dennis Day Has Pneumonia | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/detroit-stirred-by-seaway-issue-resignation-of-waterways-agency.html | DETROIT STIRRED BY SEAWAY ISSUE Resignation of Waterways Agency Head Points Up Lag in Plan for Traffic | By Damon Stetsonspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/dorothy-vaughan.html | DOROTHY VAUGHAN | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/education-office-shift-urged.html | Education Office Shift Urged | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/education-urged-to-save-wildlife-conferees-in-canada-agree-public.html | EDUCATION URGED TO SAVE WILDLIFE Conferees in Canada Agree Public Must Be Convinced of Need of Conservation | By Tania Long | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/edward-n-hibberd.html | EDWARD N HiBBERD | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eisenhower-is-edited-sound-tape-scissored.html | Eisenhower Is Edited Sound Tape Scissored | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/eisenhower-urges-washington-plan.html | EISENHOWER URGES WASHINGTON PLAN | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/el-curtailment-protested.html | El Curtailment Protested | TAXPAYER | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/elizabeth-davis-alumna-of-bryn-mawr-will-be-wed-to-lieut-patrick.html | Elizabeth Davis Alumna of Bryn Mawr Will Be Wed to Lieut Patrick Crossman | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/elton-hoyt-2d-67-an-industrialist-great-lakes-shipping-and-ore.html | ELTON HOYT 2D 67 AN INDUSTRIALIST Great Lakes Shipping and Ore Executive an Official in Many Concerns Dies | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/embassy-attacker-is-found-deranged.html | EMBASSY ATTACKER IS FOUND DERANGED | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/envoy-to-peru-nominated.html | Envoy to Peru Nominated | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/esserucoley.html | EsseruColey | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/fair-trade-foes-gather-strength-argue-depression-measure-is-anomaly.html | FAIR TRADE FOES GATHER STRENGTH Argue Depression Measure Is Anomaly in Prosperity Brownell May Act | By Alfred R Zipser Jr | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/fat-men-warned-on-reducing-diet-heart-attacks-more-likely-if-they.html | FAT MEN WARNED ON REDUCING DIET Heart Attacks More Likely if They Abandon Regimen Nutrition Expert Says | By W Granger Blair | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/faure-sees-paris-a-nuclear-power-rules-out-frances-staying-among.html | FAURE SEES PARIS A NUCLEAR POWER Rules Out Frances Staying Among Great Nations in Reduced Circumstances | By Harold Callenderspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/frank-j-mternan.html | FRANK J MTERNAN | SiKdal to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/french-senators-back-paris-pacts-three-committees-of-council-favor.html | FRENCH SENATORS BACK PARIS PACTS Three Committees of Council Favor Ratifying Accords on Bonn Without Change | By Lansing Warrenspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/george-bjoxley-a-drug-executive-president-of-kieferstewart-of.html | GEORGE BJOXLEY A DRUG EXECUTIVE President of KieferStewart of Indianapolis Adviser to Chicago Bank Dead | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/germany-an-issue-big-3-rift-on-splitup-is-revealedmore-controversy.html | GERMANY AN ISSUE Big 3 Rift on SplitUp Is RevealedMore Controversy Seen RECORD OF YALTA GIVEN TO PUBLIC | By James Restonspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/gops-bingo-plan-advances-in-albany.html | GOPS BINGO PLAN ADVANCES IN ALBANY | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/harriman-scouts-auto-inspection-governor-doubts-feasibility-of.html | HARRIMAN SCOUTS AUTO INSPECTION Governor Doubts Feasibility of Program and May Ask for Repeal of Law | By Warren Weaver Jrspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/harvesters-sales-up-5-14597000-rise-reported-for-4-months-of-new.html | HARVESTERS SALES UP 5 14597000 Rise Reported for 4 Months of New Fiscal Year | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/herbert-hardwick.html | HERBERT HARDWICK | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/high-chinese-catholic-excommunicated-for-going-over-to-redcreated.html | High Chinese Catholic Excommunicated For Going Over to RedCreated Church | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/high-support-price-for-rice.html | High Support Price for Rice | LEON O WAVLE | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/housing-notes-rate-up-average-interest-is-1172-against-098-on-feb.html | HOUSING NOTES RATE UP Average Interest Is 1172 Against 098 on Feb 15 | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/iowa-attorney-named-to-atomic-commission.html | Iowa Attorney Named To Atomic Commission | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/irvin-ace-as-world-champions-notch-53-victory-at-phoenix-mantes-3.html | Irvin Ace as World Champions Notch 53 Victory to Phoenix Mantes 3 Straight Singles Figure in All Giant Runs Thorpe Stars for Cubs | By John Drebinger | RE0000164604 | 1983-04-07 | B00000524532 |

| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/island-radio-bah-on-whisky-asked-minoz-requests-legislaturs-to-bar.html | ISLAND RADIO BAH ON WHISKY ASKED Minoz Requests Legislaturs to Bar Liquor Ads Unless Industry Sets Up Code | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/j-ethan-fieldstein.html | J ETHAN FIELDSTEIN | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/javits-in-protest-scores-harrimans-criticism-of-effort-to-combat.html | JAVITS IN PROTEST Scores Harrimans Criticism of Effort to Combat Gyps | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/johnny-on-the-spot.html | Johnny on the Spot | By Arthur Daley | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/joseph-charleville-i.html | JOSEPH CHARLEVILLE i | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/knickerbockers-turn-back-celtics-and-tie-eastern-playoff-series-new.html | Knickerbockers Turn Back Celtics and Tie Eastern PlayOff Series NEW YORKS RALLY DECIDES 102 TO 95 | By Lincoln A Werden | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/koreans-ask-us-for-atomic-guns-also-want-allies-to-ignore-bans.html | KOREANS ASK US FOR ATOMIC GUNS Also Want Allies to Ignore Bans Imposed in Armistice in View of Red BuildUp | By Robert Trumbullspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/latin-trade-keys-offered-by-grace-shun-politics-employ-native.html | LATIN TRADE KEYS OFFERED BY GRACE Shun Politics Employ Native Personnel Join Community Life He Tells Bankers | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/lee-ash-jr-to-wed-marian-neal-in-fall.html | LEE ASH JR TO WED MARIAN NEAL IN FALL | Special to The New York Timej | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/literary-critic-named-librarian-at-brandeis.html | Literary Critic Named Librarian at Brandeis | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/london-market-widens-revival-gains-in-government-issues-extend-to.html | LONDON MARKET WIDENS REVIVAL Gains in Government Issues Extend to Industrials With Good Company Reports | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/manila-practices-democratic-rule-combats-reds-with-actual.html | MANILA PRACTICES DEMOCRATIC RULE Combats Reds With Actual PerformanceShuns Mere Slogans or Force of Arms | By Robert Alden | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/marauders-bomb-israeli-dwelling-guard-wounded-fighting-off.html | MARAUDERS BOMB ISRAELI DWELLING Guard Wounded Fighting Off Attackers as Farmhouse in Negev Is Blown Up | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/marshall-field-net-rises-accounting-period-changed-to-fiscal-year.html | MARSHALL FIELD NET RISES Accounting Period Changed to Fiscal Year Ending Jan 31 | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mary-e-de-l1ur-becomes-a-bride-married-in-christ-episcopal-church.html | MARY E DE L1UR BECOMES A BRIDE Married in Christ Episcopal Church in Washington to Neil Carothers 3d | Special to The New York Tlmei | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/matusow-receives-3year-prison-term-3-years-in-prison-given-matusow.html | Matusow Receives 3Year Prison Term 3 YEARS IN PRISON GIVEN MATUSOW | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mayhew-i-lake-74-composermranger.html | MAYHEW I LAKE 74 COMPOSERMRANGER | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mcarthy-chides-two-eisenhowers-charges-president-violates-campaign.html | MCARTHY CHIDES TWO EISENHOWERS Charges President Violates Campaign Pledge on Yalta Links Milton to Risks | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/menzies-minimizes-difference-on-asia.html | MENZIES MINIMIZES DIFFERENCE ON ASIA | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/miss-elizabeth-donnan.html | MISS ELIZABETH DONNAN | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/miss-thebom-sings-first-carmen-at-met.html | Miss Thebom Sings First Carmen at Met | JB | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/mrs-philip-jaffe.html | MRS PHILIP JAFFE | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/music-the-duke-jumps-ellington-and-band-join-symphony-of-the-air.html | Music The Duke Jumps Ellington and Band Join Symphony of the Air | By Howard Taubman | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nationlists-hail-crews-move.html | Nationlists Hail Crews Move | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nearly-left-off-group.html | Nearly Left Off Group | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/nepal-is-learning-ways-of-freedom-scenes-once-held-impossible-occur.html | NEPAL IS LEARNING WAYS OF FREEDOM Scenes Once Held Impossible Occur Every Day in Land of Former Autocrats | By A M Rosenthal | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/newark-adopts-budget-council-approves-77000000-and-cuts-tax-rate-7.html | NEWARK ADOPTS BUDGET Council Approves 77000000 and Cuts Tax Rate 7 Points | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/newport-puts-a-damper-on-jazz-festival-plan.html | Newport Puts a Damper On Jazz Festival Plan | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/news-parley-highlights.html | News Parley Highlights | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/panama-trial-nears-assembly-gets-witness-lists-in-case-against.html | PANAMA TRIAL NEARS Assembly Gets Witness Lists in Case Against Guizado | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/partys-expulsion-not-apt-to-still-the-fiery-voice-of-rebel-bevan.html | Partys Expulsion Not Apt to Still The Fiery Voice of Rebel Bevan LeftWing Leader Has Charm and Ability His Oratory in House of Commons Can Rival That of Churchill | By Drew Middleton | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/personalities-who-are-mentioned-in-record-of-the-big-three.html | Personalities Who Are Mentioned in Record of the Big Three Conference Figures Mentioned in Record of the Conference | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/plan-to-reduce-crews-is-scored-officers-of-3-unions-assail.html | PLAN TO REDUCE CREWS IS SCORED Officers of 3 Unions Assail Lundebergs Program for American Vessels | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/poles-fate-fixed-key-antagonists-were-stalin-and-churchillroosevelt.html | POLES FATE FIXED Key Antagonists Were Stalin and ChurchillRoosevelt Weary | By Elie Abel | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/prelate-backs-hydrogen-bomb.html | Prelate Backs Hydrogen Bomb | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-backs-memphis-plant-sees-no-reason-why-city-should-not.html | PRESIDENT BACKS MEMPHIS PLANT Sees No Reason Why City Should Not Construct Its Own Power Station | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-deplores-fear-of-automation.html | PRESIDENT DEPLORES FEAR OF AUTOMATION | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-says-atom-bomb-would-be-used-like-bullet-eisenhower-talks.html | President Says Atom Bomb Would Be Used Like Bullet EISENHOWER TALKS OF ATOM BULLET | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-says-g-o-p-can-win-with-worthy-man-and-program-so-he.html | President Says G O P Can Win With Worthy Man and Program So He Answers Question on Statement by Nixon That Republicans Are Too Weak for 56 Without Eisenhower | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-wants-risks-relocated-expects-them-to-be-allowed.html | PRESIDENT WANTS RISKS RELOCATED Expects Them to Be Allowed NonSensitive Posts Young Testifies | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/president-warns-on-market-study-he-urges-caution-to-avoid-hurting.html | PRESIDENT WARNS ON MARKET STUDY He Urges Caution to Avoid Hurting Economy but Offers No Criticism of Inquiry | By Burton Cranespecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/pullman-net-up-in-1954-gross-earnings-for-year-are-off-but-taxes.html | PULLMAN NET UP IN 1954 Gross Earnings for Year Are Off but Taxes Are Lower | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/purpose-and-method-of-assembling-documents-foreword-and.html | Purpose and Method of Assembling Documents Foreword and Introduction Plan and Method of Assembling Documents | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rahway-gets-administrator.html | Rahway Gets Administrator | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/reports-from-the-antarctic.html | Reports From the Antarctic | STANLEY H LOWELL | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rhymster-churchill-from-malta-to-yalta.html | Rhymster Churchill From Malta to Yalta | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rogersukyan.html | RogersuKyan | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/rudolph-yook.html | RUDOLPH YOOK | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/salute-to-france-will-begin-april-1.html | SALUTE TO FRANCE WILL BEGIN APRIL 1 | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/schwartz-stars-in-miser-tonight-louise-jergans-translation-of.html | SCHWARTZ STARS IN MISER TONIGHT Louise Jergans Translation of Moliere Comedy to Bow at the Downtown National | By Louis Calta | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/science-seen-ruling-us-frank-lloyd-wright-finds-u-s-ignoring.html | SCIENCE SEEN RULING US Frank Lloyd Wright Finds U S Ignoring Heritage | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/secularist-view-in-u-s-decried-archbishop-alter-in-opening-catholic.html | SECULARIST VIEW IN U S DECRIED Archbishop Alter in Opening Catholic Parley Arraigns Long Trend in Daily Life | By George Dugan | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/sell-profession-ad-men-are-told-national-promotion-program-is-urged.html | SELL PROFESSION AD MEN ARE TOLD National Promotion Program Is Urged to Win Fiercely Competitive Talent Hunt SELL PROFESSION AD MEN ARE TOLD | By William M Freemanspecial To the New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/senate-confirms-harlan-to-bench-approves-new-yorker-7111-for.html | SENATE CONFIRMS HARLAN TO BENCH Approves New Yorker 7111 for Supreme Court Seat After Long Debate | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/south-african-policies-opposition-expressed-to-statements-upholding.html | South African Policies Opposition Expressed to Statements Upholding Government Actions | GEORGE EDMUND HAYNES | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/soviet-chiefs-at-farm-bulganin-khrushchev-and-mikoyan-visit.html | SOVIET CHIEFS AT FARM Bulganin Khrushchev and Mikoyan Visit Collective | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/staff-member-is-named-yales-health-director.html | Staff Member Is Named Yales Health Director | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stalin-called-himself-a-zionist-but-cited-soviet-jewish-problem-he.html | Stalin Called Himself a Zionist But Cited Soviet Jewish Problem He Told Roosevelt at Yalta Parley of Failure of Birobidzhan Settlement Plan Picture of Red Leader Unfolded | By Harry Schwartz | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stalin-firm-on-yalta-rejected-other-resorts.html | Stalin Firm on Yalta Rejected Other Resorts | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/stanley-f-mclung.html | STANLEY F MCLUNG | special to The New York Times I | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/state-aide-appointed.html | State Aide Appointed | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/state-school-aid-offered-by-gop-funds-for-foreign-classes-suggested.html | STATE SCHOOL AID OFFERED BY GOP Funds for Foreign Classes Suggested in Compromise City Would Gain Most | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/study-discounts-precise-bombing-victory-might-cost-world-goodwill.html | Study Discounts Precise Bombing Victory Might Cost World Goodwill | By Hanson W Baldwin | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/talk-of-channel-bass-dispels-mirages-on-north-carolinas-dunes-of.html | Talk of Channel Bass Dispels Mirages on North Carolinas Dunes of Dare | By Raymond R Camp | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tankers-owners-halt-china-trip-aruba-ordered-to-a-nonred-port-with.html | TANKERS OWNERS HALT CHINA TRIP Aruba Ordered to a NonRed Port With Jet Fuel Cargo Finnish Embassy Says TANKERS OWNERS HALT CHINA TRIP | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tariffcut-bill-in-trouble-democrats-warn-president-democrats-warn.html | TariffCut Bill In Trouble Democrats Warn President DEMOCRATS WARN OVER TARIFF BILL | By William S White | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tax-foes-demonstrate-100-invade-french-assembly-in-demand-for.html | TAX FOES DEMONSTRATE 100 Invade French Assembly in Demand for Amnesty | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/three-unions-end-pittsburgh-tieup-trucks-will-roll-at-5-stores-as.html | THREE UNIONS END PITTSBURGH TIEUP Trucks Will Roll at 5 Stores as Pickets Are Removed 16Month Dispute Over | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/treasury-offers-91day-bills.html | Treasury Offers 91Day Bills | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/tunisians-resist-ties-with-france-oppose-lasting-link-despite.html | TUNISIANS RESIST TIES WITH FRANCE Oppose Lasting Link Despite Faures Reaffirmation of Pledge of Autonomy | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-n-unit-shuns-soviet-plan.html | U N Unit Shuns Soviet Plan | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-guest-roster-grew-taxing-soviet-hospitality.html | U S Guest Roster Grew Taxing Soviet Hospitality | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-help-in-sales-to-peiping-cited-500000-in-banned-optical-goods-s.html | U S HELP IN SALES TO PEIPING CITED 500000 in Banned Optical Goods Sent to Reds Trial in West Berlin Discloses | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-seen-joining-turkiraqi-pact-early-adherence-is-forecast-in.html | U S SEEN JOINING TURKIRAQI PACT Early Adherence Is Forecast in LondonNo Decision Is Made Washington Says | By Benjamin Welles | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/u-s-to-be-first-to-put-freighter-powered-by-gas-turbine-to-sea.html | U S to Be First to Put Freighter Powered by Gas Turbine to Sea Converted Liberty Will Be Ready by End of Year New Maritime Chairman Says He Sees Atomic Energy Used by 60 | By George Horne | RE0000164604 | 1983-04-07 | B00000524532 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/uranium-rush-on-coast-more-than-300-claims-filed-at-office-in.html | URANIUM RUSH ON COAST More Than 300 Claims Filed at Office in Bakersfield | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/us-lends-pakistan-20000000.html | US Lends Pakistan 20000000 | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/vatican-rebukes-seville-prelate-cardinal-segura-franco-foe-is.html | VATICAN REBUKES SEVILLE PRELATE Cardinal Segura Franco Foe Is Chided by Papal Nuncio | By Camille M Cianfarra | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/vienna-for-talks-on-austria-only-reply-to-molotov-proposes.html | VIENNA FOR TALKS ON AUSTRIA ONLY Reply to Molotov Proposes Separating Question From Solution of German Issue | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/vote-is-disputed-in-new-hyde-park-mayor-messina-defeated-writein.html | VOTE IS DISPUTED IN NEW HYDE PARK Mayor Messina Defeated Writein Slots Too High Election Chief Charges | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/west-shore-hearings-off-to-april-19-road-cites-buses-available-to.html | West Shore Hearings Off to April 19 Road Cites Buses Available to Riders | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/wests-armies-put-at-twice-soviets-pravda-in-article-on-london.html | WESTS ARMIES PUT AT TWICE SOVIETS Pravda in Article on London Disarming Talks Recalls Kremlins 51 Allegation | By Clifton Danielspecial To The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/what-the-yalta-papers-fail-to-substantiate.html | What the Yalta Papers Fail to Substantiate | By Arthur Krock | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/william-n-titcomb.html | WILLIAM N TITCOMB | Special to The New York Times | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-17 | https://www.nytimes.com/1955/03/17/archives/yalta-conferees-had-45-toasts-at-celebration-after-the-parley.html | Yalta Conferees Had 45 Toasts At Celebration After the Parley Stalin Paid Churchill Eloquent Tribute Party at Crimean Palace Described by Bohlen Adviser to Roosevelt | By Allen Drury | RE0000164604 | 1983-04-07 | B00000524532 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/1000000000-plan-set-for-indonesia.html | 1000000000 PLAN SET FOR INDONESIA | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2-u-s-pilots-die-in-crash.html | 2 U S Pilots Die in Crash | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/239528-windfalls-charged-to-hoffman-inquiry-report-links-hoffman-to.html | 239528 Windfalls Charged to Hoffman Inquiry Report Links Hoffman To a 239528 Windfall for 7 | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/2d-extortion-trial-due-federal-jury-indicts-two-jersey-labor.html | 2D EXTORTION TRIAL DUE Federal Jury Indicts Two Jersey Labor Leaders | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/5-concerns-receive-export-sale-credits.html | 5 CONCERNS RECEIVE EXPORT SALE CREDITS | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/83acre-market-is-proposed-here-state-body-urges-rebuilding-of-the.html | 83ACRE MARKET IS PROPOSED HERE State Body Urges Rebuilding of the Entire Washington Street Wholesale Area COST NEAR 100000000 Present Conditions Are Held Deplorable With Costs High and Sanitation Bad | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/a-f-l-chief-acts-in-ship-crew-rift.html | A F L CHIEF ACTS IN SHIP CREW RIFT | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/admiral-corp-expands-companies-issue-operations-data-three-tvradio.html | ADMIRAL CORP EXPANDS COMPANIES ISSUE OPERATIONS DATA Three TVRadio Plants Set Up Abroad1954 Net Declines | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/advertising-men-hit-bait-racket-vigorous-law-enforcement-urged-head.html | ADVERTISING MEN HIT BAIT RACKET Vigorous Law Enforcement Urged  Head of Agency Scores Waste of Talent | By William F Freemanspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/an-analysis-of-puzzling-and-indignant-reaction-to-u-s-publication.html | An Analysis of Puzzling and Indignant Reaction to U S Publication of Papers | By Harold Callenderspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/axel-petersen.html | AXEL PETERSEN | occW to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/baltimore-international-field-to-supplement-capital-airport.html | Baltimore International Field To Supplement Capital Airport | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bans-bias-on-road-work-jersey-highway-authority-to-put-clause-in.html | BANS BIAS ON ROAD WORK Jersey Highway Authority to Put Clause in Contracts | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/belgrade-to-set-workers-norms-yugoslavias-red-planners-revert-to.html | BELGRADE TO SET WORKERS NORMS Yugoslavias Red Planners Revert to Old System of Setting Production Goals | By Jack Raymondspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/better-late-than-never.html | Better Late Than Never | By Arthur Daley | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bomb-in-berlin-hurts-2-explosive-parcel-delivered-to-antired.html | BOMB IN BERLIN HURTS 2 Explosive Parcel Delivered to AntiRed Leaders Office | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/bonn-is-reserved-on-yalta-papers-government-avoids-comment-on-eve.html | BONN IS RESERVED ON YALTA PAPERS Government Avoids Comment on Eve of Final Bundesrat Action in Arms Pacts | By M S Handlerspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/breen-sets-mark-in-eastern-swim-cortland-state-star-takes-1500meter.html | BREEN SETS MARK IN EASTERN SWIM Cortland State Star Takes 1500Meter Crown in Yale Pool in 19004 | By Lincoln A Werdenspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/briton-chides-us-press-says-papers-publish-secret-data-on-british.html | BRITON CHIDES US PRESS  Says Papers Publish Secret Data on British Planes | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/briton-gets-lead-in-world-bridge-individual-title-competition.html | BRITON GETS LEAD IN WORLD BRIDGE Individual Title Competition Begins in Monte Carlo U S Experts in 1st Ten | By George Rapeespecial to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/briton-sees-prosperity-butler-declares-economy-of-nation-is-stable.html | BRITON SEES PROSPERITY Butler Declares Economy of Nation Is Stable | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/brother-of-pontecorvo-named-to-royal-society.html | Brother of Pontecorvo Named to Royal Society | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/canada-tests-missiles-airtoair-weapons-turned-out-at-quebec-center.html | CANADA TESTS MISSILES AirtoAir Weapons Turned Out at Quebec Center | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/canadians-bitter-over-yalta-issue-hit-publication-during-life-of.html | CANADIANS BITTER OVER YALTA ISSUE Hit Publication During Life of Churchill but Welcome Dulles on Ottawa Visit | By Raymond Daniellspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/carloadings-93-above-1954-level-total-of-666548-was-48-less-than.html | CARLOADINGS 93 ABOVE 1954 LEVEL Total of 666548 Was 48 Less Than Two Years Ago and 11 Up in a Week | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/churchill-avoids-talk-soviet-says-churchill-shuns-talk-soviet-says.html | CHURCHILL AVOIDS TALK SOVIET SAYS CHURCHILL SHUNS TALK SOVIET SAYS Moscow Holds Briton Ignored Parley He First Proposed | By Clifton Danielspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/cohan-jr-to-act-in-summer-stock-plans-legitimate-stage-bow-in-song.html | COHAN JR TO ACT IN SUMMER STOCK Plans Legitimate Stage Bow in Song and Dance Man Written by His Father | By Sam Zolotow | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/comet-to-emerge-with-new-power-enginedesign-advances-to-be.html | COMET TO EMERGE WITH NEW POWER EngineDesign Advances to Be Incorporated  Israeli Lina Buys British Planes | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/commander-is-named-for-camp-drum-training.html | Commander Is Named For Camp Drum Training | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/commons-to-get-budget-april-19-date-held-to-foretell-british.html | COMMONS TO GET BUDGET APRIL 19 Date Held to Foretell British General Election in the Autumn Not Spring | By Drew Middletonspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/concert-to-mark-migration-to-us-jewish-community-in-salt-lake-city.html | CONCERT TO MARK MIGRATION TO US Jewish Community in Salt Lake City Invites 8000 of All Faiths to Fete | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/curb-on-charges-of-movers-voted-state-senate-agrees-to-let-board.html | CURB ON CHARGES OF MOVERS VOTED State Senate Agrees to Let Board Regulate Prices for Vans in City | By Richard Amperspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dayton-nips-st-francis-duquesne-defeats-cincinnati-in-invitation.html | Dayton Nips St Francis Duquesne Defeats Cincinnati in Invitation Basketball FLYERS TRIUMPH AT GARDEN 7973 Dayton Beats St Francis in OvertimeDuquesne Wins and Also Reaches Final | By Joseph M Sheehan | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/death-threat-halts-sale-of-coast-home.html | DEATH THREAT HALTS SALE OF COAST HOME | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/democrats-assail-hew-rental-plan-state-administrator-asserts-second.html | DEMOCRATS ASSAIL HEW RENTAL PLAN State Administrator Asserts Second G O P Proposal Is Worse Than Old | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dodgers-bow-to-orioles-in-10th-baltimore-wins-on-error-5-to-4.html | Dodgers Bow to Orioles in 10th BALTIMORE WINS ON ERROR 5 TO 4 | By Roscoe McGowen | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/dr-philip-burnett.html | DR PHILIP BURNETT | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/drive-to-aid-children.html | Drive to Aid Children | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/drunk-penalty-change-gains.html | Drunk Penalty Change Gains | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/egypt-urges-u-n-to-punish-israel-for-gaza-attack-egypt-urges-u-n-to.html | EGYPT URGES U N TO PUNISH ISRAEL FOR GAZA ATTACK EGYPT URGES U N TO PUNISH ISRAEL Reparations and Sanctions AskedBurns Calls Clash Most Serious Since 49 | By Kathleen Teltschspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/elalbuys-british-planes-turbopropeller-models-due-to-replace-u-s.html | ELALBUYS BRITISH PLANES TurboPropeller Models Due to Replace U S Craft | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/excerpts-from-state-department-documents-defining-u-s-policy-on.html | Excerpts From State Department Documents Defining U S Policy on Yalta Records of Allied Discussions of Political and Economic Policy Toward Germany | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/exconvict-is-slain-brooklyn-mans-body-found-in-auto-in-jersey.html | EXCONVICT IS SLAIN Brooklyn Mans Body Found in Auto in Jersey | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/exgov-dever-in-hospital.html | ExGov Dever in Hospital | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/expert-says-many-exaggerate-the-hazards-in-atomic-falloutfood-for.html | Expert Says Many Exaggerate the Hazards in Atomic FallOutFood for Explorers | By Meyer Berger | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fate-of-negro-delayed-florida-board-holds-up-action-pending.html | FATE OF NEGRO DELAYED Florida Board Holds Up Action Pending Governors Study | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fi-j-wittschen-ad-mm-was-59-vice-president-of-gresmer-woodward.html | fi J WITTSCHEN AD MM WAS 59 Vice President of Gresmer  Woodward Space Sellers for Newspapers Dies ouuuuuuuuuuuuo i | I Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fiancee-visits-hussein-jordanian-king-and-princess-expected-to-wed.html | FIANCEE VISITS HUSSEIN Jordanian King and Princess Expected to Wed by April 23 | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/film-ladies-day-three-stars-cast-elizabeth-taylor-rosalind-russell.html | FILM LADIES DAY THREE STARS CAST Elizabeth Taylor Rosalind Russell and Eleanor Holm Signed for New Movies | By Thomas M Pryorspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/fordcio-talks-wait-parley-recesses-till-april-12-for-formal.html | FORDCIO TALKS WAIT Parley Recesses Till April 12 for Formal Negotiation | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/formosa-aircraft-raid-red-gunboats.html | FORMOSA AIRCRAFT RAID RED GUNBOATS | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/four-top-generals-in-chile-are-retired.html | FOUR TOP GENERALS IN CHILE ARE RETIRED | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/french-senators-set-pact-debate-council-to-begin-discussions.html | FRENCH SENATORS SET PACT DEBATE Council to Begin Discussions WednesdayFaure Avoids Assembly Tax Showdown | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/george-l-duffy.html | GEORGE L DUFFY | Soeclal to Thf New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/german-youths-in-talks-groups-from-east-and-west-agree-on-several.html | GERMAN YOUTHS IN TALKS Groups From East and West Agree on Several Points | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/giants-pass-up-rodeo-parade-to-hold-workout-before-trip-durocher.html | Giants Pass Up Rodeo Parade To Hold Workout Before Trip Durocher Pleased With Form of Maglie and Hearn as Club Prepares for Jaunt New Yorkers Play Indians Today | By John Drebinger | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/governor-confirms-account.html | Governor Confirms Account | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/greeks-arrest-a-leading-red.html | Greeks Arrest a Leading Red | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/harlan-commissioned-new-yorker-may-now-take-place-on-high-court.html | HARLAN COMMISSIONED New Yorker May Now Take Place on High Court | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/harriman-bared-real-soviet-aim-reported-buildup-against-west-before.html | HARRIMAN BARED REAL SOVIET AIM Reported BuildUp Against West Before the Wars End Gen Deane Backed View | By Anthony Leviero | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/head-of-stanford-unit-named.html | Head of Stanford Unit Named | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/health-in-somaliland-work-of-italian-administration-in-combating.html | Health in Somaliland Work of Italian Administration in Combating Disease Is Outlined | LUDOVICO MONTINI | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hearing-ordered-on-racing-plants-legislators-to-consider-plans-for.html | HEARING ORDERED ON RACING PLANTS Legislators to Consider Plans for Modernizing Tracks Here and Upstate | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/helicopter-hauls-heliport-along-for-landings-on-risky-ground.html | Helicopter Hauls Heliport Along For Landings on Risky Ground | By Bliss K Thorne | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hiss-says-his-job-at-yalta-was-un-declares-documents-show-he.html | HISS SAYS HIS JOB AT YALTA WAS UN Declares Documents Show He Opposed Views of Soviet on Many Major Issues | By Peter Kihss | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hopeful-on-meningitis-burlington-county-reports-no-cause-for-public.html | HOPEFUL ON MENINGITIS Burlington County Reports No Cause for Public Alarm | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/housing-for-chicago-10000000-apartment-planned-on-lake-shore-drive.html | HOUSING FOR CHICAGO 10000000 Apartment Planned on Lake Shore Drive | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/hudson-indicts-5-school-aides-padding-of-payroll-is-laid-to-jersey.html | HUDSON INDICTS 5 SCHOOL AIDES Padding of Payroll Is Laid to Jersey Citys Board Chief Superintendent Principal | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/i-william-i-berniger-i.html | I WILLIAM I BERNIGER I | I Special to The New York Time | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/israel-absolved-in-2-killings.html | Israel Absolved in 2 Killings | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/israeli-film-bows-hill-24-doesnt-answer-is-shown-in-jerusalem.html | ISRAELI FILM BOWS  Hill 24 Doesnt Answer Is Shown in Jerusalem | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/japan-sees-views-on-yalta-upheld-foreign-head-expects-papers-to-be.html | JAPAN SEES VIEWS ON YALTA UPHELD Foreign Head Expects Papers to Be Useful in Talks With Soviet on Lost Territory | By William J Jorden | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/japanese-chides-u-s-envoy-says-order-to-free-reds-aided-communism.html | JAPANESE CHIDES U S Envoy Says Order to Free Reds Aided Communism | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/jersey-water-study-planned.html | Jersey Water Study Planned | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/john-m-herman.html | JOHN M HERMAN | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/judaism-council-assails-zionists-opens-conference-in-dallas.html | JUDAISM COUNCIL ASSAILS ZIONISTS Opens Conference in Dallas Eisenhower and Dulles Hail Role of Group | By Irving Spiegel | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/l-i-u-to-conduct-country-college-4year-coeducational-school-in-arts.html | L I U TO CONDUCT COUNTRY COLLEGE 4Year Coeducational School in Arts and Sciences Will Open on Estate Next Fall | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/liner-for-montreal-run.html | Liner for Montreal Run | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/long-and-short-of-capital-gains-tax-principle-explained-revision.html | LONG AND SHORT OF CAPITAL GAINS Tax Principle Explained Revision Urged but Isnt Likely to Occur Soon | By J E McMahon | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/market-advance-slows-in-london-heavy-industry-radio-and-building.html | MARKET ADVANCE SLOWS IN LONDON Heavy Industry Radio and Building Material Issues FirmUnilever Off | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mcgill-names-air-law-head.html | McGill Names Air Law Head | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/member-bank-reserves-gain-839000000-for-the-week-federal-board.html | Member Bank Reserves Gain 839000000 For the Week Federal Board Reports | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/messina-admits-defeat-new-hyde-park-mayor-cancels-challenge-of.html | MESSINA ADMITS DEFEAT New Hyde Park Mayor Cancels Challenge of Connors Vote | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/migrant-labor-report-legislative-committee-urges-laws-to-aid.html | MIGRANT LABOR REPORT Legislative Committee Urges Laws to Aid Workers | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/moses-mdonald.html | MOSES MDONALD | SP12112I to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/moves-irregular-in-grain-futures-nearby-wheat-spurts-after-early.html | MOVES IRREGULAR IN GRAIN FUTURES Nearby Wheat Spurts After Early DipMarch Shorts Uneasy on Deliveries | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/moves-to-amend-trade-bill-grow-moves-to-amend-trade-bill-grow.html | MOVES TO AMEND TRADE BILL GROW MOVES TO AMEND TRADE BILL GROW Saltonstall Joins Republicans Asking Changes to Protect American Industries | By Allen Druryspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrs-hobby-asks-for-larger-staff-secretary-tells-house-unit-she.html | MRS HOBBY ASKS FOR LARGER STAFF Secretary Tells House Unit She Needs 44 New Aides to Reduce Overwork | By Bess Furmanspecial to the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrschester-hathaway.html | MRSCHESTER HATHAWAY | Special to the New York Tlmev | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/mrssheylinied-to-john-s-cooper-former-lorraine-rowan-is-married-to.html | MRSSHEYLINIED TO JOHN S COOPER Former Lorraine Rowan Is Married to Ambassador to India in Pasadena | Soeclal to The New York Tlma | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/music-the-philharmonic-cantelli-is-conductor-at-carnegie-hall.html | Music The Philharmonic Cantelli Is Conductor at Carnegie Hall | By Olin Downes | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/negotiations-for-government-aid-for-albertatoronto-pipeline-end.html | Negotiations for Government Aid For AlbertaToronto Pipeline End TransCanada Concern Says It Will Seek Private Financing of Project to Carry Natural Gas by Less Costly Route | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nepalese-watch-kings-cremation-tribhubanas-body-is-flown-from.html | NEPALESE WATCH KINGS CREMATION Tribhubanas Body Is Flown From Zurich for Ancient Himalayan Ceremony | By A M Rosenthal | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-homes-show-decorator-ideas-walls-of-one-room-are-all.html | NEW HOMES SHOW DECORATOR IDEAS Walls of One Room Are All DifferentWallpaper Used to Cover Shutters | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-hormone-an-aid-in-addisons-disease.html | NEW HORMONE AN AID IN ADDISONS DISEASE | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-margin-rule-urged-by-banker-new-margin-rule-urged-by-banker.html | NEW MARGIN RULE URGED BY BANKER NEW MARGIN RULE URGED BY BANKER | By Burton Crane | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/new-rutgers-project-3-dormitoryclass-buildings-and-lounge-to-be.html | NEW RUTGERS PROJECT 3 DormitoryClass Buildings and Lounge to Be Started | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nixon-gives-reds-warning-on-atom-asserts-any-new-aggression-in.html | NIXON GIVES REDS WARNING ON ATOM Asserts Any New Aggression in Pacific Will Be Met by Nuclear Weapons | By Richard J H Johnston | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/nixon-gives-the-word-to-those-democrats.html | Nixon Gives the Word To Those Democrats | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/our-libraries-abroad.html | Our Libraries Abroad | BURTON BERINSKY | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/paper-unions-talk-merger.html | Paper Unions Talk Merger | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/parents-warned-on-slow-children-experts-at-catholic-parley-advise.html | PARENTS WARNED ON SLOW CHILDREN Experts at Catholic Parley Advise Loving Acceptance of Mentally Retarded | By George Dugan | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/perle-fine-suggests-natures-moods-in-exhibition-of-abstract.html | Perle Fine Suggests Natures Moods in Exhibition of Abstract Painting | By Howard Devree | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/peruvians-hail-visit-of-navy-secretary.html | PERUVIANS HAIL VISIT OF NAVY SECRETARY | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/philippines-held-to-be-test-of-u-s-asian-people-associate-new.html | PHILIPPINES HELD TO BE TEST OF U S Asian People Associate New Republic With Washington Reds Call It Puppet | By Robert Alden | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/polish-data-cited-prime-minister-denies-slightsmay-issue-own-parley.html | POLISH DATA CITED Prime Minister Denies SlightsMay Issue Own Parley Account | By Peter D Whitney | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/pork-loin-prices-lowest-since-50-broilers-and-fryers-are-high.html | PORK LOIN PRICES LOWEST SINCE 50 Broilers and Fryers Are High Turkey Is Best Choice in Poultry Market | By Jane Nickerson | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/president-to-ask-more-aid-for-asia-eisenhower-to-request-more-aid.html | PRESIDENT TO ASK MORE AID FOR ASIA Eisenhower to Request More Aid To Buoy Economy of Free Asia Stassen Gives Plan to Buoy Economy of Free East 915000000 Sought | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/president-to-honor-cleveland.html | President to Honor Cleveland | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/proud-erin-green-goes-blue-in-cold-proud-erin-green-goes-blue-in.html | PROUD ERIN GREEN GOES BLUE IN COLD PROUD ERIN GREEN GOES BLUE IN COLD | By Edmond J Bartnett | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/raymond-w-stone.html | RAYMOND W STONE | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/red-tape-blamed-in-peress-dispute-inquiry-told-promotion-could-not.html | RED TAPE BLAMED IN PERESS DISPUTE Inquiry Told Promotion Could Not Be HaltedMcCarthy and Army Aide Clash | By Russell Bakerspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/red-union-effort-to-evade-law-hit-senator-butler-urges-action-to.html | RED UNION EFFORT TO EVADE LAW HIT Senator Butler Urges Action to Halt Affiliations With Respectable Labor Units | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/release-asked-by-david-wayne-plan-to-reorganize-norby-on-tv.html | RELEASE ASKED BY DAVID WAYNE Plan to Reorganize Norby on TV Virtually Abandoned Switch From Film Out | By Val Adams | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/republicans-weigh-action-denouncing-wartime-talks-yalta-disclosure.html | Republicans Weigh Action Denouncing Wartime Talks YALTA DISCLOSURE DISMAYS ENVOYS | By Dana Adams Schmidt | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/reserve-board-filled-after-a-7year-lapse.html | Reserve Board Filled After a 7Year Lapse | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rev-daniel-f-golden.html | REV DANIEL F GOLDEN | Special To The New York TImM | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/rev-f-a-ottmann.html | REV F A OTTMANN | Special To The New York Time | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/roselyn-e-marcus-engaged-to-marry.html | ROSELYN E MARCUS ENGAGED TO MARRY | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/satellites-protest-yugoslavs-prices.html | SATELLITES PROTEST YUGOSLAVS PRICES | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/schweitzer-thanks-go-to-hun-school.html | SCHWEITZER THANKS GO TO HUN SCHOOL | Special To The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/sebago-prophets-predict-some-fishing-for-landlocked-salmon-on-april.html | Sebago Prophets Predict Some Fishing for Landlocked Salmon on April 1 | By Raymond R Camp | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/selling-of-parking-privileges.html | Selling of Parking Privileges | PERCIVAL E JACKSON | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/service-pay-rises-urged-on-senate-hearings-open-on-proposal-passed.html | SERVICE PAY RISES URGED ON SENATE Hearings Open on Proposal Passed by HouseWilson Heads the Witnesses | By C P Trussellspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-press-silent-on-yalta.html | Soviet Press Silent on Yalta | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-reads-salisbury-book-on-years-as-a-news-man-reaches-moscow.html | SOVIET READS SALISBURY Book on Years as a News Man Reaches Moscow Library | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-tractors-for-india.html | Soviet Tractors for India | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/soviet-will-cancel-big-british-orders-soviet-to-cancel-orders-in.html | Soviet Will Cancel Big British Orders SOVIET TO CANCEL ORDERS IN BRITAIN | By Thomas P Ronanspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/spiegel-inc.html | SPIEGEL INC | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/status-of-college-sports-clear-distinction-between-amateurs-and.html | Status of College Sports Clear Distinction Between Amateurs and Professionals Asked | BUELL G GALLAGHER | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/stevenson-plans-harriman-visit-to-spend-weekend-in-albany-governors.html | STEVENSON PLANS HARRIMAN VISIT To Spend WeekEnd in Albany Governors Skiing Trip Stirs Political Rumors | By Leo Eganspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/taipei-cool-on-yalta-foreign-minister-limits-his-comment-on-papers.html | TAIPEI COOL ON YALTA Foreign Minister Limits His Comment on Papers | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/teachers-submit-pay-scale-to-end-equality-dispute-teachers-offer.html | TEACHERS SUBMIT PAY SCALE TO END EQUALITY DISPUTE Teachers Offer Pay Rise Plan To End SingleSalary Dispute | By Leonard Buder | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/the-n-s-cs-development-under-cutler.html | The N S Cs Development Under Cutler | By Arthur Krock | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/theatre-moliere-farce-miser-revived-and-revised-downtown.html | Theatre Moliere Farce Miser Revived and Revised Downtown | By Brooks Atkinson | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/timing-of-airraid-tests.html | Timing of AirRaid Tests | SABINE GOVA | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tragedy-of-yalta-laid-to-disunity-tragedy-at-yalta-laid-to-disunity.html | TRAGEDY OF YALTA LAID TO DISUNITY TRAGEDY AT YALTA LAID TO DISUNITY Record Shows U S Britain Did Not Coordinate Aims Before Crimea Meeting | By James Restonspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/transamerica-gains-40652943-net-compares-with-27762030-in-1953.html | TRANSAMERICA GAINS 40652943 Net Compares With 27762030 in 1953 | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/treatment-of-penguins-protested.html | Treatment of Penguins Protested | RUSSELL GORDON CARTER | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tribute-to-frederick-birchall.html | Tribute to Frederick Birchall | HANSON W BALDWIN | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/turks-bid-french-join-iraqi-treaty-ankara-seeks-to-get-paris-to.html | TURKS BID FRENCH JOIN IRAQI TREATY Ankara Seeks to Get Paris to Take Role in Middle East Defense Alliance | By Welles Hangenspecial To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/tv-fun-with-sergeants-mac-hymans-novel-adapted-on-a-b-c.html | TV Fun With Sergeants Mac Hymans Novel Adapted on A B C | By J P Shanley | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-n-unit-attacks-europe-oil-prices-u-n-unit-attacks-europe-oil.html | U N UNIT ATTACKS EUROPE OIL PRICES U N UNIT ATTACKS EUROPE OIL PRICES | By Michael L Hoffman Special To the New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-store-sales-up-from-year-ago-all-federal-reserve-districts-gain.html | U S STORE SALES UP FROM YEAR AGO All Federal Reserve Districts Gain an Average of 11 Rise in New York 4 | Special to The New Yort Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/u-s-urged-to-sell-its-cotton-abroad.html | U S URGED TO SELL ITS COTTON ABROAD | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/university-of-cincinnati-elects-new-president.html | University of Cincinnati Elects New President | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/uruguayan-match-delayed.html | Uruguayan Match Delayed | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/west-germans-map-coal-strike.html | West Germans Map Coal Strike | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/william-h-scott.html | WILLIAM H SCOTT | Spelll to The Ntw York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/world-events-will-guide-eisenhowers-56-decision-events-to-decide.html | World Events Will Guide Eisenhowers 56 Decision EVENTS TO DECIDE EISENHOWER ON 56 | Special to The New York Times | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-18 | https://www.nytimes.com/1955/03/18/archives/yanks-unearned-runs-top-cards-bombers-3-in-8th-gain-74-victory.html | Yanks Unearned Runs Top Cards BOMBERS 3 IN 8TH GAIN 74 VICTORY | By Louis Effrat | RE0000164605 | 1983-04-07 | B00000524533 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/15000-edgewater-holdup.html | 15000 Edgewater HoldUp | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/3-killed-4-hurt-by-flash-fire-in-glen-cove-set-by-children-hunting.html | 3 Killed 4 Hurt by Flash Fire in Glen Cove Set by Children Hunting Coin With Match | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/54500000-loan-given-australia-11-private-institutions-share-in-4th.html | 54500000 LOAN GIVEN AUSTRALIA 11 Private Institutions Share in 4th World Bank Credit to Develop Economy | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/8-to-get-photo-awards-president-will-give-prizes-today-and-get-one.html | 8 TO GET PHOTO AWARDS President Will Give Prizes Today and Get One Himself | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/anastasia-is-elected-to-high-i-l-a-post-anastasia-named-to-a-high-i.html | Anastasia Is Elected To High I L A Post ANASTASIA NAMED TO A HIGH ILA JOB | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/angling-at-peak-from-peru-to-bahamas-big-marlin-taken-at-capo.html | Angling at Peak From Peru to Bahamas Big Marlin Taken at Capo Blanco | By Raymond R Camp | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/arena-debut-is-set-for-war-and-peace.html | ARENA DEBUT IS SET FOR WAR AND PEACE | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/atkins-gains-semifinal-berth-in-u-s-amateur-racquets-test-british.html | Atkins Gains SemiFinal Berth In U S Amateur Racquets Test British Champion Sets Back Dr Bishop 61 64 63Pearson Pell and Read Also Advance to Round of Four | By Allison Danzig | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/attack-on-tariff-act-foes-by-c-p-taft-stirs-dispute-attack-on.html | Attack on Tariff Act Foes By C P Taft Stirs Dispute Attack on Tariff Act Enemies By Charles Taft Stirs Dispute | By Allen Druryspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/belgrade-protests-to-italy-on-trieste.html | BELGRADE PROTESTS TO ITALY ON TRIESTE | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/benjamin-dorsey-jr-attorney-weds-mrs-elizabeth-beukema-in.html | Benjamin Dorsey Jr Attorney Weds Mrs Elizabeth Beukema in Washington | I Special to The New Xorit Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bergen-indictments-against-31-dropped.html | BERGEN INDICTMENTS AGAINST 31 DROPPED | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/billy-graham-in-britain-evangelist-revisits-country-of-past-crusade.html | BILLY GRAHAM IN BRITAIN Evangelist Revisits Country of Past Crusade Success | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/blakeslee-died-last-year.html | Blakeslee Died Last Year | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bonn-challenges-state-sues-lower-saxony-on-breach-of-1933-vatican.html | BONN CHALLENGES STATE Sues Lower Saxony on Breach of 1933 Vatican Concordat | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/boon-for-fishermen-four-new-piers-for-their-use-to-open-at-jones.html | BOON FOR FISHERMEN Four New Piers for Their Use to Open at Jones Beach | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/britain-wont-air-potsdam-secrets-britain-wont-air-potsdam-secrets.html | BRITAIN WONT AIR POTSDAM SECRETS BRITAIN WONT AIR POTSDAM SECRETS | By Drew Middleton | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/bronx-pair-wins-in-mens-bridge-apfelrubinow-first-in-field-of-82mrs.html | BRONX PAIR WINS IN MENS BRIDGE ApfelRubinow First in Field of 82Mrs Ecker and Mrs Goldman Triumph | By Albert H Morehead | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/cain-defends-use-of-5th-amendment-cain-backs-5th-amendment-use.html | CAIN DEFENDS USE OF 5TH AMENDMENT Cain Backs 5th Amendment Use Assails Security Risk Program | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/campbell-is-controller-general-some-senate-democrats-opposed-fight.html | Campbell Is Controller General Some Senate Democrats Opposed Fight Based on His Approval of DixonYates Contract While Member of AEC | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/carl-c-kohl-jr.html | CARL C KOHL JR | Special to The New York Tlmci | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/catholics-score-secularism-rise-conference-on-family-life-urges.html | CATHOLICS SCORE SECULARISM RISE Conference on Family Life Urges Parents to Restore Christian Foundations | By George Duganspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/coast-dedicates-health-aid-units-san-francisco-gets-485bed-hospital.html | COAST DEDICATES HEALTH AID UNITS San Francisco Gets 485Bed Hospital as Main Building in 21000000 Protect | By Lawrence E Davies | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/compulsory-reserve-program-toned-down-by-house-group.html | Compulsory Reserve Program Toned Down by House Group | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/costa-outpoints-lopes-at-garden-highlyrated-featherweight-gains.html | COSTA OUTPOINTS LOPES AT GARDEN HighlyRated Featherweight Gains Unanimous Decision in ActionFilled Fight | By Frank M Blunk | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/court-order-seeks-ferry-status-quo.html | COURT ORDER SEEKS FERRY STATUS QUO | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/douglas-host-to-menzies.html | Douglas Host to Menzies | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dr-warder-allee-zoologist-author.html | DR WARDER ALLEE ZOOLOGIST AUTHOR | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dulles-hails-bonns-action.html | Dulles Hails Bonns Action | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dulles-says-reds-need-not-give-up-claim-to-formosa-dulles-suggests.html | DULLES SAYS REDS NEED NOT GIVE UP CLAIM TO FORMOSA DULLES SUGGESTS FORMOSA PARLEY | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/dutch-give-red-cross-plasma.html | Dutch Give Red Cross Plasma | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/east-germans-see-u-s-plot.html | East Germans See U S Plot | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/educator-attacks-juke-box-religion.html | EDUCATOR ATTACKS JUKE BOX RELIGION | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/efforts-are-pressed-for-accord-with-sects-in-south-vietnam-but.html | Efforts Are Pressed for Accord With Sects in South Vietnam But Groups Decide to Push Resistance to Regime in Bid to Keep Armies | By Tillman Durdin | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/eisenhower-asks-hbomb-raid-fund-eisenhower-asks-hbomb-raid-fund.html | EISENHOWER ASKS HBOMB RAID FUND EISENHOWER ASKS HBOMB RAID FUND Acts as House Unit Charges Civil Defense Confusion | By the United Press | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/end-of-profit-dip-is-noted-by-s-b-a-end-of-profit-dip-is-noted-by-s.html | END OF PROFIT DIP IS NOTED BY S B A END OF PROFIT DIP IS NOTED BY S B A Decline in Earnings of Small Business Halted Barnes Reports to Congress | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/exmayor-pagan-ill-in-jersey.html | ExMayor Pagan Ill in Jersey | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/faure-averts-cabinet-downfall-over-tax-revolt-by-tradesmen-fall-of.html | Faure Averts Cabinet Downfall Over Tax Revolt by Tradesmen FALL OF CABINET AVERTED IN PARIS Motions to Remove Penalties Are Withdrawn or Beaten in French Assembly | By Lansing Warrenspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/finnish-diocese-set-up-pope-completes-his-program-in-scandinavian.html | FINNISH DIOCESE SET UP Pope Completes His Program in Scandinavian Lands | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/for-reform-of-courts-power-of-enforcement-for-judicial-conference.html | For Reform of Courts Power of Enforcement for Judicial Conference Advocated | JULIET M BARTLETT | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/formosa-to-press-inquiry-on-scandal.html | FORMOSA TO PRESS INQUIRY ON SCANDAL | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fulbright-scores-gop-as-striving-to-wreck-inquiry-fulbright-scores.html | FULBRIGHT SCORES GOP AS STRIVING TO WRECK INQUIRY FULBRIGHT SCORES G O P ON INQUIRY | By Burton Crane | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fund-gains-noted-by-judaism-group-philanthropic-project-will-avoid.html | FUND GAINS NOTED BY JUDAISM GROUP Philanthropic Project Will Avoid Any Propaganda Dallas Parley Hears | By Irving Spiegel | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/fungus-depletes-spaghetti-source-with-durum-wheat-harvests-cut.html | FUNGUS DEPLETES SPAGHETTI SOURCE With Durum Wheat Harvests Cut Macaroni Makers Resort to Mixtures | By J H Carmical | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/games-help-teach-the-royal-children.html | GAMES HELP TEACH THE ROYAL CHILDREN | North American Newspaper Alliance | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/giants-turn-back-indians-dark-stars-as-polo-grounders-top-tribe-96.html | Giants Turn Back Indians Dark Stars as Polo Grounders Top Tribe 96 at Las Vegas Al Gets 4 Hits Including 2 DoublesGiants Four in Sixth Decide Encounter | By John Drebingerspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/glover-captures-freestyle-swim-dartmouth-star-sets-meet-mark-of.html | GLOVER CAPTURES FREESTYLE SWIM Dartmouth Star Sets Meet Mark of 0223 in 50 Yard Final at Yale | By Lincoln A Werdenspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/grain-market-dip-led-by-soybeans-march-wheat-is-only-option-to-hold.html | GRAIN MARKET DIP LED BY SOYBEANS March Wheat Is Only Option to Hold Relatively Steady Rallies Headed Off | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/harvard-dean-decorated.html | Harvard Dean Decorated | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/hatoyama-is-kept-as-tokyo-premier-new-diet-selects-democrat-but.html | HATOYAMA IS KEPT AS TOKYO PREMIER New Diet Selects Democrat but Rebuffs His Choices for House Leadership | By William J Jordenspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/hcswezeyhead-of-trgck-concern-eastport-industrialist-who-went-blind.html | HCSWEZEYHEAD OF TRGCK CONCERN Eastport Industrialist Who Went Blind at14 Deadu Aided Handicapped Work | I Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/his-role-privileged-keating-tells-court-privilege-is-core-of.html | His Role Privileged Keating Tells Court PRIVILEGE IS CORE OF KEATING PLEA | By Foster Hailey | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/hospital-acquiring-new-site.html | Hospital Acquiring New Site | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/ice-cube-that-cools-drink-fast-hottest-item-in-the-patent-list-wide.html | Ice Cube That Cools Drink Fast Hottest Item in the Patent List Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/istanbul-rations-sugar.html | Istanbul Rations Sugar | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/italy-shows-arise-in-national-income.html | ITALY SHOWS ARISE IN NATIONAL INCOME | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/j-erwin-pettit-sr.html | J ERWIN PETTIT SR | SoeciaJ to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/javits-alerts-aides-to-heed-complaints.html | JAVITS ALERTS AIDES TO HEED COMPLAINTS | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/jersey-d-a-r-ends-meeting.html | Jersey D A R Ends Meeting | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/julius-g-glaser.html | JULIUS G GLASER | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/kellert-will-get-brooklyn-tryout-first-baseman-acquired-in-deal.html | KELLERT WILL GET BROOKLYN TRYOUT First Baseman Acquired in Deal That Sends Palica to Orioles Rated Highly | By Roscoe McGowen | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/knowland-terms-roosevelts-talk-on-yalta-a-deceit-knowland-says.html | KNOWLAND TERMS ROOSEVELTS TALK ON YALTA A DECEIT Knowland Says Roosevelt Gave Congress Misleading Yalta Talk Charges President Informed Congress in 1945 Parley Dealt Only With Europe DATAS RELEASE SCORED Johnson Says Administration Endangers U S Position for Political Purposes | By William S Whitespecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/leader-restored-in-east-pakistan-central-government-decides-to.html | LEADER RESTORED IN EAST PAKISTAN Central Government Decides to Reinstate Fazlul Huq as Chief of Country | By John P Callahanspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/leases-to-jersey-are-called-fair-attorney-for-realty-concern-named.html | LEASES TO JERSEY ARE CALLED FAIR Attorney for Realty Concern Named in Windfall Report Scores Richman Charges | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/lily-pons-dream-house-turns-out-just-as-she-had-hoped-soprano.html | Lily Pons Dream House Turns Out Just as She Had Hoped Soprano Elated Over Home in California 2 Years in Making | By Betty Pepis | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/london-market-extends-upturn-giltedges-lead-days-rise-heavy.html | LONDON MARKET EXTENDS UPTURN GiltEdges Lead Days Rise  Heavy Industrial Issues Are Also in Demand | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/london-studies-report-minister-declines-to-discuss-a-possible.html | LONDON STUDIES REPORT Minister Declines to Discuss a Possible Monopoly Inquiry | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/lynbrook-takes-crown-beats-mineola-quintet-5648-for-nassau-school.html | LYNBROOK TAKES CROWN Beats Mineola Quintet 5648 for Nassau School Title | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/malcuzynski-plays-allchopin-recital.html | MALCUZYNSKI PLAYS ALLCHOPIN RECITAL | H C S | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/miss-heinrich-engaged-mt-holyoke-alumna-fiancee-of-dr-stuart-h-mudd.html | MISS HEINRICH ENGAGED Mt Holyoke Alumna Fiancee of Dr Stuart H Mudd | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/miss-marie-c-babcock.html | MISS MARIE C BABCOCK | Special to The New York Tlmei | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/moe-kaplan.html | MOE KAPLAN | Special to The New Yore Tlmw | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-brewster-rewed-the-former-phebe-warren-married-to-dr-j-c-elia.html | MRS BREWSTER REWED The Former Phebe Warren Married to Dr J C Elia | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-charles-c-miller.html | MRS CHARLES C MILLER | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-charles-wells.html | MRS CHARLES WELLS | Special to The New York Tuna | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-henry-hbarnes-has-son.html | Mrs Henry HBarnes Has Son | Special to The New Turk Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/mrs-lawrence-wins-slalom-molterer-shares-stowe-ski-honors.html | Mrs Lawrence Wins Slalom MOLTERER SHARES STOWE SKI HONORS | By Michael Strauss | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/nassau-burglar-walks-off-with-400-as-100-earlier-victims-fret-next.html | Nassau Burglar Walks Off With 400 As 100 Earlier Victims Fret Next Door | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/navy-sought-base-in-kurile-islands-but-yalta-data-indicates-bid.html | NAVY SOUGHT BASE IN KURILE ISLANDS But Yalta Data Indicates Bid Cited by State Department Was Not Shown Roosevelt | By W H Lawrencespecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/negotiating-with-red-china-and-our-allies.html | Negotiating With Red China and Our Allies | By C L Sulzberger | RE0000164606 | 1983-04-07 | B00000524534 |

| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-dust-storms-spare-panhandle-area-in-oklahoma-and-texas-unhurt.html | NEW DUST STORMS SPARE PANHANDLE Area in Oklahoma and Texas Unhurt by Early Winds but Rain Is Urgently Needed | By Seth S King | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/new-saar-debate-slated-in-france-assembly-votes-to-reopen.html | NEW SAAR DEBATE SLATED IN FRANCE Assembly Votes to Reopen QuestionMove May Delay Final Pact Ratification | By Harold Callendersspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/nuclear-post-to-netherlander.html | Nuclear Post to Netherlander | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/o-frank-galdo.html | o FRANK GALDO | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/opera-rigoletto-buckley-makes-debut-at-the-city-center.html | Opera Rigoletto Buckley Makes Debut at the City Center | By Olin Downes | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/organ-of-church-to-be-dedicated-fostdick-will-lead-ceremony-at.html | ORGAN OF CHURCH TO BE DEDICATED Fostdick Will Lead Ceremony at RiversideA Parley at Fordham to Study India | By Preston King Sheldon | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/outdoor-markets-here-offer-bargains-for-buyers-with-keen-eye-for.html | Outdoor Markets Here Offer Bargains For Buyers With Keen Eye for Quality | By June Owen | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/permitting-entry-of-nazis.html | Permitting Entry of Nazis | ALBERT MAYER | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/power-exchange-hailed-in-oregon-public-and-privately-owned-grids-in.html | POWER EXCHANGE HAILED IN OREGON Public and Privately Owned Grids in Northwest to Be Linked at La Crande | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/price-curb-urged-for-natural-gas-delegation-tells-president-easing.html | PRICE CURB URGED FOR NATURAL GAS Delegation Tells President Easing Controls Would Cost Users Millions | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/primary-prices-dip-01-in-week-at-110-of-4749-average-drop-is-caused.html | PRIMARY PRICES DIP 01 IN WEEK At 110 of 4749 Average Drop Is Caused by Farm Items Processed Foods | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/publicizing-the-west-shore-rr.html | Publicizing the West Shore RR | THOMAS J DEEGAN Jr | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/radio-and-tv-ads-delayed-in-france.html | RADIO AND TV ADS DELAYED IN FRANCE | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/reardonucrowley.html | ReardonuCrowley | Special to The New York Tunes | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/record-expected-for-auto-making-u-s-and-canada-production-scheduled.html | RECORD EXPECTED FOR AUTO MAKING U S and Canada Production Scheduled This Week Tops High Set in June 1950 | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/reds-junks-attacked.html | Reds Junks Attacked | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/report-to-stress-distribution-aim-advertiser-group-discusses.html | REPORT TO STRESS DISTRIBUTION AIM Advertiser Group Discusses Program to Be Presented Before Agency Meeting | By William M Freeman | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rev-arthur-r-hanser.html | REV ARTHUR R HANSER | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rhee-spurns-call-for-korean-talks-sees-unification-conference-with.html | RHEE SPURNS CALL FOR KOREAN TALKS Sees Unification Conference With Reds as Foolishness Foe Tries Propaganda | By Robert Trumbullspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rights-of-pedestrians.html | Rights of Pedestrians | CHARLES NEIDER | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/rocket-is-symbol-to-his-followers-richard-ace-hockey-scorer-is-the.html | Rocket Is Symbol to His Followers Richard Ace Hockey Scorer Is the Idol of FrenchCanadians A Keen Competitor He Often Has Been Penalized Fined | By Joseph C Nichols | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/ruling-on-teachers-upheld-state-legislature-quoted-on-preventing.html | Ruling on Teachers Upheld State Legislature Quoted on Preventing Infiltration | MATTHEW J SHEVLIN | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/secretary-defends-action-in-publishing-papers-cites-earlier-memoirs.html | Secretary Defends Action in Publishing Papers Cites Earlier Memoirs DULLES DEFENDS ACTION ON YALTA | By Raymond Daniell | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/soviet-again-warns-paris-on-bonn-arms.html | SOVIET AGAIN WARNS PARIS ON BONN ARMS | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/speculation-in-washington-starts-with-republican-platform-on-yalta.html | Speculation in Washington Starts With Republican Platform on Yalta CAPITAL CONFUSED ON YALTA PAPERS | By James Restonspecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/st-peters-five-wins-st-marys-also-crown-in-jersey-school.html | ST PETERS FIVE WINS St Marys Also Takes Crown in Jersey School Tourney | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/stage-group-hit-by-300000-suit-richard-j-jones-former-aide-of.html | STAGE GROUP HIT BY 300000 SUIT Richard J Jones Former Aide of Variety Guild Charges Libel and Asks Damages | By Louis Calta | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/stanley-m-cox.html | STANLEY M COX | Special to The New York Tlmei | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/state-scholarship-program.html | State Scholarship Program | RICHARD DALVEN | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/studebakerpackard-prospects-found-bright-despite-54-loss-outlook.html | StudebakerPackard Prospects Found Bright Despite 54 Loss OUTLOOK BRIGHT FOR AUTO MAKING | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/student-slayer-insane-swarthmore-junior-who-used-rifle-is-put-in.html | STUDENT SLAYER INSANE Swarthmore Junior Who Used Rifle Is Put in Hospital | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/study-of-merger-shows-perils-posed-as-reds-and-the-corrupt-seek.html | Study of Merger Shows Perils Posed As Reds and the Corrupt Seek Cover | By A H Raskin | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/suzmneasmith-becomes-engaged-mexico-city-college-student-will-be.html | SUZMNEASMITH BECOMES ENGAGED Mexico City College Student Will Be Married to James Codoy Marine Veteran | Special to The New York TimM | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/thais-seize-32-reds-charge-vietnamese-attempted-to-subvert-refugees.html | THAIS SEIZE 32 REDS Charge Vietnamese Attempted to Subvert Refugees | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/titman-urged-in-geneva-u-s-nominates-diplomat-for-european.html | TITMAN URGED IN GENEVA U S Nominates Diplomat for European Migration Post | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/transistor-acclaimed-its-two-inventors-receive-awards-at-science.html | TRANSISTOR ACCLAIMED Its Two Inventors Receive Awards at Science Banquet | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-a-to-test-use-of-tv-successes-studio-will-suggest-fonda-film-the.html | U A TO TEST USE OF TV SUCCESSES Studio Will Suggest Fonda Film The Clown for First Venture as Producer | By Thomas M Pryor | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-n-is-reported-prodding-chou-on-u-s-fliers-jailed-by-peiping.html | U N Is Reported Prodding Chou On U S Fliers Jailed by Peiping Delegates Declare Hammarskjold Has Told Red China Premier That World Body Still Awaits Result of Talks | By Lindesay Parrott | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/u-s-takes-lock-off-lysistrata-post-office-opens-its-safe-to-return.html | U S TAKES LOCK OFF LYSISTRATA Post Office Opens Its Safe to Return Obscene Book Seeks to Quash Suit OWNER DEMANDS A TEST He Would Have Court Decide on Kind of Censorship in the Comstock Law | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/upturn-continues-in-cruzeiro-value.html | UPTURN CONTINUES IN CRUZEIRO VALUE | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/vermont-asks-rise-in-n-y-drinking-age.html | VERMONT ASKS RISE IN N Y DRINKING AGE | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/voice-sidesteps-yalta-pact-stand-commentators-take-the-line-in.html | VOICE SIDESTEPS YALTA PACT STAND Commentators Take the Line in Broadcasts That Soviet Blocked Peaceful World | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/welsh-nationalist-up-but-candidate-in-byelection-won-by-labor-still.html | WELSH NATIONALIST UP But Candidate in ByElection Won by Labor Still Runs Last | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/west-germany-completes-ratification-of-paris-pacts-west-germany.html | West Germany Completes Ratification of Paris Pacts West Germany Completes Action Of Ratifying Paris Arms Accords | By M S Handler | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/william-h-chase-i.html | WILLIAM H CHASE I | Special to The New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/window-tax-in-england.html | Window Tax in England | ALEXANDER KADISON | RE0000164606 | 1983-04-07 | B00000524534 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/world-bridge-led-by-dutch-expert-goudsmit-has-12point-margin-in.html | WORLD BRIDGE LED BY DUTCH EXPERT Goudsmit Has 12Point Margin in Individual Title Match Goren of U S Is Fourth | By George Rapeespecial To the New York Times | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-19 | https://www.nytimes.com/1955/03/19/archives/yankees-register-first-training-season-shutout-bombers-defeat.html | Yankees Register First Training Season Shutout BOMBERS DEFEAT ATHLETICS 6 TO 0 | By Louis Effrat | RE0000164606 | 1983-04-07 | B00000524534 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/1326-medical-text-is-acquired-by-yale.html | 1326 MEDICAL TEXT IS ACQUIRED BY YALE | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/156-careers-in-health-report-on-guide-that-aids-in-counseling.html | 156 Careers in Health Report on Guide That Aids in Counseling Youths on Opportunities Awaiting Them | By Howard A Rusk M D | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/2-gop-factions-battle-in-jersey-state-leadership-and-u-s-jobs-at.html | 2 GOP FACTIONS BATTLE IN JERSEY State Leadership and U S Jobs at Stake in Cases Fight Against Rivals | By George Cable Wrightspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/2-planes-crash-in-coast-games-pilots-parachute-to-safety-in-heavy.html | 2 PLANES CRASH IN COAST GAMES Pilots Parachute to Safety in Heavy Artillery Fire on California Island | By Gladwin Hillspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/20-soviet-seamen-to-get-us-haven-action-on-tanker-deserters-is.html | 20 SOVIET SEAMEN TO GET US HAVEN Action on Tanker Deserters Is Viewed as Lure to More Russians to Follow Suit | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/300000000-loan-sought-by-turkey-u-s-longterm-credit-held-imperative.html | 300000000 LOAN SOUGHT BY TURKEY U S LongTerm Credit Held Imperative in Continuing Development of Nation | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/3500000-program-to-develop-forests-and-recreation-areas-is-proposed.html | 3500000 Program to Develop Forests And Recreation Areas Is Proposed | By George Cable Wright | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/55-production-award-t-b-mccabe-is-chosen-for-philadelphia-chamber.html | 55 PRODUCTION AWARD T B McCabe Is Chosen for Philadelphia Chamber Honor | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/6-at-yale-to-retire-dr-ida-barney-astronomer-among-faculty-to-leave.html | 6 AT YALE TO RETIRE Dr Ida Barney Astronomer Among Faculty to Leave | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/650-hardy-anglers-try-piers-at-jones-beach.html | 650 Hardy Anglers Try Piers at Jones Beach | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-centennial-envelope-elizabeth-n-j-will-also-get-its-own-postmark.html | A CENTENNIAL ENVELOPE Elizabeth N J Will Also Get Its Own Postmark | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-christopher-morley-miscellany.html | A Christopher Morley Miscellany | By David McCord | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-cinderella-in-her-middle-age-berta-gersten-hopes-her-role-in.html | A CINDERELLA IN HER MIDDLE AGE Berta Gersten Hopes Her Role in Odets Play Is the Start of a New Career | By Bernard Kalb | RE0000164607 | 1983-04-07 | B00000524535 |

| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-glad-sack.html | A Glad Sack | By Herbert Mitgang | RE0000164607 | 1983-04-07 | B00000524535 |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-good-thick-grass-turf-is-not-only-handsome-to-see-but-also-is.html | A Good Thick Grass Turf Is Not Only Handsome to See But Also Is Adaptable for Family Games | By Geoffkey S Cornish | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-symbol-of-reason.html | A Symbol Of Reason | By Diana Trilling | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/a-visitor-reappraises-us-a-british-observer-looks-at-the-real.html | A Visitor Reappraises Us A British observer looks at the real America behind the warlike aggressive power pictured abroad and tells why that picture is false A Visitor Reappraises Us | By Max Beloff | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/about-the-house.html | ABOUT THE HOUSE | C B PALMER | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/acoustic-problems-that-have-strong-bearing-on-high-fidelity.html | Acoustic Problems That Have Strong Bearing On High Fidelity | By John Briggs | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/after-50-years-activity-sachse-finds-problems-numerous-in-this.html | After 50 Years Activity Sachse Finds Problems Numerous in This Country NONAGENARIAN | By Leopold Sachse | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/air-cargo-income-expected-to-attain-passenger-level-airlines.html | Air Cargo Income Expected to Attain Passenger Level AIRLINES GAINING IN CARGO INCOME | By John Stuart | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/alan-hurst-fiance-of-winifred-mcain.html | ALAN HURST FIANCE OF WINIFRED MCAIN | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/albertule-kachman.html | AlbertuLe Kachman | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/alice-bell-betrothed-nurse-will-become-bride-of-dr-john-f-hennessey.html | ALICE BELL BETROTHED Nurse Will Become Bride of Dr John F Hennessey | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/amazon-oil-find-may-be-historic-600barrelday-discovery-well-opens.html | AMAZON OIL FIND MAY BE HISTORIC 600BarrelaDay Discovery Well Opens a Vast Jungle Area to Exploration AMAZON OIL FIND MAY BE HISTORIC | By J H Carmical | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/an-old-romance.html | An Old Romance | ELLEN LEWIS BUELL | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/analysis-of-the-boffolo-texensis-this-phenomenon-is-a-tendency-to.html | Analysis of the Boffolo Texensis This phenomenon is a tendency to laugh at the mention of Texas just a case of the havenots belittling the haves says one native Analysis of the Boffolo Texensis | By Stanley Walker | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/and-now-a-cable-that-is-tapproof-but-danbury-mans-service-is.html | AND NOW A CABLE THAT IS TAPPROOF But Danbury Mans Service Is Confined to Government Jobs Many TopSecret | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/anffe-bodkin-to-be-wed-i-_-mt-holyoke-alumna-engaged-to-andrew.html | ANffE BODKIN TO BE WED i  Mt Holyoke Alumna Engaged to Andrew Miller Wood | i Special to Tht New York ti I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ann-s-andrew-wed-in-suburbs-parents-home-in-searsdale-scene-of-her.html | ANN S ANDREW WED IN SUBURBS Parents Home in Searsdale Scene of Her Marriage ts Dr Harold D Paxton | Speclil to Tlii Ntw Tork Ttmtt | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/anne-b-bennett-ensigns-fiancee-smith-alumna-betrothed-to-jack-h.html | ANNE B BENNETT ENSIGNS FIANCEE Smith Alumna Betrothed to Jack H Vernon USNR Graduate of Amherst | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/annuals-give-cover-and-quick-fillin-plus-indispensable-cut-flowers.html | Annuals Give Cover and Quick Fillin Plus Indispensable Cut Flowers | By Claire Norton | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/anti-eden.html | Anti Eden | ARNOLD SOMERS | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/arabs-denounce-u-s-aid-to-israel-iraqi-and-syrian-speakers-at.html | ARABS DENOUNCE U S AID TO ISRAEL Iraqi and Syrian Speakers at Princeton Cite Enmity Over Artificial State | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/arbiters-solve-trade-disputes-from-bubble-gum-to-semantics-arbiters.html | Arbiters Solve Trade Disputes From Bubble Gum to Semantics ARBITERS SETTLE TRADER DISPUTES | By Brendan M Jones | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/around-the-garden-march-to-december.html | Around the Garden March to December | By Dorothy H Jenkins | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/at-shape-the-french-must-swallow-their-pride-and-the-english.html | At SHAPE the French Must Swallow Their Pride and the English Cooking | By Thomas F Bradyspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/automobiles-demand-manufacturers-cite-strong-market-in-reply-to.html | AUTOMOBILES DEMAND Manufacturers Cite Strong Market In Reply to Overproduction Charge | By Bert Pierce | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/aviation-jet-airliners-two-companies-expected-to-be-ready-to-build.html | AVIATION JET AIRLINERS Two Companies Expected to Be Ready To Build Commercial Craft Soon | By Richard Witkin | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bangkok-retains-its-glittering-charm-cold-war-clouds-fail-to-darken.html | BANGKOK RETAINS ITS GLITTERING CHARM Cold War Clouds Fail to Darken Spirit Of Thailands Hospitable Capital | By Tillman Durdin | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/barbara-ann-ringen-married.html | Barbara Ann Ringen Married | aneclal to Tht New Turk Tlmn | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/barbara-lee-solms-fiancee-of-student.html | BARBARA LEE SOLMS FIANCEE OF STUDENT | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/barbara-poinier-wed-married-in-south-orange-to-robert-k.html | BARBARA POiNiER WED Married in South Orange to Robert K Guggenheimer | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/battle-over-natural-gas-is-again-before-congress-question-of.html | BATTLE OVER NATURAL GAS IS AGAIN BEFORE CONGRESS Question of Federal Control With Its Many Political Implications Will Be Debated WARNS CONSUMERS | By Charles E Eganspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/beds-and-borders-of-flowers-can-be-planned-in-advance-to-supply.html | Beds and Borders of Flowers Can Be Planned in Advance To Supply Outdoor Beauty Plus Plenty for Cutting | By Katherine N Cutler | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/belgian-leading-in-world-bridge-finkelstein-is-followed-by-mathe.html | BELGIAN LEADING IN WORLD BRIDGE Finkelstein Is Followed by Mathe and Root of U S in Monte Carlo Matches | By George Rapeespecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/berlin-opera-director-flees-to-west-opera-head-flees-from-red.html | Berlin Opera Director Flees to West OPERA HEAD FLEES FROM RED BERLIN | By Walter Sullivanspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/besides-the-midnight-ride-engraved-by-paul-revere.html | Besides the Midnight Ride ENGRAVED BY PAUL REVERE | By R W G Vail | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/big-business-when-is-it-too-big-the-issue-of-limiting-a-firms-size.html | Big Business When Is It Too Big The issue of limiting a firms size is raised by recent mergers Here is a review of the problem Big Business When Is It Too Big | By Sumner H Slichter | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bill-gregory-a-man-alone.html | Bill Gregory a Man Alone | By Edmund Fuller | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bonn-fight-looms-on-labors-rights-unions-will-combat-efforts-to.html | BONN FIGHT LOOMS ON LABORS RIGHTS Unions Will Combat Efforts to Nullify Gains on Their Share in Management | By Albion Rossspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/books-for-pleasure-and-profit.html | BOOKS FOR PLEASURE AND PROFIT | By George A Woods | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/boston.html | Boston | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bowles-in-view-for-senate-race-former-governor-is-moving-to-fore-in.html | BOWLES IN VIEW FOR SENATE RACE Former Governor Is Moving to Fore in Connecticut as 1956 Democratic Choice | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bridge-the-eastern-some-hands-from-famous-tourney-now-in-its.html | BRIDGE THE EASTERN Some Hands From Famous Tourney Now in Its Twentyninth Year | By Albert H Morehead | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/bridge-title-won-by-new-yorkers-glucksman-newman-take-master-pair.html | BRIDGE TITLE WON BY NEW YORKERS Glucksman Newman Take Master Pair Tourney Mixed Event Today | By Albert H Morehead | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/britain-adheres-to-u-s-strategy-londons-longterm-global-plans.html | BRITAIN ADHERES TO U S STRATEGY Londons LongTerm Global Plans Modeled Closely After Washingtons | By Benjamin Wellesspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/britains-royal-family-now-close-to-the-people-changing-times-have.html | BRITAINS ROYAL FAMILY NOW CLOSE TO THE PEOPLE Changing Times Have Brought Familiarity With Doings Behind the Palace Walls CAPT PETER TOWNSEND | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/british-pleased-by-stassen-move-but-officials-are-disturbed-by.html | BRITISH PLEASED BY STASSEN MOVE But Officials Are Disturbed by Eisenhower Reference to Disarmament Talks | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/builders-improve-colony-in-armonk-six-new-models-opened-at-windmill.html | BUILDERS IMPROVE COLONY IN ARMONK Six New Models Opened at Windmill Farm Development in Westchester County | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/business-awaits-springs-promise-indications-sought-whether-1955.html | BUSINESS AWAITS SPRINGS PROMISE Indications Sought Whether 1955 Will Set New Records or See Leveling of Boom THREE FIELDS WATCHED Retail Sales Auto Volume Housing Activity May Be Clues to the Answer BUSINESS AWAITS SPRINGS PROMISE | By Richard Rutter | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/calfiornia-notes-tourist-increase-but-state-is-one-of-three-that.html | CALFIORNIA NOTES TOURIST INCREASE But State Is One of Three That Does Not Officially Try to Lure Visitors | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/carol-whitehill-troth-teacher-to-be-bride-of-lieut-1-j-g-alfred.html | CAROL WHITEHILL TROTH Teacher to Be Bride of Lieut 1 j g Alfred Henry Moses | 1 cnectal to Ttit New York Times I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cars-mark-milestone-old-vehicles-reenact-the-first-transfer-of.html | CARS MARK MILESTONE Old Vehicles Reenact the First Transfer of British Troops | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/case-sees-congress-approving-carrier.html | CASE SEES CONGRESS APPROVING CARRIER | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/caseys-new-ford.html | Caseys New Ford | By Arthur Daley | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/celtics-eliminate-knicks-in-eastern-play-116109-celtic-five-beats.html | Celtics Eliminate Knicks In Eastern Play 116109 CELTIC FIVE BEATS KNICKS BY 116109 | By William J Briordy | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-f-w-hartmann.html | Child to Mrs F W Hartmann | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-martin-levine.html | Child to Mrs Martin Levine | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-mrs-w-w-gorbach.html | Child to Mrs W W Gorbach | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/child-to-the-edward-wallaces.html | Child to the Edward Wallaces | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/churchills-exit-in-3-weeks-seen-london-expects-eden-to-take-over.html | CHURCHILLS EXIT IN 3 WEEKS SEEN London Expects Eden to Take Over ThenMacmillan Is Slated to Succeed Him | By Drew Middletonspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/clowns-on-ice.html | Clowns on Ice | By Walter Sullivan | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/clues-to-perennial-problems.html | CLUES TO PERENNIAL PROBLEMS | By Olive E Allen | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/coast-democrat-accused-of-plot-officials-at-san-francisco-balk-at.html | COAST DEMOCRAT ACCUSED OF PLOT Officials at San Francisco Balk at Engles Program as Water Supply Grab | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/coast-democrats-seek-56-formula-butler-exhorts-californians-to.html | COAST DEMOCRATS SEEK 56 FORMULA Butler Exhorts Californians to Sweep StateHarriman Demands Victory Spirit | By Lawrence E Daviesspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/college-to-mark-anniversary.html | College to Mark Anniversary | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/colorado-counts-deer-elk-by-air-correction-factor-is-sought-to.html | COLORADO COUNTS DEER ELK BY AIR Correction Factor Is Sought to Provide Easier Control of States Big Game | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/conflicting-reports-about-impact-of-recent-move-stress-confusion-in.html | Conflicting Reports About Impact of Recent Move Stress Confusion in the Industry PRICE CUT EFFECTS | By Harold C Schonberg | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/connecticut-split-on-rent-control-democrats-for-a-twoyear.html | CONNECTICUT SPLIT ON RENT CONTROL Democrats For a TwoYear ExtensionRepublicans Would End State Rule | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/contemporary-range-seen-in-new-shows-diverse-sculpture-in-the-weeks.html | Contemporary Range Seen in New Shows DIVERSE SCULPTURE IN THE WEEKS SHOWS | By Howard Devree | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cora-kaufmann-to-be-brida.html | Cora Kaufmann to Be Brida | Special to Tie New York Timei | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cornell-pins-track-seasons-first-dualmeet-loss-on-yale-unbeaten-big.html | Cornell Pins Track Seasons First DualMeet Loss on Yale UNBEATEN BIG RED WINS BY 12 POINTS Cornell Scores 60 12 Against Yale as 10 Records Fall on New Haven Track | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/cost-of-dam-cut-by-model-tests-engineers-estimate-savings-of.html | COST OF DAM CUT BY MODEL TESTS Engineers Estimate Savings of 5000000 in Building The Dalles on Columbia | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/court-puts-curb-on-german-press-rules-government-need-not-be.html | COURT PUTS CURB ON GERMAN PRESS Rules Government Need Not Be Truthful in Replying to Newspaper Inquiries | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000164607 | 1983-04-07 | B00000524535 |

Page 19559 of 39278

| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dawsonukahlenberg-i.html | DawsonuKahlenberg I | Special to Thi New York Tlm12 I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/de-rochemont-prepares-israel-filmaddends.html | de Rochemont Prepares Israel FilmAddends | By A H Wellses | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/deborah-f-stern-tol-be-married-radcliffe-graduate-engaged-oto.html | DEBORAH F STERN TOL BE MARRIED Radcliffe Graduate Engaged oto Joseph Handros Who Is at Harvard Law School | I Sp12cL to The New Yorli Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dentist-to-marry-bernice-rubinfield.html | DENTIST TO MARRY BERNICE RUBINFIELD | Specftl to Thj New 7 k | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/determined-france.html | DETERMINED FRANCE | BEEKMAN W COTTRELL | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/diana-barone-engaged-music-student-will-be-bride-of-anthony.html | DIANA BARONE ENGAGED Music Student Will Be Bride of Anthony Scarangello | I Special to The New York Time | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/do-they-think.html | Do They Think | By Jonathan N Leonard | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dodgers-lose-86-to-yanks-in-12th-howard-decides-miami-night-game.html | DODGERS LOSE 86 TO YANKS IN 12TH Howard Decides Miami Night Game With TwoRun Homer Victors Get 6 in Second DODGERS LOSE 86 TO YANKS IN 12TH | By Roscoe McGowenspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/doom-among-the-good-people.html | Doom Among the Good People | By James Stern | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/doris-silver-is-affianced.html | Doris Silver Is Affianced | Roeclal to The New Ynrk Tim | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/dr-freidel-joins-harvard.html | Dr Freidel Joins Harvard | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/drifting-france.html | DRIFTING FRANCE | JOE V BAKER | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/duerers-graphics-masters-rare-drawings-recent-abstraction.html | DUERERS GRAPHICS Masters Rare Drawings Recent Abstraction | By Stuart Preston | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/duquesne-downs-dayton-70-to-58-in-garden-final-green-gets-33-dick.html | DUQUESNE DOWNS DAYTON 70 TO 58 IN GARDEN FINAL Green Gets 33 Dick Ricketts 23 PointsTourney Trophy to Stokes of St Francis DUQUESNES FIVE TOPS DAYTON 7058 | By Joseph M Sheehan | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/eastward-hot.html | Eastward Hot | ROSE FRIEDMAN | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/economic-aid-to-asia-offered-by-two-sides-peiping-supported-by-the.html | ECONOMIC AID TO ASIA OFFERED BY TWO SIDES Peiping Supported by the Russians Will Be Bidding Against US Plan At the Bandung Conference ATOMIC POWER IN DEMAND | By Thomas J Hamilton | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/egypt-to-retire-directors-at-60-change-in-companies-law-stresses.html | EGYPT TO RETIRE DIRECTORS AT 60 Change in Companies Law Stresses the Youthfulness of Nations Leaders | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/eleanor-spencei-jis-a-future-brib-wellesley-senior-engage-to-allan.html | ELEANOR SPENCEI JIS A FUTURE BRIB Wellesley Senior Engage to Allan Toole Medical  Student at Columbia | I Speeltt ta The Ntw Vorlc Tte12 | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/electronic-engineers-marking-time.html | ELECTRONIC ENGINEERS MARKING TIME | By Murray Schumach | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/elisabeth-wasmuth-engaged.html | Elisabeth Wasmuth Engaged | Special to The New York Ttma | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/evan-haynes-dead-exaide-of-opa-59.html | EVAN HAYNES DEAD EXAIDE OF OPA 59 | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/expanding-disk-repertory-helps-listener-broaden-knowledge-of.html | Expanding Disk Repertory Helps Listener Broaden Knowledge of Musical Styles VISTAS FROM LP | By Howard Taubman | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/farmers-reaping-bumper-crop-of-chemicals-picking-products-to-end.html | Farmers Reaping Bumper Crop of Chemicals Picking Products to End Headaches Is New Headache FARMERS REAPING BIG CHEMICAL CROP | By Jack R Ryan | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ferry-service-studied-virginia-board-acts-to-resume-lower-peninsula.html | FERRY SERVICE STUDIED Virginia Board Acts to Resume Lower Peninsula Link | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/flhss-rockefeller-to-be-wed-june-11-vassar-graduate-engaged-to.html | fISS ROCKEFELLER TO BE WED JUNE 11 Vassar Graduate Engaged to Alexander C Stewart a 1947 Yale Graduate | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/finlenuobrien.html | FinlenuOBrien | Special to The New York Tlmei I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/florence-festival-will-offer-companies-from-the-united-states-and.html | Florence Festival Will Offer Companies From the United States and Europe | By Ross Parmenter | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/florence-mawhinney-married-in-ohio-to-charles-w-nauts-a-law-student.html | Florence Mawhinney Married in Ohio To Charles W Nauts a Law Student | 4 Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/florida-studies-college-growth-longrange-project-to-meet-rising.html | FLORIDA STUDIES COLLEGE GROWTH LongRange Project to Meet Rising Enrollment Envisions About 20 New Schools | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/for-rent-machines-many-kinds-of-special-tools-can-be-hired-by-the.html | FOR RENT MACHINES Many Kinds of Special Tools Can Be Hired by The Day or Week for Larger Jobs | By Patt Patterson | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/formula-for-pleasant-learning-first-aid-for-fatigued-adults.html | FORMULA FOR PLEASANT LEARNING FIRST AID FOR FATIGUED ADULTS | By George Gent | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fredi-slans-enqaoed-to-wed.html | Fredi Slans Enqaoed to Wed | Special to The Ne12 York Tlm12 | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/french-retailers-called-to-strike-to-combat-taxes-poujade-calls.html | FRENCH RETAILERS CALLED TO STRIKE TO COMBAT TAXES Poujade Calls Upon Workers and Peasants to Join in New Pressure on Assembly FRENCH RETAILERS CALLED TO STRIKE | By Harold Callenderspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/french-stripping-red-areas-mines-troops-remove-equipment-from.html | FRENCH STRIPPING RED AREAS MINES Troops Remove Equipment From Hongay Coal Pits on North Vietnam Coast | By Tillman Durdinspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/freundufeatherman.html | FreunduFeatherman | Special to Tht New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/fund-for-negro-education.html | Fund for Negro Education | B F | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/george-deplores-yalta-publicity-as-blow-to-peace-senator-fears.html | GEORGE DEPLORES YALTA PUBLICITY AS BLOW TO PEACE Senator Fears Baring of Old Secrets Will Make Nations Hesitate to Negotiate KNOWLAND CITES GOOD Hopes Case Will Discourage ClosedDoor TalksMore Data Coming Dulles Says GEORGE DEPLORES YALTA PUBLICITY | By Elie Abelspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/german-indemnity-slow-payment-for-expulsion-from-east-scheduled.html | GERMAN INDEMNITY SLOW Payment for Expulsion From East Scheduled Till 1979 | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/germans-suspect-bonn-tie-to-west-proadenauer-papers-and-politicians.html | GERMANS SUSPECT BONN TIE TO WEST ProAdenauer Papers and Politicians Ask if Policy Is Way to Reunification | By M S Handlerspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/gimbel-official-named-keiser-to-head-new-branch-in-philadelphia.html | GIMBEL OFFICIAL NAMED Keiser to Head New Branch in Philadelphia Suburb | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/glover-captures-freestyle-swim-dartmouths-captain-takes-eastern.html | GLOVER CAPTURES FREESTYLE SWIM Dartmouths Captain Takes Eastern Crown in 100 Sonner Hawkins Win GLOVER CAPTURES FREESTYLE SWIM | By Lincoln A Werdenspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/greece-to-reject-soviet-bid.html | Greece to Reject Soviet Bid | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/growing-demand-for-isotopes-atomic-tests-on-food.html | Growing Demand for Isotopes Atomic Tests on Food | W K | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guaranteed-wages-four-key-questions-g-a-w-is-the-big-issue-as-the-a.html | GUARANTEED WAGES FOUR KEY QUESTIONS G A W Is the Big Issue as the Auto Union and Industry Begin Talks | By Joseph A Loftusspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guard-fights-off-citys-attackers-weekend-training-includes-air.html | GUARD FIGHTS OFF CITYS ATTACKERS WeekEnd Training Includes Air Defense at La Guardia and a Map Problem | By William R Conklin | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guatemala-maps-land-reform-end-new-measure-would-nullify-farm.html | GUATEMALA MAPS LAND REFORM END New Measure Would Nullify Farm Expropriations Made Under Arbenz Regime | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/guide-to-a-revival-guide-to-a-revival.html | Guide to a Revival Guide to a Revival | By Arthur M Schlesinger Jr | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/haming-dishes-to-kindle-the-spirit.html | Haming Dishes to Kindle the Spirit | By Jane Nickerson | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/harriman-meets-with-stevenson-albany-parley-called-social-but-it.html | HARRIMAN MEETS WITH STEVENSON Albany Parley Called Social but It Has 56 Overtones HARRIMAN MEETS WITH STEVENSON | By Warren Weaver Jrspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hatoyama-seeks-to-end-u-s-fears-new-premier-to-send-special-envoy.html | HATOYAMA SEEKS TO END U S FEARS New Premier to Send Special Envoy to Explain Japans Policies Toward Reds | By William J Jordenspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/high-court-asked-to-protect-youth-petition-invokes-guarantees-of.html | HIGH COURT ASKED TO PROTECT YOUTH Petition Invokes Guarantees of Constitution In Handling of Delinquency Cases | By Luther A Hustonspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hints-about-components-especially-speakers-components-for-sale.html | Hints About Components Especially Speakers COMPONENTS FOR SALE | By R S Lanier | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hoboken-to-celebrate-meyner-invited-to-take-role-in-centennial.html | HOBOKEN TO CELEBRATE Meyner Invited to Take Role in Centennial Parade on Sunday | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/holt-setter-best-of-1007-entrants-ch-rock-falls-colonel-wins-at.html | HOLT SETTER BEST OF 1007 ENTRANTS Ch Rock Falls Colonel Wins at Harrisburg for 95th Top Award in Career | By John Rendelspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hours-may-be-gained-for-enjoyment-of-the-outdoors-by-studied.html | Hours May Be Gained for Enjoyment of the Outdoors By Studied Placement of Modern Lighting | By W H Schleisner | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/house-backs-halving-us-share-of-un-outlay-for-technical-aid.html | House Backs Halving US Share Of UN Outlay for Technical Aid | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/how-to-read-the-yalta-papersif-you-have-time.html | How to Read the Yalta PapersIf You Have Time | By James Reston | RE0000164607 | 1983-04-07 | B00000524535 |

| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/hurleyuhuber.html | HurleyuHuber | Special to Ttie New York Tlmu | RE0000164607 | 1983-04-07 | B00000524535 |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/i-jean-kellner-is-bridetobe.html | I Jean Kellner Is BridetoBe | Snecial to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/i-moranumacahister.html | i MoranuMacAHister | I Swclal to The New York Tim12 | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-miss-helen-parker-becomes.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuu MISS HELEN PARKER BECOMES AFFIANCED | i Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ibarry-j-biendle-engaged-to-wed-wellesley-graduate-will-be-married.html | ibarry j biendle ENGAGED TO WED Wellesley Graduate Will Be Married in June to Jack Kayes Medical Student | uuuu I Special to Tht Hew York Tlmet | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ignore-the-terminology-and-just-concentrate-on-music-itself.html | Ignore the Terminology And Just Concentrate On Music Itself | By Brooks Atkinson | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/in-grave-adversity-in-grave-adversity.html | In Grave Adversity In Grave Adversity | By Robert Cantwell | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/in-the-mail.html | IN THE MAIL | F LAMONT PEIRCE | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/india-reds-study-shift-in-strategy-big-defeat-in-andhra-brings.html | INDIA REDS STUDY SHIFT IN STRATEGY Big Defeat in Andhra Brings Conviction They Cannot Win by Democratic Processes | By A M Rosenthalspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/indiana-expects-special-session-gov-craig-indicates-threat-as-the.html | INDIANA EXPECTS SPECIAL SESSION Gov Craig Indicates Threat as the Regular Legislature Ends in Stormy Futility | By Richard J H Johnstonspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/indians-deplore-action-dulles-is-termed-incompetent-to-handle.html | INDIANS DEPLORE ACTION Dulles Is Termed Incompetent to Handle Affairs | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/industry-mulls-loews-new-jobother-items.html | Industry Mulls Loews New JobOther Items | By Thomas M Pryorhollywood | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/information-being-withheld-by-the-a-e-c-is-sought-by-medical.html | Information Being Withheld by the A E C Is Sought by Medical Profession | By Waldemar Kaempffert | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/innings-and-outings-of-spring-training-the-hard-work-is-increasing.html | Innings and Outings of Spring Training The hard work is increasing the horseplay decreasing at baseballs camps Today besides conditioning veterans they serve as big and costly schools for rookies Innings and Outings | By Arthur Daleyst Petersburg Fla | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/insurance-money-remains-at-home-greatest-pool-of-savings-in-world.html | INSURANCE MONEY REMAINS AT HOME Greatest Pool of Savings in World Is Inaccessible to CapitalHungry Lands ANOMALY IS INCREASING Of 84 Billion Assets Only 3 Are Invested Abroad Mostly in Canada INSURANCE MONEY REMAINS AT HOME | By Paul Heffernan | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/iron-man-of-minnesota-the-big-bang.html | Iron Man of Minnesota the Big Bang | VICTOR P HASS | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/islands-allin-a-common-sea-anne-lindbergh-explores-mans-link-to-man.html | ISLANDS ALLIN A COMMON SEA Anne Lindbergh Explores Mans Link To Man in a World Small and Crowded | By Elizabeth Gray Vining | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/israel-accuses-jordan-farmer-slain-near-border-car-blown-up-by-mine.html | ISRAEL ACCUSES JORDAN Farmer Slain Near Border Car Blown Up by Mine | Special To The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/israeli-chief-host-to-mrs-roosevelt.html | ISRAELI CHIEF HOST TO MRS ROOSEVELT | Special To The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/its-genesis-and-growth-can-now-be-followed-on-lp-records-famous.html | Its Genesis and Growth Can Now Be Followed On LP Records FAMOUS SYMPHONIST | By Ross Parmenter | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/its-spring-again-the-first-week-of-the-new-season-finds-gardeners.html | ITS SPRING AGAIN The First Week of the New Season Finds Gardeners Everywhere Outdoors | ALFRED DE CICCO | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/jeanne-l-obrien-becomes-fiancee-manhattanville-alumna-is-engaged-to.html | JEANNE L OBRIEN BECOMES FIANCEE Manhattanville Alumna Is Engaged to Hewitt Conwayi Son of State Court Judge | Snrctal lo The New loti Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/joan-boxie-wed-to-m-i-bristol-bride-has-five-attendants-at-ceremony.html | JOAN BOXIE WED TO M I BRISTOL Bride Has Five Attendants at Ceremony Held in Home of Parents in Scarborough | Spedtl to Th12 New York Tlmti | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/johannesburg-test.html | JOHANNESBURG TEST | GEORGE M HOUSER | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/kansas-city.html | Kansas City | Special To The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/kansas-soil-going-with-wind-again-drought-in-15county-area-opens.html | KANSAS SOIL GOING WITH WIND AGAIN Drought in 15County Area Opens Way to Gale Erosion Loss Less Than in 1954 | By Seth S Kingspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/knowledge-of-the-soil-aids-proper-care.html | Knowledge of the Soil Aids Proper Care | By Joan Lee Faust | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/laetare-medal-goes-to-meany-afl-head-to-get-award-set-for-an.html | LAETARE MEDAL GOES TO MEANY AFL Head to Get Award Set for an Outstanding American Catholic | Special To The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/latest-hoover-report-stirs-political-furor-drastic-proposal-on.html | LATEST HOOVER REPORT STIRS POLITICAL FUROR Drastic Proposal on Federal Loans Shows Commissions Wide Scope | By Cabell Phillipsspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lawns-need-more-than-good-weather-now.html | LAWNS NEED MORE THAN GOOD WEATHER NOW | BY Warren E Lafkin | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lawyer-is-fiance-ofarrialseelye-james-r-cogan-alumnus-of-columbia.html | LAWYER IS FIANCE OFARRIALSEELYE James R Cogan Alumnus of Columbia and Graduate of Smith College Engaged I | Special to Tbe New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lawyers-reject-disbarment-plan-california-leaders-veto-ban-on.html | LAWYERS REJECT DISBARMENT PLAN California Leaders Veto Ban on Taking Personal Refuge in the Fifth Amendment | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/levine-professorship-filled.html | Levine Professorship Filled | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/limited-atomic-war-a-new-u-s-strategy-weapons-and-uses-of-manpower.html | LIMITED ATOMIC WAR A NEW U S STRATEGY Weapons and Uses of Manpower Are Designed for Changed Concepts HOW ATOMIC WEAPONS HAVE CHANGED MILITARY TACTICS | By Hanson W Baldwin | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/little-fruits-bear-with-care.html | LITTLE FRUITS BEAR WITH CARE | By Vernon Patterson | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lowgrowing-trees-are-the-style-today.html | LOWGROWING TREES ARE THE STYLE TODAY | By Donald Wyman | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/lp-is-big-business-in-united-kingdom.html | LP IS BIG BUSINESS IN UNITED KINGDOM | By Leonard Hibbs Editor the Gramophone Record Review | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/many-great-recording-of-prelp-era-awaiting-transfer-to-new-medium.html | Many Great Recording of PreLP Era Awaiting Transfer to New Medium SOPRANO | By R D Darrell | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/margaret-mulcahy-betrothed.html | Margaret Mulcahy Betrothed | SDoclal to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/margaret-rathbun-engaged-to-marry.html | MARGARET RATHBUN ENGAGED TO MARRY | Special to The New Tort Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/marion-hills-troth-she-will-become-the-bride-of-james-h-aspinwall.html | MARION HILLS TROTH She Will Become the Bride of James H Aspinwall 3d | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/marvels-and-miracles-pass-it-on-interviewed-50-years-after-his.html | Marvels And Miracles Pass It On Interviewed 50 years after his death Jules Verne offers a slogan for inventors and visionaries of the future | By Ray Bradbury | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/matsonucoale.html | MatsonuCoale | Siwdal to The New York imes | RE0000164607 | 1983-04-07 | B00000524535 |

| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mayer-lichtenstein.html | MAYER LICHTENSTEIN | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mays-home-runs-set-back-indians-for-giants-4-t0-2-center-fielders-3.html | MAYS HOME RUNS SET BACK INDIANS FOR GIANTS 4 T0 2 Center Fielders 3 Circuit Blows on Coast Deadlock Spring Series at 33 MAGLIE HURLS 5 INNINGS But RightHander Gets Into Trouble in Fifth as Tribe Pushes Over Two Tallies GIANTS TRIUMPH OVER INDIANS 42 | By John Drebingerspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/meyner-message-on-health-is-due-jersey-legislature-to-hear-of.html | MEYNER MESSAGE ON HEALTH IS DUE Jersey Legislature to Hear of 3500000 Approach to Mental Problem | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/minister-fiance-dot-pinchbeck-rev-dewitt-farabee-jr-and-elmira.html | MINISTER FIANCE DOT PINCHBECK Rev DeWitt Farabee Jr and Elmira College Graduate to Be Wed in Summer | I Special to The New York Tlmei | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-1-b-magoun-to-become-bride-daughter-of-a-professor-at-harvard.html | MISS 1 B MAGOUN TO BECOME BRIDE Daughter of a Professor at Harvard Engaged to Cuido Rothrauff Jr Law Student | Soeclsl to New York Time I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-blackstoffi-is-a-bridetobe-wilmington-girl-engaged-to-caither-will.html | MISS BLACKSTOffi IS A BRIDETOBE Wilmington Girl Engaged to Caither S Walser Senior at U of North Carolina | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-brennan-fiancee-adelphi-alumna-will-be-wed-to-gerald-hengen-in.html | MISS BRENNAN FIANCEE Adelphi Alumna Will Be Wed to Gerald Hengen in June | Special to The New York Times I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-cunninghaffl-becomes-engaged-senior-at-marymount-college-will.html | MISS CUNNINGHAffl BECOMES ENGAGED Senior at Marymount College Will Be Wed in Summer to William S Langdon Jr | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-dale-kimble-navy-mans-bride-ventnor-n-j-church-scene-of-her.html | MISS DALE KIMBLE NAVY MANS BRIDE Ventnor N J Church Scene of Her Wedding to Ensign Perry C Ausbrook Jr | Soecll to The N12w York Tlmef | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-desboroughtroth-i-bronxville-teacher-is-engaged-to-james-d.html | MISS DESBOROUGHTROTH I Bronxville Teacher Is Engaged to James D Nelson | uuuu Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-dougherty-wed-bride-in-new-rochelle-of-frank-james-cunning-jr.html | MISS DOUGHERTY WED Bride in New Rochelle of Frank James Cunning Jr | Spedil to The New York Tiroes | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-ettinger-fiancee-she-will-be-married-in-may-to-frederick-u.html | MISS ETTINGER FIANCEE She Will Be Married in May to Frederick U Voorhees | Soaclal to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-greer-engaged-she-will-become-bride-of-lieut-robert-miller.html | MISS GREER ENGAGED She Will Become Bride of Lieut Robert Miller | Special to Thf New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-jane-moffat-becomes-engaged-wellesley-alumna-fiancee-of-paul-a.html | MISS JANE MOFFAT BECOMES ENGAGED Wellesley Alumna Fiancee of Paul A Mueller Jri Senior at Law School | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-janet-marcvs-a-prospective-bride.html | MISS JANET MARCVS A PROSPECTIVE BRIDE | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-jeaw-benson-prospective-bride.html | MISS JEAW BENSON PROSPECTIVE BRIDE | sdkm to The jfew Tort tjoim I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-joan-t-lang-will-be-married-former-marymount-student-fiancee.html | MISS JOAN T LANG WILL BE MARRIED Former Marymount Student Fiancee of Thomas Meade Who Attends Manhattan | Spedtl to The New York Tlnwi | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-kruckeberg-to-be-wed-my-28-u-of-alabama-exstudent-is-engaged.html | MISS KRUCKEBERG TO BE WED MY 28 U of Alabama ExStudent Is Engaged to John OBrien Jr Graduate of Notre Dame | I i Special to The New York Tlmu | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-marie-bennett-becomes-affianced.html | MISS MARIE BENNETT BECOMES AFFIANCED | Special to The Nfw York TmM I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-mary-roos-alumna-of-sweet-briar-engaged-to-richard-fenn-former.html | Miss Mary Roos Alumna of Sweet Briar Engaged to Richard Fenn Former Officer | Special to Tha New York Tlmu I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-medoff-is-fiancee-librarian-betrothed-to-stuart-fay-tufts.html | MISS MEDOFF IS FIANCEE Librarian Betrothed to Stuart Fay Tufts Medfcal Student | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-mlehose-a-bride-wed-in-summit-n-j-church-to-lieut-david-parker.html | MISS MLEHOSE A BRIDE Wed in Summit N J Church to Lieut David Parker | Special to The New York Times I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-nancy-ades-to-be-june-bride-columbia-graduate-student-fiancee.html | MISS NANCY ADES TO BE JUNE BRIDE Columbia Graduate Student Fiance of Dr Eugene VV Loeser Jr Navy Veteran | Special to Tut recw York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-noneman-engaged-marjorie-webster-graduate-is-fiancee-of-george.html | MISS NONEMAN ENGAGED Marjorie Webster Graduate Is Fiancee of George Vrablik | uuuui i Stwclal to Tht New York Tlmtt | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-sally-goldsborough-oiven-engaged-to-richard-reynolds-3d.html | Miss Sally Goldsborough Oiven Engaged To Richard Reynolds 3d Princeton 56 | Special to Tht New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/miss-sherwoods-troth-college-of-wooster-graduate-engaged-to-scott-c.html | MISS SHERWOODS TROTH College of Wooster Graduate Engaged to Scott C Olin | Special to The New Yorfc Time | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mobile-flower-compositions-present-real-challenge-to-ingenuity.html | Mobile Flower Compositions Present Real Challenge to Ingenuity | By Mary Noble | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/modern-chemical-attack-is-varied-and-sure.html | Modern Chemical AttacK Is Varied and Sure | By Louis Pyenson | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/modern-music-assailed-in-pleasants-book.html | Modern Music Assailed In Pleasants Book | By Olin Downes | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/modern-symphonists.html | MODERN SYMPHONISTS | By Arthur Berger | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/monte-carlo-to-build-itself-a-beach.html | MONTE CARLO TO BUILD ITSELF A BEACH | By Robert Meyer Jr | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/moscow-alleges-churchill-deceit-pravda-says-he-didnt-want-talks-at.html | MOSCOW ALLEGES CHURCHILL DECEIT Pravda Says He Didnt Want Talks at Top Using Idea to Bargain With US | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/moscow-speeding-new-farm-setup-khrushchev-declares-that.html | MOSCOW SPEEDING NEW FARM SETUP Khrushchev Declares That Decentralized Planning Is to Take Effect at Once | By Clifton Danielspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-carl-c-oakes.html | MRS CARL C OAKES | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-coolidge-directs-drive.html | Mrs Coolidge Directs Drive | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/mrs-verta-white-rewed-in-bay-state.html | MRS VERTA WHITE REWED IN BAY STATE | Special to The New York Tlmei | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nancy-e-grove-a-future-bride-she-will-be-wed-may-7-to-lieut-richard.html | NANCY E GROVE A FUTURE BRIDE She Will Be Wed May 7 to Lieut Richard W Ahrens a Graduate of Bowdoin | Special to The New York Tim | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nancy-read-to-be-married.html | Nancy Read to Be Married | Special tn Thf New York Ttmet | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nassau-seeking-charter-change-albany-bill-calls-for-new-powers-in.html | NASSAU SEEKING CHARTER CHANGE Albany Bill Calls for New Powers in the Countys Community Planning | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nat-nieyer.html | NAT NIEYER | Rprclsl to Thf New York Tlmn | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nations-citizens-to-assay-schools-with-250000-ford-fund-grant-local.html | NATIONS CITIZENS TO ASSAY SCHOOLS With 250000 Ford Fund Grant Local Meetings Will Take Inventory of Needs | By Benjamin Fine | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ncaa-title-won-by-san-francisco-la-salle-five-bows-7763-as-russell.html | NCAA TITLE WON BY SAN FRANCISCO La Salle Five Bows 7763 as Russell Stars for Dons Colorado Halts Iowa NCAA TITLE WON BY SAN FRANCISCO | By the United Press | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/nell-j-becherer-bride-in-illinois-attired-in-white-taffeta-at.html | NELL J BECHERER BRIDE IN ILLINOIS Attired in White Taffeta at Marriage to Roger C Smith in Kenilworth | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/new-and-improved-small-hand-tools-are-available-for-every-job.html | New and Improved Small Hand Tools Are Available for Every Job | By Daniel Dowd | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-era-dawns-for-philadelphia-city-gains-repute-as-honest-and.html | NEW ERA DAWNS FOR PHILADELPHIA City Gains Repute as Honest and ProgressiveServes as Model of Civic Reform | By William G Weartspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-havens-trio-gains-98-victory-nips-commonwealth-poloists-in.html | NEW HAVENS TRIO GAINS 98 VICTORY Nips Commonwealth Poloists in Parsells Play Final Squadron A Victor 98 | By Frank M Blunk | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-home-sought-for-165000000-first-national-shareholders-study.html | NEW HOME SOUGHT FOR 165000000 First National Shareholders Study Where to Put Cash Offered by National City NEW HOME SOUGHT FOR 165000000 | By Leif H Olsen | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-manhattan-office-space-continues-in-strong-demand.html | New Manhattan Office Space Continues in Strong Demand | By John A Bradley | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-properties-need-a-seasons-study.html | New Properties Need A Seasons Study | By Philip Sears | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-saar-terms-benefit-germans-france-announces-accord-under-1954.html | NEW SAAR TERMS BENEFIT GERMANS France Announces Accord Under 1954 Pact to Give Bonn Economic Share NEW SAAR TERMS BENEFIT GERMANS | By Henry Ginigerspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-u-n-method-aids-asia-cattle-agriculture-head-reports-successes.html | NEW U N METHOD AIDS ASIA CATTLE Agriculture Head Reports Successes in Battle on Livestock Diseases | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-vegetables-vie-with-the-old-for-public-favor-differing.html | NEW VEGETABLES VIE WITH THE OLD FOR PUBLIC FAVOR Differing Preferences of Amateur Growers Are Satisfied By Wide Selection of Types and Varieties Now Offered | By F C Coulter | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-yorks-big-show-which-opens-tomorrow-stresses-simplicity.html | New Yorks Big Show Which Opens Tomorrow Stresses Simplicity | By Joseph Nolan | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/new-zoning-bill-rocks-fairfield-barringer-plan-would-end-land.html | NEW ZONING BILL ROCKS FAIRFIELD Barringer Plan Would End Land Controls Favoring TwoAcre Aristocracy | By David Andersonspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/newport-to-get-new-jazz-appeal-festival-group-to-try-again-to.html | NEWPORT TO GET NEW JAZZ APPEAL Festival Group to Try Again to Obtain Casino Grounds for Concerts in July | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/news-and-notes-gathered-from-the-studios-a-b-c-and-warner-brothers.html | NEWS AND NOTES GATHERED FROM THE STUDIOS A B C and Warner Brothers Planning New Series of Fall ShowsItems | By Val Adams | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/norma-joy-davies-married.html | Norma Joy Davies Married | i Special to The N1212w York Time | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/observations-on-romes-slack-screen-season-production-spotlight-is.html | OBSERVATIONS ON ROMES SLACK SCREEN SEASON Production Spotlight Is Focused on Trio of Varied Picture Projects | By Robert F Hawkinsrome | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/olive-l-watson-bride-in-capital-st-matthews-cathedral-is-setting.html | OLIVE L WATSON BRIDE IN CAPITAL St Matthews Cathedral Is Setting for Marriage to Calvin Hayes Cobb Jr | Special to The New York Times I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/omland-gains-title-in-veterans-skiing.html | OMLAND GAINS TITLE IN VETERANS SKIING | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/paganelliulee.html | PaganelliuLee | Sprelal to The New Ynrk Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/painless-extraction-by-patient-fee-250.html | Painless Extraction By Patient Fee 250 | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pakistanis-weigh-strike-import-shortages-are-forcing-layoffs-in.html | PAKISTANIS WEIGH STRIKE Import Shortages Are Forcing LayOffs in Factories | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/panamas-papal-series-to-take-10-years-to-complete.html | Panamas Papal Series To Take 10 Years To Complete | By Kent B Stiles | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/peekskill-budget-going-to-3d-vote-taxpayers-to-be-polled-again.html | PEEKSKILL BUDGET GOING TO 3D VOTE Taxpayers to Be Polled Again Tuesday on Funds for 55 and on Pay Increases | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pentagon-armed-by-savants-data-uses-study-to-fight-concept-of.html | PENTAGON ARMED BY SAVANTS DATA Uses Study to Fight Concept of Massive Retaliation PENTAGON ARMED BY SAVANTS DATA | By Anthony Levierospecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/perry-awards-next-sunday-will-start-prize-season-on-broadwayitems.html | Perry Awards Next Sunday Will Start Prize Season on BroadwayItems | By Lewis Funke | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/photo-digest-and-some-other-publications.html | Photo Digest and Some Other Publications | By Jacob Deschin | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pipe-mill-big-step-in-utah-progress-plant-at-provo-strategically.html | PIPE MILL BIG STEP IN UTAH PROGRESS Plant at Provo Strategically Placed to Serve Booming Fuel Line Construction | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/placement-and-design-of-plantings-can-make-each-home-distinctive.html | Placement and Design of Plantings Can Make Each Home Distinctive | By Alice Recknagel Ireys | RE0000164607 | 1983-04-07 | B00000524535 |

| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/planting-style-should-match-the-house.html | Planting Style Should Match the House | By P J McKenna | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/prayer-room-for-congress-ready-in-capitol-gift-of-californians.html | Prayer Room for Congress Ready in Capitol Gift of Californians Nondenominational in Its Furnishings ROOM FOR PRAYER READY IN CAPITOL | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/president-hints-hell-veto-postal-pay-rise-above-75-president-hints.html | President Hints Hell Veto Postal Pay Rise Above 75 PRESIDENT HINTS POSTAL PAY VETO | By John D Morrisspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/pressure-for-soviet-talks-mounts-in-britain-major-parties-agree-on.html | PRESSURE FOR SOVIET TALKS MOUNTS IN BRITAIN Major Parties Agree on the Issue And Timing Is the Only Question UNEASY STALEMATE | By Drew Middletonspecial to the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/priest-to-speak-in-malverne.html | Priest to Speak in Malverne | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/principles.html | Principles | LUTHER G McCONNELL | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/problems-of-getting-playing-filing-and-storing-make-life.html | Problems of Getting Playing Filing And Storing Make Life Interesting | By Ralph Cokain | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/profesor-leaving-harvard.html | Profesor Leaving Harvard | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/professor-to-wed-patricia-jean-bow.html | PROFESSOR TO WED PATRICIA JEAN BOW | SDcclal To the New York Tlmet 1 | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/profiles-drawn-in-jazz-retrospective-issues-seek-to-trace-careers.html | PROFILES DRAWN IN JAZZ Retrospective Issues Seek to Trace Careers Of Top Performers JAZZ MAESTRO | By John S Wilson | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/profits-by-the-tubful.html | Profits by the Tubful | By Henri Peyre | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/purcell-victor-in-sail-wins-all-3-frostbite-races-for-18-points-at.html | PURCELL VICTOR IN SAIL Wins All 3 Frostbite Races for 18 Points at Greenwich | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/question-facing-g-o-p-who-but-eisenhower-need-is-for-a-candidate-in.html | QUESTION FACING G O P WHO BUT EISENHOWER Need Is for a Candidate in 56 or in 60 Who Will Be Strong Enough To Get the Party Elected NIXON STATES THE PROBLEM TWO OBSERVATIONS ON THE BIG POLITICAL QUESTION | By Arthur Krock | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rail-mishap-at-danbury-derailment-of-4-freight-cars-delays.html | RAIL MISHAP AT DANBURY Derailment of 4 Freight Cars Delays Passenger Train | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rangers-bow-in-montreal-42-before-orderly-fans-rangers-set-back-by.html | Rangers Bow in Montreal 42 Before Orderly Fans RANGERS SET BACK BY MONTREAL 42 | By Joseph C Nicholsspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/reaction-in-britain.html | REACTION IN BRITAIN | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/reaction-in-germany.html | REACTION IN GERMANY | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/realizing-capital-gains-gradual-tax-reduction-advocated-to-free.html | Realizing Capital Gains Gradual Tax Reduction Advocated to Free Funds for Reinvestment | ROBERT L BUELL | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/research-urged-on-early-births-premature-baby-forgotten-dr-holt.html | RESEARCH URGED ON EARLY BIRTHS Premature Baby Forgotten Dr Holt Specialist Says in Marking His 60th Year | By Robert K Plumb | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/revival-of-rodin-and-of-sentiment-interest-in-the-master-sculptor.html | Revival of Rodin And of Sentiment Interest in the master sculptor may signal a new expressiveness in contemporary art Revival Of Rodin | By Aline B Saarinen | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rhodesians-to-open-college-on-mining.html | RHODESIANS TO OPEN COLLEGE ON MINING | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/robyneconaut-divid-hogin-wed-termer-student-at-columbia-and.html | ROBYNECONAUT DIVID HOGIN WED Termer Student at Columbia and Graduate of Cornell Married in Scarsdale | Special to Tlit New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/role-at-kilmer-ending-personnel-center-will-shift-june-21-to-fort.html | ROLE AT KILMER ENDING Personnel Center Will Shift June 21 to Fort Dix | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/roving-senator-compares-the-views-from-eastern-and-western-trains.html | Roving Senator Compares the Views From Eastern and Western Trains | By Richard L Neuberger United States Senator From Oregon | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/rules.html | Rules | LEONARD CAMMER | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/russians-are-banking-on-new-farm-program-khrushchev-believes-it.html | RUSSIANS ARE BANKING ON NEW FARM PROGRAM Khrushchev Believes It Will Succeed But Outsiders Are Skeptical AMERICA ISNT ALL WALL STREET IVANI | By Cliftox Danielspecial to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/saints-and-scholars.html | Saints and Scholars | ETHNA SHEEHAN | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/salting-the-air-for-rain.html | Salting the Air for Rain | W K | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sara-diamond-betrothed.html | Sara Diamond Betrothed | I SpedJltoTheNewjrorkTlniM | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/scientists-to-aid-convair-projects-14-world-experts-enlisted-for.html | SCIENTISTS TO AID CONVAIR PROJECTS 14 World Experts Enlisted for Research on Planes and Missile Systems | By William L Laurence | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seabury-breaks-hip-reformer-82-slips-and-falls-in-long-island-home.html | SEABURY BREAKS HIP Reformer 82 Slips and Falls in Long Island Home | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seeds-plants-fertilizers-tools-and-other-equipment-represent.html | Seeds Plants Fertilizers Tools and Other Equipment Represent Improvements Leading to Better Gardens | By Dorothy H Jenkins | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/senator-smith-interviews-three-chiefs-of-state-on-see-it-now.html | Senator Smith Interviews Three Chiefs Of State on See It Now Program | By J P Shanley | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/seoul-seeks-bar-to-red-neutrals-south-korea-asks-free-hand-of-u-s.html | SEOUL SEEKS BAR TO RED NEUTRALS South Korea Asks Free Hand of U S to Oust Groups on Truce Commission | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/shade-soot-and-soil-must-be-conquered.html | Shade Soot and Soil Must Be Conquered | By E John Long | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/siena-ernst-engaged-barnard-senior-will-be-wed-to-robert-f-danziqer.html | SIENA ERNST ENGAGED Barnard Senior Will Be Wed to Robert F Danziqer | Special to Ttte New fort Tim | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/silverstoneuglasser.html | SilverstoneuGlasser | SOeclil to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/single-park-spanning-the-rio-grande-proposed-for-u-s-and-mexico.html | Single Park Spanning the Rio Grande Proposed for U S and Mexico | By James H McCormick | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ski-honors-shared-by-mrs-lawrence-mrs-lawrence-molterer-score.html | Ski Honors Shared By Mrs Lawrence MRS LAWRENCE MOLTERER SCORE | By Michael Straussspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/small-shrubs-for-small-houses.html | SMALL SHRUBS FOR SMALL HOUSES | By Clarence E Lewis | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/some-unusual-and-neglected-works-suggested-by-fresh-evaluation.html | Some Unusual and Neglected Works Suggested by Fresh Evaluation AMERICAN COMPOSER | By Nicolas Slonimsky | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/son-to-mrs-samuel-halpern.html | Son to Mrs Samuel Halpern | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sonnenloergukier.html | SonnenloerguKier | Stcial to Thf New York Tlmcj | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sosan-h-kephart-is-a-future-bride-member-of-the-philadelphia-junior.html | SOSAN H KEPHART IS A FUTURE BRIDE Member of the Philadelphia Junior League Engaged to o H K Simpson Veteran | uuuuu o o l Special to The New York Times i | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sound-critiques-of-arrangements-at-shows-prove-to-be-a-constructive.html | Sound Critiques of Arrangements at Shows Prove to Be A Constructive Aid for Both Veteran and Novice | By Hulda L Tilton | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spans-paving-started-concrete-being-poured-for-the-thruway-bridges.html | SPANS PAVING STARTED Concrete Being Poured for the Thruway Bridges East Lane | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/special-interest-for-jews-decried-director-of-judaism-council.html | SPECIAL INTEREST FOR JEWS DECRIED Director of Judaism Council Assails Idea of Separate Identifiable Community | By Irving Spiegelspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/special-problems-of-the-foreign-students-attending-u-s-schools-are.html | Special Problems of the Foreign Students Attending U S Schools Are Reviewed | By Benjamin Fine | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spokesman-makes-clear-socialist-realism-is-avowed-aim.html | Spokesman Makes Clear Socialist Realism Is Avowed Aim | By Clifton Danielmoscow | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/sports-events-get-big-play-from-viewers.html | Sports Events Get Big Play From Viewers | By Charles Friedmanhavana | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/spotlight-of-pleasureboating-switches-to-long-island-during-week-us.html | Spotlight of PleasureBoating Switches to Long Island During Week US POWER GROUP MEETS SATURDAY Skippers From Brooklyn to Greenport to Rendezvous at Garden City Hotel | By Clarence E Lovejoy | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stanleys-winter-girl.html | Stanleys Winter Girl | AMANDA MACBRIDE | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stassen-is-named-to-cabinet-post-on-disarmament-president-creates.html | STASSEN IS NAMED TO CABINET POST ON DISARMAMENT President Creates FullTime Job of Special Assistant Policies Will Be Formed NATIONS TO BE QUERIED Eisenhower Cites U N Lack of Any ResultOfficials FOA Work Ends in June STASSEN TO STUDY WORLD DISARMING | By Charles E Eganspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stassen-welcomes-help-of-churchmen.html | STASSEN WELCOMES HELP OF CHURCHMEN | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/statehood-both-or-none-congress-would-accept-hawaii-and-alaska-but.html | STATEHOOD BOTH OR NONE Congress Would Accept Hawaii and Alaska But President Hesitates on Latter | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/steeplechasing-acts-to-lift-barrier-to-growth-drive-to-revitalize.html | Steeplechasing Acts to Lift Barrier to Growth Drive to Revitalize Sport Calls for AllOut Effort | By James J Tuite | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stock-market-as-the-little-man-sees-it-clients-in-a-brokers-office.html | STOCK MARKET AS THE LITTLE MAN SEES IT Clients in a Brokers Office Tell Why and How They Buy and Sell | By A H Raskin | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stock-prices-regain-ground-after-early-setback-volume-shrinks-on.html | Stock Prices Regain Ground After Early Setback Volume Shrinks on the Advance | By John G Forrest | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/strike.html | Strike | ROUBEN GAVOOR | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/stuartufiiiter-i-westfield-n-j-march-19-umm-an-mrs-byron-d-stuart.html | StuartuFiiiter I WESTFIELD N J March 19 uMr an Mrs Byron D Stuart have announced the engagement of their daughter Miss Lucille B Stuart to Donald Finter He Is a son of Mr and Mrs Robert W Finter of Scotch rtains The bridetobe was graduated from Wells College Her fisicC an alumnus of Franklin College of Indiana is doing graduate work at the American University in Washington | Special to The New York TimeJ I | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/summer-color-from-odd-sources.html | SUMMER COLOR FROM ODD SOURCES | By Mary C Seekman | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/summer-wedding-for-miss-green-hood-college-alumna-to-be-bride-of-t.html | SUMMER WEDDING FOR MISS GREEN Hood College Alumna to Be Bride of T C McDermott ExStudent at LaSalle | Special to Tht New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/surplus-rackets-in-korea-vex-u-s-seoul-urged-to-halt-racket-in.html | SURPLUS RACKETS IN KOREA VEX U S Seoul Urged to Halt Racket in Disposal of 80000000 Worth of War Materiel | By Robert Trumbullspecial To The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/symbols-in-toyland.html | Symbols in Toyland | JAMES KELLY | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tenafly-hillside-taken-for-homes-builder-putting-up-140-on-200acre.html | TENAFLY HILLSIDE TAKEN FOR HOMES Builder Putting Up 140 on 200Acre Tract Sloping Up to Palisades LITTLE SILVER SITE SOLD Great Neck Firm Buys Land for DevelopmentSeveral Projects Get Financing | By Maurice Foleyspecial To The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tenors-mate-own-fees-even-in-soviet-union.html | Tenors Mate Own Fees Even in Soviet Union | By Howard Taubman | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/terraces-become-extra-living-areas-if-located-for-convenient-use.html | Terraces Become Extra Living Areas If Located for Convenient Use | By Barbara M Capen | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/that-comic-book-question.html | That Comic Book Question | By Dorothy Barclay | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-big-cats.html | The Big Cats | By Raymond R Camp | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-dance-summary-new-and-revised-works-in-city-ballet-season-david.html | THE DANCE SUMMARY New and Revised Works In City Ballet Season DAVID ADAMS AND LOIS SMITH | By John Martin | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-earliest-wild-flowers-and-birds-are-found-in-the-wet-lowlands.html | The Earliest Wild Flowers and Birds Are Found in the Wet Lowlands | By Doris G Schleisner | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-east-of-eden-of-elia-kazan-has-that-but-not-much-more.html | The East of Eden of Elia Kazan Has That But Not Much More | By Bosley Crowther | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-miracle-of-love.html | The Miracle of Love | By Anzia Yezierska | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-movie-postman-rings-thrice.html | THE MOVIE POSTMAN RINGS THRICE | ROBERT GESSNER | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-search-for-truths-the-search-for-truths.html | The Search for Truths The Search For Truths | By Roswell G Ham | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-things-you-must-do-to-achieve-hifi.html | The Things You Must Do to Achieve HiFi | By Herbert Mitgang | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/the-tunic-trend.html | The Tunic Trend | By Dorothy Hawkins | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/theres-room-for-fruit-too-dwarf-trees-vines-and-bushes-can-be.html | THERES ROOM FOR FRUIT TOO Dwarf Trees Vines and Bushes Can Be Accommodated In Various Ways on Even the Smallest Property | By Nancy Ruzicka Smith | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/this-is-iowa-soviet-agricultural-experts-are-coming-to-study.html | This Is Iowa Soviet agricultural experts are coming to study Midwest farm life Here is what they will see | By Lauren Sothdes Moines | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/this-is-the-army-recent-items-mirror-the-military-life-today-both.html | This Is The Army Recent items mirror the military life today both here and abroad | PAUL STEINER | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/thruway-section-faces-problems-buffalo-links-need-complex-system-of.html | THRUWAY SECTION FACES PROBLEMS Buffalo Links Need Complex System of Interchanges Bridges Connections | By Bert Pierce | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/tito-stands-off-soviet-advance-he-still-backs-west-despite-the-new.html | TITO STANDS OFF SOVIET ADVANCE He Still Backs West Despite the New Overtures TITO AND THE ATOM | By Jack Raymondspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-expand-japans-trade-lowering-of-american-import-duties-to.html | To Expand Japans Trade Lowering of American Import Duties to Improve Imbalance Urged | SHOZO MURATA | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/to-make-our-security-system-secure-loyalty-clearance-procedures.html | To Make Our Security System Secure Loyalty clearance procedures require revision from the ground up says Bush We need a program that is alive to subversion and equally alive to the rights of citizens Securing Our Security System | By Vannevar Bushwashington | RE0000164607 | 1983-04-07 | B00000524535 |

| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/to-mark-battle-of-revolution.html | To Mark Battle of Revolution | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/to-study-jersey-water-commission-to-be-set-up-under-bill-signed-by.html | TO STUDY JERSEY WATER Commission to Be Set Up Under Bill Signed by Meyner | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/todays-quest-for-disk-completeness.html | TODAYS QUEST FOR DISK COMPLETENESS | By Harold Lawrence | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/toledo-port-case-may-go-to-court-citizen-starts-move-to-balk-the.html | TOLEDO PORT CASE MAY GO TO COURT Citizen Starts Move to Balk the Citys Abandonment of Program With County | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/tough-chou-enlai.html | TOUGH CHOU ENLAI | WALTER R STOREY | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/triumphant-hypocrite.html | Triumphant Hypocrite | By Isabelle Mallet | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/troth-announced-of-gloria-auger-radcliffe-unit-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF GLORIA AUGER Radcliffe Unit Alumna to Be Wed to Philip Luttenberger a Graduate of Manhattan | u I S12d12ItoTlieN12rork1H | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/troth-made-known-of-jo-ann-gibboney-uuuu.html | TROTH MADE KNOWN OF JO ANN GIBBONEY uuuu | Special to The New York Tlmei | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/tufts-names-controller.html | Tufts Names Controller | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/turkey-to-deport-french-news-man-naturalized-turk-is-arrested-for.html | TURKEY TO DEPORT FRENCH NEWS MAN Naturalized Turk Is Arrested for Ties to Other Nations Veteran Editor Freed | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/two-dramatic-masterpieces-produced-in-the-second-avenue-enclave.html | Two Dramatic Masterpieces Produced In the Second Avenue Enclave | By Brooks Atkinson | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/u-a-w-out-to-get-wage-guarantee-demands-on-general-motors-and-ford.html | U A W OUT TO GET WAGE GUARANTEE Demands on General Motors and Ford Emerge From Theoretical Discussion | By Damon Stetsonspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/u-n-aid-for-international-tourism-some-notes-and-anniversaries.html | U N Aid for International Tourism Some Notes and Anniversaries | By Diana Rice | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/u-n-cooperation-seen.html | U N Cooperation Seen | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/u-s-acts-to-halt-potato-price-dip-temporary-relief-provided-by-rise.html | U S ACTS TO HALT POTATO PRICE DIP Temporary Relief Provided by Rise in Marketing Size and Starch Subsidy US ACTS TO HALT POTATO PRICE DIP | By George Auerbach | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archiv es/u-s-newspaper-men-have-chat-with-pope.html | U S NEWSPAPER MEN HAVE CHAT WITH POPE | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-printer-warns-on-high-press-costs.html | U S PRINTER WARNS ON HIGH PRESS COSTS | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/u-s-wages-fight-on-dude-rancher-his-land-in-montana-blocks-access.html | U S WAGES FIGHT ON DUDE RANCHER His Land in Montana Blocks Access to National Park Larger Issues Rise | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/ugliness-persists.html | Ugliness Persists | By Peter Abrahams | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/union-fight-stirs-potato-dealers-eastern-long-island-awaits-n-l-r-b.html | UNION FIGHT STIRS POTATO DEALERS Eastern Long Island Awaits N L R B Decision on Seasonal Workers | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/union-hill-captures-jersey-court-title.html | UNION HILL CAPTURES JERSEY COURT TITLE | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/unions-set-back-on-right-to-work-18-states-have-such-laws-3.html | UNIONS SET BACK ON RIGHT TO WORK 18 States Have Such Laws 3 Attempts at Repeal Fail Fight On in 9 Capitals | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/university-head-named-dr-reitz-is-nominated-to-be-florida-u.html | UNIVERSITY HEAD NAMED Dr Reitz Is Nominated to Be Florida U President | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/use-of-resources-studied.html | Use of Resources Studied | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/utility-men-plan-look-into-future-southeast-electric-exchange-to.html | UTILITY MEN PLAN LOOK INTO FUTURE Southeast Electric Exchange to Discuss Power Needs Rates of Years Ahead | By Gene Smith | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | B F | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/vatican-presses-inquiry-in-spain-action-on-cardinal-segura-follows.html | VATICAN PRESSES INQUIRY IN SPAIN Action on Cardinal Segura Follows Anonymous Attack on Clerics and Officials VATICAN PRESSES SEVILLE INQUIRY | By Camille M Cianfarraspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/vienna-eyes-loan-to-expand-power-to-ask-world-bank-for-help-on-alps.html | VIENNA EYES LOAN TO EXPAND POWER To Ask World Bank for Help on Alps Project to Benefit 3 Other Nations as Well | By John MacCormacspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/village-in-spain-ends-illiteracy-pyrenees-hamlet-gets-new.html | VILLAGE IN SPAIN ENDS ILLITERACY Pyrenees Hamlet Gets New SchoolTypifies Nations Need for Education | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/waifs-in-boston-guided-to-homes-haven-for-little-wanderers-founded.html | WAIFS IN BOSTON GUIDED TO HOMES Haven for Little Wanderers Founded 90 Years Ago to Help Stray Children | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/washington-plans-on-700000-visitors-for-traditional-spring.html | Washington Plans On 700000 Visitors For Traditional Spring Celebration | By Russell Baker | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/waterfowl-plan-caught-between-agencies-dealing-with-wetlands-survey.html | Waterfowl Plan Caught Between Agencies Dealing With Wetlands Survey Shows | By Raymond R Camp | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/weapon-law-held-up-kenilworth-scouts-win-delay-on-bowandarrow.html | WEAPON LAW HELD UP Kenilworth Scouts Win Delay on BowandArrow Measure | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wellesley-names-dean.html | Wellesley Names Dean | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/westchester-plans-first-music-festival-in-17-years-in-april-met.html | Westchester Plans First Music Festival In 17 Years in April Met Stars Billed | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/when-chairs-get-rickety.html | WHEN CHAIRS GET RICKETY | By Victoria Tilep | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wide-aid-to-ports-declared-in-view-maritime-board-head-says-it-is.html | WIDE AID TO PORTS DECLARED IN VIEW Maritime Board Head Says It Is Moving to End or Cut the Panama Canal Tolls | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wide-screen-blues.html | Wide Screen Blues | howard P ledden | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/williams-person-to-person-quartet-of-tenants-in-house-of-flowers.html | WILLIAMS PERSON  TO  PERSON QUARTET OF TENANTS IN HOUSE OF FLOWERS TENNESSEE WILLIAMS PERSONTOPERSON | By Tennessee Williams | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/with-faith-and-a-great-heart.html | With Faith and a Great Heart | By R L Bruckberger | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/wool-program-set-up.html | Wool Program Set Up | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yale-takes-lead-in-court-tennis-edges-harvard-54-in-first-round-of.html | YALE TAKES LEAD IN COURT TENNIS Edges Harvard 54 in First Round of College Tourney for Van Alen Trophy | By Allison Danzig | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yalta-forgery-charged-east-german-red-paper-sees-bid-to-ridicule.html | YALTA FORGERY CHARGED East German Red Paper Sees Bid to Ridicule Roosevelt | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yalta-papers-the-major-decisions-and-how-they-were-reached-on.html | YALTA PAPERS THE MAJOR DECISIONS AND HOW THEY WERE REACHED On Germany and Poland Conferees Held Different View But Stalin Won a Victory in the Latter Case On the Far East Stalin Set a High Price for Russias Intervention in the War Against Japan MILITARY SITUATION AT THE TIME OF YALTATHE MAIN THEATRES PRINCIPAL AGREEMENTS | By Elie Abelspecial To the New York Times | RE0000164607 | 1983-04-07 | B00000524535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-20 | https://www.nytimes.com/1955/03/20/archives/yugoslavs-rebuke-state-enterprises.html | YUGOSLAVS REBUKE STATE ENTERPRISES | Special to The New York Times | RE0000164607 | 1983-04-07 | B00000524535 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/5000-will-invade-west-coast-today.html | 5000 WILL INVADE WEST COAST TODAY | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/6c-jersey-gasoline-rise-dealers-new-group-plans-increase-on-tank.html | 6c JERSEY GASOLINE RISE Dealers New Group Plans Increase on Tank Prices | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/an-an-analysis-of-auto-industrys-problem-and-prospects-for-a-peaceful.html | An Analysis of Auto Industrys Problem And Prospects for a Peaceful Solution | By A H Raskin | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/army-war-policy-on-reds-assailed-senate-panel-charges-free-rein-for.html | ARMY WAR POLICY ON REDS ASSAILED Senate Panel Charges Free Rein for Indoctrination of 8000000 U S Soldiers | By C P Trussellspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/barbara-lee-fiancee-art-professor-is-betrothed-to-frank-t-bachmura.html | BARBARA LEE FIANCEE Art Professor Is Betrothed to Frank T Bachmura | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/brackendale-dog-wins-storm-king-golden-retriever-best-at-providence.html | BRACKENDALE DOG WINS Storm King Golden Retriever Best at Providence Show | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/british-markets-move-up-in-week-british-markets-move-up-in-week.html | BRITISH MARKETS MOVE UP IN WEEK BRITISH MARKETS MOVE UP IN WEEK Rise Laid to Sterlings Gain Wall St Rally and Butler Statement on Curbs ADVERSE FACTORS CITED Competition Increases in the Export Field and Demands for More Pay Mount | By Lewis L Nettletonspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/cabinet-decision-awaited.html | Cabinet Decision Awaited | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/camera-merges-video-and-movies-electronic-device-telecasts-image.html | CAMERA MERGES VIDEO AND MOVIES Electronic Device Telecasts Image and Records It on Film at the Same Time | By Thomas M Pryorspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/capehart-charges-red-bias-to-market-inquiry-witness-red-bias.html | Capehart Charges Red Bias To Market Inquiry Witness RED BIAS CHARGED TO STOCKS EXPERT | By Burton Crane | RE0000164608 | 1983-04-07 | B00000524536 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/casket-group-cleared-f-t-c-aide-finds-no-basis-for-charges-of-price.html | CASKET GROUP CLEARED F T C Aide Finds No Basis for Charges of Price Plot | WASHINGTON March 20 | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ch-rock-falls-colonel-selected-best-in-dog-show-at-washington-holts.html | Ch Rock Falls Colonel Selected Best in Dog Show at Washington Holts English Setter Captures 96th Top Award Winning Second in Two Days Boxer Withdrawn After Breed Score | By John Rendel | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chiang-kaishek-seeks-solace-in-philosophy.html | Chiang Kaishek Seeks Solace in Philosophy | By C L Sulzberger | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chiangs-men-win-a-word-bout-reds-balk-at-dare-to-slur-soviet-word.html | Chiangs Men Win a Word Bout Reds Balk at Dare to Slur Soviet WORD BOUT IS WON BY CHIANGS MEN | By Henry R Lieberman | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/chicago-union-office-bombed.html | Chicago Union Office Bombed | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/churchills-future-major-london-topic.html | CHURCHILLS FUTURE MAJOR LONDON TOPIC | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/count-mkarolyi-of-hungary-dead-expremier-and-president-proallies.in.html | COUNT MKAROLYI OF HUNGARY DEAD ExPremier and President ProAllies in World War I Urged Separate Peace | SpeclaltpThe New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/democrats-chart-california-drive-council-hopes-to-win-state-and.html | DEMOCRATS CHART CALIFORNIA DRIVE Council Hopes to Win State and Keep ItEisenhower and Knight Are Targets | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/dodgers-beat-yanks-in-tenth-brooks-win-by-98-in-miami-contest.html | Dodgers Beat Yanks in Tenth BROOKS WIN BY 98 IN MIAMI CONTEST | By Roscoe McGowen | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/downhill-record-is-set-by-werner-he-tops-stowe-skiing-with-a-2075.html | DOWNHILL RECORD IS SET BY WERNER He Tops Stowe Skiing With a 2075 ClockingSwiss Girl Ties Mrs Lawrence | By Michael Straussspecial To The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/dr-w-s-wadsworth.html | DR W S WADSWORTH I | 1 Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/drastic-changes-in-epu-forecast-head-of-swiss-national-bank-says.html | DRASTIC CHANGES IN EPU FORECAST Head of Swiss National Bank Says System of Automatic Credits Must Be Ended | By George H Morisonspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/drought-imperils-colorado-wheat-winds-beat-fields-into-dust-early.html | DROUGHT IMPERILS COLORADO WHEAT Winds Beat Fields Into Dust Early Rains Could Save Some of Young Crop | By Seth S Kingspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/dutch-market-seesaws-with-wall-st-government-suspends-radio-cartels.html | Dutch Market Seesaws With Wall St Government Suspends Radio Cartels | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/e-harold-de-noyelles.html | E HAROLD DE NOYELLES | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/egypt-and-israel-guilty-truce-group-condemns-both-cairo-in-new.html | EGYPT AND ISRAEL GUILTY Truce Group Condemns Both Cairo in New Charges | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/egypt-sets-negev-as-price-for-role-in-mideast-pact-egypt-sets-negev.html | EGYPT SETS NEGEV AS PRICE FOR ROLE IN MIDEAST PACT EGYPT SETS NEGEV AS PRICE FOR PACT | By Robert C Doty | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/faure-victory-seen-despite-budget-cut.html | FAURE VICTORY SEEN DESPITE BUDGET CUT | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/fog-covered-airport.html | Fog Covered Airport | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/france-to-step-up-aluminum-output-plant-in-cameroons-will-use.html | FRANCE TO STEP UP ALUMINUM OUTPUT Plant in Cameroons Will Use European Raw Materials and African Electricity | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/george-proposes-big-four-parley-to-prevent-war-george-proposes-big.html | GEORGE PROPOSES BIG FOUR PARLEY TO PREVENT WAR GEORGE PROPOSES BIG FOUR PARLEY | By Dana Adams Schmidt | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/giants-rout-indians-at-los-angeles-homer-by-rhodes-caps-73-victory.html | Giants Rout Indians at Los Angeles HOMER BY RHODES CAPS 73 VICTORY Mays and Antonelli Also Star 24434 Coast Fans See Giants Defeat Indians | By John Drebingerspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/girl-killed-by-toppled-statue.html | Girl Killed by Toppled Statue | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/grains-soybeans-dip-irregularly-sentiment-continues-bearish-despite.html | GRAINS SOYBEANS DIP IRREGULARLY Sentiment Continues Bearish Despite Southwest Drought and Situation in China | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/harry-shuiian-yale-dean-dead-law-school-head-51-noted-law.html | HARRY SHUIIAN YALE DEAN DEAD Law School Head 51 Noted Law Arbitrator Served onFaculty 25 Years  ou u UMPIRE FOR FORD UAW Former Special Counsel for Railroad Retirement Unit Was Authority on Torts | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/harvard-promotes-two.html | Harvard Promotes Two | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/harvard-victor-in-court-tennis-sweeps-4-matches-to-beat-yale-and.html | HARVARD VICTOR IN COURT TENNIS Sweeps 4 Matches to Beat Yale and Princeton in RoundRobin Event | By Allison Danzig | RE0000164608 | 1983-04-07 | B00000524536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hebrew-teaching-spurred-in-israel-basic-language-is-learned-by.html | HEBREW TEACHING SPURRED IN ISRAEL Basic Language Is Learned by 40000 in 6 Months Teachers Volunteers | By Harry Gilroy | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/hollander-leads-in-world-bridge-goudsmit-tops-field-of-36-after-4th.html | HOLLANDER LEADS IN WORLD BRIDGE Goudsmit Tops Field of 36 After 4th of 5 Sessions at Monte Carlo | By George Rapeespecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/homeless-young-a-tragic-problem-homeless-child-a-tragic-problem.html | HOMELESS YOUNG A TRAGIC PROBLEM HOMELESS CHILD A TRAGIC PROBLEM Hundreds in City Spin Out Early Years in Shelters Hospitals or Institutions COST TO TAXPAYER HIGH Youngsters Are Victims of Broken FamiliesMany Slide Into Delinquency Childrens Center Is Overcrowded With Citys Unwanted Youngsters | By Murray Illson | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/human-carillon-peals-for-church-90-teenagers-wield-hand-bells-as.html | HUMAN CARILLON PEALS FOR CHURCH 90 TeenAgers Wield Hand Bells as Presbyterians Hold Festival in Ridgewood | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/i-uuuuuu-georgeuhendrixson.html | I uuuuuu GeorgeuHendrixson | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/jones-family-captures-ski-honors-in-vermont.html | Jones Family Captures Ski Honors in Vermont | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/judaism-council-reaffirms-credo-as-dallas-meeting-closes-it-also.html | JUDAISM COUNCIL REAFFIRMS CREDO As Dallas Meeting Closes It Also Elects Chicago Leader to Succeed Rosenwald | By Irving Spiegelspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/kleiber-flight-laid-by-reds-to-the-west.html | KLEIBER FLIGHT LAID BY REDS TO THE WEST | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/lard-trading-quiet-demand-for-loose-product-is-fair-cash-market.html | LARD TRADING QUIET Demand for Loose Product Is Fair Cash Market Steady | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/liebman-to-drop-sunday-program-n-b-c-television-producer-will-keep.html | LIEBMAN TO DROP SUNDAY PROGRAM N B C Television Producer Will Keep His Saturday Show Do OneShots | By Val Adams | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/london-is-hopeful.html | London Is Hopeful | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/meyner-furthers-tennis-in-jersey-governor-helps-net-sport-as.html | Meyner Furthers Tennis in Jersey Governor Helps Net Sport as President Does Golf in US | By James F Lynch | RE0000164608 | 1983-04-07 | B00000524536 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/meyner-will-ask-more-mental-aid-wide-state-program-of-care-research.html | MEYNER WILL ASK MORE MENTAL AID Wide State Program of Care Research and Prevention Is Going to Legislature | By George Cable Wright | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/michigan-bell-25650340-net-in-1954-is-put-at-6-on-investment.html | MICHIGAN BELL 25650340 Net in 1954 Is Put at 6 on Investment | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/military-hopeful-of-arms-buildup-military-hopeful-of-arms-buildup.html | MILITARY HOPEFUL OF ARMS BUILDUP MILITARY HOPEFUL OF ARMS BUILDUP Pentagon Sees Policy Change Ending Atomic Priority Troop Cuts in Balance | By Anthony Levierospecial To The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/minor-civil-war-harries-vietnam-rebel-chief-dominates-wide-areas-in.html | MINOR CIVIL WAR HARRIES VIETNAM Rebel Chief Dominates Wide Areas in Cochin China and Easily Eludes Pursuers | By Tillman Durdinspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miss-joy-irisch-a-m11t-brie-smith-alumna-married-in-rutland-to-s-l.html | MISS JOY IRISCH A M11T BRIE Smith Alumna Married in Rutland to S L Hakim ooo Graduate ofRutgers Wed Yesterday | i Special to The New York Times I | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/miss-norris-married-wed-in-princeton-church-to-james-kerr-exmarine.html | MISS NORRIS MARRIED Wed in Princeton Church to James Kerr ExMarine | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mixedpair-title-won-by-l-i-team-betty-pearly-and-benjamin-mitchell.html | MIXEDPAIR TITLE WON BY L I TEAM Betty Pearly and Benjamin Mitchell Triumph With 395 12 Points Scored | By Albert H Morehead | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/mrs-lowell-abeles-has-son.html | Mrs Lowell Abeles Has Son | Special to Tie Hew York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/music-mme-flagstad-sings-wagner-soprano-heard-with-symphony-of-the.html | Music Mme Flagstad Sings Wagner Soprano Heard With Symphony of the Air | By Olin Downes | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | THOMAS A RAGANATI | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/new-spirit-stirs-european-turkey-area-adjoining-iron-curtain-being.html | NEW SPIRIT STIRS EUROPEAN TURKEY Area Adjoining Iron Curtain Being Revived by State Aid After Years of Neglect | By Welles Hangen | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/novel-private-financing-devised-to-build-9-tankers-for-navy-use.html | Novel Private Financing Devised To Build 9 Tankers for Navy Use Investment House Joins 3 Shipping Concerns Under Recent Federal Law | By George Horne | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/olympic-skiers-picked-eight-men-and-five-women-named-to-u-s-alpine.html | OLYMPIC SKIERS PICKED Eight Men and Five Women Named to U S Alpine Team | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/our-position-in-asia-alienation-of-peoples-feared-in-any-war-over.html | Our Position in Asia Alienation of Peoples Feared in Any War Over Formosa | JOHN C BENNETT | RE0000164608 | 1983-04-07 | B00000524536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/ousted-priest-says-soviet-shift-wont-spur-religious-freedom-asserts.html | Ousted Priest Says Soviet Shift Wont Spur Religious Freedom Asserts Khrushchev Decree Has Been Misinterpreted as an Indication of LetUp in Atheistic Propaganda | By the Rev Georges Bissonnette A A | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/output-of-steel-scores-40-gain-total-for-week-tops-last-tears.html | OUTPUT OF STEEL SCORES 40 GAIN Total for Week Tops Last Tears Figure and 4749 Average By Same Edge NO END TO RISE IN SIGHT Broken Delivery Promises On IncreaseSome Orders Up To Thirty Days Behind | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/pamela-b-triumphs-in-larchmont-sail.html | PAMELA B TRIUMPHS IN LARCHMONT SAIL | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/pravda-says-u-s-discredits-talks-sees-reduction-of-world-tension.html | PRAVDA SAYS U S DISCREDITS TALKS Sees Reduction of World Tension Impeded by Airing of Yalta Documents | By Clifton Daniel | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/president-facing-defeat-on-tariff-president-facing-defeat-on-tariff.html | PRESIDENT FACING DEFEAT ON TARIFF PRESIDENT FACING DEFEAT ON TARIFF | By Allen Drury | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/random-notes-from-washington-acheson-retains-old-legal-skill.html | Random Notes From Washington Acheson Retains Old Legal Skill CommerceDepartment Stirs Enthusiasm for World Trade FairsMcCarthy Finds Senate Is Less Attentive These Days | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/rangers-defeat-maple-leafs-32-howells-secondperiod-goal-decides-in.html | RANGERS DEFEAT MAPLE LEAFS 32 Howells SecondPeriod Goal Decides in Hockey Season Finale on Garden Ice | By William J Briordy | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/rjthorne80led-mail-order-firm--expresident-of.html | RJTHORNE80LED MAIL ORDER FIRM ExPresident of Montgomery Ward Son of CoFounder DiesuWon DSM in 19 | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sculptural-group-criticized.html | Sculptural Group Criticized | LEO FRIEDLANDER | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/seahurys-fracture-is-set.html | Seahurys Fracture Is Set | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/shapey-conducts-own-work-in-bow.html | SHAPEY CONDUCTS OWN WORK IN BOW | H C S | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sloatsburg-mill-wiped-out-by-fire-300-workers-jobless-after-2000000.html | SLOATSBURG MILL WIPED OUT BY FIRE 300 Workers Jobless After 2000000 Loss of Early Rockland County Building | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/soviet-is-pushing-atoms-peace-use-revelations-in-press-reflect.html | SOVIET IS PUSHING ATOMS PEACE USE Revelations in Press Reflect Increasing Role in Medicine Industry and Science | By Harry Schwartz | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/springs-weehour-arrival-to-be-replayed-at-noon-today-on-sundialcure.html | Springs WeeHour Arrival to Be Replayed at Noon Today on SundialCure by Bus | By Meyer Berger | RE0000164608 | 1983-04-07 | B00000524536 |

| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/state-democrats-back-humanizing-of-56-income-tax-state-democrats.html | STATE DEMOCRATS BACK HUMANIZING OF 56 INCOME TAX STATE DEMOCRATS BACK TAX CHANGE | By Leo Egan | RE0000164608 | 1983-04-07 | B00000524536 |
|---|---|---|---|---|---|---|
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/state-gop-maps-dormitory-help-bid-aims-at-providing-funds-for-all.html | STATE GOP MAPS DORMITORY HELP Bid Aims at Providing Funds for All Private Colleges to Meet Student Rise 3000000 LIMIT IS SET Albany Authority Could Erect Buildings Itself or Make Loans to Institutions | By Warren Weaver Jrspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/stevenson-says-talks-omitted-plans-for-56.html | Stevenson Says Talks Omitted Plans for 56 | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/subway-crime-up-transit-aide-says-police-study-shows-it-is-a-24hour.html | SUBWAY CRIME UP TRANSIT AIDE SAYS Police Study Shows It Is a 24Hour ProblemForce of 1228 Recommended | By Stanley Levey | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/sue-levys-nuptials-sarah-lawrence-junior-wed-to-james-d-klau.html | SUE LEVYS NUPTIALS Sarah Lawrence Junior Wed to James D Klau | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/television-the-search-spotlight-is-thrown-on-efforts-to-curb.html | Television The Search Spotlight Is Thrown on Efforts to Curb RacialIntolerance in Baltimore | By J P Shanley | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/the-bottom-of-the-barrel.html | The Bottom of the Barrel | By Arthur Daley | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/training-practical-nurses.html | Training Practical Nurses | HILDA M TORROP R N | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/trial-in-panama-today-expresident-accused-of-role-in-remons.html | TRIAL IN PANAMA TODAY ExPresident Accused of Role in Remons Assassination | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/two-stars-weigh-roles-in-musical-rex-harrison-julie-andrews-sought.html | TWO STARS WEIGH ROLES IN MUSICAL Rex Harrison Julie Andrews Sought for Untitled Version of Shaws Pygmalion | By Arthur Gelb | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/unbiased-inquiry-asked-on-risks-appeal-to-eisenhower-made-by-jewish.html | UNBIASED INQUIRY ASKED ON RISKS Appeal to Eisenhower Made by Jewish Woman Leader as Convention Opens | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/union-fund-curb-by-u-s-predicted-mitchell-in-newark-speech-voices.html | UNION FUND CURB BY U S PREDICTED Mitchell in Newark Speech Voices Belief That Labor Will Accept Regulation | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/union-offers-help-in-paying-seamen.html | UNION OFFERS HELP IN PAYING SEAMEN | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/unity-of-history-sought-in-europe-scholars-at-conference-say.html | UNITY OF HISTORY SOUGHT IN EUROPE Scholars at Conference Say Continent Must Think Its Way Out of Its Ills | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/use-of-wiretap-evidence-approaches-to-question-of-illegally-secured.html | Use of Wiretap Evidence Approaches to Question of Illegally Secured Evidence Cited | SAMUEL H HOFSTADTER | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/west-joins-east-for-lee-funeral-impressive-rites-for-mayor-of.html | WEST JOINS EAST FOR LEE FUNERAL Impressive Rites for Mayor of Chinatown Precede Long and Colorful Procession | By Murray Schumach | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/william-lilley-jr.html | WILLIAM LILLEY JR | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/wings-crush-canadiens-and-take-seventh-straight-hockey-title.html | Wings Crush Canadiens and Take Seventh Straight Hockey Title MONTREAL ROUTED AT DETROIT 6 TO 0 Red Wings Score 5 Goals in Second PeriodLindsays 3 Markers Set Pace | By Joseph C Nicholsspecial To the New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/wolfson-sends-a-proxy-package-in-fight-for-montgomery-ward-wolfson.html | Wolfson Sends a Proxy Package In Fight for Montgomery Ward WOLFSON SENDS PROXY PACKAGE | By Robert E Bedingfield | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-21 | https://www.nytimes.com/1955/03/21/archives/zenith-radio-corp-both-net-and-sales-in-54-are-reported-near-record.html | ZENITH RADIO CORP Both Net and Sales in 54 Are Reported Near Record | Special to The New York Times | RE0000164608 | 1983-04-07 | B00000524536 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/10man-space-ship-to-mars-designed-butterfly-craft-would-take-2.html | 10MAN SPACE SHIP TO MARS DESIGNED  Butterfly Craft Would Take 2 Years to Reach Planet Using Sun for Power | By Robert K Plumb | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/37-bridge-teams-vying-for-trophy-reisinger-cup-is-at-stake-in.html | 37 BRIDGE TEAMS VYING FOR TROPHY Reisinger Cup Is at Stake in Tournament Here Play Ends on Friday | By Albert H Morehead | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/7-nations-accept-soviet-aid-offer-longpending-un-technical-help-to.html | 7 NATIONS ACCEPT SOVIET AID OFFER LongPending UN Technical Help to Go to IndiaU S Plan to Cut funds Noted | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/a-f-l-bolt-ends-sea-unions-truce-lundeberg-moves-bring-split-his.html | A F L BOLT ENDS SEA UNIONS TRUCE Lundeberg Moves Bring Split His Group and CIO Side Issue Savage Exchanges | By Joseph A Loftus | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aid-for-disturbed-children-group-working-in-their-behalf-explains.html | Aid for Disturbed Children Group Working in Their Behalf Explains Its Aims | IRVING KAYE | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/alvin-m-powell.html | ALVIN M POWELL | Special to The New York Time | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/aruba-may-return-to-rumania.html | Aruba May Return to Rumania | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bank-bandit-gets-38000-in-nassau-bethpage-branch-held-up-by-lone.html | BANK BANDIT GETS 38000 IN NASSAU Bethpage Branch Held Up by Lone Thug Waiting Inside for Employes to Arrive | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/big-mike-the-par-destroyer.html | Big Mike the Par Destroyer | By Arthur Daley | RE0000164609 | 1983-04-07 | B00000524537 |

| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/billy-graham-opens-crusadein-scotland.html | BILLY GRAHAM OPENS CRUSADEIN SCOTLAND | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
|---|---|---|---|---|---|---|
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/bingo-hall-rentals-assailed-in-jersey.html | BINGO HALL RENTALS ASSAILED IN JERSEY | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/book-censorship-assailed-as-peril-council-of-jewish-women-is-told.html | BOOK CENSORSHIP ASSAILED AS PERIL Council of Jewish Women Is Told Drive Threatens Democratic Concepts | By Irving Spiegel | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/boy-on-vacation-trip.html | Boy on Vacation Trip | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/britain-not-surprised-but-australian-move-will-hurt-drive-to.html | BRITAIN NOT SURPRISED But Australian Move Will Hurt Drive to Increase Exports | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/briton-on-asia-defense-council.html | Briton on Asia Defense Council | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/brownell-accuses-reds-on-matusow.html | BROWNELL ACCUSES REDS ON MATUSOW | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/butler-sets-1956-issue.html | Butler Sets 1956 Issue | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/carl-s-lorine.html | CARL S LORINE | Special to The New fork Times I | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/carmen-reynolds-is-a-future-bride.html | CARMEN REYNOLDS IS A FUTURE BRIDE | Special to The New York Tlmei | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/city-backs-plans-for-600000000-in-artery-roads-arterial-roads-get.html | CITY BACKS PLANS FOR 600000000 IN ARTERY ROADS ARTERIAL ROADS GET CITY BACKING Mayor Reports Agreement in Principle With Program Offered by 2 Authorities BUT OBJECTIONS EXIST Estimate Board Is Said to Want Condemnation Power of Port Agency Curbed | By Charles G Bennett | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/comic-book-code-called-failure-albany-committee-charges-horror-sex.html | COMIC BOOK CODE CALLED FAILURE Albany Committee Charges Horror Sex and Brutality Still Dominate Pages OFFERS REMEDIAL PLAN Publishers Here Deny Their Efforts Have Been Futile and Cite Progress | By Warren Weaver Jrspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/community-health-job-filled-in-westchester.html | Community Health Job Filled in Westchester | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/congress-to-get-pact-soon.html | Congress to Get Pact Soon | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/contracts-for-pier-awarded-in-virginia.html | CONTRACTS FOR PIER AWARDED IN VIRGINIA | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/copter-units-tv-spark-wargames-force-testing-atom-warfare-technique.html | COPTER UNITS TV SPARK WARGAMES Force Testing Atom Warfare Technique Stages Novel Invasion on Coast | By Gladwin Hill | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/couple-stumbles-on-historic-site-search-for-home-in-dutchess-finds.html | COUPLE STUMBLES ON HISTORIC SITE Search for Home in Dutchess Finds Colonial Relics and Clue to Cowboy Origin | By Clarence Deanspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/courtmade-law-asked-by-keating-lack-of-precedent-pleaded-by-defense.html | COURTMADE LAW ASKED BY KEATING Lack of Precedent Pleaded by Defense in Seeking Anonymity for Informants | By Charles Grutzner | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/daylight-saving-wins-jersey-test-senate-bases-approval-on-4state.html | DAYLIGHT SAVING WINS JERSEY TEST Senate Bases Approval on 4State PactBill to End Gas Price Wars Advanced | By George Cable Wright | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/dr-j-morgan-wacom.html | DR J MORGAN WACOM | Special to The New York Times I | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/dulles-sees-china-as-worse-threat-than-soviet-now-dulles-stresses.html | DULLES SEES CHINA AS WORSE THREAT THAN SOVIET NOW DULLES STRESSES RED CHINA THREAT | By Peter Kihss | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/duty-on-watches-stirs-new-attack-foes-of-hightariff-policy-cite.html | DUTY ON WATCHES STIRS NEW ATTACK Foes of HighTariff Policy Cite Defense Study Urging No Favors for Industry | By Russell Bakerspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/economic-shifts-hurt-soviet-bloc-pravda-says-satellites-get-into.html | ECONOMIC SHIFTS HURT SOVIET BLOC Pravda Says Satellites Get Into Trouble While Putting Stress on Heavy Industry | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/elsbeth-wr1ght-troth-magazine-aicfa-is-engaged-to-t-edgar-monifort.html | ELSBETH WR1GHT TROTH Magazine Aicfa Is Engaged to t Edgar Monifort Pope Jr I | i Snedal to The N12w York Times I | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/emily-kimbroughs-father-83.html | Emily Kimbroughs Father 83 | Special to Th New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/europeans-scan-engineer-study-industrialists-do-not-wholly-favor-u.html | EUROPEANS SCAN ENGINEER STUDY Industrialists Do Not Wholly Favor U S Specialized Chemical Training | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/fraeuleins-who-wed-and-repent-in-us-evoke-sympathy-in-bonn.html | Fraeuleins Who Wed and Repent In US Evoke Sympathy in Bonn | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archiv es/france-is-advised-in-churchill-note-to-ratify-pacts-france-advised.html | FRANCE IS ADVISED IN CHURCHILL NOTE TO RATIFY PACTS FRANCE ADVISED TO RATIFY PACTS His Letter to MendesFrance Warned of Defense Shift by U S and Britain | By Harold Callenderspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/german-court-rule-on-saar-is-slated.html | GERMAN COURT RULE ON SAAR IS SLATED | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/gop-introduces-union-fund-bill-measure-given-legislature-more.html | GOP INTRODUCES UNION FUND BILL Measure Given Legislature More Stringent Than That Offered by Democrats | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/great-period-of-prosperity-is-envisioned-by-fairless-fairless.html | Great Period of Prosperity Is Envisioned by Fairless FAIRLESS EXPECTS PROSPEROUS ERA | By Burton Crane | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/group-of-19-stores-bought-in-virginia.html | GROUP OF 19 STORES BOUGHT IN VIRGINIA | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/gruenther-sees-4year-danger-nato-chief-warns-neither-soviet-nor.html | GRUENTHER SEES 4YEAR DANGER NATO Chief Warns Neither Soviet Nor West Would Win in World War III | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/guizado-on-trial-in-remon-killing-panama-expresident-pleads-not.html | GUIZADO ON TRIAL IN REMON KILLING Panama ExPresident Pleads Not Guilty in Shooting of Predecessor Jan 2 | By Paul P Kennedyspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/harlan-to-be-sworn-monday.html | Harlan to Be Sworn Monday | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/harold-w-penfield.html | HAROLD W PENFIELD | Special to The New York Time | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/harriman-backs-upstate-tenants-he-calls-on-g-o-p-to-keep-rent.html | HARRIMAN BACKS UPSTATE TENANTS He Calls on G O P to Keep Rent Controls but Leaves Veto Decision in Doubt | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/high-court-backs-chief-of-pakistan-voids-lower-tribunals-writ-to.html | HIGH COURT BACKS CHIEF OF PAKISTAN Voids Lower Tribunals Writ to Bar Governor Generals Restraint on Assembly | By John P Callahanspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/himalayan-climbers-in-india.html | Himalayan Climbers in India | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/history-of-wacs-out-april-4.html | History of WACS Out April 4 | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hollander-first-at-world-bridge-goudsmit-wins-individual-title-at.html | HOLLANDER FIRST AT WORLD BRIDGE Goudsmit Wins Individual Title at Monte CarloToday Teamof4 Play Starts | By George Rapee | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/house-unit-balks-at-reserve-draft-pentagons-bid-for-power-to-call.html | HOUSE UNIT BALKS AT RESERVE DRAFT Pentagons Bid for Power to Call Youths if Volunteers Lag Is Sharply Opposed | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/house-vote-bars-limit-on-pay-rise-for-postal-aides-measure-rejected.html | HOUSE VOTE BARS LIMIT ON PAY RISE FOR POSTAL AIDES Measure Rejected 302 to 120 Despite Intimation of Veto for Any Larger Increase POSTAL PAY BILL BEATEN IN HOUSE | By C P Trussellspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/howard-l-hastings.html | HOWARD L HASTINGS | Special to The New York Tints | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/hungary-pushes-farm-policy.html | Hungary Pushes Farm Policy | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ideas-for-women-offered-at-show-doityourself-exhibit-has-many-items.html | IDEAS FOR WOMEN OFFERED AT SHOW DoItYourself Exhibit Has Many Items of Interest to Wives as Well as Spouses | By Betty Pepis | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/impractical-british-say.html | Impractical British Say | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/indians-check-giants-tribe-wins-by-32-with-2run-ninth-rosens-single.html | Indians Check Giants TRIBE WINS BY 32 WITH 2RUN NINTH Rosens Single Key Blow as Indians Tie Giants 44 in Exhibition Series | By John Drebingerspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/informing-by-teachers-opposed.html | Informing by Teachers Opposed | JOHN L CHILDS | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/iranian-mission-in-turkey.html | Iranian Mission in Turkey | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/israel-condemns-bid-to-cede-negev-opposes-yielding-part-of-her.html | ISRAEL CONDEMNS BID TO CEDE NEGEV Opposes Yielding Part of Her Territory to Draw Egypt Into Western Defense | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jersey-fraud-case-loses-a-defendant.html | JERSEY FRAUD CASE LOSES A DEFENDANT | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jersey-rail-span-jams-1500-erie-riders-auto-and-river-traffic.html | JERSEY RAIL SPAN JAMS 1500 Erie Riders Auto and River Traffic Delayed | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/jordan-assailed-in-killing.html | Jordan Assailed in Killing | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/justice-moss-is-confirmed-as-surrogate-beckinella-gets-a-higher.html | Justice Moss Is Confirmed as Surrogate Beckinella Gets a Higher Brooklyn Post | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/karloff-reverts-to-type-in-lark-set-in-menacing-role-as-the.html | KARLOFF REVERTS TO TYPE IN LARK Set in Menacing Role as the Inquisitor in St Joan Play Julie Harris to CoStar | By Louis Calta | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/knight-names-56-aide.html | Knight Names 56 Aide | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/krajewski-acquitted-secaucus-candidate-had-been-charged-with.html | KRAJEWSKI ACQUITTED Secaucus Candidate Had Been Charged With Illegal Sale | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/ladies-garment-jobs-high.html | Ladies Garment Jobs High | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/land-use-policies-of-past-attacked-mckay-on-coast-accuses-former.html | LAND USE POLICIES OF PAST ATTACKED McKay on Coast Accuses Former Bureaucrats of Laxity on Conservation | By Lawrence E Daviesspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/leo-kaufman-j.html | LEO KAUFMAN j | Special to The New Tort Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/lindsayufenix.html | LindsayuFenix | Special to The New York Timet | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/littleubarta-f.html | LittleuBarta f | I Special to The New York Timed I | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/london-sees-wait-on-soviet-parley-moscow-is-believed-unlikely-to.html | LONDON SEES WAIT ON SOVIET PARLEY Moscow Is Believed Unlikely to Enter Talks on Germany Before the End of 1955 | By Drew Middletonspecial To The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/move-for-amity-is-hinted.html | Move for Amity Is Hinted | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/mrs-george-w-jarman.html | MRS GEORGE W JARMAN | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/mrs-leon-a-feldman.html | MRS LEON A FELDMAN | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/muarizio-prosperi.html | MUARIZIO PROSPERI | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/nbc-to-telecast-broadway-shows-the-southwest-corner-now-closed-and.html | NBC TO TELECAST BROADWAY SHOWS The Southwest Corner Now Closed and The Saint of Bleecker Street Planned | By Val Adams | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/new-pact-satisfies-india.html | New Pact Satisfies India | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/organizing-for-survival-program-for-civilian-defense-in.html | Organizing for Survival Program for Civilian Defense in Metropolitan Area Praised | N E HALABY | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/paris-plans-to-proclaim-an-emergency-in-algeria.html | Paris Plans to Proclaim An Emergency in Algeria | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/paris-retaliates-against-tax-foe-poujade-target-in-john-doe-inquiry.html | PARIS RETALIATES AGAINST TAX FOE Poujade Target in John Doe Inquiry Into Tract Urging Payments Be Halted | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/party-influence-seen.html | Party Influence Seen | By Harry Schwartz | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/peipings-mission-to-japan-delayed-red-delegates-insist-their-visas.html | PEIPINGS MISSION TO JAPAN DELAYED Red Delegates Insist Their Visas Include Mention of Peoples Republic | By Robert Trumbull | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/perons-antichurch-measures-protested-by-argentine-prelates.html | Perons AntiChurch Measures Protested by Argentine Prelates | By Herbert L Matthewsspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/prices-in-london-drift-downward-british-funds-are-off-sharply.html | PRICES IN LONDON DRIFT DOWNWARD British Funds Are Off Sharply Depressing Rest of Market in Speculation on Election | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/protest-to-us-decried-new-zealand-paper-sees-error-in-complaint-on.html | PROTEST TO US DECRIED New Zealand Paper Sees Error in Complaint on Airline | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/proxy-campaigns-dont-come-cheap-wolfson-coffee-conference-at-40c-a.html | PROXY CAMPAIGNS DONT COME CHEAP Wolfson Coffee Conference at 40c a Cup Symbolizes Cost of Fight for Control | By Robert E Bedingfield | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/publication-pleases-british.html | Publication Pleases British | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/repatriation-ship-in-china.html | Repatriation Ship in China | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/robinson-store-official.html | Robinson Store Official | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/russia-book-ban-refused-by-state-but-regents-panel-advises-schools.html | RUSSIA BOOK BAN REFUSED BY STATE But Regents Panel Advises Schools to Drop Volume Attacked as ProRed | By Richard Amperspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/scragg-named-captain-princeton-elects-him-head-of-its-hockey-squad.html | SCRAGG NAMED CAPTAIN Princeton Elects Him Head of Its Hockey Squad | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/sind-speaker-is-ousted-provincial-house-acts-after-conspiracy.html | SIND SPEAKER IS OUSTED Provincial House Acts After Conspiracy Charge | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/soviet-bloc-command-set-if-west-germany-is-armed-soviet-bloc-maps-a.html | Soviet Bloc Command Set If West Germany Is Armed SOVIET BLOC MAPS A JOINT COMMAND | By Clifton Danielspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/soviet-farming-criticized-failure-of-collectives-attributed-to.html | Soviet Farming Criticized Failure of Collectives Attributed to Animal Management | OLAF CAROE | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/soviet-ousts-minister-of-culture-in-new-bulganin-cabinet-shift.html | Soviet Ousts Minister of Culture In New Bulganin Cabinet Shift SOVIET DISMISSES CULTURE MINISTER | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/stassen-discusses-outlook-for-staff.html | STASSEN DISCUSSES OUTLOOK FOR STAFF | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-department-favoring-george-plan-for-big-4-talk-us-warm-to.html | State Department Favoring George Plan for Big 4 Talk US WARM TO PLAN FOR BIG 4 PARLEY Senator Asserts U S Should Take Lead in Calling ParleyLondon Doubts Soviet Would Agree Before 1956 | By James Restonspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-gop-sets-education-plan-bill-differs-from-harrimans-on-four.html | STATE GOP SETS EDUCATION PLAN Bill Differs From Harrimans on Four Main PointsHe Calls It Inadequate | By Leo Egan | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-report-cites-bus-line-problems.html | STATE REPORT CITES BUS LINE PROBLEMS | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/state-senate-votes-ban-on-housing-bias.html | STATE SENATE VOTES BAN ON HOUSING BIAS | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |

| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/stay-on-car-law-hinted-at-albany-harriman-indicates-request-for.html | STAY ON CAR LAW HINTED AT ALBANY Harriman Indicates Request for Delay of Inspection Not Abandonment of Plan | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/teamsters-cooling-toward-i-l-a-deal.html | TEAMSTERS COOLING TOWARD I L A DEAL | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/teenagers-jam-talks-on-dating-opening-of-cornell-sessions-finds.html | TEENAGERS JAM TALKS ON DATING Opening of Cornell Sessions Finds Youths Attentive to Discussion of Problems | By Faith Corriganspecial To The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/test-on-farm-bill-delayed-in-house-debate-now-set-after-easter.html | TEST ON FARM BILL DELAYED IN HOUSE Debate Now Set After Easter Victory for Rigid Props Seen by Bipartisan Bloc | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/text-of-letters-exchanged-by-mendesfrance-and-churchill.html | Text of Letters Exchanged by MendesFrance and Churchill | PIERRE MENDESFRANCEPIERRE MENDESFRANCEWINSTON S CHURCHILL | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/to-settle-auto-accident-cases.html | To Settle Auto Accident Cases | SAMUEL L NADLER | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/treasury-bill-rate-advances-to-1366.html | TREASURY BILL RATE ADVANCES TO 1366 | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/trout-anglers-offered-preseason-sport-on-finger-lakes-streams-april.html | Trout Anglers Offered PreSeason Sport on Finger Lakes Streams April 1 | By Raymond R Camp | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-h-aide-fiance-of-margot-ayery-h-courtney-kirigstone-who-is-on.html | U H AIDE FIANCE  OF MARGOT AYERY H Courtney Kirigstone Who Is on Legal Staff and Pine Manor Alumna Engaged | I sP12fltoTheNeWYorfcTImM J | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-n-will-hear-israel-she-will-present-her-position-on-gaza-clash.html | U N WILL HEAR ISRAEL She Will Present Her Position on Gaza Clash Tomorrow | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-completes-depots-250000000-project-finished-german-press.html | U S COMPLETES DEPOTS 250000000 Project Finished German Press Reports | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-films-found-winning-in-asia-writer-back-from-trip-says.html | U S FILMS FOUND WINNING IN ASIA Writer Back From Trip Says Hollywood Entertainment Outdraws Red Polemics | By Thomas M Pryor | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/u-s-signs-accords-on-revised-gatt-but-washington-will-limit-its.html | U S SIGNS ACCORDS ON REVISED GATT But Washington Will Limit Its Role in Organization Administering Pacts U S Signs Series of Protocols On Revised TariffTrade Pact | By Michael L Hoffmanspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/vietnam-premier-gets-ultimatum-opposition-gives-him-5-days-to.html | VIETNAM PREMIER GETS ULTIMATUM Opposition Gives Him 5 Days to Reorganize Cabinet on Dictated Terms | By Tillman Durdinspecial To The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/westchester-hails-ruscoe-100.html | Westchester Hails Ruscoe 100 | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/wheat-soybeans-take-heavy-falls-rye-also-drops-oats-mixed-corn-is.html | WHEAT SOYBEANS TAKE HEAVY FALLS Rye Also Drops Oats Mixed Corn Is Weak Early but Recovers to End Higher | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/william-b-ferguson.html | WILLIAM B FERGUSON | Special to The New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-22 | https://www.nytimes.com/1955/03/22/archives/yanks-rout-dodgers-at-vero-beach-bombers-24-hits-sink-brooks-198.html | Yanks Rout Dodgers at Vero Beach BOMBERS 24 HITS SINK BROOKS 198 Six Doubles and Triple Mark Yankees Attack Against Four Dodger Hurlers | By Roscoe McGowenspecial To the New York Times | RE0000164609 | 1983-04-07 | B00000524537 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/15c-fare-is-sought-by-3d-ave-bus-line-3d-ave-bus-line-seeks-a-15c.html | 15c Fare Is Sought By 3d Ave Bus Line 3D AVE BUS LINE SEEKS A 15C FARE | By A H Raskin | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/1955-dip-in-business-forecast-by-editor.html | 1955 DIP IN BUSINESS FORECAST BY EDITOR | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/2-big-unions-fight-bevan-expulsion-engineers-and-railway-men-act-in.html | 2 BIG UNIONS FIGHT BEVAN EXPULSION Engineers and Railway Men Act in British Labor Feud Decision Due Today | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/25-billion-plan-urged-to-fight-u-s-pollution.html | 25 Billion Plan Urged To Fight U S Pollution | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/2d-kickback-acquittal-city-clerk-under-hague-freed-by-hudson-county.html | 2D KICKBACK ACQUITTAL City Clerk Under Hague Freed by Hudson County Judge | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/40-of-families-earn-over-5000-55-have-income-exceeding-4000total-in.html | 40 OF FAMILIES EARN OVER 5000 55 Have Income Exceeding 4000Total in US Before Taxes Put at 272 Billion | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/637-canal-transits.html | 637 Canal Transits | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/66-on-navy-plane-killed-in-hawaii-craft-crashes-into-cliff-near.html | 66 ON NAVY PLANE KILLED IN HAWAII Craft Crashes Into Cliff Near HonoluluFaulty Radio Had Turned Flight Back | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/against-razing-the-elevated.html | Against Razing the Elevated | CONSTANT READER | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/aid-partnership-urged-by-senator.html | AID PARTNERSHIP URGED BY SENATOR | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/april-11-arguments-set-for-school-bias.html | APRIL 11 ARGUMENTS SET FOR SCHOOL BIAS | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/argentina-honors-us-official.html | Argentina Honors US Official | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/arthur-e-bunker.html | ARTHUR E BUNKER | Soecial to The New York Times I | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/arthur-p-d-lawrence.html | ARTHUR P D LAWRENCE | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/assembly-votes-3d-ave-el-razing-senate-sanction-still-needed-bill.html | ASSEMBLY VOTES 3D AVE EL RAZING Senate Sanction Still Needed Bill Scored for Failure to Specify New Subway | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/assembly-votes-comic-book-curb-measure-would-ban-crime-sex-horror.html | ASSEMBLY VOTES COMIC BOOK CURB Measure Would Ban Crime Sex Horror and Brutality as Subject Material | By Richard Amper | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/australia-sends-us-uranium.html | Australia Sends US Uranium | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/australians-critical-fear-import-reductions-may-hurt-nations-new.html | AUSTRALIANS CRITICAL Fear Import Reductions May Hurt Nations New Markets | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/auto-selling-rush-decried-by-dealer.html | AUTO SELLING RUSH DECRIED BY DEALER | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/betting-bill-loses-in-keystone-state.html | BETTING BILL LOSES IN KEYSTONE STATE | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bill-on-algeria-up-in-french-assembly.html | BILL ON ALGERIA UP IN FRENCH ASSEMBLY | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/bingo-bill-voted-by-state-senate-bingo-bill-voted-by-state-senate.html | BINGO BILL VOTED BY STATE SENATE BINGO BILL VOTED BY STATE SENATE Constitutional Amendment Is Backed 4882 Bills to Aid Bus Lines Gain | By Warren Weaver Jrspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/books-of-the-times.html | Books of The  Times | By Orville Prescott | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/carol-hirschman-bride-wed-at-home-in-larchmont-to-lieut-s-a-samuels.html | CAROL HIRSCHMAN BRIDE Wed at Home in Larchmont to Lieut S A Samuels U S A | Special to The New lok Ttma | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/central-merger-approved-by-icc-central-merger-approved-by-icc.html | CENTRAL MERGER APPROVED BY ICC CENTRAL MERGER APPROVED BY ICC Agency Backs Plan to Issue 39000000 of Bonds to Buy 3 Leased Lines | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/churchill-chides-us-on-yalta-case-says-publication-of-papers-was.html | CHURCHILL CHIDES US ON YALTA CASE Says Publication of Papers Was UntimelyVandals Smear Roosevelt Statue | By Drew Middleton | RE0000164610 | 1983-04-07 | B00000526194 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/churchill-twits-critic-about-exit-warns-shinwell-not-to-let-press.html | CHURCHILL TWITS CRITIC ABOUT EXIT Warns Shinwell Not to Let Press Chatter Mislead Him on Plans for Retirement | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/claims-on-russia-before-committee.html | CLAIMS ON RUSSIA BEFORE COMMITTEE | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/confusion-on-big-4-talks-a-summation-of-administration-failure-to.html | Confusion on Big 4 Talks A Summation of Administration Failure To Make Its Stand on a Conference Clear | By James Restonspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/counsel-to-guizado-expects-conviction.html | COUNSEL TO GUIZADO EXPECTS CONVICTION | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/daniel-w-tracy-a-f-l-vice-president-and-exassistant-labor-secretary.html | Daniel W Tracy A F L Vice President And ExAssistant Labor Secretary Dies | Special to The New Tort Tltact | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dodgers-lose-teninning-contest-to-senators-on-pinch-single-by-levan.html | Dodgers Lose TenInning Contest to Senators on Pinch Single by Levan Senators Score After Brook Rally in Ninth Sends Test Into Extra Innings | WASHINGTON WINS EXHIBITION 4 TO 3By Boscoe McGowenspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dr-william-f-hewitt.html | DR WILLIAM F HEWITT | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/du-mont-to-rely-on-filmed-shows-networks-local-station-is-cutting.html | DU MONT TO RELY ON FILMED SHOWS Networks Local Station Is Cutting Live TV Programs to 30 Per Cent of Total | By Val Adams | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dubinsky-reports-146653949-fund.html | DUBINSKY REPORTS 146653949 FUND | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/dutch-act-to-bar-inflation-trend-tax-cuts-urged-to-avert-wage.html | DUTCH ACT TO BAR INFLATION TREND Tax Cuts Urged to Avert Wage DemandNew Rule Bars PriceFixing | By Walter H Waggonerspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/edward-d-stannard.html | EDWARD D STANNARD | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/eisenhower-and-m-arthur-cited-in-senate-yalta-clash-eisenhower.html | Eisenhower and M Arthur Cited in Senate Yalta Clash EISENHOWER CITED IN YALTA DEBATE | By William S Whitespecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/eisenhower-asks-trade-as-weapon-unless-commerce-is-freer-communism.html | EISENHOWER ASKS TRADE AS WEAPON Unless Commerce Is Freer Communism Will Win Out He Tells Advertising Unit | By Charles E Egan | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/elmore-i-mphie.html | ELMORE I MPHIE | I Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/envoys-planning-rent-rise-strike-diplomats-in-belgrade-irked-by.html | ENVOYS PLANNING RENT RISE STRIKE Diplomats in Belgrade Irked by Citys Increase to Bring In More Foreign Money | By Jack Raymondspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/fire-kills-farm-worker-80.html | Fire Kills Farm Worker 80 | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/first-big-u-s-show-of-delaunay-work-opens-today-at-guggenheim.html | First Big U S Show of Delaunay Work Opens Today at Guggenheim Museum | By Howard Devree | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/france-holds-key-to-bonns-arming-action-of-upper-house-this-week.html | FRANCE HOLDS KEY TO BONNS ARMING Action of Upper House This Week May Determine Fate of Paris Agreements | By Harold Callenderspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/french-atomic-power-is-expected-next-year.html | French Atomic Power Is Expected Next Year | Special To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/french-gain-lead-in-world-bridge-place-first-in-early-rounds-of.html | FRENCH GAIN LEAD IN WORLD BRIDGE Place First in Early Rounds of TeamofFour Match U S Group Is Tenth | By George Rapee | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/g-o-p-is-divided-on-big-4-parley-knowland-wary-dulles-says-george-p.html | G O P IS DIVIDED ON BIG 4 PARLEY KNOWLAND WARY Dulles Says George Proposal Is in Accord With His View Senator Opposes It WHITE HOUSE CAUTIOUS But Eisenhower Is Reported CoolOriginator of Plan Rules Out Conditions G O P IS DIVIDED ON BIG 4 PARLEY | By Elie Abelspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/greek-tied-to-slaying-arrested-communist-linked-to-polk-murder-in.html | GREEK TIED TO SLAYING Arrested Communist Linked to Polk Murder in 1948 | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/harriman-host-to-two.html | Harriman Host to Two | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/hoffman-is-cited-in-17-more-deals-list-of-illegal-leasepurchase.html | HOFFMAN IS CITED IN 17 MORE DEALS List of Illegal LeasePurchase Pacts UpMeyner Scores Cape May Voting Board | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/house-backs-sale-of-robber-plants-chamber-283132-defeats-motion-to.html | HOUSE BACKS SALE OF ROBBER PLANTS Chamber 283132 Defeats Motion to Block Disposal of Government Facilities | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/house-tax-group-votes-repealers-of-business-aids-house-unit-votes-2.html | HOUSE TAX GROUP VOTES REPEALERS OF BUSINESS AIDS HOUSE UNIT VOTES 2 TAX REPEALERS | By John D Morris | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/humphrey-offers-rise-in-gas-tax-informs-senators-he-would-accept-in.html | HUMPHREY OFFERS RISE IN GAS TAX Informs Senators He Would Accept Increase to Help Pay for Highways | By Allen Drury | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/imitation-abomb-used-in-war-game.html | IMITATION ABOMB USED IN WAR GAME | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/increasing-sales-on-credit.html | Increasing Sales on Credit | HERBERT L NEITLICH | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/involvement-in-war-opposed.html | Involvement in War Opposed | HAROLD PHELPS STOKES | RE0000164610 | 1983-04-07 | B00000526194 |

| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/israel-cites-attack-in-oncequiet-area.html | ISRAEL CITES ATTACK IN ONCEQUIET AREA | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
|---|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/james-carroll-sr-a-lawyer-56-years.html | JAMES CARROLL SR A LAWYER 56 YEARS | Special to The New York Tlraei | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/jansens-pitching-praised-by-giants-larry-trying-to-get-back-on.html | JANSENS PITCHING PRAISED BY GIANTS Larry Trying to Get Back on Active List in Relief Role Effective in 2 Stints | By John Drebingerspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/jazz-to-be-basis-of-new-musical-sundgaard-commissioned-to-work-on.html | JAZZ TO BE BASIS OF NEW MUSICAL Sundgaard Commissioned to Work on Book and Lyrics by Playwrights Company | By Sam Zolotow | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/joint-fight-urged-on-youth-crimes-jewish-women-ask-agency-in-each.html | JOINT FIGHT URGED ON YOUTH CRIMES Jewish Women Ask Agency in Each State to Help in Curbing Delinquency | By Irving Spiegelspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/keatings-silence-costs-5day-term-keating-silence-nets-5day-term.html | KEATINGS SILENCE COSTS 5DAY TERM KEATING SILENCE NETS 5DAY TERM | By Charles Grutzner | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/kuznetsov-made-1st-deputy-to-molotovtwo-other-diplomats-promoted.html | Kuznetsov Made 1st Deputy to MolotovTwo Other Diplomats Promoted | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/laborites-lose-bid-to-halt-nuclear-tests-till-genetic-effect-of.html | Laborites Lose Bid to Halt Nuclear Tests Till Genetic Effect of Radiation Is Studied | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/larsen-pitches-three-innings-in-first-long-test-as-a-yankee.html | Larsen Pitches Three Innings In First Long Test as a Yankee | By Louis Effrat | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/legion-fails-to-halt-showing-of-2-films.html | LEGION FAILS TO HALT SHOWING OF 2 FILMS | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/legislature-approves-longer-daylight-time.html | Legislature Approves Longer Daylight Time | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/many-excellent-trout-waters-available-within-100mile-radius-of-city.html | Many Excellent Trout Waters Available Within 100Mile Radius of City | By Raymond R Camp | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/margery-w-miller-will-be-wed-in-june.html | MARGERY W MILLER WILL BE WED IN JUNE | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mediation-urged-in-finnish-strike-social-democrats-nominate-leader.html | MEDIATION URGED IN FINNISH STRIKE Social Democrats Nominate Leader to End 8DayOld Civil Servants TieUp | By George Axelsson | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mergers-and-sales-banks-in-cincinnati.html | MERGERS AND SALES Banks in Cincinnati | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mine-safety-office-opened.html | Mine Safety Office Opened | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/more-shipbuilding-on-west-coast-is-predicted-by-a-senate-leader.html | More Shipbuilding on West Coast Is Predicted by a Senate Leader Magnuson Tells 11State Coast Council He Is Very Hopeful the Administration Will Revise Policy Now Favoring the East | By Lawrence E Davies | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mrs-h-c-blankmeyer.html | MRS H C BLANKMEYER | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/msgr-c-a-pfister.html | MSGR C A PFISTER | Special to The New York Times i | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/mumps-on-board-cutter-recalled.html | MUMPS ON BOARD CUTTER RECALLED | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/music-the-coronation-of-poppea-monteverdis-opera-is-sung-at.html | Music The Coronation of Poppea Monteverdis Opera Is Sung at Carnegie Hall | By Olin Downes | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/myra-hess-gets-coast-ovation.html | Myra Hess Gets Coast Ovation | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/need-to-negotiate-argued-wholehearted-attempts-urged-in-europe-and.html | Need to Negotiate Argued WholeHearted Attempts Urged in Europe and Far East | JAMES P WARBURG | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/new-prison-cracking-already.html | New Prison Cracking Already | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/new-tombstone-put-up-here-for-frenchman-who-headed-first-unit-at.html | New Tombstone Put Up Here for Frenchman Who Headed First Unit at West Point | By Meyer Berger | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/oil-rediscovered-in-museum-here-its-story-is-dramatized-in-new.html | OIL REDISCOVERED IN MUSEUM HERE Its Story Is Dramatized in New Geology Hall Staged With Aid of Industry | By Sanka Knox | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/ottawa-ski-club-provides-inexpensive-sport-facilities-include-40.html | Ottawa Ski Club Provides Inexpensive Sport Facilities Include 40 Miles of Trails for Young and Old | By Cedric Frederickson | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/peekskill-funds-voted-1955-budget-rejected-twice-is-finally.html | PEEKSKILL FUNDS VOTED 1955 Budget Rejected Twice Is Finally Ratified at Polls | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/peiping-presses-food-austerity-calls-on-nation-to-economize-and.html | PEIPING PRESSES FOOD AUSTERITY Calls on Nation to Economize and Curb Waste to Speed Industrialization Drive | By Henry R Lieberman | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/pieinthesky.html | PieintheSky | By Arthur Daley | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/president-vs-squirrels-and-senator-squirrels-arise-as-capital-issue.html | President vs Squirrels and Senator SQUIRRELS ARISE AS CAPITAL ISSUE | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/prices-in-london-continue-to-fall-but-industrial-shares-rally-but.html | PRICES IN LONDON CONTINUE TO FALL But Industrial Shares Rally But Government Issues Rally From Lowest Levels Close | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/prices-of-grains-mostly-weaken-march-deliveries-of-wheat-and.html | PRICES OF GRAINS MOSTLY WEAKEN March Deliveries of Wheat and Soybeans Are Strong as Holdings Are Evened | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rabbis-see-harriman-he-tells-them-hes-for-change-in-sunday-business.html | RABBIS SEE HARRIMAN He Tells Them Hes for Change in Sunday Business Law | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/race-across-atlantic-is-on.html | Race Across Atlantic Is On | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/reilly-quits-as-coach-of-hofstra-basketball.html | Reilly Quits as Coach of Hofstra Basketball | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rent-rise-plan-is-scrapped-state-gop-charges-panic-state-gop-drops.html | Rent Rise Plan Is Scrapped State GOP Charges Panic STATE GOP DROPS HIGHER RENT PLAN | By Leo Egan | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/report-suggests-wiretap-racket-legislative-group-says-it-is.html | REPORT SUGGESTS WIRETAP RACKET Legislative Group Says It Is Delaying Investigation While Grand Jury Acts | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/revisions-please-british.html | Revisions Please British | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rhee-decorates-hull-gives-retiring-far-east-chief-high-military.html | RHEE DECORATES HULL Gives Retiring Far East Chief High Military Award | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rise-in-market-violations-is-denied-by-s-e-c-head-legal-violations.html | Rise in Market Violations Is Denied by S E C Head LEGAL VIOLATIONS IN MARKET DENIED | By Burton Crane | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/rule-requiring-australians-to-justify-import-curbs-is-cited-as.html | Rule Requiring Australians to Justify Import Curbs Is Cited as Example | By Michael L Hoffman | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/russia-dominating-utrecht-trade-fair.html | RUSSIA DOMINATING UTRECHT TRADE FAIR | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/s-e-c-born-bred-in-investigations-fulbright-inquiry-calls-upon-an.html | S E C BORN BRED IN INVESTIGATIONS Fulbright Inquiry Calls Upon an Agency That Studies Stocks All the Time | By J E McMahon | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/sears-profits-up-despite-sales-dip-sears-profits-up-despite-slaes.html | SEARS PROFITS UP DESPITE SALES DIP SEARS PROFITS UP DESPITE SLAES DIP | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/shift-of-airmail-to-orient-mapped-trend-is-to-give-military.html | SHIFT OF AIRMAIL TO ORIENT MAPPED Trend Is to Give Military Shipments to Northwest on Great Circle Route | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/shift-to-suburbs-worries-wagner-1954-gains-listed-shift-to-suburbs.html | SHIFT TO SUBURBS WORRIES WAGNER 1954 GAINS LISTED SHIFT TO SUBURBS WORRIES WAGNER Review of His First Year as Mayor Warns on Loss of Most Valuable Citizens NEW PROGRAM OUTLINED He Says Citys Officials Not Legislature Should Decide on Its Fiscal Problems | By Paul Crowell | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/sloatsburg-will-get-a-new-textile-plant-to-reemploy-200-left.html | Sloatsburg Will Get a New Textile Plant To Reemploy 200 Left Jobless by a Fire | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/soldier-3-mates-lead-bridge-play-ft-dix-sergeants-team-is-ahead.html | SOLDIER 3 MATES LEAD BRIDGE PLAY Ft Dix Sergeants Team Is Ahead After First Session of Reisinger Cup Contest | By Albert H Morehead | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/soviet-fliers-son-defects-to-the-west-soviet-fliers-son-defects-to.html | Soviet Fliers Son Defects to the West SOVIET FLIERS SON DEFECTS TO WEST | By Walter Sullivan | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/stewart-to-play-lindbergh-role-actor-will-portray-flier-in-film.html | STEWART TO PLAY LINDBERGH ROLE Actor Will Portray Flier in Film Version of Generals Book Spirit of St Louis | By Thomas M Pryorspecial To the New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/strike-threatened-in-iceland.html | Strike Threatened in Iceland | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/taylorupalmer.html | TayloruPalmer | Special to The New York Time | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/the-logic-of-the-bursting-shell.html | The Logic of the Bursting Shell | By C L Sulzberger | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/thiefs-golden-chance-l-i-doctors-home-is-robbed-while-hes-in.html | THIEFS GOLDEN CHANCE L I Doctors Home Is Robbed While Hes in Florida | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/to-build-a-free-asia-plans-for-an-asian-economic-aid-program-are.html | To Build a Free Asia Plans for an Asian Economic Aid Program Are Commended | STANLEY I STUBER | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/tufts-to-be-university-board-of-corporations-gives-approval-of.html | TUFTS TO BE UNIVERSITY Board of Corporations Gives Approval of Change | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/tv-challenge-to-channelswitchers-2-good-plays-at-one-time-pose.html | TV Challenge to ChannelSwitchers 2 Good Plays at One Time Pose Problem | By J P Shanley | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/u-s-business-activity-continues-uptrend-in-first-quarter-of-1955.html | U S Business Activity Continues Uptrend in First Quarter of 1955 BUSINESS ACTIVITY CONTINUES TO GAIN | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/use-of-vitamins-held-overrated-cornell-expert-says-many-materials.html | USE OF VITAMINS HELD OVERRATED Cornell Expert Says Many Materials Have No Proved Value for Human Beings | By Faith Corrigan | RE0000164610 | 1983-04-07 | B00000526194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/vatican-protests-curbs-in-argentina.html | VATICAN PROTESTS CURBS IN ARGENTINA | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/verdis-requiem-to-be-sung.html | Verdis Requiem to Be Sung | Special to The New York Times | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/vietnam-premier-weighs-foes-bid-is-reported-seeking-details-on.html | VIETNAM PREMIER WEIGHS FOES BID Is Reported Seeking Details on Changes They Demand Concessions Expected | By Tillman Durdin | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/wilson-to-study-nautilus-article-sale-of-story-to-magazine-by.html | WILSON TO STUDY NAUTILUS ARTICLE Sale of Story to Magazine by Skipper Said to Reflect Information Policy Trend | By Anthony Leviero | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/wolfson-claims-a-million-votes-wolfson-claims-a-million-votes.html | WOLFSON CLAIMS A MILLION VOTES WOLFSON CLAIMS A MILLION VOTES | By Robert E Bedingfield | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/woman-judge-for-supreme-court.html | Woman Judge for Supreme Court | NORAH K DONOVAN | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-23 | https://www.nytimes.com/1955/03/23/archives/year-recall-time-asked-in-reserve-exmarine-general-proposes.html | YEAR RECALL TIME ASKED IN RESERVE ExMarine General Proposes Revision in Program for 3 Million Minute Men | By C P Trussell | RE0000164610 | 1983-04-07 | B00000526194 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/humanizing-bills-on-the-income-tax-voted-in-albany-income-tax-cuts.html | HUMANIZING BILLS ON THE INCOME TAX VOTED IN ALBANY INCOME TAX CUTS VOTED IN ALBANY Deduction Increases Apply on 1956 ReturnsMeasure to Bar Housing Bias Wins | By Richard Amperspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/3-freed-in-solved-bronx-murder-as-3-other-youths-are-arrested-3.html | 3 Freed in Solved Bronx Murder As 3 Other Youths Are Arrested 3 FREED 3 SEIZED IN BRONX MURDER | By Milton Esterow | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/4-bills-may-give-60500000-to-city-assembly-rules-committee-reports.html | 4 BILLS MAY GIVE 60500000 TO CITY Assembly Rules Committee Reports Out Measures for Which Mayor Has Asked | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-discussion-of-the-present-procedure-and-suggestions-for-modifying.html | A Discussion of the Present Procedure and Suggestions for Modifying Plan | By Hanson W Baldwin | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-f-l-aide-blamed-in-morocco-dispute.html | A F L AIDE BLAMED IN MOROCCO DISPUTE | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-renoir-is-stolen-from-museum-wall.html | A RENOIR IS STOLEN FROM MUSEUM WALL | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/a-womans-world-gives-men-ulcers-professor-tells-parley-here-wives.html | A WOMANS WORLD GIVES MEN ULCERS Professor Tells Parley Here Wives Social Climbing Is Potential Source of Ills | By Murray Illson | RE0000164611 | 1983-04-07 | B00000526195 |

| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/admiral-lacaze-95-headedfrenchnavy.html | ADMIRAL LACAZE 95 HEADEDFRENCHNAVY | Special to The New York Tim | RE0000164611 | 1983-04-07 | B00000526195 |
|---|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/alfred-denville.html | ALFRED DENVILLE | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/algebra-test-set-for-high-schools-state-officials-decry-opinion-it.html | ALGEBRA TEST SET FOR HIGH SCHOOLS State Officials Decry Opinion It Is Bad Psychologically for Average Children | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/americans-draw-moscow-crowds-student-visitors-stop-traffic-as.html | AMERICANS DRAW MOSCOW CROWDS Student Visitors Stop Traffic as Passersby Question Them on Life in U S | By Clifton Danielspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/apartments-for-single-women.html | Apartments for Single Women | DISCOURAGED | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/armistice-unit-blames-egypt.html | Armistice Unit Blames Egypt | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/art-fraud-alleged-coast-auctioneer-accused-of-misleading.html | ART FRAUD ALLEGED Coast Auctioneer Accused of Misleading Advertising | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/aruba-turns-around-peiping-accuses-u-s.html | Aruba Turns Around Peiping Accuses U S | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/assembly-favors-improving-courts-but-speaker-bars-any-action-to-get.html | ASSEMBLY FAVORS IMPROVING COURTS But Speaker Bars Any Action to Get More Judges Unless Wagner Stresses Need | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/atka-heads-for-boston.html | Atka Heads for Boston | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/auguste-j-paris-jr.html | AUGUSTE J PARIS JR | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/austrian-on-top-in-world-bridge-attain-teamoffour-lead-in-monte.html | AUSTRIAN ON TOP IN WORLD BRIDGE Attain TeamofFour Lead in Monte Carlo PlayU S Group Now in 5th Place | By George Rapee | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/auxiliary-bishop-named-for-brooklyn-diocese.html | Auxiliary Bishop Named For Brooklyn Diocese | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/baruch-at-market-inquiry-opposes-tax-and-arms-cut-baruch-opposes.html | Baruch at Market Inquiry Opposes Tax and Arms Cut BARUCH OPPOSES DEFENSE TAX CUT | By Burton Cranespecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/basil-b-bruno.html | BASIL B BRUNO | Special to The New York Times I | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/bevan-reprieved-by-attlee-action-bevan-reprieved-by-attlee-action.html | BEVAN REPRIEVED BY ATTLEE ACTION BEVAN REPRIEVED BY ATTLEE ACTION | By Drew Middleton | RE0000164611 | 1983-04-07 | B00000526195 |

| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000164611 | 1983-04-07 | B00000526195 |
|---|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/business-loans-rise-319000000-borrowings-show-decrease-of-82000000.html | BUSINESS LOANS RISE 319000000 Borrowings Show Decrease of 82000000 at All of the Member Banks | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/captive-penguins-attract-crowds-guests-of-washington-zoo-dine-on.html | CAPTIVE PENGUINS ATTRACT CROWDS  Guests of Washington Zoo Dine on Choice Trout and Breathe Filtered Air | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/caught-in-a-blackout-man-whose-car-caused-it-said-to-confess-l-i.html | CAUGHT IN A BLACKOUT Man Whose Car Caused It Said to Confess L I Burglaries | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/celler-asks-curb-on-all-wiretaps-would-limit-the-practice-to.html | CELLER ASKS CURB ON ALL WIRETAPS Would Limit the Practice to Federal Judges Orders F B I Defends Policy | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ceylon-transport-strike-ends.html | Ceylon Transport Strike Ends | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/clyde-kittell-54-nbc-announcer-news-broadcaster-on-radio-and.html | CLYDE KITTELL 54 NBC ANNOUNCER News Broadcaster on Radio and Television Is Deadu Joined Network in 1929 | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/coeds-are-shorn-on-a-visit-to-city-119-from-an-upstate-college-defy.html | COEDS ARE SHORN ON A VISIT TO CITY 119 From an Upstate College Defy Their Boy Friends by Having Their Hair Cut | By Nan Robertson | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/comdr-irwin-landis.html | COMDR IRWIN LANDIS | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/conferees-indicate-tax-cut-rejection.html | CONFEREES INDICATE TAX CUT REJECTION | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/congress-inquiry-on-raids-sought-rep-dodd-assails-financial.html | CONGRESS INQUIRY ON RAIDS SOUGHT Rep Dodd Assails Financial HooliganismAccuses Wolfson PennTexas | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/consumers-prices-level-for-3-months-consumer-prices-continue-stable.html | Consumers Prices Level for 3 Months CONSUMER PRICES CONTINUE STABLE | By Joseph A Loftusspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/d-a-r-policy-outlined.html | D A R Policy Outlined | ADELE E ERB | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/defector-sentenced-rumanian-who-fled-legation-in-denmark-put-on.html | DEFECTOR SENTENCED Rumanian Who Fled Legation in Denmark Put on Probation | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/device-suggested-to-err-like-brain-computer-able-to-make-a-fool-of.html | DEVICE SUGGESTED TO ERR LIKE BRAIN Computer Able to Make a Fool of Itself Envisioned to Radio Engineers | By Robert K Plumb | RE0000164611 | 1983-04-07 | B00000526195 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/dodgers-crush-athletics-brooks-win-154-newcombe-stars-big-don.html | Dodgers Crush Athletics BROOKS WIN 154 NEWCOMBE STARS Big Don Allows One Run as Dodgers Rout Athletics Furillo Gets 4 Hits | By Roscoe McGowenspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/dr-stanley-l-long.html | DR STANLEY L LONG | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/drbermrdes80-is-dead-in-brazil-president-fvrom1922-to-1926-rode-out.html | DRBERMRDES80 IS DEAD IN BRAZIL President Fvrom1922 to 1926 Rode Out three Revoltsu Founded Republican Party | fpeda to The New fart Zlmet | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/duopianists-offer-town-hall-recital.html | DUOPIANISTS OFFER TOWN HALL RECITAL | H C S | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/egyptian-pact-bid-said-to-be-failing-cairo-diplomatic-observers.html | EGYPTIAN PACT BID SAID TO BE FAILING Cairo Diplomatic Observers Cite Syrias Reluctance to Join Defense Group | By Robert C Dotyspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/eisenhower-bars-politics-on-yalta-eisenhower-bars-politics-on-yalta.html | EISENHOWER BARS POLITICS ON YALTA EISENHOWER BARS POLITICS ON YALTA Sees Nothing to Be Gained by Going Back Ten Years to Show Someone Erred | By Elie Abelspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/expolice-chief-guilty-jury-finds-dunphy-of-rahway-took-fees-from.html | EXPOLICE CHIEF GUILTY Jury Finds Dunphy of Rahway Took Fees From Bookmaker | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/fire-kills-2-little-girls-they-are-trapped-in-kitchen-as-jersey.html | FIRE KILLS 2 LITTLE GIRLS They Are Trapped in Kitchen as Jersey Home Is Destroyed | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/french-senators-press-arms-pool-proposal-of-mendesfrance-pushed-as.html | FRENCH SENATORS PRESS ARMS POOL Proposal of MendesFrance Pushed as Council Opens Debate on Paris Accords | By Harold Callenderspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/geisha-girls-quit-over-taxes.html | Geisha Girls Quit Over Taxes | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/geneva-to-exhibit-nuclear-equipment.html | GENEVA TO EXHIBIT NUCLEAR EQUIPMENT | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/german-coal-miners-are-set-for-strike.html | GERMAN COAL MINERS ARE SET FOR STRIKE | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/giants-trounce-indians-hearn-94-victor-over-cleveland.html | Giants Trounce Indians HEARN 94 VICTOR OVER CLEVELAND | By John Drebinger | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/guizado-admits-plot-knowledge-panamanian-at-trial-says-he-knew-of.html | GUIZADO ADMITS PLOT KNOWLEDGE Panamanian at Trial Says He Knew of Plan to Oust Remon but Ignored It | By Paul P Kennedyspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/herbert-dumaresq-104-retired-partner-in-jordan-marsh-of-boston-dies.html | HERBERT DUMARESQ 104 Retired Partner in Jordan Marsh of Boston Dies | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |

| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/hong-kong-jails-us-sergeant.html | Hong Kong Jails US Sergeant | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
|---|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/house-votes-code-of-fair-inquiries-rules-guarantee-witnesses.html | HOUSE VOTES CODE OF FAIR INQUIRIES Rules Guarantee Witnesses Protection Against Abuse Senate Is Blamed | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/industrial-teams-seek-bridge-title-quality-of-play-is-high-as-62.html | INDUSTRIAL TEAMS SEEK BRIDGE TITLE Quality of Play Is High as 62 Units CompeteReisinger Matches Continue | By Albert H Morehead | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/institute-saves-oil-masterpiece-lost-zurbaran-crucifixion-is.html | INSTITUTE SAVES OIL MASTERPIECE Lost Zurbaran Crucifixion Is Acquired and Restored by Chicago Museum | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/israel-bids-egypt-join-in-peace-code-israel-bids-cairo-join-peace.html | ISRAEL BIDS EGYPT JOIN IN PEACE CODE ISRAEL BIDS CAIRO JOIN PEACE CODE | By Kathleen Teltsch | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/j-w-davis-has-relapse-lawyer-suffers-sinking-spell-in-fight-on.html | J W DAVIS HAS RELAPSE Lawyer Suffers Sinking Spell in Fight on Pneumonia | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/japan-and-reds-advancing-links-talks-with-peiping-on-trade-and-fish.html | JAPAN AND REDS ADVANCING LINKS Talks With Peiping on Trade and Fish GainChina and Soviet to Free Captives | By Robert Trumbull | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/jersey-bank-puts-onus-on-hoffman-in-reply-to-state-suit-for-300000.html | JERSEY BANK PUTS ONUS ON HOFFMAN In Reply to State Suit for 300000 South Amboy Trust Denies Responsibility | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/krider-attacks-wolfson-motives-krider-attacks-wolfson-motives-ward.html | KRIDER ATTACKS WOLFSON MOTIVES KRIDER ATTACKS WOLFSON MOTIVES Ward President Says Raid Would Empower Latter to Siphon Off Profits AVERY POLICY DEFENDED Mail Order House Has No Plans to Add New Stores Until Costs Decline | By Robert E Bedingfield | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/l-i-concern-cuts-jobs-fairchild-camera-step-laid-to-less-federal.html | L I CONCERN CUTS JOBS Fairchild Camera Step Laid to Less Federal Work | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/luther-m-gifford.html | LUTHER M GIFFORD | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/metallurgist-honored-by-acetylene-group.html | Metallurgist Honored By Acetylene Group | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/metropolitan-museum-presents-word-becomes-image-in-print-selection.html | Metropolitan Museum Presents Word Becomes Image in Print Selection | By Howard Devree | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/military-planner-removed-by-bonn.html | MILITARY PLANNER REMOVED BY BONN | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |

| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miss-anna-g-ferris.html | MISS ANNA G FERRIS | Special to The New York Time | RE0000164611 | 1983-04-07 | B00000526195 |
|---|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miss-jane-wmker-prospective-bride.html | MISS JANE WMKER PROSPECTIVE BRIDE | Special to The New Yprk Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/miss-mary-s-smith.html | MISS MARY S SMITH | Special to The New York Times I | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-c-j-dunlap-clubwoman-dies-westchester-historian-was-leader-in.html | MRS C J DUNLAP CLUBWOMAN DIES Westchester Historian Was Leader in Red Cross There Missionary Unit Aide | Special to The New Tort Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/mrs-roosevelt-meets-sharett.html | Mrs Roosevelt Meets Sharett | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/msgr-john-s-sobota.html | MSGR JOHN S SOBOTA | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/museum-showing-an-ancient-hoard-assyrian-and-persian-ivory-gold-and.html | MUSEUM SHOWING AN ANCIENT HOARD Assyrian and Persian Ivory Gold and Silver on Public View for the First Time | By Sanka Knox | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/new-crop-wheat-shows-strength-buying-is-based-on-reports-of-damage.html | NEW CROP WHEAT SHOWS STRENGTH Buying Is Based on Reports of Damage in Southwest Corn and Soybeans Firm | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/newell-a-will1s-i.html | NEWELL A WILL1S I | Special to The Ncw York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/newhouse-boys-st-louis-paper-the-globedemocrat-is-sold-for.html | NEWHOUSE BOYS ST LOUIS PAPER The GlobeDemocrat Is Sold for 6250000Stock in TV Outlet Included | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/nicaragua-reports-on-trade.html | Nicaragua Reports on Trade | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/norman-duffield.html | NORMAN DUFFIELD | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/oil-gear-sailing-and-flying-south-texaco-puts-rig-aboard-lsm-to.html | OIL GEAR SAILING AND FLYING SOUTH Texaco Puts Rig Aboard LSM to Reach Peru Via Amazon Brazil Uses DC3s | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pakistan-gets-new-us-aid.html | Pakistan Gets New US Aid | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/panther-dam-bill-passed-in-albany-state-constitution-change-now.html | PANTHER DAM BILL PASSED IN ALBANY State Constitution Change Now Goes on the Ballot in Fall Referendum | By Warren Weaver Jrspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pay-rise-demands-buffet-president-pay-rise-demands-buffet-president.html | PAY RISE DEMANDS BUFFET PRESIDENT PAY RISE DEMANDS BUFFET PRESIDENT CongressWhite House Fight Sharpens as 1500000 Join Postal Employes | By C P Trussellspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/peiping-to-buy-cotton-contracts-in-advance-for-nearly-entire-1955.html | PEIPING TO BUY COTTON Contracts in Advance for Nearly Entire 1955 Crop | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/play-by-williams-arrives-tonight-cat-on-a-hot-tin-roof-with-barbara.html | PLAY BY WILLIAMS ARRIVES TONIGHT  Cat on a Hot Tin Roof With Barbara Bel Geddes Burl Ives Opens at Morosco | By Louis Calta | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/position-of-south-african.html | Position of South African | CONRAD NORTON | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/pr-lowell-alexander.html | PR LOWELL ALEXANDER | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-backs-talks-in-advance-of-a-big-4-parley-president-backs.html | PRESIDENT BACKS TALKS IN ADVANCE OF A BIG 4 PARLEY PRESIDENT BACKS STEPS TO A PARLEY | By James Reston | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-cites-dilemma-of-war-tells-yalta-critics-how-his-plan-to.html | PRESIDENT CITES DILEMMA OF WAR Tells Yalta Critics How His Plan to Take Pantelleria Might Have Cost Job | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-puts-to-rights-what-chief-justice-said.html | PRESIDENT PUTS TO RIGHTS What Chief Justice Said | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/president-shuns-stand-on-quemoy-says-us-would-ban-abomb-in-a-police.html | PRESIDENT SHUNS STAND ON QUEMOY Says US Would Ban ABomb in a Police Action but He Is Not Specific on China Isles | By Anthony Levierospecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/prizes-presented-on-11-home-items-synthetic-and-natural-fibers-tile.html | PRIZES PRESENTED ON 11 HOME ITEMS Synthetic and Natural Fibers Tile China Refrigerator Among Trail Blazers | By Betty Pepis | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rabbi-denies-red-links-prinz-testifies-in-libel-suit-against.html | RABBI DENIES RED LINKS Prinz Testifies in Libel Suit Against McGinley | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rent-plan-is-set-for-legislature-rent-plan-is-set-for-legislature.html | RENT PLAN IS SET FOR LEGISLATURE RENT PLAN IS SET FOR LEGISLATURE GOPLed Group Overrides Democratic Protests | By Leo Eganspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/rubber-plant-sales-set-congress-rejects-moves-to-bar-disposal-of.html | RUBBER PLANT SALES SET Congress Rejects Moves to Bar Disposal of Synthetic Units | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/samuel-f-kuhn.html | SAMUEL F KUHN | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/samuel-randel-j.html | SAMUEL RANDEL j | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/scelba-wins-test-on-eve-of-his-trip-gets-ninth-confidence-vote-on.html | SCELBA WINS TEST ON EVE OF HIS TRIP Gets Ninth Confidence Vote on Lefts Bid to Curb Him Flies to Ottawa Today | By Arnaldo Cortesi | RE0000164611 | 1983-04-07 | B00000526195 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/science-fiction-gets-video-spot-filmed-drama-series-to-bow-april-12.html | SCIENCE FICTION GETS VIDEO SPOT Filmed Drama Series to Bow April 12 Replacing Ella Raines Show on WRCA | By Val Adams | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/scientists-demur-for-oppenheimer-seven-refuse-to-join-parley.html | SCIENTISTS DEMUR FOR OPPENHEIMER Seven Refuse to Join Parley Because University Barred Atomic Experts Lecture | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/senate-unit-ties-trade-bills-fate-to-data-on-gatt-byrd-links-gatt.html | SENATE UNIT TIES TRADE BILLS FATE TO DATA ON GATT BYRD LINKS GATT TO TARIFFS FATE | By Allen Drury | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/seoul-house-terms-korean-truce-void.html | Seoul House Terms Korean Truce Void | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/seven-stripers-are-taken-by-sportsman-trolling-in-long-island-sound.html | Seven Stripers Are Taken by Sportsman Trolling in Long Island Sound | By Raymond R Camp | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/shares-in-london-a-little-brighter-trading-quietearly-gains-are-not.html | SHARES IN LONDON A LITTLE BRIGHTER Trading QuietEarly Gains Are Not All HeldVolume Is Lowest of the Year | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/showdown-looms-on-aid-to-schools-struggle-between-governor-and.html | SHOWDOWN LOOMS ON AID TO SCHOOLS Struggle Between Governor and Legislature Involves Entire City Budget | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/sister-m-evangelista.html | SISTER M EVANGELISTA | SDedal to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/sociologist-at-harvard-quitting-teaching-post.html | Sociologist at Harvard Quitting Teaching Post | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/son-to-the-william-grouses-jr.html | Son to the William Grouses Jr | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/soviet-acting-on-priests-visa.html | Soviet Acting on Priests Visa | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/soviet-assails-u-s-on-youth-who-fled.html | SOVIET ASSAILS U S ON YOUTH WHO FLED | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/squirrels-championed-their-exile-from-white-house-draws-new.html | SQUIRRELS CHAMPIONED Their Exile From White House Draws New Protests | Special to The New Tort Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/standard-of-living-held-hlgh-in-britain.html | STANDARD OF LIVING HELD HIGH IN BRITAIN | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/state-university-seeks-bond-issue-urges-harriman-to-support-bid-for.html | STATE UNIVERSITY SEEKS BOND ISSUE Urges Harriman to Support Bid for 250000000 for Building Projects | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/suburban-trend-shapes-economy-whether-or-not-its-cause-for-alarm-as.html | SUBURBAN TREND SHAPES ECONOMY Whether or Not Its Cause for Alarm as Mayor Says Its Part of U S Pattern | By Richard Rutter | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/tallamy-presses-for-us-road-net-head-of-state-thruway-also-asks.html | TALLAMY PRESSES FOR US ROAD NET Head of State Thruway Also Asks Service Program to Reduce Accidents | By Bert Pierce | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/tiger-cub.html | Tiger Cub | By Arthur Daley | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/to-buy-car-concern-north-american-corp-to-vote-on-purchase-of.html | TO BUY CAR CONCERN North American Corp to Vote on Purchase of Mather Co | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/transit-bill-aims-to-cut-sick-leave-albany-agreement-reached-on.html | TRANSIT BILL AIMS TO CUT SICK LEAVE Albany Agreement Reached on Form of Legislation to Stop Abuses in City UNIONS ARE CONSULTED A F L Group Is Reported by Governor to Have Said It Favors Approval | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/transit-contracts-queried-competitive-bidding-for-consulting.html | Transit Contracts Queried Competitive Bidding for Consulting Engineering Work Opposed | JOHN K M PRYKE | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/two-killed-in-crash-h-a-richardson-wife-dead-after-virginia.html | TWO KILLED IN CRASH H A Richardson Wife Dead After Virginia Collision | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/u-n-chief-sets-aim-of-10th-anniversary.html | U N CHIEF SETS AIM OF 10TH ANNIVERSARY | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/u-s-diverts-to-industrial-users-150000000-lbs-of-aluminum-o-d-m-on.html | U S Diverts to Industrial Users 150000000 Lbs of Aluminum O D M on Weeks Suggestion Makes Available Metal Ordered for Stockpile to Ease Tight Domestic Supply Situation | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/u-s-speed-urged-on-economic-aid-jewish-womens-croup-says-steppedup.html | U S SPEED URGED ON ECONOMIC AID Jewish Womens Croup Says SteppedUp World Program Will Help This Nation | By Irving Spiegelspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/us-policy-on-arms-criticized.html | US Policy on Arms Criticized | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/use-of-fifth-amendment-revaluation-of-privilege-against.html | Use of Fifth Amendment Revaluation of Privilege Against SelfIncrimination Favored | LEWIS MAYERS | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/van-der-weyden-in-san-juan.html | Van der Weyden in San Juan | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/veterans-medical-care-practice-of-labeling-cases-on-basis-of.html | Veterans Medical Care Practice of Labeling Cases on Basis of Service Questioned | JOSEPH H TOOMEY M D | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/walter-popiel.html | WALTER POPIEL | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/ward-files-final-brief.html | WARD FILES FINAL BRIEF | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/warning-on-hbombs-genetio-effects-of-radiation-feared-by-british.html | WARNING ON HBOMBS Genetio Effects of Radiation Feared by British Physicist | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/weapon-in-maneuvers.html | Weapon in Maneuvers | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/white-house-punctuates-presidential-transcript.html | White House Punctuates Presidential Transcript | Special to The New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/widescreen-film-will-drop-color-mgm-plans-to-make-trial-in-black.html | WIDESCREEN FILM WILL DROP COLOR MGM Plans to Make Trial in Black and White in Fox CinemaScope Process | By Thomas M Pryorspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/women-a-power-in-indian-tribes-iroquois-chiefs-hold-office-at-will.html | WOMEN A POWER IN INDIAN TRIBES Iroquois Chiefs Hold Office at Will of the Fair Sex Cornell Expert Says | By Faith Corriganspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-24 | https://www.nytimes.com/1955/03/24/archives/yankees-trim-senators-bombers-gain-10to4-triumph-with-eightrun.html | Yankees Trim Senators Bombers Gain 10to4 Triumph With EightRun Surge in Eighth Big Inning Offsets Turleys Wildness Against Senators Bauer Korcheck Hurt | By Louis Effratspecial To the New York Times | RE0000164611 | 1983-04-07 | B00000526195 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/-55-penny-is-last-coin-minted-at-san-francisco.html | 55 Penny Is Last Coin Minted at San Francisco | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/1300000-is-added-to-park-ave-taxes.html | 1300000 IS ADDED TO PARK AVE TAXES | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/2-chicago-papers-assail-yalta-leak.html | 2 CHICAGO PAPERS ASSAIL YALTA LEAK | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/4-teams-survive-bridge-tourney-reisinger-cup-play-heads-for.html | 4 TEAMS SURVIVE BRIDGE TOURNEY Reisinger Cup Play Heads for SemiFinals240 Compete for the McGrover Trophy | By Albert H Morehead | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/98-styles-offered-by-a-manufacturer-who-made-only-4-in-1921.html | 98 Styles Offered by a Manufacturer Who Made Only 4 in 1921 | By Cynthia Kellogg | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/accuses-schools-of-fiscal-abusesmove-dims-hope-of-solution-of.html | Accuses Schools of Fiscal AbusesMove Dims Hope of Solution of Issues | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/amendment-adding-to-wheat-as-well-as-cotton-area-tips-scale-to.html | Amendment Adding to Wheat as Well as Cotton Area Tips Scale to Opposition SENATE DEFEATS RISE IN ACREAGE | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/an-analysis-of-criticisms-aimed-at-code-by-armed-services.html | An Analysis of Criticisms Aimed at Code by Armed Services Particularly Navy | By Hanson W Baldwin | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/an-appraisal-of-what-wellinformed-sources-in-u-s-call-the-real.html | An Appraisal of What WellInformed Sources in U S Call the Real Danger | By James Reston | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/assembly-votes-citys-tax-bills-also-acts-to-make-the-sales-levy.html | ASSEMBLY VOTES CITYS TAX BILLS Also Acts to Make the Sales Levy PermanentFate in Senate Is Uncertain | By Richard Amper | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/baby-arrivals-begin-at-bronx-zoo-as-spring-spreads-its.html | Baby Arrivals Begin at Bronx Zoo as Spring Spreads Its BalmPremature Last El Ride | By Meyer Berger | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/ban-on-meeting-asked-legion-hits-plan-to-present-film-and-disk-at.html | BAN ON MEETING ASKED Legion Hits Plan to Present Film and Disk at School | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/bingo-amendment-passed-in-albany-legislature-completes-action-for.html | BINGO AMENDMENT PASSED IN ALBANY legislature Completes Action for This YearMeasure Faces Test in 1957 | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/c-i-o-denounces-albanys-record-demands-governor-summon-donothing.html | C I O DENOUNCES ALBANYS RECORD Demands Governor Summon DoNothing Legislature to Special Session | By A H Raskin | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/canada-bars-war-over-china-isles-canada-bars-war-over-china-isles.html | CANADA BARS WAR OVER CHINA ISLES CANADA BARS WAR OVER CHINA ISLES | By Raymond Daniell | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cantata-has-premiere-cleveland-hears-golden-door-musical-history-of.html | CANTATA HAS PREMIERE Cleveland Hears Golden Door Musical History of Jews | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/captain-of-the-braves.html | Captain of the Braves | By Arthur Daley | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/child-to-the-g-b-cammanns.html | Child to the G B Cammanns | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/childrens-bill-gains-connecticut-g-o-p-endorses-measure-for.html | CHILDRENS BILL GAINS Connecticut G O P Endorses Measure for Homeless | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/county-will-buy-dunwoodie-club-westchesters-top-officials-decide-to.html | COUNTY WILL BUY DUNWOODIE CLUB Westchesters Top Officials Decide to Purchase Tract of 124 Acres for Park | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/crane-company-net-in-1954-dropped-to-225-a-share-from-347-in-53.html | CRANE COMPANY Net in 1954 Dropped to 225 a Share From 347 in 53 | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/cukor-to-direct-chalk-garden-noted-film-official-signs-for-bagnold.html | CUKOR TO DIRECT CHALK GARDEN Noted Film Official Signs for Bagnold Comedy Here After 27Year Absence | By Sam Zolotow | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/davis-cousin-dies-at-84-john-j-blackford-of-yonkers-was-exinsurance.html | DAVIS COUSIN DIES AT 84 John J Blackford of Yonkers Was ExInsurance Official | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/defector-tells-of-antired-club-in-soviet-school-in-east-berlin.html | Defector Tells of AntiRed Club In Soviet School in East Berlin | By Walter Sullivan | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/defense-agency-moves-to-relieve-nickel-pinch.html | Defense Agency Moves To Relieve Nickel Pinch | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/dodgers-halted-by-rain-in-third-pirates-leading-by-10-after.html | DODGERS HALTED BY RAIN IN THIRD Pirates Leading by 10 After Montemayor Drives Home Run Inside the Park | By Roscoe McGowenspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/eased-fiscal-bill-in-french-assembly.html | EASED FISCAL BILL IN FRENCH ASSEMBLY | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/eisenhower-backs-tariff-on-hat-fur.html | EISENHOWER BACKS TARIFF ON HAT FUR | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/evacuation-study-set-peterson-publishes-the-details-of-proposed.html | EVACUATION STUDY SET Peterson Publishes the Details of Proposed Survey | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/expulsion-of-cleric-action-of-government-in-regard-to-metropolitan.html | Expulsion of Cleric Action of Government in Regard to Metropolitan Queried | WILLIAM FAULKNER | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/faure-denounces-french-distrust-tells-senators-it-is-time-to-forget.html | FAURE DENOUNCES FRENCH DISTRUST Tells Senators It Is Time to Forget About the Past and Take Positive Action | By Harold Callenderspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/financing-snags-tanker-program-only-90-of-mortgage-after-down.html | FINANCING SNAGS TANKER PROGRAM Only 90 of Mortgage After Down Payment Insured Administrator Says | By George Horne | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/for-japanesekorean-amity-cooperation-in-defense-against-communist.html | For JapaneseKorean Amity Cooperation in Defense Against Communist Threat Urged | HUGH HENUGWU CYNN | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/freight-loadings-above-1954-level-last-weeks-656117cars-total-was.html | FREIGHT LOADINGS ABOVE 1954 LEVEL Last Weeks 656117Cars Total Was 46158 or 76 More Than Year Before | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/g-o-p-school-bill-passed-in-albany-veto-is-expected-harriman.html | G O P SCHOOL BILL PASSED IN ALBANY VETO IS EXPECTED Harriman Believes Measure Is Inadequate to Meet New York City Needs EQUALIZATION RATE SAME Upstate Fund Cut Is Barred Grant of 13 a Pupil Continued for a Year G O P SCHOOL BILL PASSED IN ALBANY | By Leo Eganspecial to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/greek-students-demonstrate.html | Greek Students Demonstrate | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/hambro-to-play-benefit.html | Hambro to Play Benefit | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/harriman-insists-u-s-make-clear-it-defends-israel-he-warns-against.html | HARRIMAN INSISTS U S MAKE CLEAR IT DEFENDS ISRAEL He Warns Against Taking Any Dangerous Course Without Consulting Our Allies | By Milton Bracker | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/harriman-seeks-auto-test-delay-asks-legislature-to-postpone.html | HARRIMAN SEEKS AUTO TEST DELAY Asks Legislature to Postpone Compulsory Inspection of Cars for One Year | By Warren Weaver Jrspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/hospital-groups-approve-aid-rise-blue-cross-and-blue-shield.html | HOSPITAL GROUPS APPROVE AID RISE Blue Cross and Blue Shield Delegates Would Extend Benefits to Two Years 70 DAYS NOW AVERAGE Proposal Goes to Local Units for ActionSpokesman Here Voices Support | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/house-votes-tax-error-bill-laws-review-hotly-argued-tax-errors-bill.html | House Votes Tax Error Bill Laws Review Hotly Argued TAX ERRORS BILL PASSED BY HOUSE | By John D Morris | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/india-requests-a-hearing.html | India Requests a Hearing | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/industry-aid-pledged-lubin-vows-effort-to-cut-cost-of-workmens.html | INDUSTRY AID PLEDGED Lubin Vows Effort to Cut Cost of Workmens Compensation | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/investing-company-funds.html | Investing Company Funds | HERBERT E GASTON | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/italian-leaders-en-route-to-u-s-scelba-says-he-will-not-seek-any.html | ITALIAN LEADERS EN ROUTE TO U S Scelba Says He Will Not Seek Any More AidWants Only to Cement Friendship | By Arnaldo Cortesi | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/italians-win-teamoffour-title-in-world-bridge-in-monte-carlo.html | Italians Win TeamofFour Title In World Bridge in Monte Carlo | By George Rapee | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/japanese-reject-atom-weapon-ban-hatoyama-will-not-renounce-ambition.html | JAPANESE REJECT ATOM WEAPON BAN Hatoyama Will Not Renounce Ambition to Have Bomb but Opposes Continued Tests | By Robert Trumbullspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/jersey-womens-college-appoints-its-third-dean.html | Jersey Womens College Appoints Its Third Dean | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/jews-are-hailed-for-role-in-u-s-sobeloff-addresses-women-at-new.html | JEWS ARE HAILED FOR ROLE IN U S Sobeloff Addresses Women at New OrleansMessage From Eisenhower Read | By Irving Spiegelspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/john-w-davis-dies-at-81-lost-to-coolidge-in-1924-john-w-davis-81-is.html | John W Davis Dies at 81 Lost to Coolidge in 1924 JOHN W DAVIS 81 IS DEAD IN SOUTH | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/judge-appointment-advanced.html | Judge Appointment Advanced | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/justice-rohan-named-liquor-authority-head.html | Justice Rohan Named Liquor Authority Head | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/knowland-defies-president-on-calming-of-yalta-furor-knowland-defies.html | Knowland Defies President On Calming of Yalta Furor KNOWLAND DEFIES PRESIDENTS PLEA | By William S White | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/konno-captures-1500meter-title-ohio-state-freestyle-star-keeps.html | KONNO CAPTURES 1500METER TITLE Ohio State FreeStyle Star Keeps Crown in NCAA Meet at Oxford Ohio | By Lincoln A Werdenspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/laborites-alert-for-early-voting-party-machinery-is-ordered.html | LABORITES ALERT FOR EARLY VOTING Party Machinery Is Ordered MobilizedMay or June Election Is Forecast | By Drew Middletonspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/larger-spending-noted-rising-consumer-outlays-are-hailed-as.html | LARGER SPENDING NOTED Rising Consumer Outlays Are Hailed as Business Aid | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/leader-of-italian-conquest-of-k2-tells-of-strategy-of-1954-climb.html | Leader of Italian Conquest of K2 Tells of Strategy of 1954 Climb | By Dana Adams Schmidtspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/london-market-turns-stronger-prices-respond-to-selective-revival-of.html | LONDON MARKET TURNS STRONGER Prices Respond to Selective Revival of BuyingVolume Continues to Decline | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/loyalty-bill-voted-state-senate-passes-measure-on-fifth-amendment.html | LOYALTY BILL VOTED State Senate Passes Measure on Fifth Amendment | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/magic-flute-at-county-center.html | Magic Flute at County Center | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mans-cruelty-to-man.html | Mans Cruelty to Man | BERNICE BRYAN | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mayer-stresses-quality-in-films-value-not-size-or-shape-of-screen.html | MAYER STRESSES QUALITY IN FILMS Value Not Size or Shape of Screen Will Influence the Future of Industry | By Thomas M Pryorspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mccrnmumcginnis.html | McCrnmuMcGinnis | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/meyner-is-urged-to-restore-russo-studer-report-recommends-dropping.html | MEYNER IS URGED TO RESTORE RUSSO Studer Report Recommends Dropping of Counts Against State Civil Service Official | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/miss-billings-fiancee-barnard-exstudent-will-be-bride-of-robert-f.html | MISS BILLINGS FIANCEE Barnard ExStudent Will Be Bride of Robert F Rollins | swclal to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/miss-rambo-expert-oncolomalfffsrory.html | MISS RAMBO EXPERT ONCOLOMALfffSrORY | Special to The New Ytek Time | RE0000164612 | 1983-04-07 | B00000526196 |
|---|---|---|---|---|---|---|
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/montreal-bars-defense-funds.html | Montreal Bars Defense Funds | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/morocco-smashes-arms-plot.html | Morocco Smashes Arms Plot | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/moscow-invites-austria-on-pact-moscow-invites-austrian-on-pact.html | MOSCOW INVITES AUSTRIA ON PACT MOSCOW INVITES AUSTRIAN ON PACT | By Clifton Daniel | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/mrs-roosevel-tin-negev-she-learns-of-areas-great-need-for.html | MRS ROOSEVEL TIN NEGEV She Learns of Areas Great Need for Irrigation | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/new-zealand-shifts-her-defense-policy.html | NEW ZEALAND SHIFTS HER DEFENSE POLICY | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/newport-elects-ousted-aide.html | Newport Elects Ousted Aide | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/news-of-food-drop-in-prices-creates-good-weekend-buys.html | News of Food Drop in Prices Creates Good WeekEnd Buys | By Jane Nickerson | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/one-should-heed-call-of-a-bond-early-repayments-on-rise-tardy.html | ONE SHOULD HEED CALL OF A BOND Early Repayments on Rise Tardy Investor Will Lose Potential Earnings | By J E McMahon | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/opera-don-pasquale-at-city-center-wentworth-is-heard-in-the-title.html | Opera Don Pasquale at City Center Wentworth Is Heard in the Title Role Donizettis Last Work Led by Rosenstock | By Olin Downes | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/paris-pacts-signed-by-bonn-president-heuss-signs-bills-on-paris.html | Paris Pacts Signed By Bonn President HEUSS SIGNS BILLS ON PARIS ACCORDS | By M S Handlerspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pjotr-wjzla.html | PJOTR WJZLA | o o Special to The Hew York Tlina I | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/police-report-backs-small-cabs-as-much-safer-than-large-ones-small.html | Police Report Backs Small Cabs As Much Safer Than Large Ones SMALL TAXICABS UPHELD BY POLICE | By Joseph C Ingraham | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/pollack-fishing-can-be-pleasant-stopgap-for-anglers-awaiting.html | Pollack Fishing Can Be Pleasant StopGap for Anglers Awaiting Bluefish Run | By Raymond R Camp | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-denies-ban-on-squirrels-tells-baruch-he-read-it-first-in.html | PRESIDENT DENIES BAN ON SQUIRRELS Tells Baruch He Read It First in the PapersMystery Is Who Cleared Putting Green | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-names-2-economic-aides-saulnier-of-barnard-and-davis-of.html | PRESIDENT NAMES 2 ECONOMIC AIDES Saulnier of Barnard and Davis of Stanford Join Burns on Advisory Council | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/president-to-tell-congresss-chiefs-of-foreign-goals-president-to.html | PRESIDENT TO TELL CONGRESS CHIEFS OF FOREIGN GOALS PRESIDENT TO TELL OF FOREIGN GOALS | By Elie Abel | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/publicly-reported-dividends-up-5-for-january-and-february.html | Publicly Reported Dividends Up 5 for January and February | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/raab-likely-to-accept.html | Raab Likely to Accept | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/red-china-dooms-8-as-foes-of-regime.html | RED CHINA DOOMS 8 AS FOES OF REGIME | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/revolt-is-noted-on-fund-appeals-revolt-is-noted-on-fund-appeals.html | REVOLT IS NOTED ON FUND APPEALS REVOLT IS NOTED ON FUND APPEALS Public Said to Resent Number and Methods of Drives | By Charles Grutznerspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/rises-in-postal-pay-go-to-senate-floor.html | RISES IN POSTAL PAY GO TO SENATE FLOOR | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/role-of-lawrence-of-arabia.html | Role of Lawrence of Arabia | LLOYD GEORGE OF DWYFOR | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/sickleave-rules-on-transit-set-up-authority-and-twa-agree-on.html | SICKLEAVE RULES ON TRANSIT SET UP Authority and TWA Agree on Modification Aimed at Saving 3000000 | By Stanley Levey | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/south-africa-lists-28000000-surplus.html | SOUTH AFRICA LISTS 28000000 SURPLUS | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/soviet-modifies-disarming-plans-soviet-modifies-disarming-plans.html | SOVIET MODIFIES DISARMING PLANS SOVIET MODIFIES DISARMING PLANS | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/soviet-proposals-detailed.html | Soviet Proposals Detailed | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/spender-union-chancellor.html | Spender Union Chancellor | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/stevens-grants-errors-on-peress-clashes-with-mccarthy-stir.html | STEVENS GRANTS ERRORS ON PERESS Clashes With McCarthy Stir HearingAdams Assailed for Haste on Discharge | By Russell Bakerspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/store-sales-14-above-a-year-ago-average-for-us-in-good-rise-over.html | STORE SALES 14 ABOVE A YEAR AGO Average for US in Good Rise Over the Week Last Year New York Gain Is 9 | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/stowaway-act-disputed-judge-rules-that-a-part-of-law-is-invalid.html | STOWAWAY ACT DISPUTED Judge Rules That a Part of Law Is Invalid | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/strike-set-in-britain-shutdown-today-threatens-big-papers-in-wage.html | STRIKE SET IN BRITAIN Shutdown Today Threatens Big Papers in Wage Dispute | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/surplus-talent-worries-giants-as-skipper-all-but-claims-flag.html | Surplus Talent Worries Giants As Skipper All but Claims Flag | By John Drebinger | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/talks-with-union-on-at-nbc-abc-networks-c-i-o-engineers-resume.html | TALKS WITH UNION ON AT NBC ABC Networks C I O Engineers Resume Contract Meetings After AllNight Session | By Val Adams | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/tead-chides-educators-he-says-danger-to-faculty-freedom-is-within.html | TEAD CHIDES EDUCATORS He Says Danger to Faculty Freedom Is Within Colleges | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/thai-premier-gives-up-a-job.html | Thai Premier Gives Up a Job | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/theatre-tennessee-williams-cat-writer-depicts-some-restless-delta.html | Theatre Tennessee Williams Cat Writer Depicts Some Restless Delta Folk | By Brooks Atkinson | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/to-attract-nurses-need-for-public-health-nurses-in-city-is-stressed.html | To Attract Nurses Need for Public Health Nurses in City Is Stressed | MARION R ASCOLI | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/trading-is-dull-in-grain-market-corn-and-soybeans-decline-oats-firm.html | TRADING IS DULL IN GRAIN MARKET Corn and Soybeans Decline Oats Firm Wheat and Rye Are Mixed at Close | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/treasury-deposits-climb-570000000-member-bank-reserves-off.html | Treasury Deposits Climb 570000000 Member Bank Reserves Off 772000000 | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/tv-dad-is-no-dimwit-but-sponsor-discards-father-knows-best.html | TV Dad Is No Dimwit But Sponsor Discards Father Knows Best | By J P Shanley | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/two-tour-ft-dix-in-house-inquiry-get-hospital-and-barracks-data-for.html | TWO TOUR FT DIX IN HOUSE INQUIRY Get Hospital and Barracks Data for Hearing Today on Death of Two Soldiers | By Sydney Grusonspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/u-s-team-gets-early-lead.html | U S Team Gets Early Lead | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/van-fleet-is-in-korea.html | Van Fleet Is in Korea | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/vehicle-reforms-backed-in-jersey-gop-leaders-agree-to-vote-meyners.html | VEHICLE REFORMS BACKED IN JERSEY GOP Leaders Agree to Vote Meyners Program for It and Other Measures | By George Cable Wright | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/vietnam-premier-rebuffs-his-foes-rejects-bid-to-reorganize.html | VIETNAM PREMIER REBUFFS HIS FOES Rejects Bid to Reorganize RegimeInsists on Merger of All Armed Forces | By Tillman Durdinspecial To the New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/virginia-bans-manual-elementary-school-text-held-unamerican-by.html | VIRGINIA BANS MANUAL Elementary School Text Held UnAmerican by Governor | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/west-turkey-begins-new-power-project.html | WEST TURKEY BEGINS NEW POWER PROJECT | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/western-big-3-meets-on-israel-and-arabs.html | WESTERN BIG 3 MEETS ON ISRAEL AND ARABS | Special to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/working-wives-claim-tradition-women-are-always-economic-necessity.html | WORKING WIVES CLAIM TRADITION Women Are Always Economic Necessity Panel Declares in Home or Outside It | By Faith Corriganspecial to The New York Times | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-25 | https://www.nytimes.com/1955/03/25/archives/yanks-release-2-pitchers-to-denver-reducing-staff-to-18-burnette-is.html | Yanks Release 2 Pitchers to Denver Reducing Staff to 18 BURNETTE IS SENT TO FARM ON OPTION | By Louis Effrat | RE0000164612 | 1983-04-07 | B00000526196 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/01-rise-is-shown-in-primary-prices-farm-products-processed-foods-up.html | 01 RISE IS SHOWN IN PRIMARY PRICES Farm Products Processed Foods Up in WeekOther Commodities Steady | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/10-convicted-in-canada-concerns-are-found-guilty-of-restraint-of.html | 10 CONVICTED IN CANADA Concerns Are Found Guilty of Restraint of Trade | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/2-points-disputed-in-reserves-bill-house-hearing-views-differ-on.html | 2 POINTS DISPUTED IN RESERVES BILL House Hearing Views Differ on Draft to Fill Quotas and Presidents Power | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/20-tax-reduction-killed-senate-passes-gops-bill-conferees-drop-20.html | 20 Tax Reduction Killed Senate Passes GOPs Bill CONFEREES DROP 20 TAX CUT PLAN | By John D Morrisspecial to the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/4-pitt-wrestlers-gain-semifinals-oklahoma-aggies-oklahoma-qualify-3.html | 4 PITT WRESTLERS GAIN SEMIFINALS Oklahoma Aggies Oklahoma Qualify 3 Men Apiece in N C A A Tournament | By Allison Danzigspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/62-bridge-teams-end-trade-meet-r-c-avictor-players-take-title.html | 62 BRIDGE TEAMS END TRADE MEET R C AVictor Players Take Title  Veterans Go to Reisinger Finals | By Albert H Morehead | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/all-ages-learn-via-tv-cookery-both-grownups-and-children-are.html | ALL AGES LEARN VIA TV COOKERY Both Grownups and Children Are Interested in Kitchen Arts 3 Networks Find | By Agnes McCarty | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/amnesty-proposed-in-panamanian-plot.html | AMNESTY PROPOSED IN PANAMANIAN PLOT | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/armistice-teams-lauded-by-swiss-political-leaders-see-korean.html | ARMISTICE TEAMS LAUDED BY SWISS Political Leaders See Korean Neutral Group Setting a Pattern for Future | By Michael L Hoffmanspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/army-expanding-its-aviation-arm-puddle-jumping-phase-has-given-way.html | ARMY EXPANDING ITS AVIATION ARM Puddle Jumping Phase Has Given Way to a Vigorous Service of 4000 Craft BASE IN ALABAMA BUSY Training Provided at Camp Rucker for Helicopter and Regular Plane Pilots Armys Ground Forces Rise to Unexpected Heights at Alabama Camp | By Richard Witkinspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/army-key-factor-at-brazil-polls-general-may-be-presidential.html | ARMY KEY FACTOR AT BRAZIL POLLS General May Be Presidential Candidate Unless Vargas ExProtege Drops Out | By Sam Pope Brewerspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/arthur-h-seldner.html | ARTHUR H SELDNER | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/assails-egypt.html | Assails Egypt | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/augustana-choir-sings-group-of-64-voices-offers-mass-by-vaughan.html | AUGUSTANA CHOIR SINGS Group of 64 Voices Offers Mass by Vaughan Williams | H C S | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/automation-is-perfect-but-for-burnt-clothes.html | Automation Is Perfect But for Burnt Clothes | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/baker-outb0xes-mederos-easily-pittsburgher-wins-10round-garden.html | BAKER OUTB0XES MEDEROS EASILY Pittsburgher Wins 10Round Garden Heavyweight Fight on Unanimous Decision | By Joseph C Nichols | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bid-to-evangelist-to-be-topic-here-church-unit-weighs-inviting.html | BID TO EVANGELIST TO BE TOPIC HERE Church Unit Weighs Inviting Graham for Mission in 56 New Catholic Weekly | By Preston King Sheldon | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bing-urges-shift-in-nations-opera-met-official-tells-press-club-of.html | BING URGES SHIFT IN NATIONS OPERA Met Official Tells Press Club of Wasted Talent Need for Development | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bishop-c-c-alleym-of-philadelphia-74.html | BISHOP C C ALLEYM OF PHILADELPHIA 74 | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bombers-attack-trips-erskine-51-kucks-21-outpitches-brook-acecerv.html | BOMBERS ATTACK TRIPS ERSKINE 51 Kucks 21 Outpitches Brook AceCerv Clouts Homer Carey Makes 3 Hits | By Louis Effratspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/boon-to-iron-mining-is-predicted-in-use-of-a-new-blasting-method.html | Boon to Iron Mining Is Predicted In Use of a New Blasting Method VARIETY OF IDEAS IN NEW PATENTS Lester Barlow Who Invented Aerial Bombs Gets Patent Made First Test in 53 | By Stacy V Jonesspecial to the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |

| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bridgeport-ban-stops-the-music-halts-rock-n-roll-teen-dances.html | Bridgeport Ban Stops the Music Halts Rock n Roll Teen Dances | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
|---|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/bright-prospects-for-trout-fishermen-indicated-by-stream-conditions.html | Bright Prospects for Trout Fishermen Indicated by Stream Conditions | By Raymond R Camp | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/broadway-to-get-tvs-rabbit-trap-j-p-millers-drama-will-be-produced.html | BROADWAY TO GET TVS RABBIT TRAP J P Millers Drama Will Be Produced by Terry Lewis for Opening in Fall | By Louis Calta | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/brussels-fears-riot-over-school-aid-cut.html | BRUSSELS FEARS RIOT OVER SCHOOL AID CUT | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/buffet-service-moves-to-a-new-home-and-adds-a-bakery.html | Buffet Service Moves to a New Home and Adds a Bakery | By June Owen | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/canned-food-tests-set.html | Canned Food Tests Set | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/catholics-denounce-divorce-law-inquiry.html | CATHOLICS DENOUNCE DIVORCE LAW INQUIRY | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/censorship-report-made-on-americas.html | CENSORSHIP REPORT MADE ON AMERICAS | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/charjot-clay-waller-married.html | CharJot Clay Waller Married | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/chicago-bank-five-wins.html | Chicago Bank Five Wins | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/coexistence-worries-ceylon.html | Coexistence Worries Ceylon | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/connecticut-moves-to-extend-daylight.html | CONNECTICUT MOVES TO EXTEND DAYLIGHT | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/copper-men-urge-scrap-export-cut-they-echo-plea-of-brass-and-wire.html | COPPER MEN URGE SCRAP EXPORT CUT They Echo Plea of Brass and Wire Mills on Quotas Set for Second Quarter LATER EMBARGO ASKED U S Aides Told of Opposition to Curbs on Metal Made From Foreign Ore | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/costliest-seat-one-on-exchange-last-two-sold-for-83000-and-84000.html | COSTLIEST SEAT ONE ON EXCHANGE Last Two Sold for 83000 and 84000 Yet Traders Work on Their Feet | By Robert E Bedingfield | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/cynthia-r-br1tton-engaged-to-marry.html | CYNTHIA R BR1TTON ENGAGED TO MARRY | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dan-a-sutherland.html | DAN A SUTHERLAND | SpeclU to The New York limes | RE0000164613 | 1983-04-07 | B00000526197 |

| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/defense-begun-by-east-germany-communist-regime-implies-that-it-will.html | DEFENSE BEGUN BY EAST GERMANY Communist Regime Implies That It Will Arm to Offset Bonns Military Forces | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/dr-allen-to-head-schools-in-state-regents-name-dr-allen-to-head-the.html | DR ALLEN TO HEAD SCHOOLS IN STATE Regents Name Dr Allen to Head The State Education Department Board of Regents Appoints Deputy Commissioner 43 to Succeed Dr Wilson | By Richard Amperspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/elizabeth-centennial-first-postmark-of-tomorrows-fete-going-to.html | ELIZABETH CENTENNIAL First Postmark of Tomorrows Fete Going to Eisenhower | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/faures-fiscal-bill-voted-by-committee.html | FAURES FISCAL BILL VOTED BY COMMITTEE | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/frances-sherman-restaurant-owner.html | FRANCES SHERMAN RESTAURANT OWNER | special to The New York TiniM | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/frank-t-rufner.html | FRANK T RUFNER | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/fred-clinton-walker.html | FRED CLINTON WALKER | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/georgetown-honors-mrs-luce.html | Georgetown Honors Mrs Luce | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/georgic-put-up-for-sale-prewar-white-star-liner-was-bombed-at-suez.html | GEORGIC PUT UP FOR SALE Prewar White Star Liner Was Bombed at Suez in 1941 | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/gilbert-e-maggs.html | GILBERT E MAGGS | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/golfer-squirrels-victors-in-match-white-house-calls-off-drive-but.html | GOLFER SQUIRRELS VICTORS IN MATCH White House Calls Off Drive but Concedes 3 Were Put in Greener Fields | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/gromyko-tells-of-split.html | Gromyko Tells of Split | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/harriman-warns-of-extra-session-on-own-program-harriman-warns-of.html | HARRIMAN WARNS OF EXTRA SESSION ON OWN PROGRAM HARRIMAN WARNS OF EXTRA SESSION Echoing Do Nothing Charge of CIO He Wants Things That Count for People | By Stanley Levey | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/harry-bingham-banker-67-dead-art-patron-and-director-of.html | HARRY BINGHAM BANKER 67 DEAD Art Patron and Director of MetropolitanuEstablished Yale Marine Foundation | Special to TJi New York TlmeJ | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/harvard-gets-132000-for-a-radio-telescope.html | Harvard Gets 132000 For a Radio Telescope | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/hatoyama-presses-two-chinas-policy-hatoyama-backs-2-chinas-policy.html | Hatoyama Presses Two Chinas Policy HATOYAMA BACKS 2 CHINAS POLICY | By Robert Trumbullspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/he-cheated-death-put-florida-on-baseball-map-al-lang-pushing-85.html | He Cheated Death Put Florida on Baseball Map Al Lang Pushing 85 Helped Make State Training Capital | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/heald-reports-rise-in-funds-for-study.html | HEALD REPORTS RISE IN FUNDS FOR STUDY | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/house-unit-duels-benson-on-policy-in-lashing-exchanges-they-vie-in.html | HOUSE UNIT DUELS BENSON ON POLICY In Lashing Exchanges They Vie in Charging Political Aims on Farm Programs | By William M Blairspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ilgwu-approves-merger.html | ILGWU Approves Merger | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/israel-complains-to-u-n.html | Israel Complains to U N | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/ivy-to-mark-trip-by-irving-in-1832-sleepy-hollow-cuttings-will-be.html | IVY TO MARK TRIP BY IRVING IN 1832 Sleepy Hollow Cuttings Will Be Planted Along Route He Took Through Oklahoma | By Merrill Folsomspecial to the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/jack-wardrop-clips-swim-mark-keeps-n-c-a-a-220yard-title-michigan.html | Jack Wardrop Clips Swim Mark Keeps N C A A 220Yard Title Michigan FreeStyler Timed in 2042Donovan of Yale and Oyakawa Score | By Lincoln A Werdenspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/james-p-higgins.html | JAMES P HIGGINS | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/legal-wiretaps-asked-in-jersey-attorney-general-plans-bill.html | LEGAL WIRETAPS ASKED IN JERSEY Attorney General Plans Bill Authorizing Use Against Bookies and Numbers | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/lennon-home-run-marks-62-victory-giants-snap-6game-winning-streak.html | LENNON HOME RUN MARKS 62 VICTORY Giants Snap 6Game Winning Streak of CubsWestrum Also Gets 4Bagger | By John Drebingerspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/london-trading-shrinks-further-weeks-volume-is-smallest-in-three.html | LONDON TRADING SHRINKS FURTHER Weeks Volume Is Smallest in Three MonthsPrices Hold Steady on the Day | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/many-facets-of-contemporary-works-on-exhibition-in-local-galleries.html | Many Facets of Contemporary Works on Exhibition in Local Galleries | S P | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/marjory-h-fair-is-iutdre-bride-bryn-mawr-student-fiancee-of-robert.html | MARJORY H FAIR IS IUTDRE BRIDE Bryn Mawr Student Fiancee of Robert E Read Senior atHaverford College | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mcginnis-summoned-by-i-c-c-to-hearing-on-bid-for-b-m.html | McGinnis Summoned by I C C To Hearing on Bid for B M | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/metro-schedules-film-about-bison-robert-taylor-and-stewart-granger.html | METRO SCHEDULES FILM ABOUT BISON Robert Taylor and Stewart Granger Will Be Teamed for The Last Hunt | By Thomas M Pryorspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/more-unity-asked-in-charity-drives-chest-director-urges-easing-of.html | MORE UNITY ASKED IN CHARITY DRIVES Chest Director Urges Easing of Competition for Funds by Big Welfare Groups HOPEFUL SIGN IS FOUND Cleveland Conference Drafts Ten Commandments to Assist Contributors | By Charles Grutznerspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-franklin-booth.html | MRS FRANKLIN BOOTH | Special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-g-clifford-noble.html | MRS G CLIFFORD NOBLE | Special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-guy-smart.html | MRS GUY SMART | SptdsJ to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/mrs-paul-rogers-fish.html | MRS PAUL ROGERS FISH | Special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/naming-a-woman-jurist.html | Naming a Woman Jurist | JANE GRANT | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/new-rights-going-to-women-in-india-india-parliament-weighs-bill-to.html | NEW RIGHTS GOING TO WOMEN IN INDIA India Parliament Weighs Bill to Allow Daughters to Inherit Property | By A M Rosenthalspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nicaragua-names-delegate.html | Nicaragua Names Delegate | Special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nickel-candy-bar-wins-a-reprieve-nickel-candy-bar-is-reprieved-as.html | Nickel Candy Bar Wins a Reprieve Nickel Candy Bar Is Reprieved As Cocoa Prices Return to Earth It May Even Improve as Prices of Cocoa Return to Earth | By George Auerbach | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/nuclear-weapons-a-bandung-topic-india-to-press-asianafrican.html | NUCLEAR WEAPONS A BANDUNG TOPIC India to Press AsianAfrican Conference to Put Problem of Curbs on Agenda | Special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/odwyer-pension-stirs-an-uproar-odwyer-pension-stirs-an-uproar.html | ODWYER PENSION STIRS AN UPROAR ODWYER PENSION STIRS AN UPROAR Silent Albany Bill to Raise Income Faces Noisy Doom | By Douglas Dales | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/opera-a-double-bill-rosa-savoia-returns-to-city-troupe.html | Opera A Double Bill Rosa Savoia Returns to City Troupe | J B | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/paris-will-slow-vietnam-exodus-reassurance-for-premier-and-french.html | PARIS WILL SLOW VIETNAM EXODUS Reassurance for Premier and French Elements Seen in Troop Recall Delay | Special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/paul-t-kraus.html | PAUL T KRAUS | Special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/peiping-says-it-will-recall-six-divisions-from-korea-red-china-says.html | Peiping Says It Will Recall Six Divisions From Korea Red China Says It Will Withdraw Six Divisions From North Korea Brings to 13 the Number of Communist Chinese Units Being Withdrawn From CountryCommander Replaced | By Henry R Liebermanspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/peron-closes-2-schools-but-makes-some-concessions-to-catholics-at.html | PERON CLOSES 2 SCHOOLS But Makes Some Concessions to Catholics at Same Time | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/philadelphia-art-show-opens.html | Philadelphia Art Show Opens | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/pinay-rules-out-soviet-talk-now-tells-french-council-parley-before.html | PINAY RULES OUT SOVIET TALK NOW Tells French Council Parley Before Pact Ratification Would Endanger NATO | By Harold Callenderspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/policy-restudied-u-s-sees-attack-on-isles-in-april-eisenhower-may-s.html | POLICY RESTUDIED U S SEES ATTACK ON ISLES IN APRIL Eisenhower May State GetTough Decision at Coming Talks | By Anthony Levierospecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/poor-richard-is-victor-english-setter-takes-derby-as-field-trials.html | POOR RICHARD IS VICTOR English Setter Takes Derby as Field Trials Start | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/pope-and-chamoun-meet.html | Pope and Chamoun Meet | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/premier-and-opposition-confer.html | Premier and Opposition Confer | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/president-lauds-aid-to-refugees.html | PRESIDENT LAUDS AID TO REFUGEES | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/prince-michael-cantacuzene-dies-at-79-exgeneral-wed-grants.html | Prince Michael Cantacuzene Dies at 79 ExGeneral Wed Grants Granddaughter | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/princeton-elects-evans.html | Princeton Elects Evans | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/quebec-sec-due-may-1.html | Quebec SEC Due May 1 | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/radford-to-keep-joint-chiefs-post-admiral-slated-for-another-2year.html | RADFORD TO KEEP JOINT CHIEFS POST Admiral Slated for Another 2Year TermGruenther May Be New Member | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/rain-leads-to-dip-in-grain-futures-wheat-soybeans-and-rye-set-new.html | RAIN LEADS TO DIP IN GRAIN FUTURES Wheat Soybeans and Rye Set New LowsDemand Is Weak in All Pits | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/revisions-urged-in-railroad-pay-board-asks-president-to-act-to.html | REVISIONS URGED IN RAILROAD PAY Board Asks President to Act to Modernize the Operating Employes Wage Structure | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/rhee-80-shows-unabated-vigor-in-leading-asias-fight-on-reds.html | Rhee 80 Shows Unabated Vigor In Leading Asias Fight on Reds Dynamism of Aged Korean Leader Is Undiminished His Reelection Expected | By Robert Trumbullspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/robert-f-berwald.html | ROBERT F BERWALD | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/safe-driving-at-fort-monmouth.html | Safe Driving at Fort Monmouth | Rev A N HANNON M M | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/scelba-will-urge-arms-cut-parley.html | Scelba Will Urge Arms Cut Parley | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/school-bonds-approved-regents-act-on-two-issues-for-nassau-county.html | SCHOOL BONDS APPROVED Regents Act on Two Issues for Nassau County | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/senate-approves-10-u-s-pay-rise-veto-threatened-senate-votes-10-us.html | SENATE APPROVES 10 U S PAY RISE VETO THREATENED Senate Votes 10 US Pay Rise Despite Presidents Veto Threat Administration 75 Ceiling Fails in Votes on Postal and Classified Service KEY BALLOT IS 52 TO 41 But Final Passage Is Doubtful House Must Decide on Amending Own Measure | By C P Trussellspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/shermanujohnson.html | ShermanuJohnson | Special to the new york times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/slaying-in-negev-laid-to-egyptians-israeli-woman-killed-18-hurt-as.html | SLAYING IN NEGEV LAID TO EGYPTIANS Israeli Woman Killed 18 Hurt As Bombs Are Hurled at Wedding Woman Is Killed and 18 Hurt as Bombs Disrupt Wedding Israel Bids U N Act | By Moshe Brilliantspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/soviet-rebuked-on-arms-leakage-soviet-rebuked-on-arms-leaks-u-s-and.html | SOVIET REBUKED ON ARMS LEAKAGE SOVIET REBUKED ON ARMS LEAKS U S and France Castigate Gromyko for Disclosure on Talks in London | By Benjamin Wellesspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/st-anns-wins-by-6563.html | St Anns Wins by 6563 | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/status-of-macedonia-attention-called-to-its-position-in-yugoslav.html | Status of Macedonia Attention Called to Its Position in Yugoslav Federation | STOYAN CHRISTOWE | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/strijdom-regime-to-pack-top-court-strijdom-regime-to-pack-top-court.html | STRIJDOM REGIME TO PACK TOP COURT STRIJDOM REGIME TO PACK TOP COURT South African Move Is Step to Change Constitution | By Leonard Ingallsspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/strong-opposition-to-dream-race-track-here-develops-at-albany.html | Strong Opposition to Dream Race Track Here Develops at Albany Hearing JULLIEN ATTACKS JOCKEY CLUB PLAN Cole Asks Three Changes in MeasureHarness Interests Seek Improvement Fund | By Leo Egan special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/theatre-andersens-joan-in-bronx-miss-lawrence-stars-at-clinton.html | Theatre Andersens Joan in Bronx Miss Lawrence Stars at Clinton Center Play Within Play Discusses Faith | L F | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/third-concert-ends-season-for-quintet.html | THIRD CONCERT ENDS SEASON FOR QUINTET | H C S | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/town-built-for-londons-overflow-now-of-age-harlow-one-of-14-towns.html | Town Built for Londons Overflow Now of Age Harlow One of 14 Towns Will Hold Its First Election | By Thomas P Ronan special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-n-head-to-visit-governor.html | U N Head to Visit Governor | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-bridge-team-gains-wins-secondround-match-in-uruguayan-contest.html | U S BRIDGE TEAM GAINS Wins SecondRound Match in Uruguayan Contest | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-library-gets-an-ancient-bible-oldest-known-copy-of-new.html | U S LIBRARY GETS AN ANCIENT BIBLE Oldest Known Copy of New Testament to Go on View in Washington April 5 | By Bess Furman special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-prorating-issue.html | U S PRORATING ISSUE | 40 Allotments Provided on TaxAnticipation Notes | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/u-s-still-going-on.html | U S Still Going On | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/using-abombs-queried.html | Using ABombs Queried | WILLIAM A SPURRIER | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/van-den-biesenuwansor.html | Van Den BiesenuWansor | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/vast-ice-mass-jams-niagara-river-and-crushes-buildings-in-its-path.html | Vast Ice Mass Jams Niagara River and Crushes Buildings in Its Path | By the United Press | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/wage-strike-halts-london-newspapers.html | WAGE STRIKE HALTS LONDON NEWSPAPERS | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/walter-potter-60-g-m-division-head.html | WALTER POTTER 60 G M DIVISION HEAD | Special to The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/wash-day-poses-problems-still-modern-devices-create-new-ones.html | WASH DAY POSES PROBLEMS STILL Modern Devices Create New Ones Visitors to Farm and Home Week Hear | By Faith Corrigan special To The New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/why-japan-is-reluctant-to-rearm.html | Why Japan Is Reluctant to Rearm | By C L Sulzberger | RE0000164613 | 1983-04-07 | B00000526197 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/zeus-molds-found-one-of-7-wonders-molds-for-zeus-found-in-greece.html | Zeus Molds Found One of 7 Wonders MOLDS FOR ZEUS FOUND IN GREECE | By Walter Sullivanspecial To the New York Times | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-26 | https://www.nytimes.com/1955/03/26/archives/zionist-objectives-upheld-support-of-israel-is-said-to-reflect.html | Zionist Objectives Upheld Support of Israel Is Said to Reflect Devotion to Democracy | Rabbi PHILIP S BERNSTEIN | RE0000164613 | 1983-04-07 | B00000526197 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/blackboard-jungle-as-a-film-raises-grave-questions-of-fact.html | Blackboard Jungle as A Film Raises Grave Questions of Fact | By Bosley Crowther | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/silk-stockings-wields-a-political-slapstick.html | Silk Stockings Wields A Political Slapstick | By Brooks Atkinson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/that-lady-produces-a-new-startax-relief-pleaother-movie-matters.html | That Lady Produces a New StarTax Relief PleaOther Movie Matters | By Stephen Watts | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-darkness-is-coming-on-in-the-far-east.html | The Darkness Is Coming On in the Far East | By James Reston | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/toni-inman-engaged-i-wellesley-graduate-will-be-bride-of-robert-m-.html | TONI INMAN ENGAGED I Wellesley Graduate Will Be Bride of Robert M Palter | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/1955-anta-albumfrom-coast-to-coast-1955-anta-album.html | 1955 ANTA ALBUMFROM COAST TO COAST 1955 ANTA ALBUM | By Arthur Gelb | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/1s5bchofpun-becomes-fiarcee-wheelock-senior-betrothed-to-richard.html | 1S5BCHOFPUN BECOMES FIARCEE Wheelock Senior Betrothed to Richard Smofens Who Is CCNY Graduate r | Special to The New yorfe TtoM  I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/250-modifications-made-in-viscounts-design-for-use-by-canadian-line.html | 250 Modifications Made in Viscounts Design for Use by Canadian Line | By Eliot Tozer | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/30000-to-aid-mothers-hunterdon-medical-center-gets-fund-in-widows.html | 30000 TO AID MOTHERS Hunterdon Medical Center Gets Fund in Widows Will | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/4-major-tasks-slated-for-atom-study-group.html | 4 Major Tasks Slated For Atom Study Group | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-concrete-belle-breaks-both-legs-prima-donna-of-worlds-fair-falls.html | A CONCRETE BELLE BREAKS BOTH LEGS Prima Donna of Worlds Fair Falls in Hoboken on Eve of Modest Recognition | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-discussion-of-churchills-paralysis-2-years-ago-and-his-rapid.html | A Discussion of Churchills Paralysis 2 Years Ago and His Rapid Recovery | By Howard A Rusk M D | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-distant-lonely-star.html | A Distant Lonely Star | By Bosley Crowther | RE0000164614 | 1983-04-07 | B00000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-journalist-11-has-his-troubles-his-news-letter-staff-has-quit-but.html | A JOURNALIST 11 HAS HIS TROUBLES His News  Letter Staff Has Quit but He Could Write 100 PagesAnd Will | By Emma Harrison | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-personal-history.html | A Personal History | By R L Duffus | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-plea-for-the-career-diplomat-a-plea-for-the-career-diplomat.html | A Plea for the Career Diplomat A Plea for the Career Diplomat | By Dorothy Fosdick | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-reply.html | A Reply | ELIZABETH JANEWAY | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-speaker-on-speaking.html | A Speaker On Speaking | By Wendell Johnson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-trim-for-roses-pruning-hybrid-teas-assures-longer-life-as-well-as.html | A TRIM FOR ROSES Pruning Hybrid Teas Assures Longer Life as Well as More Flowers | By P J McKenna | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-vine-to-cherish-hardy-english-ivy-will-creep-or-climb.html | A VINE TO CHERISH Hardy English Ivy Will Creep or Climb | E T | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/a-visit-to-friends-in-the-mountains.html | A Visit to Friends in the Mountains | By Herbert L Matthews | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/about-the-house.html | ABOUT THE HOUSE | C B PALMER | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | By William M Freeman | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aec-head-cites-faith-as-defense-strauss-feels-nuclear-gains-will.html | AEC HEAD CITES FAITH AS DEFENSE Strauss Feels Nuclear Gains Will Aid Peace Hebrew College Marks 80 Years | By George Dugan | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aerial-tankers-extend-our-airpower.html | Aerial Tankers Extend Our Airpower | Text and captions by Hanson W Baldwin | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aggressor-back-at-his-old-tricks-mythical-enemy-wins-great-victory.html | AGGRESSOR BACK AT HIS OLD TRICKS Mythical Enemy Wins Great Victory in West but He Wont Get Anywhere | By Gladwin Hill | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/airliner-ditches-in-pacific-4-die-and-19-in-rafts-saved-plane-with.html | Airliner Ditches in Pacific 4 Die and 19 in Rafts Saved Plane With 23 Goes Down Off OregonNavy Ship Picks Up Survivors AIRLINER DITCHES OFF OREGON COAST | By the United Press | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/alcottupaul-.html | AlcottuPaul | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Ben B Schifman | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/am-lutes-bride-of-c-b-johnson-she-has-five-attendants-at-marriage.html | AM LUTES BRIDE OF C B JOHNSON She Has Five Attendants at Marriage in Ridgewood NJ to an Army Lieutenant 1 Married | Sped to The New York Ttmej | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/among-the-rushes.html | Among the Rushes | GEORGE A WOODS | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ann-rickenbaugh-15-wed-in-denver-i-i-uuuuuuuuu-has-2-attendants-at.html | ANN RICKENBAUGH 15 WED IN DENVER i I  uuuuuuuuu Has 2 Attendants at Chapel Marriage to A S Kelsey Alumnus of Dartmouth | I Special to TIu New Tort Tlnm | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/antiroll-device-effective-on-smaller-vessels-tested-on-a-cunard.html | AntiRoll Device Effective on Smaller Vessels Tested on a Cunard Queen FOUR FINS PROMISE SMOOTHER SAILING FOR THE QUEEN ELIZABETH | By Thomas P Ronan | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/argentine-ranch-is-link-with-past-costs-and-reforms-prohibit.html | ARGENTINE RANCH IS LINK WITH PAST Costs and Reforms Prohibit Forming New Estancias On So Vast a Scale | By Herbert L Matthews | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/army-ideas-for-prisons-state-institutions-get-tips-from-ft-slocum.html | ARMY IDEAS FOR PRISONS State Institutions Get Tips From Ft Slocum Chaplains | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/arnold-r-boyd-lawyer-60-dies-partner-in-firm-here-was-counsel-of.html | ARNOLD R BOYD LAWYER 60 DIES Partner in Firm Here Was Counsel of Safe Deposit Association 35 Years | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/art-and-the-official-mind.html | ART AND THE OFFICIAL MIND | By Aline B Saarinen | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/austrian-steel-mill-aided-by-u-s-opens.html | AUSTRIAN STEEL MILL AIDED BY U S OPENS | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/authors-query-93734534.html | Authors Query | JOSEPH G DONNELLY | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/authors-query.html | Authors Query | LESTER J BROOKS | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/automobiles-roads-proposed-federal-aid-raises-question-of-urban-vs.html | AUTOMOBILES ROADS Proposed Federal Aid Raises Question Of Urban vs Interstate Needs | By Bert Pierce | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/aviation-turboprops-tests-of-military-air-transport-service-to-be.html | AVIATION TURBOPROPS Tests of Military Air Transport Service To Be Studied by Domestic Lines | By Richard Witkin | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/barbara-griffith-married-in-jersey.html | BARBARA GRIFFITH MARRIED IN JERSEY | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/barbara-levy-is-bridetobe.html | Barbara Levy Is BridetoBe | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/baseball-musical.html | Baseball Musical | HAROLD S PRINCE | RE0000164614 | 1983-04-07 | B00000526198 |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/battle-of-the-labs-the-salk-tests-will-indicate-where-we-stand-on.html | Battle of the Labs The Salk tests will indicate where we stand on polio and what type of vaccine is best against other diseases | By Leonard Engel | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/beatrice-a-h1nson-a-bride-in-atlanta.html | BEATRICE A H1NSON A BRIDE IN ATLANTA | Special to Th12 New York Tlme12 J | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/belgium-commemorates-reign-of-emperor-charles-v.html | Belgium Commemorates Reign of Emperor Charles V | By Kent B Stiles | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/benson-considers-rise-of-2-billions-in-price-supports-benson.html | BENSON CONSIDERS RISE OF 2 BILLIONS IN PRICE SUPPORTS BENSON WEIGHING FARM FUNDS RISE | By William M Blair | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bernard-germans-have-child.html | Bernard Germans Have Child | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bodine-gets-rule-over-jersey-jobs-republican-state-chairman.html | BODINE GETS RULE OVER JERSEY JOBS Republican State Chairman Designated After Patronage Parley With Shanley | By George Cable Wrightspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bonn-drive-seeks-rises-in-welfare-deputies-of-all-parties-united-to.html | BONN DRIVE SEEKS RISES IN WELFARE Deputies of All Parties United to Guarantee 65 of Pay to Those Unable to Work | By Albion Rossspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/borrowed-jazz.html | BORROWED JAZZ | RAY ELLSWORTH | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/boston.html | Boston | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/brave-faithful-and-above-all-stubborn.html | Brave Faithful and Above All Stubborn | By Henry Lieberman | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bridge-pairs-vie-for-goldman-cup-field-of-168-is-reduced-to-84-in.html | BRIDGE PAIRS VIE FOR GOLDMAN CUP Field of 168 Is Reduced to 84 in Two Qualifying Rounds Tourney Ends Tonight | By Albert H Morehead | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/bridge-special-kind-of-tourney-rubber-play-presents-its-own.html | BRIDGE SPECIAL KIND OF TOURNEY Rubber Play Presents Its Own Problems Of Bidding | By Albert H Morehead | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/britain-cautious-on-chinese-isles-would-not-support-fullscale-u-s.html | BRITAIN CAUTIOUS ON CHINESE ISLES Would Not Support FullScale U S Attacks on Mainland Countering Red Invasion | By Drew Middleton | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/britain-suggests-arms-curb-corps-aide-implies-other-western-powers.html | BRITAIN SUGGESTS ARMS CURB CORPS Aide Implies Other Western Powers at London Talks Favor Inspection Body | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/britain-welcomes-faures-proposals.html | BRITAIN WELCOMES FAURES PROPOSALS | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/british-press-hard-hit-strike-closes-sunday-papers-with-30000000.html | BRITISH PRESS HARD HIT Strike Closes Sunday Papers With 30000000 Circulation | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/call-to-a-white-house-meeting-seen-as-bid-to-restore-bipartisanship.html | Call to a White House Meeting Seen As Bid to Restore Bipartisanship In Area of Foreign Affairs THE DEMOCRATS COMPLAINTS | By W H Lawrence | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cambridge-wins-easily-on-thames-cambridge-crew-victor-on-thames.html | CAMBRIDGE WINS EASILY ON THAMES CAMBRIDGE CREW VICTOR ON THAMES Beats Oxford by 16 Lengths in Annual Rowing Classic as Two Americans Aid | By Benjamin Wellesspecial To The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/canadian-leaders-talk-with-scelba.html | CANADIAN LEADERS TALK WITH SCELBA | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/careful-planning-and-foresight-required-in-selection-of-fishing.html | Careful Planning and Foresight Required in Selection of Fishing Camp | By Raymond R Camp | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/case-of-las-police-statue-a-modern-bronze-sculpture-for-a-new.html | Case of LAS Police Statue A modern bronze sculpture for a new police building has Los Angeles in an uproar over art and liberty | By Gladwin Hill | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/catherine-mm-a-bride-on-coast-i-wed-at-pasadenachurch-to-lieut.html | CATHERINE MM A BRIDE ON COAST I Wed at PasadenaChurch to Lieut Frederick Heller o U S A Harvard 54 | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/catholic-student-throngs-clash-with-brussels-police-on-subsidy.html | Catholic Student Throngs Clash With Brussels Police on Subsidy STUDENTS POLICE CLASH IN BELGIUM | By Walter H Waggonerspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cbs-aims-to-capture-u-s-steel-program-other-notes.html | CBS Aims to Capture U S Steel Program Other Notes | By Val Adams | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cecily-p-aronsofl-to-be-wed-june-19-brarideis-student-engaged-to.html | CECILY P ARONSON TO BE WED JUNE 19  Brarideis Student Engaged to  Arnold Horowitz a Ph D Candidate at Harvard | Special to The New Totk TlmM | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cereals-come-to-dinner.html | Cereals Come To Dinner | By Jane Nickerson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/changes-in-ratings-of-air-cargo-backed.html | CHANGES IN RATINGS OF AIR CARGO BACKED | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/chaplains-testing.html | Chaplains Testing | JOHN W CHASE | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/chicago-airfield-gets-portofentry-status.html | Chicago Airfield Gets PortofEntry Status | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/child-to-mrs-f-j-von-tury.html | Child to Mrs F J Von Tury | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/church-to-build-alaskan-college-35-methodist-leaders-reach.html | CHURCH TO BUILD ALASKAN COLLEGE 35 Methodist Leaders Reach Territory for Briefing on Fund Drive in US | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/churchill-gives-mps-duty-lesson-puts-lands-safety-and-honor-above.html | CHURCHILL GIVES MPS DUTY LESSON Puts Lands Safety and Honor Above Any PartyChides Laborites on Discipline | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/churchill-retirement-and-troubles-of-laborites-mark-turning-point.html | Churchill Retirement and Troubles Of Laborites Mark Turning Point RETIREMENT THE LABOR PARTYS DILEMMA | By Drew Middletonspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/civil-war-seems-near-at-saigon-parley-apparently-fails-and-troops.html | CIVIL WAR SEEMS NEAR AT SAIGON Parley Apparently Fails and Troops DeployPassing to Action Opposition Says | By Tillman Durdinspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/clinic-for-legal-aid-clinic-for-legal-aid-law-students-as-aides-to.html | Clinic For Legal Aid Clinic for Legal Aid Law students as aides to practicing attorneys help the poor in their problems | By Gertrude Samuels | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/college-crowd-invades-bermuda-fishing-in-the-ozarks.html | College Crowd Invades Bermuda  Fishing In the Ozarks | By Diana Rice | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/college-problem-mounts-in-states-proposal-in-new-hampshire-is-for.html | COLLEGE PROBLEM MOUNTS IN STATES Proposal in New Hampshire Is for City Units to Ease University Enrollment | By John H Fenton | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/college-to-build-wing-new-mt-holyoke-facility-will-accommodate-80.html | COLLEGE TO BUILD WING New Mt Holyoke Facility Will Accommodate 80 Students | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/color-city-on-the-air-tonight-companions-in-vermont.html | COLOR CITY ON THE AIR TONIGHT COMPANIONS IN VERMONT | By Thomas M Pryor | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/compulsory-music.html | COMPULSORY MUSIC | WILLIAM HENRY CHAMBERLIN | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/congress-sets-up-panel-to-spur-use-of-atom-in-peace-8citizen-group.html | CONGRESS SETS UP PANEL TO SPUR USE OF ATOM IN PEACE 8Citizen Group Will Avoid Competition With AEC or an investigation of It GROUP TO SPUR USE OF ATOM IN PEACE | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/connecticut-parties-clash-over-budget-g-o-p-leaders-oppose-tax.html | Connecticut Parties Clash Over Budget G O P Leaders Oppose Tax Increases | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/consumer-debt-is-at-peak-level-but-has-it-reached-peril-point.html | Consumer Debt Is at Peak Level But Has It Reached Peril Point CONSUMER CREDIT AROUSES DEBATE | By Richard Rutter | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cooperumarchiglani.html | CooperuMarchiglani | Special to Its New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/crisis-in-farming-threatens-boom-crisis-in-farming-threatens-boom.html | CRISIS IN FARMING THREATENS BOOM CRISIS IN FARMING THREATENS BOOM Cuts in Acreage Accentuate Plight of Small Grower Rural Income Declining | By J H Carmical | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/cuba-bars-entry-to-chinese.html | Cuba Bars Entry to Chinese | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dam-at-echo-park-stirs-rising-battle.html | DAM AT ECHO PARK STIRS RISING BATTLE | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/danbury-to-elect-mayor-city-slate-3-parties-battle-tomorrow-in.html | DANBURY TO ELECT MAYOR CITY SLATE 3 Parties Battle Tomorrow in Contest Sparked by Road and Property Issues | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dance-a-birthday-ballet-theatres-fifteenth-anniversary-to-be-marked.html | DANCE A BIRTHDAY Ballet Theatres Fifteenth Anniversary To Be Marked by Festive Season PEARL LANG | By John Martin | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dawn-e-conklin-is-fiancee.html | Dawn E Conklin Is Fiancee | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/deadly-experiment.html | Deadly Experiment | VILLIERS GERSON | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/debris-in-harbor-does-big-damage-battered-propellers-shafts-and.html | DEBRIS IN HARBOR DOES BIG DAMAGE Battered Propellers Shafts and Hulls Bring Loss of Nearly Million a Year | By Joseph J Ryan | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/democrats-fight-chicago-inquiry-republican-legislature-aims-at.html | DEMOCRATS FIGHT CHICAGO INQUIRY Republican Legislature Aims at Defeat of Foes Nominee for Mayor on April 5 | By Richard J H Johnston | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/destination-washington-the-easter-season-means-a-time-of-showing.html | Destination Washington The Easter season means a time of showing the Capital to the kidsand showing the parents how to stand it | By Vivian Cadden | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/detroit-in-midst-of-production-race-wonders-about-union-talks.html | Detroit in Midst of Production Race Wonders About Union Talks PROFILE OF THE AUTOMOBILE INDUSTRYAS PRODUCTION AND EMPLOYMENT INCREASE | By Damon Stetsonspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/digging-up-the-past.html | Digging Up the Past | MARJORIE FISCHER | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dinghy-sail-canceled-high-winds-block-rotation-regatta-at-larchmont.html | DINGHY SAIL CANCELED High Winds Block Rotation Regatta at Larchmont | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/diplomats-doubt-peiping-will-open-drive-in-midapril-midapril-attack.html | DIPLOMATS DOUBT PEIPING WILL OPEN DRIVE IN MIDAPRIL MIDAPRIL ATTACK BY REDS DOUBTED Reds Not Expected to Risk Asia Support by Attacking Before Bandung Parley | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dislikes-jazz.html | Dislikes Jazz | MARK GRAIN | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dodgers-tie-66-as-rain-curtails-redlegs-contest-dodgers-tie-66-as.html | DODGERS TIE 66 AS RAIN CURTAILS REDLEGS CONTEST DODGERS TIE 66 AS REDLEGS RALLY | By Roscoe McGowen | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dog-show-judge-on-world-flight-roberts-to-appraise-2100-canines-in.html | Dog Show Judge on World Flight Roberts to Appraise 2100 Canines in Sydney Event | By John Rendel | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/dogwood-is-rewarding-if-its-needs-are-met.html | Dogwood Is Rewarding If Its Needs Are Met | By Clarence E Lewis Instructor Long Island Agric  Tech Institute | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/double-switch.html | Double Switch | By Edward Ranzal | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/east-allstar-five-beats-west-8368-east-allstars-beat-west-8368.html | East AllStar Five Beats West 8368 EAST ALLSTARS BEAT WEST 8368 | By William J Briordy | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/east-bloc-shifts-its-trade-policy-soviet-appears-to-employ-pressure.html | EAST BLOC SHIFTS ITS TRADE POLICY Soviet Appears to Employ Pressure for Concessions From NonRed Countries | By Harry Schwartz | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/eisenhowers-take-an-unheralded-trip.html | EISENHOWERS TAKE AN UNHERALDED TRIP | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elizabeth-a-lerda-to-wed.html | Elizabeth A Lerda to Wed | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elizabeth-dwyer-to-be-wed-july-9-mount-holyoke-graduate-is.html | ELIZABETH DWYER TO BE WED JULY 9 Mount Holyoke Graduate Is Betrothed to Bernard F HiMenbrand Veteran | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elizabeth-fish-bridetobe.html | Elizabeth Fish BrideToBe | Special to Tht New York Tlmw 1 | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/elizabeth-to-mark-centennial-as-city.html | ELIZABETH TO MARK CENTENNIAL AS CITY | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/end-of-eclipse-for-an-eager-egan.html | END OF ECLIPSE FOR AN EAGER EGAN | By Howard Thompson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/end-of-strike-voted-but-colgate-union-in-jersey-city-acts.html | END OF STRIKE VOTED But Colgate Union in Jersey City Acts Conditionally | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/entrance-examinations-play-larger-role-in-deciding-who-gets-into.html | Entrance Examinations Play Larger Role In Deciding Who Gets Into College | By Benjamin Fine | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/entries-in-oscar-derby-hold-their-post-positionsthe-sales-report.html | Entries in Oscar Derby Hold Their Post PositionsThe Sales Report | By Thomas M Pryor | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/evelyn-e-schuh-betrothed.html | Evelyn E Schuh Betrothed | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/export-gratified-by-hoboken-shift-lines-freighters-now-using-pier.html | EXPORT GRATIFIED BY HOBOKEN SHIFT Lines Freighters Now Using Pier CA and B Will Be Ready in 18 Months | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/expresident-now-views-art-from-new-angle.html | ExPresident Now Views Art From New Angle | By Howard Taubman | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/f12-lens-fast-color-film-at-trade-show-from-a-coming-exhibition.html | F12 Lens Fast Color Film at Trade Show FROM A COMING EXHIBITION | By Jacob Deschin | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fairfield-nuptials-for-sandra-weston.html | FAIRFIELD NUPTIALS FOR SANDRA WESTON | Special to The New York Ttmti | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fanfare-for-verdi.html | Fanfare For Verdi Verdi | By Ernest Newman | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fantastic-standbys.html | Fantastic Standbys | V G | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/farmers-worried-by-drop-in-income-keep-a-sharp-eye-on-congress.html | Farmers Worried by Drop in Income Keep a Sharp Eye on Congress | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/favored-nashua-beats-blue-lem-in-148750-race-favored-nashua-beats.html | FAVORED NASHUA BEATS BLUE LEM IN 148750 RACE FAVORED NASHUA BEATS BLUE LEM | By the United Press | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/federal-school-aid-urged-states-held-unable-to-meet-growing-need.html | Federal School Aid Urged States Held Unable to Meet Growing Need for Facilities | SAMUEL HENDEL | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/feilerupodell.html | FeileruPodell | Special to The yew York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/female-drivers-less-deadly-than-the-male-men-says-a-driving.html | Female Drivers Less Deadly Than the Male Men says a driving instructor feel there is no better way to show their superiority than in a car and sometimes smash one up just to prove it | By Anthony Tramondo | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fight-over-tariff-hottest-since-29-fight-over-tariff-hottest-since.html | FIGHT OVER TARIFF HOTTEST SINCE 29 FIGHT OVER TARIFF HOTTEST SINCE 29 | By Brendan M Jones | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fireman-42-years-quits-capt-syers-has-had-longest-career-on.html | FIREMAN 42 YEARS QUITS Capt Syers Has Had Longest Career on Elizabeth Force | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/for-the-childand-fair-the-wise-man-for-the-child-and-the-wise.html | For the ChildAnd fair the Wise Man For the Child And the Wise | By Sean Otaolain | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/forces-clash-at-gaza.html | Forces Clash at Gaza | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/freeing-of-guizado-urged-by-counsel.html | FREEING OF GUIZADO URGED BY COUNSEL | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/french-ratify-bonn-pacts-france-ratifies-accords-on-bonn-senate-for.html | FRENCH RATIFY BONN PACTS FRANCE RATIFIES ACCORDS ON BONN SENATE FOR ARMS Paris Chamber Votes AssentFaure Will Press for Parley | By Harold Callenderspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/from-kip-to-baby.html | From Kip To Baby | By Victor P Hass | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/frostbite-regatta-canceled.html | Frostbite Regatta Canceled | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/fulbright-study-is-still-friendly-fulbright-study-is-still-friendly.html | FULBRIGHT STUDY IS STILL FRIENDLY FULBRIGHT STUDY IS STILL FRIENDLY | By Burton Crane | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/george-s-duval.html | GEORGE S DUVAL | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/german-court-test-on-saar-advanced.html | GERMAN COURT TEST ON SAAR ADVANCED | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/gerrit-duys-jr.html | GERRIT DUYS JR | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/gets-welfare-building-glen-cove-civic-group-seeking-150000-for.html | GETS WELFARE BUILDING Glen Cove Civic Group Seeking 150000 for Alterations | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/giants-in-the-earth.html | Giants in the Earth | CHAD WALSH | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/going-up.html | Going Up | ELLEN LEWIS BUELL | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/guest-praises-israelis-mrs-roosevelt-likens-spirit-to-that-of-u-s.html | GUEST PRAISES ISRAELIS Mrs Roosevelt Likens Spirit to That of U S Founders | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hatoyama-wants-arms-ban-lifted-seeks-revision-of-japanese.html | HATOYAMA WANTS ARMS BAN LIFTED Seeks Revision of Japanese Constitution to End Curbs on Buildup of Defenses | By Robert Trumbull | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/he-is-appealing-now-to-public-opinion-for-his-program.html | He Is Appealing Now To Public Opinion For His Program | By Leo Egan | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/heat-pump-ready-to-invade-north-heat-pump-ready-to-invade-north.html | HEAT PUMP READY TO INVADE NORTH HEAT PUMP READY TO INVADE NORTH | By Gene Smith | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/helen-b-graves-will-be-married-music-student-at-michigan-engaged-to.html | HELEN B GRAVES WILL BE MARRIED Music Student at Michigan Engaged to BrentpnHoyt Smith Alumnus of Yale | I Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/helen-f-yeatts-affianced.html | Helen F Yeatts Affianced | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/helene-leveres-troth-she-will-be-married-in-april-to-tester-b.html | HELENE LEVERES TROTH She Will Be Married in April to tester B Epstina | o   Special to TheNew York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/historical-approach.html | Historical Approach | HISTORICUS | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hospital-asks-5250000.html | Hospital Asks 5250000 | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hotels-are-issue-for-gop-parley-whats-a-firstclass-room-may-be-the.html | HOTELS ARE ISSUE FOR GOP PARLEY Whats a FirstClass Room May Be the Big Question in San Francisco | By Lawrence E Daviesspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/house-unit-votes-us-spending-rein-backs-funds-for-17-programs-but.html | HOUSE UNIT VOTES US SPENDING REIN Backs Funds for 17 Programs but Sets Congress Check on All New Projects | By John D Morris | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hudson-river-day-line-and-associates-chosen-to-close-gap-in-coastal.html | Hudson River Day Line and Associates Chosen to Close Gap in Coastal Roads | By George Cable Wright | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/hull-has-a-stroke-condition-critical.html | HULL HAS A STROKE CONDITION CRITICAL | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/i-solomonuschwan.html | I SolomonuSchwan | Special 4o The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/i-storaneumarker-.html | I StoraneuMarker | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-the-dark.html | In the Dark | E L B | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-the-field-of-religion-religion.html | In the Field Of Religion Religion | By Nash K Burger | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/in-the-mail.html | IN THE MAIL | HENRY GRANT | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/india-accepts-painting-selftaught-new-yorker-had-offered-a-gandhi.html | INDIA ACCEPTS PAINTING SelfTaught New Yorker Had Offered a Gandhi Subject | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/india-plans-new-factory.html | India Plans New Factory | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/issaxfordied-to-richard-fflcoy-elmpark-methodist-church-in-scranton.html | ISSAXFORDIED TO RICHARD fflCOY ElmPark Methodist Church  in Scranton Scene of Theiri Nuptialsu5 Attend Bride | Special to The New York Ttmtt | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/it-goes-far-beyond-books-lectures-and-music.html | It Goes Far Beyond Books Lectures And Music | By Clifton Daniel | RE0000164614 | 1983-04-07 | B00000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/james-s-holton.html | JAMES S HOLTON | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/javits-clarifies-drive-campaign-aimed-at-fraudulent-advertising-not.html | JAVITS CLARIFIES DRIVE Campaign Aimed at Fraudulent Advertising Not at Media | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jean-day-mills-to-89-bride.html | Jean Day Mills To 89 Bride | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jersey-to-assist-victims-of-autos-starting-friday-state-will-pay-in.html | JERSEY TO ASSIST VICTIMS OF AUTOS Starting Friday State Will Pay in Cases of Uninsured or Financially Unable | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jerusalems-university-is-reborn-jerusalems-university-thirty-years.html | Jerusalems University Is Reborn Jerusalems University Thirty years ago Hebrew University was founded Its original buildings were claimed by war but the school carried on and now a new campus is coming into being | By Harry Gilroy | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/jesuits-borrow-tunes-for-nepal-notre-dame-and-maine-lend-music-but.html | JESUITS BORROW TUNES FOR NEPAL Notre Dame and Maine Lend Music but Priests Schools Have Their Own Lyrics | By A M Rosenthal | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/john-alger-to-wed-miss-nancy-crapo.html | JOHN ALGER TO WED MISS NANCY CRAPO | Special to The New York Time | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joseph-amberg-sr.html | JOSEPH AMBERG SR | Special to The New York Time | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/joseph-e-soehl.html | JOSEPH E SOEHL | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/judith-landauer-married-upstate-oo-wears-ivory-silk-taffeta-at.html | JUDITH LANDAUER MARRIED UPSTATE OO  Wears Ivory Silk Taffeta at Wedding to David Thomas McLaughlin in Rhinebeck i | Special to Tht Nmr York Ttaef | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/just-over-the-horizon.html | Just Over the Horizon | By James Kelly | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/keehnulindqnist.html | KeehnuLindqnist | Swclal to The New York TtmtJL I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/kips-bay-boys-club-provides-youths-haven-centers-40th-year-to-be.html | Kips Bay Boys Club Provides Youths Haven Centers 40th Year to Be Marked April 21 At Dinner Dance | By Evelyn Gardner | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/knowland-bars-deals-warns-against-second-yalta-disavows.html | KNOWLAND BARS DEALS Warns Against Second Yalta Disavows Partisanship | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/kramer-seeks-new-property-to-follow-pride-and-the-passionaddenda.html | Kramer Seeks New Property to Follow Pride and the PassionAddenda | By A H Weiler | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/laura-joan-arfman-engaged-to-marry.html | LAURA JOAN ARFMAN ENGAGED TO MARRY | Soecial to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lebanese-reunion-country-well-prepared-for-homecoming-year.html | LEBANESE REUNION Country Well Prepared For Homecoming Year | By C B Squire | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lecturer-at-princeton-l-b-pearson-of-canada-will-give-stafford.html | LECTURER AT PRINCETON L B Pearson of Canada Will Give Stafford Little Series | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/leftist-fur-union-undergoes-purge-meat-cutters-with-which-it.html | LEFTIST FUR UNION UNDERGOES PURGE Meat Cutters With Which It Affiliated Starts Own Decommunizing Process | By A H Raskin | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | L ARNOLD WEISSBERGER | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BERNARD KIRSHBAUM | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HENRI DUPRE 1599 | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/little-nation.html | Little Nation | STUART KEATE | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/living-costs-budgeted-for-tourist-in-paris-rome-or-london.html | Living Costs Budgeted For Tourist in Paris Rome or London | By Walter Hackett | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/lydiamjpeek-engaged-to-wed-u-of-connecticut-alumna-to-be-married-to.html | LYDIAMJPEEK ENGAGED TO WED U of Connecticut Alumna to Be Married to William W Ward an MITAide  f | Special to The New York rfimca | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/macleodureilly-.html | MacLeoduReilly | I Sneclal 10 The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/magazine-traces-soviet-spending-moscow-publication-finds-most-of.html | MAGAZINE TRACES SOVIET SPENDING Moscow Publication Finds Most of Citizens Money Goes for Food Goods | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/major-ones-are-air-superiority-logistics-and-morale-airpower-key.html | Major Ones Are Air Superiority Logistics and Morale AIRPOWER KEY ISSUE IN FORMOSA AREA | By Hanson W Baldwin | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/make-sure-the-surface-is-clean-and-sound-for-painting.html | Make Sure the Surface Is Clean and Sound For Painting | By Patt Patterson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/margaret-woods-to-become-bride-newspaper-aide-in-boston-is.html | MARGARET WOODS TO BECOME BRIDE Newspaper Aide in Boston Is Betrothed to Dr RobertD Harrington Tufts Alumnus j | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/marguerite-ryan-ffflcee-of-ensign-i-exstudent-at-fordham-will-be.html | MARGUERITE RYAN FfflCEE OF ENSIGN i ExStudent at Fordham Will Be Wed in Way to  Paul Skarlatos of the Navy | I  Special to orixmew Vork Tltnei | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/marshes-in-south-turned-to-crops-rich-soil-being-reclaimed-with.html | MARSHES IN SOUTH TURNED TO CROPS Rich Soil Being Reclaimed With Government Aid Along Lower Carolina Shore | By John N Popham | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mary-adair-is-future-bride.html | Mary Adair Is Future Bride | Special to The New York Times | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mary-p-breman-i-is-a-future-bride-jersey-judges-daughter-to-be-wed.html | MARY P BREMAN I IS A FUTURE BRIDE  Jersey Judges Daughter to Be Wed to George Hawkins a Graduate of Fordham o | Special to The New York TImej I | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mary-sedgwicks-troth-senior-at-radcliffe-engaged-to-david-dow.html | MARY SEDGWICKS TROTH Senior at Radcliffe Engaged to David Dow Harvey | Special to The New York Times | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/maryseiberling-will-be-married-akron-girl-is-the-fiancee-of-john.html | MARYSEIBERLING WILL BE MARRIED Akron Girl Is the Fiancee of John Dana Chapman Alumnus of Yale | SpeclaJ to The New York TJmej | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mays-2-homers-help-giants-top-cubs-at-mesa-75-giants-top-cubs-as.html | MAYS 2 HOMERS HELP GIANTS TOP CUBS AT MESA 75 GIANTS TOP CUBS AS MAYS EXCELS Willie Excels as Champions Clinch Clubs Spring Series Jansen Mound Star CHITI CONNECTS TWICE Sauer Also Belts 4Bagger for LosersNew Yorkers Get Four Runs in First | By John Drebingerspecial To the New York Times | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mclntyreuwaller.html | MclntyreuWaller | Special to The New York Times | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/measure-in-danger-of-being-killed-or-at-least-heavily-amended.html | Measure in Danger of Being Killed Or at Least Heavily Amended | By Allen Druryspecial To the New York Times | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mediterranean-isle-awaits-benevolent-invasion-and-boom-in-its.html | Mediterranean Isle Awaits Benevolent Invasion and Boom in Its Tourism | By Paul Hofmann | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/menace-to-humanity-in-a-prolonged-series-of-explosions-of-atomic.html | Menace to Humanity in a Prolonged Series Of Explosions of Atomic Bombs | By Waldemar Kaempffert | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mind-and-mold.html | Mind And Mold | By Frank G Slaughter | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-audrey-armitage-winne-married-in-easton-pa-to-richard-ernest.html | Miss Audrey Armitage Winne Married In Easton Pa to Richard Ernest Rush | ruuuuuuuuuuuuuuuuuuuuuufc 4 Special to The N12w York TImet | RE0000164614 | 1983-04-07 | B0000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-cumimham-becomes-engaged-connecticut-college-alumna-will-be.html | MISS CUMIMHAM BECOMES ENGAGED Connecticut College Alumna Will Be Bride of William Dahling Navy Veteran | Special to The New York Times | RE0000164614 | 1983-04-07 | B0000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-dorrit-licet-is-ton-suburbs-brjde-in-first-presbyterian-church.html | MISS DORRIT LICET IS TON SUBURBS Brjde in First Presbyterian Church Mount Vernon of F Dean Hildebrandt Jr | special to The New York Time | RE0000164614 | 1983-04-07 | B00000526198 |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-glazebrook-wed-bride-in-huntington-church-of-michael-edward.html | MISS GLAZEBROOK WED Bride in Huntington Church of Michael Edward Beck Jr | I Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-hynesengaged-j-syracuse-alumna-will-be-wed-to-stuart-edward.html | miss hynesengaged j Syracuse Alumna Will Be Wed to Stuart Edward Dixon | Special to The New York Times I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-joan-sgott-is-future-bride-smith-alumna-betrothed-to-richard-0.html | MISS JOAN SGOTT IS FUTURE BRIDE Smith Alumna Betrothed to Richard 0 Frary Medical Student at Boston U | I Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-kolker-married-bride-in-baltimore-of-jack-grossman-navy.html | MISS KOLKER MARRIED Bride in Baltimore of Jack  Grossman Navy Veteran | Sppclal fo The New York Times I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-liymstobe-isafutdrebride-wellesley-alumna-fiancee-of-joseph-d.html | MISS LIYMSTOBE ISAFUTDREBRIDE Wellesley Alumna Fiancee of Joseph D Cushman Jr U of South Graduate | o IDMU to Tilt New York Ttmu | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-offemiser-wedtoaeeoedt-s-o-o-i-o-oou-u-v-t-_____-brides-father.html | MISS OFFEMISER WEDTOAEEOEDT s o o I o oOu  u v T  Brides Father Performs the Geremony in First Baptist  Church in Pittsburgh | I I Special toThe New York Ttoei I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-rothschild-troth-she-will-be-married-april-9-to-lieut-myron.html | MISS ROTHSCHILD TROTH She Will Be Married April 9 to Lieut Myron Horn Navy | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-smith-takes-horse-show-prize-scores-in-the-maclay-event-at-ox.html | MISS SMITH TAKES HORSE SHOW PRIZE Scores in the Maclay Event at Ox RidgeThumb Hill Filter Capture Titles | By Deane McGowenspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-spence-betrothed-she-will-be-bride-of-malcolm-r-powell-medical.html | MISS SPENCE BETROTHED She Will Be Bride of Malcolm R Powell Medical Student | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/miss-stevenson-to-wed-wheaton-alumna-will-become-bride-of-robert.html | MISS STEVENSON TO WED Wheaton Alumna Will Become Bride of Robert Summers | SDedal to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/monteverdi-opera-points-up-necessity-for-singers-to-enunciate.html | Monteverdi Opera Points Up Necessity For Singers to Enunciate Clearly | By Olin Downes | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moosstowed-miss-oppenfleim-graduate-of-rufgers-ayian-alumna-of.html | MOOSSTOWED MISS OPPENflEIM Graduate of Rufgers aYian Alumna of Michigan Are Engaged to Be Married | Special to The New York Time | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/morhouse-backs-tax-aid-for-buses-gop-leader-would-exempt-concerns.html | MORHOUSE BACKS TAX AID FOR BUSES GOP Leader Would Exempt Concerns From 2 Per Cent Gross Receipts Levy | By Warren Weaver Jr | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moscow-and-peiping-can-west-drive-a-wedge-dulles-speech-suggests-a.html | MOSCOW AND PEIPING CAN WEST DRIVE A WEDGE Dulles Speech Suggests a Shift In Tactics Toward the Partners | By Harry Schwartz | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moscows-stand-welcomed-by-us-sign-seen-soviet-is-receptive-to.html | MOSCOWS STAND WELCOMED BY US Sign Seen Soviet Is Receptive to Presidents Parley View Some in Congress Wary | By Elie Abel | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/moss-hart-plans-return-to-broadway-next-seasonticket-planitems.html | Moss Hart Plans Return to Broadway Next SeasonTicket PlanItems | By Lewis Funke | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mr-dukes-two-worlds.html | Mr Dukes Two Worlds | By Francis Steegmuller | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-eugene-garey.html | MRS EUGENE GAREY | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-eversman-72-ohio-welfare-aide.html | MRS EVERSMAN 72 OHIO WELFARE AIDE | Special to The New Tor TImei | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-m-m-griggs-has-son.html | Mrs M M Griggs Has Son | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mrs-r-froth1ngham-l.html | MRS R FROTH1NGHAM l | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/mt-holyoke-dedication-set.html | Mt Holyoke Dedication Set | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/music-and-success.html | MUSIC AND SUCCESS | B S BURTON JR | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/nasser-to-visit-pakistan.html | Nasser to Visit Pakistan | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/navy-man-to-wed-bom-richardson-lieut-james-g-lowenstein-and-bennett.html | NAVY MAN TO WED BOM RICHARDSON Lieut James G Lowenstein and Bennett Junior allege ExStudent Are Engaged | I Special to The New York Times o | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-house-colors-pose-planting-problems.html | NEW HOUSE COLORS POSE PLANTING PROBLEMS | By Barbara M Capen | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-kashmir-talks-set-prime-ministers-of-india-and-pakistan-meet.html | NEW KASHMIR TALKS SET Prime Ministers of India and Pakistan Meet May 14 | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-merchants-group-greenwich-unit-backs-town-on-competitive.html | NEW MERCHANTS GROUP Greenwich Unit Backs Town on Competitive Bidding | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-pressurized-liquids-are-both-handy-and-versatile.html | New Pressurized Liquids Are Both Handy And Versatile | By Armand Schwab | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-rochelle-plans-to-open-boat-basin-may-30-citizens-support.html | New Rochelle Plans to Open Boat Basin May 30 CITIZENS SUPPORT MARINA PROJECT New Rochelles City Council Approves Construction of Basin on Ferris Creek | By Clarence E Lovejoy | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/new-york-awaits-return-of-thoroughbred-and-standardbred-racing.html | New York Awaits Return of Thoroughbred and Standardbred Racing Friday DOUBLE OPENING FIRST FOR STATE 20Day Meeting at Jamaica 116Night Westbury Trots to Launch 2 Seasons Theyll Be Ready When Bugle Blows at Jamaica and Marshal Calls at Westbury | By Joseph C Nichols | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/no-pirate-gold-bared-jersey-parkway-excavations-a-blow-to-kidd.html | NO PIRATE GOLD BARED Jersey Parkway Excavations a Blow to Kidd Legend Fanciers | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/not-all-italians-want-new-roads-theres-opposition-in-ancient-tuscan.html | NOT ALL ITALIANS WANT NEW ROADS Theres Opposition in Ancient Tuscan Towns to Plans for Modern Speedways | By Arnaldo Cortesispecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/notes-on-richard.html | Notes on Richard | FRANCES TANNEHILL | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/novices-will-run-town-in-britain-housewives-among-political.html | NOVICES WILL RUN TOWN IN BRITAIN Housewives Among Political Amateurs Seeking Seats on Council in Harlow | By Thomas P Ronan | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/nuptial-bate-set-by-miss-rubidge-she-will-be-married-on-april-16-in.html | NUPTIAL BATE SET BY MISS RUBIDGE She Will Be Married on April 16 in Chatham N J to Arthur L Armitage | Spedy to The New York TimM | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/obermeierutuch-i.html | ObermeieruTuch i | Special to The New York Times i | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/officer-to-marry-mesbgitlyiffl-lieut-john-graham-harkins-jr-army.html | OFFICER TO MARRY MESBGITLYiffl Lieut John Graham Harkins Jr Army and Briarcliff Student Are Affianced | I Specllto The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ohio-state-takes-ncaa-swimming-ohio-state-takes-ncaa-swimming.html | OHIO STATE TAKES NCAA SWIMMING OHIO STATE TAKES NCAA SWIMMING | By Lincoln A Werden | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oilhungry-nations-probe-underworld-oil-drills-busy-the-world-over.html | OilHungry Nations Probe Underworld OIL DRILLS BUSY THE WORLD OVER | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/oklahoma-aggies-retain-mat-title-oklahoma-aggies-retain-mat-title.html | OKLAHOMA AGGIES RETAIN MAT TITLE OKLAHOMA AGGIES RETAIN MAT TITLE | By Allison Danzig | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/old-new-and-borrowed-comprise-a-formula-for-soviet-season.html | Old New and Borrowed Comprise a Formula For Soviet Season | By Clifton Daniel | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/oldtime-daffodils-are-easily-naturalized-its-not-raining-rain-its.html | OldTime Daffodils Are Easily Naturalized ITS NOT RAINING RAIN ITS RAINING DAFFODILS | By R R Thomasson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/onassis-disputes-charges-in-paris-shipping-magnate-ridicules-fraud.html | ONASSIS DISPUTES CHARGES IN PARIS Shipping Magnate Ridicules Fraud Case in Oil Deal Calls Whole Thing Joke | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/opera-debut-made-by-morell-tenor.html | OPERA DEBUT MADE BY MORELL TENOR | R P | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/organized-tours-offer-wide-choice-in-price-and-activities.html | Organized Tours Offer Wide Choice in Price And Activities | By Armand Schwab Jr | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/orrudann.html | OrruDann | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/outing-ends-in-death-father-drowned-son-hurt-as-car-plunges-off.html | OUTING ENDS IN DEATH Father Drowned Son Hurt as Car Plunges Off Bridge | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/overheard-at-st-pete.html | Overheard at St Pete | By Arthur Daley | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/pakistan-to-reveal-plan-for-stability.html | PAKISTAN TO REVEAL PLAN FOR STABILITY | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/patricia-j-froelich-engaged.html | Patricia J Froelich Engaged | Sptcial to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/paul-blaze-of-selbys.html | Paul Blaze of Selbys | CHARLES LEE | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/pay-rise-settles-strike-in-finland-farm-price-jump-and-money.html | PAY RISE SETTLES STRIKE IN FINLAND Farm Price Jump and Money Devaluation Likely From Government Agreement | By George Axelsson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/perfect.html | Perfect | WILLIAM LEMASSENA | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/period-potpourri-french-accent-american-accent.html | Period potpourri FRENCH ACCENT AMERICAN ACCENT | By Betty Pepis | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/peron-vs-the-church-no-peace-in-sight-despite-talk-of-a-truce-all.html | PERON VS THE CHURCH NO PEACE IN SIGHT Despite Talk of a Truce All Signs Point to a Heightening of Tension | By Herbert L Matthewsspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/phil-palmedo-ski-victor-takes-grand-slalom-and-wins-with-father-in.html | PHIL PALMEDO SKI VICTOR Takes Grand Slalom and Wins With Father in Vermont | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archiv es/physicians-study-climbers-quirks-british-report-on-the-erratic.html | PHYSICIANS STUDY CLIMBERS QUIRKS British Report on the Erratic Behavior of Party Scaling Third Highest Mountain | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/plan-apartments-for-4000-families-builders-start-large-rental.html | PLAN APARTMENTS FOR 4000 FAMILIES Builders Start Large Rental Project on 45 Acres in Forest Hills North | By Maurice Foley | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/plea-sent-somoza-to-release-editor.html | PLEA SENT SOMOZA TO RELEASE EDITOR | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/publicity-is-urged-on-youth-offenders.html | PUBLICITY IS URGED ON YOUTH OFFENDERS | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/quare-times-1009-shot-captures-grand-national-quare-times-first-in.html | Quare Times 1009 Shot Captures Grand National QUARE TIMES FIRST IN AINTREE CHASE | By Peter D Whitneyspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/racial-bias-laid-to-union-state-calls-public-hearing-state-cites.html | Racial Bias Laid to Union State Calls Public Hearing STATE CITES UNION ON BIAS CHARGES | By Stanley Levey | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/railroads-fan-trips-nine-special-excursions-are-already-on-spring.html | RAILROADS FAN TRIPS Nine Special Excursions Are Already On Spring ScheduleOther Items | By Ward Allan Howe | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/raising-of-cattle-spreads-in-state-beef-country-to-be-found-by.html | RAISING OF CATTLE SPREADS IN STATE Beef Country to Be Found by Moseying Up Thruway Cowboys Ride Tractors | By Richard Amper | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/records-new-louisville-commissions.html | RECORDS NEW LOUISVILLE COMMISSIONS | By Harold C Schonberg | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/releasing-records-on-u-n-publication-of-papers-relating-to.html | Releasing Records on U N Publication of Papers Relating to Organizations Origin Advocated | LOUIS B SOHN | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/retailers-cautioned-on-costs-in-centers-merchant-warns-of-centers.html | Retailers Cautioned On Costs in Centers MERCHANT WARNS OF CENTERS COSTS | By Alfred R Zipser Jr | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/reuther-expects-to-avoid-a-strike-but-finds-u-a-w-adamant-on-pay.html | REUTHER EXPECTS TO AVOID A STRIKE But Finds U A W Adamant on Pay Guarantee Issue Convention On Today | By Damon Stetsonspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ribicoff-will-act-in-commerce-role-to-serve-as-commissioner-if.html | RIBICOFF WILL ACT IN COMMERCE ROLE To Serve as Commissioner if GOPRun House Kills His Plan to Aid Industry | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/riceroots-ferment-riceroots.html | RiceRoots Ferment RiceRoots | By Robert Aura Smith | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sainthood-path-cleared-for-nun-vatican-names-postulator-for-sister.html | SAINTHOOD PATH CLEARED FOR NUN Vatican Names Postulator for Sister Miriam Teresa Native of Bayonne N J | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sally-d-hagood-engaged-to-wed-senior-at-randolphmacon-will-be.html | SALLY D HAGOOD ENGAGED TO WED Senior at RandolphMacon Will Be Married to Henry James Jr Williams 52 | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/saurian-capers.html | Saurian Capers | SAMUEL T WILLIAMSON | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/seawall-work-started-construction-is-begun-on-new-barrier-in.html | SEAWALL WORK STARTED Construction Is Begun on New Barrier in Monmouth County | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sfodenf-fiance-pellehjress-william-e-reeves-who-is-at-brown-to.html | SfODENf FIANCE pellehjress William E Reeves Who Is at Brown to Marry Graduate r of Wellesley Collage o        o | i SpeclslitoTheiJfew YorkTImu I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sharett-sounds-warning-on-gaza-israeli-chief-summons-u-s-and.html | SHARETT SOUNDS WARNING ON GAZA Israeli Chief Summons U S and British EnvoysCairo Disavows Patish Attack | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/shooting-and-stuffing-and-showing.html | Shooting and Stuffing and Showing | By Donald T Carlisle | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/show-of-paintings-by-robert-delaunay-reveals-his-personal-vision.html | Show of Paintings by Robert Delaunay Reveals His Personal Vision PAINTINGS BY TWO FRENCH PIONEERS AT THE GUGGENHEIM MUSEUM | By Howard Devree | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/silver-art-work-shown-in-capital-danish-display-at-corcoran-gaffery.html | SILVER ART WORK SHOWN IN CAPITAL Danish Display At Corcoran Gaffery Set Up to Reveal Craftsmanship Sheen | By Bess Furman | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/sind-governor-defied-pakistani-legislators-choose-new-speaker.html | SIND GOVERNOR DEFIED Pakistani Legislators Choose New Speaker Despite Ban | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/site-is-assembled-near-lenox-hill-five-old-structures-taken-by.html | SITE IS ASSEMBLED NEAR LENOX HILL Five Old Structures Taken by Builders at 137161 East 69th Street | By John A Bradley | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/six-tales-of-red-china-tales-of-red-china-human-interest-stories.html | Six Tales of Red China Tales of Red China Human interest stories collected in Hong Kong help to bring alive the nowremote world behind the Bamboo Curtain | By Preston Schoyer | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/social-stress-put-on-age-extremes-dr-galdson-urges-welfare-shift.html | SOCIAL STRESS PUT ON AGE EXTREMES Dr Galdson Urges Welfare Shift Curative to Creative for Children and Elderly | By Murray Illson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soft-ghee-hard-g.html | SOFT GHEE HARD G | WILLIAM C BOYD Ph D | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soldier-is-fiam-ofmissfflarthdr-georges-spencer-thenault.html | SOLDIER IS FIAM OFMISSfflARTHDR Georges Spencer Thenault and ExStudent at the Sorbonne Will Be Wed Furthering Child Care Benefit Event | Special to The New York Tlmei | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soldier-to-wed-lois-kalmensl.html | Soldier to Wed Lois Kalmensl | Special to The Neir York Timei | RE0000164614 | 1983-04-07 | B00000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/some-myths-for-moderns.html | Some Myths For Moderns | By Moses Hadas | RE0000164614 | 1983-04-07 | B00000526198 |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soviet-boy-rejects-parents-plea-to-return-home-at-berlin-talk.html | Soviet Boy Rejects Parents Plea To Return Home at Berlin Talk RUSSIAN PARENTS FAIL TO SWAY SON | By Walter Sullivanspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/soviet-hints-it-endorses-eisenhower-idea-on-talk-bulganin-reacts.html | SOVIET HINTS IT ENDORSES EISENHOWER IDEA ON TALK BULGANIN REACTS Wants to Ease Tensions Does Not Advance the Usual Conditions MOSCOW FAVORS EISENHOWER IDEA | By Clifton Danielspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/spotlight-for-great-profile-opposed.html | SPOTLIGHT FOR GREAT PROFILE OPPOSED | By Paul E Estaver Editor New Hampshire Profiles Magazine | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/ss-judith-webb-will-be-married-senior-at-tufts-engaged-to-richard.html | SS JUDITH WEBB WILL BE MARRIED Senior at Tufts Engaged to Richard Burkett Porter a Former Student There | BDECIaT o Tne New York Times I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/st-anns-wins-6361.html | St Anns Wins 6361 | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stassen-assays-proposals.html | Stassen Assays Proposals | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/states-following-a-wait-and-see-policy-as-supreme-court-prepares-to.html | States Following a Wait and See Policy As Supreme Court Prepares to Act LONG WAY TO HOME PLATE | By John N Pophamspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stellar-hobo.html | Stellar Hobo | J FRANCIS McCOMAS | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/stengel-is-accused-of-kicking-lensman-stengel-accused-by.html | Stengel Is Accused Of Kicking Lensman STENGEL ACCUSED BY PHOTOGRAPHER | By Louis Effratspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/strodeuahern.html | StrodeuAhern | Special to The New York TimeJ | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/student-to-marry-miss-ruth-behrens.html | STUDENT TO MARRY MISS RUTH BEHRENS | Special to The New York Times I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/student-units-to-meet-conference-of-councils-slated-to-gather-in.html | STUDENT UNITS TO MEET Conference of Councils Slated to Gather in Ardmore Pa | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/subway-emily-post.html | Subway Emily Post | CREIGHTON PEET | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/summer-nuptials-for-barbara-zaun.html | SUMMER NUPTIALS FOR BARBARA ZAUN | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/survey-in-illinois-reveals-wide-bias-in-job-openings-for-college.html | Survey in Illinois Reveals Wide Bias In Job Openings for College Students | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/survey-pressed-for-mental-ills-house-groups-report-lends-impetus-to.html | SURVEY PRESSED FOR MENTAL ILLS House Groups Report Lends Impetus to Proposal for a NattonWide Survey | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/taipei-uneasy-over-u-s.html | Taipei Uneasy Over U S | By Greg MacGregorspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/target-no-1-for-italys-cummunists-target-for-italys-communists.html | Target No 1 for Italys Cummunists Target for Italys Communists | By Arnaldo Cortesi | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tennessee-girds-to-fight-for-tva-antidixonyates-forces-are-armed.html | TENNESSEE GIRDS TO FIGHT FOR TVA AntiDixonYates Forces Are Armed With Legislatures Authority and Money | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-army-isnt-the-only-thing-that-travels-you-know-how.html | The Army Isnt the Only Thing That Travels You Know How | By Werner Bamberger | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-crowd-in-the-grandstand-liked-his-pitch.html | The Crowd in the Grandstand Liked His Pitch | By John Lardner | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-future-prospect.html | The Future Prospect | By Jonathan N Leonard | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-inner-flame.html | The Inner Flame | By Emile Cailliet | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-mailfrom-philadelphia-and-eniwetok.html | THE MAILFROM PHILADELPHIA AND ENIWETOK | Pa RUTH DEAN | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-middle-view.html | The Middle View | GEORGE MARQUISEE | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-natural-role-of-adoptive-parents.html | The Natural Role of Adoptive Parents | By Dorothy Barclay | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-rocky-road-to-graziano.html | The Rocky Road to Graziano | By Gilbert Millstein | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/the-world-of-music-a-house-for-a-hall-seattle-woman-offers-to-sell.html | THE WORLD OF MUSIC A HOUSE FOR A HALL Seattle Woman Offers to Sell Building To Obtain New Home for Orchestra | By Ross Parmenter | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/there-are-many-methods-of-dealing-with-excess-home-moisture.html | There Are Many Methods of Dealing With Excess Home Moisture | By Victoria Tilep | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/threats-to-peace-noted-by-stassen-he-sees-peril-in-onesided.html | THREATS TO PEACE NOTED BY STASSEN He Sees Peril in OneSided Weakness as Well as in an Armaments Race | By Lindesay Parrottspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/too-much-and-too-little-in-love.html | Too Much and Too Little in Love | By John Nerber | RE0000164614 | 1983-04-07 | B00000526198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/tribute-is-offered-to-ethel-barrymore-on-n-b-c.html | Tribute Is Offered to Ethel Barrymore On N B C | By J P Shanley | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/troubled-daughter.html | Troubled Daughter | C W | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/turkiraqi-pact-will-assist-nato-defense-cooperation-plan-will-ease.html | TURKIRAQI PACT WILL ASSIST NATO Defense Cooperation Plan Will Ease Communications and Supply Problems | By Welles Hangen | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-nu-seeks-easing-of-asian-tensions-burma-chief-maps-personal-bid.html | U NU SEEKS EASING OF ASIAN TENSIONS Burma Chief Maps Personal Bid to End Mutual Fears of U S and Red China | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-aid-is-given-arabs-in-israel-town-in-coastal-plain-shows.html | U S AID IS GIVEN ARABS IN ISRAEL Town in Coastal Plain Shows Impressive Social Advances as Result of Assistance | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-bridge-team-in-final.html | U S Bridge Team in Final | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/u-s-renews-efforts-on-disarmament-plan-stassen-appointment-and.html | U S RENEWS EFFORTS ON DISARMAMENT PLAN Stassen Appointment and Continued Negotiations in London Stress Aim of Avoiding Atomic War | By Thomas J Hamilton | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/uhrik-booters-win-51-ferris-two-goals-help-rout-trentonamerican.html | UHRIK BOOTERS WIN 51 Ferris Two Goals Help Rout TrentonAmerican Team | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/unique-jazz.html | UNIQUE JAZZ | BERNARD KIRSHBAUM | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/v-a-plan-tested-on-chronic-cases-infirm-patients-are-grouped-in-a.html | V A PLAN TESTED ON CHRONIC CASES Infirm Patients Are Grouped in a Program That Frees Beds for Acutely Ill | By Peter Kihss | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/van-fleet-insists-victory-was-sure-tells-rhee-birthday-crowd-3.html | VAN FLEET INSISTS VICTORY WAS SURE Tells Rhee Birthday Crowd 3 Plans to Win in Korea in 1953 Were Rejected | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/van-gogh-still-exerts-spell.html | VAN GOGH STILL EXERTS SPELL | By Stuart Preston | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/veteran-towed-miss-waterman-stephan-bragin-who-served-in-korea-is.html | VETERAN TOWED MISS WATERMAN Stephan Bragin Who Served in Korea Is the Fiance of North Carolina Alumna | uuu Special to The New York Tlmei | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/veterans-camp-urged-support-for-jersey-project-sought-in-capitol.html | VETERANS CAMP URGED Support for Jersey Project Sought in Capitol and State | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/vietnam-premier-opposed-by-the-sects-has-trouble-getting-program.html | Vietnam Premier Opposed by the Sects Has Trouble Getting Program Across | By Tiilman Durdinspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/villains-comeuppance.html | Villains Comeuppance | REX LARDNER | RE0000164614 | 1983-04-07 | B00000526198 |

| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/violence-and-piety.html | Violence And Piety | By Anne Fremantle | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/violin-lessons-brought-to-lp-disks.html | VIOLIN LESSONS BROUGHT TO LP DISKS | By John Briggs | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/virginia-ekstrom-betrothed.html | Virginia Ekstrom Betrothed | Special to The New York Times I | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/weak-government-is-under-pressure-from-growing-strength-of-the-left.html | Weak Government Is Under Pressure From Growing Strength of the Left | By Robert Trumbull | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/west-shore-line-called-essential-counsel-for-2-jersey-counties.html | WEST SHORE LINE CALLED ESSENTIAL Counsel for 2 Jersey Counties Asserts 4000 Passengers Rely on Service Daily | Special o The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/western-conference-ends.html | Western Conference Ends | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/what-boys-are-made-of-what-boys-are-made-of.html | What Boys Are Made Of What Boys Are Made Of | By John Kerry | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/will-the-hats-go-with-the-bank-will-the-hats-go-with-the-bank-a.html | WILL THE HATS GO WITH THE BANK WILL THE HATS GO WITH THE BANK A FirstNational Tradition May Become a Casualty of Wednesdays Merger | By Leif H Olsen | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/with-new-german-divisions-it-will-have-a-holding-not-retreating.html | With New German Divisions It Will Have a Holding Not Retreating Force THE MILITARY LINEUPS IN EAST AND WEST EUROPE | By Thomas F Bradyspecial To the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/with-the-wolf-pack-dead-ahead-c-s-foresters-new-sea-novel-pictures.html | WITH THE WOLF PACK DEAD AHEAD C S Foresters New Sea Novel Pictures The Lonely Role of a Wartime Commander | By Burke Wilkinson | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/witnesses-at-stock-market-inquiry-agree-that-prospects-are-bright.html | Witnesses at Stock Market Inquiry Agree That Prospects Are Bright LIFE AT THE BULL MARKET CLUB | By Joseph A Loftus | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/workshop-director-is-named.html | Workshop Director Is Named | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/world-bridge-led-by-a-french-pair-representatives-of-u-s-in-the.html | WORLD BRIDGE LED BY A FRENCH PAIR Representatives of U S in the Field of 156 Are Still Within Striking Distance | By George Rapeespecial to the New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/yale-study-maps-a-34000000-city-universitys-planners-chart.html | YALE STUDY MAPS A 34000000 CITY Universitys Planners Chart NorfolktoPortland Region in One Urban Unit | Special to The New York Times | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-27 | https://www.nytimes.com/1955/03/27/archives/young-lover-old-queen.html | Young Lover Old Queen | P ALBERT DUHAMEL | RE0000164614 | 1983-04-07 | B00000526198 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/richard-r-foster.html | RICHARD R FOSTER | SOcclal to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/-the-desperate-hours-receives-perry-award-hayes-drama-chosen-best.html | The Desperate Hours Receives Perry Award Hayes Drama Chosen Best PlayMusical Prize to Pajama | By Arthur Gelb | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/2-bus-lines-apply-for-5-city-routes-run-by-authority-2-bus-lines.html | 2 BUS LINES APPLY FOR 5 CITY ROUTES RUN BY AUTHORITY 2 BUS LINES APPLY FOR 5 CITY ROUTES Omnibus and Surface Link Franchise Tax to Pensions Bids to Be Studied | By Paul Crowell | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/2-slain-at-italian-rally-2-other-christian-democrats-woundedreds.html | 2 SLAIN AT ITALIAN RALLY 2 Other Christian Democrats WoundedReds Blamed | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/3-check-to-u-n-body-is-big-assetuncashed.html | 3 Check to U N Body Is Big AssetUncashed | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/4-eisenhower-men-to-run-convention-eisenhower-men-to-run-56-parley.html | 4 Eisenhower Men To Run Convention EISENHOWER MEN TO RUN 56 PARLEY | By the United Press | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/a-woman-replies-on-mens-ulcers-depreciation-of-the-mothers-role.html | A WOMAN REPLIES ON MENS ULCERS Depreciation of the Mothers Role Suggested as Basis of the Woes of Many | By Dorothy Barclay | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/abraham-brand.html | ABRAHAM BRAND | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/albany-needs-new-act-to-collect-pay-this-year.html | Albany Needs New Act To Collect Pay This Year | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/amsterdam-fears-no-serious-setbacks-although-stock-market-turns.html | Amsterdam Fears No Serious Setbacks Although Stock Market Turns Irregular | By Paul Catzspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/an-examination-of-problem-of-finding-meaning-of-his-words-on-big-4.html | An Examination of Problem of Finding Meaning of His Words on Big 4 Talk | By Cotton Danielspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/angloamerican-unity.html | AngloAmerican Unity | HORAGE KING M P | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/april-is-expected-to-set-steel-peak-evidence-indicates-month-will.html | APRIL IS EXPECTED TO SET STEEL PEAK Evidence Indicates Month Will Pass March This Year as Biggest Output Period MOST INVENTORIES LOW Gain in Metalworking Trades Leads to Competition With Auto Makers for Sheets | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/aqueduct-head-steps-up-attack-on-jockey-clubs-dream-track-jullien.html | Aqueduct Head Steps Up Attack On Jockey Clubs Dream Track Jullien Gives Details of Plan to Build Own Plant to Cost Up to 25000000 Nonprofit Proposal Is Target | By Frank M Blunk | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |

| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/artist-burned-saving-paintings.html | Artist Burned Saving Paintings | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ballots-eroding-redline-unions-study-shows-workers-tend-to-quit.html | BALLOTS ERODING REDLINE UNIONS Study Shows Workers Tend to Quit Them When NLRB Polls Give Opportunity | By Joseph A Loftus | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/barbara-rolnick-a-bride-in-texas-dallas-hotel-scene-of-her-marriage.html | BARBARA ROLNICK A BRIDE IN TEXAS Dallas Hotel Scene of Her Marriage to Robert Love Union College Alumnus | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/basis-for-arab-league-reason-for-existence-said-to-be-due-to-desire.html | Basis for Arab League Reason for Existence Said to Be Due to Desire for Unity | ALI OTHMAN | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bethlehem-opening-iron-mine-in-ontario-expected-to-yield-500000.html | Bethlehem Opening Iron Mine in Ontario Expected to Yield 500000 Tons a Year | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bevan-is-reticent-on-party-course.html | BEVAN IS RETICENT ON PARTY COURSE | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/big-three-helps-andover-crew-get-start-with-variation-on-old-shell.html | Big Three Helps Andover Crew Get Start With Variation on Old Shell Game | By Michael Strauss | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/biggest-barriers-to-big-four-talks-believed-removed-u-s-sees-curbs.html | BIGGEST BARRIERS TO BIG FOUR TALKS BELIEVED REMOVED U S SEES CURBS TO TALKS EASED | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/boston-and-maine-2month-earnings-of-297869-contrast-with-1954.html | BOSTON AND MAINE 2Month Earnings of 297869 Contrast With 1954 Deficit | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/boughten-damsel-of-little-andelys-is-best-in-northern-jersey-dog.html | Boughten Damsel of Little Andelys Is Best in Northern Jersey Dog Show GREYHOUND WINS IN ENTRY OF 1130 Boughten Damsel Tops Final for First TimeBarrage Beaten by Bull Mastiff | By John Rendelspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/brazils-reds-get-antiu-s-orders-fugitive-leader-tells-party-to.html | BRAZILS REDS GET ANTIU S ORDERS Fugitive Leader Tells Party to Oppose ProYankees in Presidential Elections | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/bridgeport-mayor-is-77.html | Bridgeport Mayor Is 77 | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/british-groups-off-to-peiping.html | British Groups Off to Peiping | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/cairo-decries-ruling.html | Cairo Decries Ruling | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |

| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/capital-to-stage-mock-raid-flight-5000-u-s-aides-enlisted-for-june.html | CAPITAL TO STAGE MOCK RAID FLIGHT 5000 U S Aides Enlisted for June Test of Plans to Disperse Government | By Charles E Egan | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/ciba-a-g-lifted-net-profit-in-54-ciba-ag-lifted-net-profit-in-54.html | CIBA A G LIFTED NET PROFIT IN 54 CIBA AG LIFTED NET PROFIT IN 54 But Leading Swiss Chemical Concern Is Apprehensive on Germans Comeback | By George H Morisonspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/circus-of-88-outmaneuvered-tariff-threat-and-blizzardone-mans-250.html | Circus of 88 Outmaneuvered Tariff Threat and BlizzardOne Mans 250 Suits | By Meyer Berger | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/circus-rolls-in-despite-weather-parade-to-garden-delayed-by-tide.html | CIRCUS ROLLS IN DESPITE WEATHER Parade to Garden Delayed by Tide Wind and Cold Opening Is Wednesday | By Clarence Dean | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/citys-protests-jeopardize-300-million-traffic-plan-dispute-imperils.html | Citys Protests Jeopardize 300 Million Traffic Plan DISPUTE IMPERILS CITY TRAFFIC PLAN | By Warren Weaver Jrspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/coffee-gets-lift-on-us-aid-report-brazilian-cruzeiro-also-up-as.html | COFFEE GETS LIFT ON US AID REPORT Brazilian Cruzeiro Also Up as Purchase or Collateral Loan Plans Are Rumored | By Sam Pope Brewerspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/concert-here-ends-don-cossacks-tour.html | CONCERT HERE ENDS DON COSSACKS TOUR | H C S | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/concert-program-by-philharmonic-schippers-turns-hand-to-orchestral.html | Concert Program by Philharmonic Schippers Turns Hand to Orchestral Task | By Olin Downes | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/congress-aiming-at-april-4-recess-congress-aiming-at-april-4-recess.html | CONGRESS AIMING AT APRIL 4 RECESS CONGRESS AIMING AT APRIL 4 RECESS | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/demand-is-weak-in-grain-market-wheat-rye-soybeans-drop-as-rallies.html | DEMAND IS WEAK IN GRAIN MARKET Wheat Rye Soybeans Drop as Rallies Fail to Hold Corn Is Little Changed | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/dodgers-bow-in-11th-brooklyn-beaten-by-white-sox-in-exhibition-at.html | Dodgers Bow in 11th Brooklyn Beaten by White Sox In Exhibition at Tampa 4 to 3 Rivera Gets 2Run Homer in 9th to Tie Score and Hits Decisive Double in 11th | By Roscoe McGowenspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/dressens-tower-of-babel.html | Dressens Tower of Babel | By Arthur Daley | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/early-big-4-talk-is-urged-in-bonn-step-on-german-unification-sought.html | EARLY BIG 4 TALK IS URGED IN BONN Step on German Unification Sought Before Arms Pacts Have Gone Into Effect | By Albion Ross | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/east-zone-maps-own-arms-plan-program-to-counter-defense-of-west.html | EAST ZONE MAPS OWN ARMS PLAN Program to Counter Defense of West Germany Stresses Paramilitary Expansion | By Walter Sullivan | RE0000164616 | 1983-04-07 | B00000527326 |

| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/elizabeth-opens-centennial-fete-special-church-services-and-other.html | ELIZABETH OPENS CENTENNIAL FETE Special Church Services and Other Events Note 100th Year as City | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
|---|---|---|---|---|---|---|
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/emergency-declared-in-pakistan-governor-takes-supreme-power.html | Emergency Declared in Pakistan Governor Takes Supreme Power PAKISTAN ORDERS NEW EMERGENCY | By John P Callahan | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/faure-may-risk-new-test.html | Faure May Risk New Test | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/film-man-calls-for-sales-effort-republic-president-warns-against.html | FILM MAN CALLS FOR SALES EFFORT Republic President Warns Against Undue Optimism Over Business Gain | By Thomas M Pryorspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/financial-times-index-dips.html | Financial Times Index Dips | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/finland-to-resist-closer-soviet-ties.html | FINLAND TO RESIST CLOSER SOVIET TIES | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/florence-mayor-inspires-a-word-lapirismo-coined-to-typify-his.html | FLORENCE MAYOR INSPIRES A WORD Lapirismo Coined to Typify His Movement to Ease Humble Folks Lot | By Arnaldo Cortesispecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/food-news-gym-luncheon-bouillabaisse-to-star-at-a-tour-of-the-henry.html | Food News Gym Luncheon Bouillabaisse to Star at a Tour of the Henry Street Settlement | By Jane Nickerson | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/fort-dix-inquiry-ends-meningitis-victims-fiancee-testifies-to-army.html | FORT DIX INQUIRY ENDS Meningitis Victims Fiancee Testifies to Army Staff Unit | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/french-to-push-exports-to-bonn-they-aim-to-double-sales-of-farm.html | FRENCH TO PUSH EXPORTS TO BONN They Aim to Double Sales of Farm ProductsMission to Seek a LongTerm Pact | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/georgeh-parker-zoologist-was-90-harvard-professor-emeritus.html | GEORGEH PARKER ZOOLOGIST WAS 90 Harvard Professor Emeritus DiesuAssociate of Woods Hole Marine Laboratory | SDecIal to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/giants-win-new-york-victor-over-cubs-by-84-giants-make-7-hits.html | Giants Win NEW YORK VICTOR OVER CUBS BY 84 Giants Make 7 Hits Enough for Fourth Triumph in Row Mays Belts a Homer | By John Drebingerspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/globetrotter-five-turns-back-collegians-twice-in-the-garden-harlem.html | Globetrotter Five Turns Back Collegians Twice in the Garden Harlem Team Wins Afternoon Game 6763Triumphs in Night Contest by 7270 | By William J Flynn | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/harriman-to-be-host-to-give-dinner-to-u-n-chief-and-legislative.html | HARRIMAN TO BE HOST To Give Dinner to U N Chief and Legislative Leaders | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/hoboken-parade-opens-centenary-75000-watch-15000-hike-in-icy.html | HOBOKEN PARADE OPENS CENTENARY 75000 Watch 15000 Hike in Icy WeatherGovernor and Mayor March Too INDIAN HISTORY DEPICTED Redskins Military and 1800 Garb Brighten Celebration of Citys incorporation City of Hoboken Celebrates 100th Anniversary of Its Incorporation | By Joseph O Haffspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/homework-is-set-for-school-talks-u-s-to-provide-fact-books-for-2000.html | HOMEWORK IS SET FOR SCHOOL TALKS U S to Provide Fact Books for 2000 Who Will Attend Educational Conference | Special To The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly J | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/industry-center-planned-upstate-60000000-financing-set-5-major.html | INDUSTRY CENTER PLANNED UPSTATE 60000000 Financing Set 5 Major Plants Mapped for Orange County | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/italian-leaders-arrive-in-capital-scelba-and-foreign-minister-to.html | ITALIAN LEADERS ARRIVE IN CAPITAL Scelba and Foreign Minister to See Eisenhower Today Reds High on Agenda | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/jacoby-and-sheinwold-capture-goldman-cup-for-pair-bridge.html | Jacoby and Sheinwold Capture Goldman Cup for Pair Bridge | By Albert H Morehead | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/jane-c-stewart-is-wl-bride-in-chicago-of-thon-heckman-purdue-alumni.html | JANE C STEWART IS Wl Bride in Chicago of Thon Heckman Purdue Alumni | Special to The New York Timej | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/jews-are-called-u-s-barometer-fair-treatment-of-minority-shows.html | JEWS ARE CALLED U S BAROMETER Fair Treatment of Minority Shows Democracy at Best Ohio Observance Hears | By George Dugan | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/joseph-steig-is-deafr-artist-who-began-at-50-was-father-of-the.html | JOSEPH STEIG IS DEAfr Artist Who Began at 50 Was Father of the Cartoonist | Soecial to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/kremlins-effective-propaganda-at-home-is-described-by-priest-father.html | Kremlins Effective Propaganda At Home Is Described by Priest Father Bissonnette Back From Moscow Reports on Unceasing Work of Red Agitators for Party and Country | By the Rev Georges Bissonnette A A | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/labor-party-wins-at-harlow.html | Labor Party Wins at Harlow | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lady-simon-83-foe-of-slavery-widow-of-lord-chancellor-diesu1929.html | LADY SIMON 83 FOE OF SLAVERY Widow of Lord Chancellor Diesu1929 Book Aroused Controversy in Britain | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lard-prices-gain-expanding-exports-stronger-hog-market-aid-futures.html | LARD PRICES GAIN Expanding Exports Stronger Hog Market Aid Futures | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/legislators-see-albany-session-ending-this-week-legislators-see-end.html | LEGISLATORS SEE ALBANY SESSION ENDING THIS WEEK LEGISLATORS SEE END BY SATURDAY | By Leo Egan | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lewis-h-kenney.html | LEWIS H KENNEY | I Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/london-markets-remain-sensitive-london-markets-remain-sensitive.html | LONDON MARKETS REMAIN SENSITIVE LONDON MARKETS REMAIN SENSITIVE | By Lewis L Nettleton | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/lynbrook-church-open-lutheran-official-dedicates-a-new-st-johns.html | LYNBROOK CHURCH OPEN Lutheran Official Dedicates a New St Johns Edifice | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/maj-gen-edwyn-cobb.html | MAJ GEN EDWYN COBB | Special 10 Tne Jfew YorK Times i | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mister-johnson-coming-to-stage-cary-novel-will-be-produced-by.html | MISTER JOHNSON COMING TO STAGE Cary Novel Will Be Produced By Cheryl Crawford Play Is Set in Africa | By Sam Zolotow | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mr-schmidt-replies.html | Mr Schmidt Replies | DANA ADAMS SCHMIDT | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/mrs-e-s-alvord.html | MRS E S ALVORD | Sneclal to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | CLAUDE E ERBSEN | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/nancy-friedman-is-married.html | Nancy Friedman Is Married | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/nato-to-give-close-study.html | NATO to Give Close Study | By Thomas F Bradyspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/new-fight-raging-for-the-colorado-7-states-take-bitter-war-for.html | NEW FIGHT RAGING FOR THE COLORADO 7 States Take Bitter War for Waters of River Into High Court and Congress | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/opera-by-berlioz-is-sung-in-boston-rarely-performed-trojans.html | OPERA BY BERLIOZ IS SUNG IN BOSTON Rarely Performed Trojans Presented by New England Troupe Under Goldovsky | By John Briggs | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/opposing-wreaths-laid-antireds-ahead-of-soviet-group-at-coventry.html | OPPOSING WREATHS LAID AntiReds Ahead of Soviet Group at Coventry Memorial | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/panama-trial-delayed-guizados-principal-defense-counsel-reported.html | PANAMA TRIAL DELAYED Guizados Principal Defense Counsel Reported III | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/papagos-returns-to-athens.html | Papagos Returns to Athens | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |

| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/paris-in-voting-bonn-pacts-aims-at-wider-nato-role-wider-nato-role.html | Paris in Voting Bonn Pacts Aims at Wider NATO Role WIDER NATO ROLE SOUGHT BY FRANCE | By Harold Callender | RE0000164616 | 1983-04-07 | B00000527326 |
|---|---|---|---|---|---|---|
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/penn-picks-coleaders-sturgis-and-mulroy-selected-as-basketball.html | PENN PICKS COLEADERS Sturgis and Mulroy Selected as Basketball Captains | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/policy-definition-urged-humphrey-asks-u-s-to-end-seeming-confusion.html | POLICY DEFINITION URGED Humphrey Asks U S to End Seeming Confusion | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/problem-of-growing-population.html | Problem of Growing Population | WILLIAM VOGT | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/quill-pickets-and-profit-motive-disturb-third-avenue-el-wake.html | Quill Pickets and Profit Motive Disturb Third Avenue El Wake | By Murray Schumach | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/random-notes-from-washington-many-ask-copies-of-yalta-papers.html | Random Notes From Washington Many Ask Copies of Yalta Papers Original Printings Now Prestige Items Garner to Break Vow and Visit Capital 2 Senators Adapt to the Unusual | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/reuther-appeals-for-pay-crusade-calls-for-guaranteed-wage-as-basic.html | REUTHER APPEALS FOR PAY CRUSADE Calls for Guaranteed Wage as Basic Tool in Winning a Balanced Economy | By Damon Stetsonspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/schools-get-plan-to-train-leaders-5year-study-offers-program-to.html | SCHOOLS GET PLAN TO TRAIN LEADERS 5Year Study Offers Program to Develop Executives for Local Systems | By Benjamin Fine | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/second-de-voe-named-captain-at-princeton.html | Second De Voe Named Captain at Princeton | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/soviet-indicates-konev-promotion-press-list-ranks-world-war.html | SOVIET INDICATES KONEV PROMOTION Press List Ranks World War Commander in Third Place Among Military Chiefs | By Harry Schwartz | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/st-anns-five-victor-new-york-team-wins-5957-in-catholic-tourney.html | ST ANNS FIVE VICTOR New York Team Wins 5957 in Catholic Tourney Final | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/stanley-w-kalbach.html | STANLEY W KALBACH | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/star-hosts-on-tap-for-radio-series-nbc-planning-continuous-weekend.html | STAR HOSTS ON TAP FOR RADIO SERIES NBC Planning Continuous WeekEnd Programming to Start in Summer | By Val Adams | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/steady-rise-seen-in-asian-economy-annual-u-n-survey-finds.html | STEADY RISE SEEN IN ASIAN ECONOMY Annual U N Survey Finds Substantial Progress in NonCommunist Area | By Lindesay Parrottspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/the-china-tradeas-seen-through-japanese-eyes.html | The China TradeAs Seen Through Japanese Eyes | By C L Sulzberger | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/tide-water-gains-title-andrewsmcclave-boat-first-with-865.html | TIDE WATER GAINS TITLE AndrewsMcClave Boat First With 865 Percentage | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/troop-shift-irks-allies-of-france-transfer-of-2-divisions-from.html | TROOP SHIFT IRKS ALLIES OF FRANCE Transfer of 2 Divisions From Europe to North Africa Has Worried NATO Leaders TROOP SHIFT IRKS ALLIES OF FRANCE | By Benjamin Wellesspecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/truce-body-lays-attack-to-egypt-assault-on-israeli-wedding-party-is.html | TRUCE BODY LAYS ATTACK TO EGYPT Assault on Israeli Wedding Party Is Termed Brutal Convoy Going to Scopus | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/tv-videode-to-color-city-nbc-with-entertainment-55-marks-dedication.html | TV Videode to Color City NBC With Entertainment 55 Marks Dedication of Its Burbank Studios | By J P Shanley | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/u-j-a-gets-connecticut-aid.html | U J A Gets Connecticut Aid | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/u-s-develops-atom-air-defense-missile-designed-to-halt-bombers-u-s.html | U S Develops Atom Air Defense Missile Designed to Halt Bombers U S Develops Atom Air Defense Missile Designed to Halt Bombers | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/u-s-old-ski-boy-stays-in-the-race-ltcol-mabee-finishes-long-test-in.html | U S OLD SKI BOY STAYS IN THE RACE LtCol Mabee Finishes Long Test in Finland but Rival From Russia Drops Out | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/unionists-horses-barred-on-track-brennan-with-long-police-record.html | UNIONISTS HORSES BARRED ON TRACK Brennan With Long Police Record Fights Monaghan Harness Racing Ban | By A H Raskin | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/us-pair-moves-up-in-world-bridge-trailing-earlier-stayman-and-root.html | US PAIR MOVES UP IN WORLD BRIDGE Trailing Earlier Stayman and Root Go to 7th Place as French Keep Lead | By George Rapeespecial To the New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/van-alen-griffin-win-they-take-doubles-title-in-court-tennis-at.html | VAN ALEN GRIFFIN WIN They Take Doubles Title in Court Tennis at Boston | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/vietnam-premier-tightening-grip-gains-ground-as-opposition-splits.html | VIETNAM PREMIER TIGHTENING GRIP Gains Ground as Opposition Splits Over His Proposal to Reform Regime | By Tillman Durdin | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/yanks-top-cards-then-play-scoreless-tie-cerv-grand-slam-takes.html | Yanks Top Cards Then Play Scoreless Tie CERV GRAND SLAM TAKES OPENER 75 | By Louis Effrat | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-28 | https://www.nytimes.com/1955/03/28/archives/youngs-dog-gains-fieldstake-prize-pointer-agrippa-ben-scores-in.html | YOUNGS DOG GAINS FIELDSTAKE PRIZE Pointer Agrippa Ben Scores in Open AllAge Event as Trials End at Clinton | Special to The New York Times | RE0000164616 | 1983-04-07 | B00000527326 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/-carl-vosburgh.html | CARL VOSBURGH | Special to The Now York Times | RE0000164615 | 1983-04-07 | B00000526199 |

| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/114-students-held-in-jail-by-peron-main-crime-is-opposition-to-his.html | 114 STUDENTS HELD IN JAIL BY PERON Main Crime Is Opposition to His Dictatorial Regime Visit to Prison Described | By Herbert L Matthews Special To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/2000-in-two-theatres.html | 2000 in Two Theatres | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/a-mixture-of-expansion-and-inflation.html | A Mixture of Expansion and Inflation | By Arthur Krock | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/a-survey-of-failures-to-make-proper-preparation-for-bigpower.html | A Survey of Failures to Make Proper Preparation for BigPower Meetings | By James Reston | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/arms-talks-to-go-on-west-to-continue-negotiations-on-cut-despite.html | ARMS TALKS TO GO ON West to Continue Negotiations on Cut Despite Soviet Leak | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/assembly-backs-saturday-close-but-prospect-of-adjournment-then-will.html | ASSEMBLY BACKS SATURDAY CLOSE But Prospect of Adjournment Then Will Hinge on Parley of State Chiefs Today | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/australians-defy-ban-seamen-plan-stoppage-despite-ruling-by-judge.html | AUSTRALIANS DEFY BAN Seamen Plan Stoppage Despite Ruling by Judge | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/banking-executive-retires.html | Banking Executive Retires | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/bengurion-is-optimistic.html | BenGurion Is Optimistic | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/boehm-unit-wins-reisinger-trophy-captures-bridge-event-here-by-2370.html | BOEHM UNIT WINS REISINGER TROPHY Captures Bridge Event Here by 2370 Points Over Team Led by Kalman Apfel | By Albert H Morehead | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/brazil-preparing-to-shift-capital-new-government-seat-would-be-in.html | BRAZIL PREPARING TO SHIFT CAPITAL New Government Seat Would Be in State of Goias 550 Miles Northwest of Rio | By Sam Pope Brewerspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/british-end-food-unit-laborites-oppose-marriage-to-agriculture.html | BRITISH END FOOD UNIT Laborites Oppose Marriage to Agriculture Agency | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/british-welcome-bonn-arms-chief-blank-will-study-military.html | BRITISH WELCOME BONN ARMS CHIEF Blank Will Study Military SetUpMajority of West German Youths for Army | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/byrd-to-return-to-the-antarctic-byrd-to-return-to-the-antarctic-u-s.html | BYRD TO RETURN TO THE ANTARCTIC BYRD TO RETURN TO THE ANTARCTIC U S Expedition Will Set Up Sites for Geophysical Study Will Leave in November | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cabinet-divided-on-rail-program-committee-report-now-due-in-mayno.html | CABINET DIVIDED ON RAIL PROGRAM Committee Report Now Due in MayNo Legislative Action Seen This Year | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/charles-a-dempsey.html | CHARLES A DEMPSEY | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/charles-s-sewell.html | CHARLES S SEWELL | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/churchill-bows-to-lloyd-george-wins-approval-of-commons-for.html | CHURCHILL BOWS TO LLOYD GEORGE Wins Approval of Commons for Monument to Liberal in Nostalgic Tribute | By Drew Middletonspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cigarette-sales-fell-5-in-1954-head-of-tobacco-distributors-asks.html | CIGARETTE SALES FELL 5 IN 1954 Head of Tobacco Distributors Asks Fair Play Until Study on Cancer Is Completed | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/city-makes-sure-of-bird-before-giving-it-to-anyone-8-veterinarians.html | City Makes Sure of Bird Before Giving It to Anyone 8 Veterinarians Guard Health As City Inspectors at Markets | By W Granger Blair | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/city-seeks-curbs-on-port-agency-city-seeks-curbs-on-port-agency.html | CITY SEEKS CURBS ON PORT AGENCY CITY SEEKS CURBS ON PORT AGENCY | By Charles G Bennett | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/colgate-plants-reopen-2500-end-strike-in-jersey-and-pact-talks.html | COLGATE PLANTS REOPEN 2500 End Strike in Jersey and Pact Talks Resume | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/college-campus-dedicated.html | College Campus Dedicated | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/cost-of-borrowing-rises-for-treasury.html | COST OF BORROWING RISES FOR TREASURY | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/court-denies-plea-on-juvenile-rights.html | COURT DENIES PLEA ON JUVENILE RIGHTS | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/court-speedup-gains-in-jersey-senate-passes-bill-to-create-two-new.html | COURT SPEEDUP GAINS IN JERSEY Senate Passes Bill to Create two New Judgeships for Child Crime Cases | By George Cable Weightspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dance-deviled-soldier.html | Dance Deviled Soldier | By John Martin | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/danes-and-germans-will-end-long-rift.html | DANES AND GERMANS WILL END LONG RIFT | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/daughter-to-mrs-r-l-webb.html | Daughter to Mrs R L Webb | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/democrats-win-danbury-sweep-regain-control-after-4year-republican.html | DEMOCRATS WIN DANBURY SWEEP Regain Control After 4Year Republican RegimeIssue Is Road Improvement 3D PARTY MINOR FACTOR New Mayor 30 Plans Traffic Board and Planning Body to Attract Industry | By David Andersonspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dock-strike-hits-3-british-ports-feud-between-two-unions-sparks.html | DOCK STRIKE HITS 3 BRITISH PORTS Feud Between Two Unions Sparks Walkout in North London Also Threatened | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/documents-release-opposed.html | Documents Release Opposed | THEODORE D LOCKWOOD | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dorothy-richardson-.html | DOROTHY RICHARDSON | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dr-socrates-costoff.html | DR SOCRATES COSTOFF | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/dr-william-j-graf.html | DR WILLIAM J GRAF | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/earl-c-blessing.html | EARL C BLESSING | Special to T5 New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eden-says-allies-map-bid-to-soviet-suggests-western-approach-to.html | EDEN SAYS ALLIES MAP BID TO SOVIET Suggests Western Approach to Moscow Start at Level of Nations Envoys | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/edward-mobus.html | EDWARD MOBUS | Special to The New York Times 1 | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/eisenhower-sees-no-war-now-over-chinese-isles-eisenhower-sees-no.html | EISENHOWER SEES NO WAR NOW OVER CHINESE ISLES EISENHOWER SEES NO ASIA WAR NOW | By W H Lawrence | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/evasion-of-truth-by-doctor-upheld-hope-sometimes-can-bolster.html | EVASION OF TRUTH BY DOCTOR UPHELD Hope Sometimes Can Bolster Victims of Mortal Diseases Physicians Parley Hears | By Gladwin HillSpecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/exhibit-in-washington-traces-growth-in-the-buying-power-of-the-food.html | Exhibit in Washington Traces Growth In the Buying Power of the Food Dollar | By Bess Furman | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/expansion-urged-by-harness-track-roosevelt-raceway-honors-thomas-as.html | EXPANSION URGED BY HARNESS TRACK Roosevelt Raceway Honors Thomas as Ace Driver Asks for State Incentive Law | By Joseph C Nichols | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/expresident-guilty-in-panama-slaying.html | ExPresident Guilty In Panama Slaying | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/f-j-lowry-dies-retired-admiral-hero-in-mediterranean-and-pacific-in.html | F J LOWRY DIES RETIRED ADMIRAL Hero in Mediterranean and Pacific in World War II Commanded Cruiser | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ferry-lines-fate-sealed-by-court-christopher-st-service-will-end.html | FERRY LINES FATE SEALED BY COURT Christopher St Service Will End Tomorrow as Jersey Commission Loses Appeal | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/florence-seeks-to-clear-slums-loan-asked-to-provide-new-homes-for.html | FLORENCE SEEKS TO CLEAR SLUMS Loan Asked to Provide New Homes for Needy Craftsmen Once the Citys Glory | By Arnaldo Cortesispecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/for-study-of-marriage-laws-passage-of-bill-advocated-to-set-up.html | For Study of Marriage Laws Passage of Bill Advocated to Set Up State Commission | DUDLEY F SICHER | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/for-whom-the-bell-tolls.html | For Whom the Bell Tolls | By Arthur Daley | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/france-seeks-wider-role.html | France Seeks Wider Role | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/french-assembly-opens-tax-debate-some-small-stores-closed-in-oneday.html | FRENCH ASSEMBLY OPENS TAX DEBATE Some Small Stores Closed in OneDay Strike Against Crushing Imposts | By Lansing Warren | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/french-locomotive-sets-record-at-200-m-p-h.html | French Locomotive Sets Record at 200 M P H | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/french-pair-wins-in-world-bridge-bodier-and-figeac-capture.html | FRENCH PAIR WINS IN WORLD BRIDGE Bodier and Figeac Capture Championship AgainU S Team Victor in Uruguay | By George Rapee | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/fund-cut-opposed-for-u-n-program-senate-unit-urged-by-stassen-and.html | FUND CUT OPPOSED FOR U N PROGRAM Senate Unit Urged by Stassen and Lodge to Back 8 Million for Technical Assistance | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gatt-pessimistic-on-textile-trade-pattern-of-protectionism-is.html | GATT PESSIMISTIC ON TEXTILE TRADE Pattern of Protectionism Is NotedBut New Centers Fail to Lift Consumption | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/giants-lose-to-cubs-in-tenth-in-final-exhibition-game-at-phoenix.html | Giants Lose to Cubs in Tenth in Final Exhibition Game at Phoenix GOMEZ IS POUNDED IN 1411 SETBACK Giants RightHander Victim of 4Run Cub Outburst in TenthBanks Excels | By John Drebingerspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/gop-is-wavering-on-car-inspection-state-leaders-said-to-be-ready-to.html | GOP IS WAVERING ON CAR INSPECTION State Leaders Said to Be Ready to Grant Harriman Bid for OneYear Delay | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/grains-soybeans-strong-in-chicago-chinese-situation-drought.html | GRAINS SOYBEANS STRONG IN CHICAGO Chinese Situation Drought Contribute to Discourage Selling Spur Buying | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/h-j-adonis-tax-term-upheld.html | H J Adonis Tax Term Upheld | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/harlan-assumes-supreme-court-post-harlan-takes-high-court-post-and.html | Harlan Assumes Supreme Court Post Harlan Takes High Court Post And Begins New Duties at Once | By Luther A Huston | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/harriman-says-u-n-is-backed-by-people.html | HARRIMAN SAYS U N IS BACKED BY PEOPLE | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/harriman-urges-legislature-pass-housing-plan-now-harriman-pushes.html | HARRIMAN URGES LEGISLATURE PASS HOUSING PLAN NOW HARRIMAN PUSHES NEW HOUSING PLAN | By Leo Egan | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/helpless-trawler-is-saved-from-gale.html | HELPLESS TRAWLER IS SAVED FROM GALE | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/house-unit-votes-reserve-program-of-2900000-men-plan-would-employ.html | HOUSE UNIT VOTES RESERVE PROGRAM OF 2900000 MEN Plan Would Employ 250000 TeenAgers Each Year Draft Clause Rejected HOUSE UNIT VOTES RESERVE PROGRAM | By C P Trussellspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/i-fred-f-harroff.html | I FRED F HARROFF | Soedal to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/impact-of-young-on-parents-cited-experts-stress-importance-of-adult.html | IMPACT OF YOUNG ON PARENTS CITED Experts Stress Importance of Adult Development to Meet Childrens Needs | By Dorothy Barclay | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/improving-refuse-disposal-collection-criticized-an-menace-to-public.html | Improving Refuse Disposal Collection Criticized an Menace to Public Health | LUDWIK GROSS M D | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/indian-lions-get-notice-to-stand-up-and-fight.html | Indian Lions Get Notice To Stand Up and Fight | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/japan-would-pay-her-debts-in-asia-premier-tells-u-n-meeting-she.html | JAPAN WOULD PAY HER DEBTS IN ASIA Premier Tells U N Meeting She Also Seeks Active Role in Economic Development | By William J Jorden Special To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/javits-bolts-g-o-p-on-key-labor-issues-javits-bolts-gop-on-labor.html | Javits Bolts G O P On Key Labor Issues JAVITS BOLTS GOP ON LABOR ISSUES | By Warren Weaver Jr | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/jersey-bus-strike-over-30-consolidated-lines-drivers-end-26day.html | JERSEY BUS STRIKE OVER 30 Consolidated Lines Drivers End 26Day Walkout | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/john-lord-fiance-of-janethaym-navy-lieutenant-a-medical-graduate.html | JOHN LORD FIANCE OF JANETHAYM Navy Lieutenant a Medical Graduate and Nurse on Coast Are Betrothed | Special to The New York Timet | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/johnson-says-right-wing-of-gop-is-talking-war-johnson-accuses-g-o-p.html | Johnson Says Right Wing Of GOP Is Talking War JOHNSON ACCUSES G O P RIGHT WING | By William S White | RE0000164615 | 1983-04-07 | B00000526199 |

| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/jphnfenlon96-retired-lawyer-onetime-aide-to-founder-of-colliers.html | JPHNFENLON96 RETIRED LAWYER OneTime Aide to Founder of Colliers Magazine Diesu Held Posts in Pelham | Special to The New Yortc Times | RE0000164615 | 1983-04-07 | B00000526199 |
|---|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/julian-l-diaz.html | JULIAN L DIAZ | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/loes-to-remain-at-florida-camp-dodger-hurler-has-sore-arm-and-will.html | LOES TO REMAIN AT FLORIDA CAMP Dodger Hurler Has Sore Arm and Will Not Make Trip Homeward With Team | By Roscoe McGowen | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/louis-g-uilme-sculptor-was-71-exteacher-at-philadelphia-museum-of.html | LOUIS G UILME SCULPTOR WAS 71 ExTeacher at Philadelphia Museum of Art Who Did War Memorials Is Dead | I Special to TTeuew York TtaiM I | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/lower-rates-urged-on-press-messages.html | LOWER RATES URGED ON PRESS MESSAGES | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/matson-commodore-named.html | Matson Commodore Named | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/matson-studies-new-hawaii-run-meeting-of-company-is-told-of-issues.html | MATSON STUDIES NEW HAWAII RUN Meeting of Company Is Told of Issues Delaying Decision on Use of a Second Liner | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/mginley-testifies-in-jersey-libel-suit.html | MGINLEY TESTIFIES IN JERSEY LIBEL SUIT | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/miss-lefebvre-fiancee-o-_____-nursing-graduate-engaged-to.html | MISS LEFEBVRE FIANCEE o  Nursing Graduate Engaged to Clarence 0 Kimball Jr | Special to The New Torfc Tlmel I | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/miss-mae-e-oconnor.html | MISS MAE E OCONNOR | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/miss-mary-b-mintyre.html | MISS MARY B MINTYRE | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/more-us-aid-to-asia-urged.html | More US Aid to Asia Urged | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/most-youths-ready-to-serve.html | Most Youths Ready to Serve | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/mrs-townsons-troth-former-eleanor-martin-to-be-wed-to-robert.html | MRS TOWNSONS TROTH Former Eleanor Martin to Be Wed to Robert Chatfield | special to re New Tort Times I | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/mrs-w-cooper-2d-has-child.html | Mrs W Cooper 2d Has Child | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/nassau-land-so-scarce-county-drops-auction.html | Nassau Land So Scarce County Drops Auction | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archiv es/nation-gets-look-at-anta-album-theatre-treasure-chest-of-broadway.html | NATION GETS LOOK AT ANTA ALBUM Theatre Treasure Chest of Broadway Hits Is Telecast Live in 31City Benefit | By Lewis Funke | RE0000164615 | 1983-04-07 | B00000526199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/national-football-league-adopts-bell-plan-to-fight-player-raids-by.html | National Football League Adopts Bell Plan to Fight Player Raids by Canada NEW POLICY SEEKS PACTS WITH CLUBS US Pro Loop in Open War Wants Individual Contracts With Dominion Elevens | By William J Briordy | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/new-czech-delegate-to-u-n.html | New Czech Delegate to U N | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/newsshy-london-reading-as-it-can-press-goes-through-motions-as.html | NEWSSHY LONDON READING AS IT CAN Press Goes Through Motions as Strike Passes 4th Day Pay of 700 the Issue | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/ocasey-play-set-for-october-bow-red-roses-for-me-slightly.html | OCASEY PLAY SET FOR OCTOBER BOW  Red Roses for Me Slightly Autobiographical to Be Produced by Pollock | By Louis Calta | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/opposition-weighs-vietnam-proposal.html | OPPOSITION WEIGHS VIETNAM PROPOSAL | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/outlook-fairly-bright-for-trout-season-opening-friday-in-finger.html | Outlook Fairly Bright for Trout Season Opening Friday in Finger Lakes Area | By Raymond R Camp | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/peter-f-briscoe.html | PETER F BRISCOE | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/president-lines-combined-net-with-subsidiary-comes-to-2868648.html | PRESIDENT LINES Combined Net With Subsidiary Comes to 2868648 | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/presidents-plan-for-roads-fought-by-his-appointee-presidents-plan.html | PRESIDENTS PLAN FOR ROADS FOUGHT BY HIS APPOINTEE PRESIDENTS PLAN FOR ROADS FOUGHT Campbell New US Controller General Terms the Program Financially Objectionable LEGALITY IS QUESTIONED Weeks Puts Cost of Nations Highway Needs in the Next 30 Years at 297 Billion | By Russell Bakerspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/preview-at-new-hospital.html | Preview at New Hospital | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/red-china-gets-oil-hong-kong-hears.html | RED CHINA GETS OIL HONG KONG HEARS | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/reds-irk-church-in-east-germany-sunday-youthpledging-rites-are.html | REDS IRK CHURCH IN EAST GERMANY Sunday YouthPledging Rites Are Protested by Catholic and Protestant Bishops | By Walter Sullivan | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/representative-williams-hurt.html | Representative Williams Hurt | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/rev-arthur-howe-educator-coach.html | REV ARTHUR HOWE EDUCATOR COACH | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/rev-harvey-chollar.html | REV HARVEY CHOLLAR | 1 Special to The New Turk Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/saar-hearing-set-in-german-court-constitutional-bench-will-consider.html | SAAR HEARING SET IN GERMAN COURT Constitutional Bench Will Consider Socialist Plea That Accord Is Invalid | By M S Handlerspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/scelba-has-talk-with-eisenhower-two-leaders-discuss-their-nations.html | SCELBA HAS TALK WITH EISENHOWER Two Leaders Discuss Their Nations Roles in NATO Dulles Mrs Luce Present | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/shennanflanigan.html | ShennanuFlanigan | Special to Te Ken fork Ttee I | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/son-to-the-alien-r-boyds.html | Son to the Alien R Boyds | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/st-petersburg-paper-lensman-drop-charges-against-stengel-but-yank.html | St Petersburg Paper Lensman Drop Charges Against Stengel But Yank Pilot Has to Make Apologetic Statement Before He Is Cleared of Abusive ActionBombers Idle | By Louis Effrat | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stevenson-loses-high-court-case-fails-to-persuade-tribunal-to-halt.html | STEVENSON LOSES HIGH COURT CASE Fails to Persuade Tribunal to Halt R C A Proceeding Pending Test in Delaware | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/stocks-in-london-decline-slightly-but-government-electrical-and.html | STOCKS IN LONDON DECLINE SLIGHTLY But Government Electrical and Building Materials Issues Manage Gains | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/studio-work-is-on-for-bible-drama-major-filming-of-de-milles-ten.html | STUDIO WORK IS ON FOR BIBLE DRAMA Major Filming of De Milles Ten Commandments Begun After Stint on Location | By Thomas M Pryor | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/suffolk-road-chief-named.html | Suffolk Road Chief Named | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/swedish-tanker-arrives-on-maiden-voyage-to-u-s-she-brings-cargo-of.html | SWEDISH TANKER ARRIVES On Maiden Voyage to U S She Brings Cargo of Oil | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/teaching-is-urged-on-moral-values-regents-ask-frequent-study-of.html | TEACHING IS URGED ON MORAL VALUES Regents Ask Frequent Study of Documents Emphasizing Nations Spiritual Heritage | By Douglas Dales | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/top-court-backs-visual-care-law-upholds-oklahoma-control-of-the.html | TOP COURT BACKS VISUAL CARE LAW Upholds Oklahoma Control of the Fitting and Selling of Optical Appliances | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/trade-unionism-in-morocco.html | Trade Unionism in Morocco | ARNOLD BEICHMAN | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/treasury-in-way-of-runs-on-banks-u-s-agency-insures-most-deposits.html | TREASURY IN WAY OF RUNS ON BANKS U S Agency Insures Most Deposits at No Cost to the Taxpayer So Far | By J E McMahon | RE0000164615 | 1983-04-07 | B00000526199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/truck-compact-voided-missouri-acts-in-reprisal-against-new-york-tax.html | TRUCK COMPACT VOIDED Missouri Acts in Reprisal Against New York Tax | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-a-w-exhorted-to-build-defense-mazey-calls-for-dues-rise-to-help.html | U A W EXHORTED TO BUILD DEFENSE Mazey Calls for Dues Rise to Help in Bargaining Approval Is Expected | By Damon Stetsonspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-s-bridge-team-wins.html | U S Bridge Team Wins | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-s-labor-laws-called-supreme-high-court-declares-federal-power.html | U S LABOR LAWS CALLED SUPREME High Court Declares Federal Power Cannot Be Curbed by Missouri in Union Dispute | By Joseph A Loftusspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/u-s-to-send-aid-to-hawaii.html | U S to Send Aid to Hawaii | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/un-view-on-posts-for-women-aired-hammarskjold-explains-he-cant-give.html | UN VIEW ON POSTS FOR WOMEN AIRED Hammarskjold Explains He Cant Give Them Priority for Top Positions | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/uuuuuuuuuuuuuuuuuu-gloria-c-strenger-engaged-to-marry.html | uuuuuuuuuuuuuuuuu  GLORIA C STRENGER ENGAGED TO MARRY | 7 Spedil to The New York Tta12 | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/watkins-backs-echo-park-dam-utah-senator-asks-congress-to-support.html | WATKINS BACKS ECHO PARK DAM Utah Senator Asks Congress to Support Water Project Sees a Desperate Need | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/west-charts-big-4-talks-active-consultation-begun-on-a-meeting-with.html | WEST CHARTS BIG 4 TALKS Active Consultation Begun On a Meeting With Soviet | By Dana Adams Schmidt | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/west-for-censure-of-israel-on-gaza-israels-censure-on-gaza-proposed.html | WEST FOR CENSURE OF ISRAEL ON GAZA ISRAELS CENSURE ON GAZA PROPOSED U S Britain and France Bid U N ActAlso Urge Steps to Ease Border Tension | By Kathleen Teltschspecial To the New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/west-germans-in-contact.html | West Germans in Contact | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/westchester-to-buy-dunwoodie-golf-course-for-residents-only.html | Westchester to Buy Dunwoodie Golf Course for Residents Only | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/white-house-ridicules-charge.html | White House Ridicules Charge | Special to The New York Times | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-29 | https://www.nytimes.com/1955/03/29/archives/woolworth-buys-hour-radio-show-chain-will-sponsor-sunday-musical.html | WOOLWORTH BUYS HOUR RADIO SHOW Chain Will Sponsor Sunday Musical Series From 1 to 2 PM on CBS Network | By Val Adams | RE0000164615 | 1983-04-07 | B00000526199 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/130000000-sales-seen-for-shavers-postwar-expansion-still-on-ronson.html | 130000000 SALES SEEN FOR SHAVERS PostWar Expansion Still On Ronson SaysCigarette Tax Meter Defies Frauds | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/70-u-s-phone-books-jail-czech-woman-spy.html | 70 U S Phone Books Jail Czech Woman Spy | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/a-e-c-creates-unit-to-handle-licenses.html | A E C CREATES UNIT TO HANDLE LICENSES | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/afl-fights-brown-as-wagehour-chief.html | AFL FIGHTS BROWN AS WAGEHOUR CHIEF | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/an-assessment-of-intraadministration-moves-that-confuse-u-s-if-not.html | An Assessment of IntraAdministration Moves That Confuse U S if Not Reds | By James Reston | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/analysis-of-women-who-work-offered.html | ANALYSIS OF WOMEN WHO WORK OFFERED | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/ancient-shrine-found-discovery-in-israel-may-be-idols-denounced-by.html | ANCIENT SHRINE FOUND Discovery in Israel May Be Idols Denounced by Prophet | By Religious News Service | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/armonk-zoning-argued-town-board-gets-petitions-on-admitting.html | ARMONK ZONING ARGUED Town Board Gets Petitions on Admitting Business Venture | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/assembly-vote-to-kill-bill-for-divorce-study.html | Assembly Vote to Kill Bill for Divorce Study | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/attack-on-legislature-charged.html | Attack on Legislature Charged | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/australian-laborite-ousted.html | Australian Laborite Ousted | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/australian-union-defies-order.html | Australian Union Defies Order | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/austrians-accept-soviet-parley-bid-chancellor-raab-will-leave-april.html | AUSTRIANS ACCEPT SOVIET PARLEY BID Chancellor Raab Will Leave April 11 to Discuss State Treaty in Moscow | By John MacCormac | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/author-aids-mginley-elizabeth-dilling-stokes-on-stand-in-jersey.html | AUTHOR AIDS MGINLEY Elizabeth Dilling Stokes on Stand in Jersey Libel Case | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/awarding-transit-contracts-member-of-city-transit-authority-replies.html | Awarding Transit Contracts Member of City Transit Authority Replies to Recent Statements | HARRIS J KLEIN | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/batesueckberg.html | BatesuEckberg | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bay-state-guards-protest.html | Bay State Guards Protest | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bevan-bows-to-party-on-rules-expulsion-is-now-held-unlikely-welsh.html | Bevan Bows to Party on Rules Expulsion Is Now Held Unlikely Welsh LaboriteEmerges From Loyalty Test by Committee UnscathedFinal Decision on Status Is Due Today | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bias-issue-raised-on-us-school-aid-powell-urges-bill-ban-funds-to.html | BIAS ISSUE RAISED ON US SCHOOL AID Powell Urges Bill Ban Funds to Segregated Systems Classrooms Need Cut | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bigtime-ball-on-coast-inevitable-but-when-is-issue-baffling-wrigley.html | BigTime Ball on Coast Inevitable But WHEN Is Issue Baffling Wrigley Owner of Cubs ODoul Chews Over Prospects Doubts They Are Ripe | By John Drebingerspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/branch-bank-bill-out-of-committee-controversial-measure-is-up-for.html | BRANCH BANK BILL OUT OF COMMITTEE Controversial Measure Is Up for Vote by State Senate Tomorrow or Friday | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/britain-and-iraq-set-for-new-tie-defense-link-with-turkey-may-be.html | BRITAIN AND IRAQ SET FOR NEW TIE Defense Link With Turkey May Be Announced Today RAF to Use Bases | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/britains-54-gain-hailed-by-butler-but-adverse-trend-is-shown-in.html | BRITAINS 54 GAIN HAILED BY BUTLER But Adverse Trend Is Shown in Balance of Payments Forecast Optimistic | By Thomas P Ronan | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/brownell-backs-road-plan-bonds-attorney-general-at-senate-hearing.html | BROWNELL BACKS ROAD PLAN BONDS Attorney General at Senate Hearing Replies to Charges of Financial Monstrosity | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/bruce-s-dugliss.html | BRUCE S DUGLISS | Special to The New York Tines | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/churchill-urges-talk-at-summit-churchill-urges-talk-at-summit.html | CHURCHILL URGES TALK AT SUMMIT CHURCHILL URGES TALK AT SUMMIT Renewing Bid for EastWest Parley He Sees Friendly TurnAides Surprised | By Drew Middletonspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/city-wins-control-of-plan-for-bridge-over-narrows-city-wins-dispute.html | City Wins Control of Plan For Bridge Over Narrows CITY WINS DISPUTE ON NARROWS SPAN | By Charles G Bennett | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/columbia-to-back-spiegel-in-3-films-waterfront-producer-gets.html | COLUMBIA TO BACK SPIEGEL IN 3 FILMS  Waterfront Producer Gets Autonomy in DealSeeks Stars for Burma Story | By Thomas M Pryor | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/cooperatives-defended-swedish-visitor-calls-them-bulwark-against.html | COOPERATIVES DEFENDED Swedish Visitor Calls Them Bulwark Against Communism | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/crosierumckersie.html | CrosieruMcKersie | Special to The Kew Tort Times I | RE0000164617 | 1983-04-07 | B00000527327 |

| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/crowleys-abstracts.html | Crowleys Abstracts | S P | RE0000164617 | 1983-04-07 | B00000527327 |
|---|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/curbs-on-housing-dealt-hard-blow-house-rules-groups-action-opens.html | CURBS ON HOUSING DEALT HARD BLOW House Rules Groups Action Opens Way for Proposal to Be Killed on the Floor | By John D Morrisspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/cynthia-wyman-engaged-to-wed-sweet-briar-alumna-fiancee-of-dorsey.html | CYNTHIA WYMAN ENGAGED TO WED Sweet Briar Alumna Fiancee of Dorsey Richardson a Graduate of Yale | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/danish-chief-initials-bonn-pact.html | Danish Chief Initials Bonn Pact | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/democracy-comes-to-the-geisha-house.html | Democracy Comes to the Geisha House | By C L Sulzberger | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/democrats-want-president-to-put-stop-to-war-talk-democrats-want-war.html | DEMOCRATS WANT PRESIDENT TO PUT STOP TO WAR TALK DEMOCRATS WANT WAR TALK TO STOP Plan to Tell Him Bipartisan Front May Suffer Unless Leaks on Policy End REPORTS ON ISLES CITED Rayburn Assails Conflicting StoriesJohnson Hopeful on White House Parleys | By William S Whitespecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/divorce-reform-beaten-in-albany-assembly-defeats-proposal-for.html | DIVORCE REFORM BEATEN IN ALBANY Assembly Defeats Proposal for Commission to Study Revision of Laws | By Richard Amper | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dodgers-beat-braves-on-unearned-run-in-third-inning-homer-by-snider.html | Dodgers Beat Braves on Unearned Run in Third Inning HOMER BY SNIDER PACES 54 VICTORY He Bats In 3 in First but Dodgers Need Tainted Run by Reese to Top Braves | By Roscoe McGowenspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dr-edwin-c-mlck.html | DR EDWIN C MICK | Special to The New York Times 1 | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dr-rose-f-beals-i.html | DR ROSE F BEALS I | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dulles-bids-senate-speed-ratification-of-arms-pacts-dulles-asks.html | Dulles Bids Senate Speed Ratification of Arms Pacts DULLES ASKS SPUR ON PACT APPROVAL | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/durocher-detects-flaw-or-two-as-giants-leave-phoenix-camp.html | Durocher Detects Flaw or Two As Giants Leave Phoenix Camp | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/dutch-open-pact-debate.html | Dutch Open Pact Debate | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/effect-of-abomb-is-found-limited-offspring-of-victims-healthy.html | EFFECT OF ABOMB IS FOUND LIMITED Offspring of Victims Healthy Director of Medical Study at Hiroshima Reports | By Gladwin Hill | RE0000164617 | 1983-04-07 | B00000527327 |

| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/election-outlook-for-vietnams-dim.html | ELECTION OUTLOOK FOR VIETNAMS DIM | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
|---|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/exodus-to-suburbs-explained.html | Exodus to Suburbs Explained | MORTIMER MAY | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/faure-wins-french-tax-powers-329265-by-major-concessions-french.html | Faure Wins French Tax Powers 329265 by Major Concessions FRENCH PREMIER WINS TAX POWERS | By Lansing Warrenspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fewer-chemists-being-graduated-scarcity-of-teachers-in-high-schools.html | FEWER CHEMISTS BEING GRADUATED Scarcity of Teachers in High Schools Blamed in Report on NationWide Survey | By Robert K Plumbspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fiat-workers-hand-reds-sharp-defeat-italian-union-vote-ends-long.html | Fiat Workers Hand Reds Sharp Defeat Italian Union Vote Ends Long Control | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/finns-face-new-strike-rail-workers-left-out-of-pay-rise-move-to.html | FINNS FACE NEW STRIKE Rail Workers Left Out of Pay Rise Move to Quit | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/fishermen-on-florida-rivers-are-using-light-tackle-for-good-tarpon.html | Fishermen on Florida Rivers Are Using Light Tackle for Good Tarpon Sport | By Raymond R Camp | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/food-news-easter-novelties-baby-lamb-rock-cornish-hens-large-enough.html | Food News Easter Novelties Baby Lamb Rock Cornish Hens Large Enough to Broil or Fry And Exotic Desserts Are Among Ideas for a Different Meal | By June Owen | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/general-shoe-cited-in-trust-suit-trust-suit-aimed-at-general-shoe.html | General Shoe Cited in Trust Suit TRUST SUIT AIMED AT GENERAL SHOE | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/george-h-allan.html | GEORGE H ALLAN | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/grains-advance-as-soybeans-slip-wheat-and-corn-experience-early-and.html | GRAINS ADVANCE AS SOYBEANS SLIP Wheat and Corn Experience Early and Late Rallies Rye Up 1 12 to 3 12 | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/guatemala-land-decree-signed.html | Guatemala Land Decree Signed | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/guizado-sentence-cut-to-6-23-years-panama-relieved-by-ending-of.html | GUIZADO SENTENCE CUT TO 6 23 YEARS Panama Relieved by Ending of Trial of ExPresident in Predecessors Death | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/harold-beckley-s1ate-aide-dies-press-gallerysuperintendent-14-years.html | HAROLD BECKLEY S1ATE AIDE DIES Press GallerySuperintendent 14 Years Helped Truman and Nixon in Campaigns | I Special to The New Yorlc Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/harriman-gop-gain-an-accord-agree-to-juvenile-delinquency-bill.html | HARRIMAN GOP GAIN AN ACCORD Agree to Juvenile Delinquency Bill CompromiseSchool Aid Still Is Problem | By Leo Eganspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/helicopter-line-joins-iata.html | Helicopter Line Joins IATA | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/i-philip-stein-i.html | I PHILIP STEIN I | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/iissioseakp-bemes1agee-_____-daughter-of-representative-engaged.html | iissioseakp bemes1agee  Daughter of Representative Engaged to E C Lansbury Son of Late British M P | Special to The New York Times I | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/isolated-southwest-restless-sea-limned-in-work-of-okeeffe-and.html | Isolated Southwest Restless Sea Limned in Work of OKeeffe and Nordfeldt | By Howard Devree | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/jacob-ksttfimtf-66-fur-firm-official.html | JACOB KSttfiMtf 66 FUR FIRM OFFICIAL | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/japan-seeks-role-as-eastwest-link-shigemitsu-says-catalytic-policy.html | JAPAN SEEKS ROLE AS EASTWEST LINK Shigemitsu Says Catalytic Policy Is Likely to Emerge at Bandung Conference | By Robert Trumbullspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/john-h-myers-85-excity-engineer.html | JOHN H MYERS 85 EXCITY ENGINEER | Special to The New York Times i | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/judging-success-or-failure.html | Judging Success or Failure | SIDNEY WERTIMER Jr | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/kirstein-gives-lecture-ballet-director-at-harvard-talks-on.html | KIRSTEIN GIVES LECTURE Ballet Director at Harvard Talks on Repertory Work | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/kleiber-refuses-west-berlin-post-conductor-who-quit-east-zone-wont.html | KLEIBER REFUSES WEST BERLIN POST Conductor Who Quit East Zone Wont Lift Baton for Hostile Cultural Chiefs | By Walter Sullivan | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/lag-noted-in-sale-of-surplus-abroad-foreign-disposal-of-surplus-lag.html | Lag Noted in Sale Of Surplus Abroad FOREIGN DISPOSAL OF SURPLUS LAGS | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/liquor-chief-inducted-rohan-sworn-in-as-chairman-of-state-authority.html | LIQUOR CHIEF INDUCTED Rohan Sworn In as Chairman of State Authority | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/little-girls-smile-captivates-lady-stranger-and-brings-2d-graders.html | Little Girls Smile Captivates Lady Stranger and Brings 2d Graders Lesson in Goodness | By Meter Berger | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/london-arms-talks-resumed.html | London Arms Talks Resumed | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/london-strike-goes-on-papers-give-workers-on-job-2weeks-dismissal.html | LONDON STRIKE GOES ON Papers Give Workers on Job 2Weeks Dismissal Notice | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/lufthansa-bogged-in-dispute-on-wages.html | LUFTHANSA BOGGED IN DISPUTE ON WAGES | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/malenkov-is-on-tour-reported-inspecting-power-plants-under-his.care.html | MALENKOV IS ON TOUR Reported Inspecting Power Plants Under His Care | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/martin-b-lewis.html | MARTIN B LEWIS | Special to The New UTork Times | RE0000164617 | 1983-04-07 | B00000527327 |

| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mcormick-gravely-ill-chicago-publisher-has-taken-turn-for-the-worse.html | MCORMICK GRAVELY ILL Chicago Publisher Has Taken Turn for the Worse | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
|---|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/medical-deductions-queried.html | Medical Deductions Queried | PAUL WOLFER | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/meyner-denies-deal-on-confirming-aide.html | MEYNER DENIES DEAL ON CONFIRMING AIDE | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/moderateincome-housing-supported-by-state-senate-housing-measure.html | ModerateIncome Housing Supported by State Senate HOUSING MEASURE GAINS IN ALBANY | By Douglas Dales | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-benjamin-barber.html | MRS BENJAMIN BARBER | Special toThe New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/mrs-james-p-bradley.html | MRS JAMES P BRADLEY | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/nasser-in-visit-to-gaza.html | Nasser in Visit to Gaza | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/navy-spokesman-upholds-wiretap-intelligence-officials-of-other.html | NAVY SPOKESMAN UPHOLDS WIRETAP Intelligence Officials of Other Service Also Back Device in Subversion Cases | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/new-music-role-for-miss-traubel-opera-star-will-be-seen-in-rodgers.html | NEW MUSIC ROLE FOR MISS TRAUBEL Opera Star Will Be Seen in Rodgers and Hammerstein Venture Pipe Dream | By Sam Zolotow | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/news-tieup-cuts-london-activity-volume-lowest-since-1953-for-a.html | NEWS TIEUP CUTS LONDON ACTIVITY Volume Lowest Since 1953 for a TuesdayBritish Funds Make Gains | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/paris-writer-held-for-military-leak.html | PARIS WRITER HELD FOR MILITARY LEAK | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/party-for-handicapped-children.html | Party for Handicapped Children | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/patent-trial-assured-federal-judge-clears-way-for-zenithr-c-a-case.html | PATENT TRIAL ASSURED Federal Judge Clears Way for ZenithR C A Case | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/peel-hits-mayors-car-spurs-drive-on-littering.html | Peel Hits Mayors Car Spurs Drive on Littering | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/peiping-pushes-air-arm-paper-urges-speedy-buildup-to-help-liberate.html | PEIPING PUSHES AIR ARM Paper Urges Speedy BuildUp to Help Liberate Formosa | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/president-lines-election.html | President Lines Election | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/problem-raised-by-arms-changes-instrument-maker-sees-gain-in.html | PROBLEM RAISED BY ARMS CHANGES Instrument Maker Sees Gain in Research Outdistancing Progress in Production | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/profits-picture-held-distorted-profits-picture-held-distorted.html | PROFITS PICTURE HELD DISTORTED PROFITS PICTURE HELD DISTORTED Senate Group Finds 105 Gain in Big Business While Small Trade Dipped 609 | By Charles E Eganspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/quiet-transistor-made-device-cuts-electronics-noise-in-delicate.html | QUIET TRANSISTOR MADE Device Cuts Electronics Noise in Delicate Instruments | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/rail-speed-mark-falls-second-french-record-in-two-days-is-207-miles.html | RAIL SPEED MARK FALLS Second French Record in Two Days Is 207 Miles an Hour | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/randolph-crompton.html | RANDOLPH CROMPTON | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/reds-to-explore-oil-area.html | Reds to Explore Oil Area | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/regents-request-bond-issue-delay-ask-state-university-to-wait-for.html | REGENTS REQUEST BOND ISSUE DELAY Ask State University to Wait for 250000000 Fund to Expand Facilities | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/revisions-sought-in-rent-controls-state-law-changes-affecting.html | REVISIONS SOUGHT IN RENT CONTROLS State Law Changes Affecting Business Property Offered by Bipartisan Group | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/rights-proposed-by-illinois-bell-utility-petitions-commerce.html | RIGHTS PROPOSED BY ILLINOIS BELL Utility Petitions Commerce Commission for Leave to Self 66346900 Stock | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/roosevelt-raceway-meet-threatened-by-dispute-over-harness-race.html | Roosevelt Raceway Meet Threatened by Dispute Over Harness Race Purses TRACK TO CONFER WITH HORSEMEN | By Emanuel Perlmutter | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/rooster-mascot-may-die-for-dear-old-rutgers.html | Rooster Mascot May Die For Dear Old Rutgers | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/security-council-condemns-israel-for-gaza-attack-un-members.html | SECURITY COUNCIL CONDEMNS ISRAEL FOR GAZA ATTACK UN Members Unanimous Egyptian Raid on Negev Wedding is Deplored SECURITY COUNCIL CONDEMNS ISRAEL | By Kathleen Teltschspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/solvaif-innolfsrud-s-bride.html | Solvaif Innolfsrud s Bride | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/son-born-to-judy-garland.html | Son Born to Judy Garland | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/soviet-bars-talk-on-german-unity-press-comment-still-rules-out-big.html | SOVIET BARS TALK ON GERMAN UNITY Press Comment Still Rules Out Big Power Parley Topic if Pacts Are Ratified | By Clifton Danielspecial to the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/specialists-urge-fun-for-parents-spock-panel-agree-adults-must-meet.html | SPECIALISTS URGE FUN FOR PARENTS Spock Panel Agree Adults Must Meet Own as Well as Their Childrens Needs | By Dorothy Barclay | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/sports-star-17-dies-bronxville-student-was-found-in-good-health-2.html | SPORTS STAR 17 DIES Bronxville Student Was Found in Good Health 2 Weeks Ago | Special to The New York Time12 | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/stalemate-holds-up-federal-pay-rises-congress-delays-u-s-pay.html | Stalemate Holds Up Federal Pay Rises CONGRESS DELAYS U S PAY ADVANCE | By C P Trussellspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/state-road-fund-and-gas-tax-rise-passed-in-albany-state-roads-fund.html | STATE ROAD FUND AND GAS TAX RISE PASSED IN ALBANY STATE ROADS FUND PASSED AT ALBANY Senate Takes Final Action on 750 Million Bond Issue for Highway Construction FALL REFERENDUM SET Levies Due to Go Up Jan 1 Governor Gets Bill to Ban Lewd Books and Pictures | By Warren Weaver Jrspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/strong-as-a-bull.html | Strong as a Bull | By Arthur Daley | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/swede-guilty-in-spying-reservist-admits-selling-data-gets-7year.html | SWEDE GUILTY IN SPYING Reservist Admits Selling Data Gets 7Year Term | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/tax-code-is-kind-to-stock-options-employe-purchasing-plans-spurred.html | TAX CODE IS KIND TO STOCK OPTIONS Employe Purchasing Plans Spurred by the Grant of Capital Gains Treatment | By Richard Rutter | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/television-dominique-ernest-kinoy-comedy-offered-by-c-b-s.html | Television Dominique Ernest Kinoy Comedy Offered by C B S | By J P Shanley | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/theodore-human.html | THEODORE HUMAN | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/to-avoid-war-plan-for-demilitarizing-quemoy-and-matsu-is-offered.html | To Avoid War Plan for Demilitarizing Quemoy and Matsu Is Offered | MICHAEL J FLACK | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/trade-bill-faces-growing-trouble-johnson-says-program-will-be-weeks.html | TRADE BILL FACES GROWING TROUBLE Johnson Says Program Will Be Weeks in Committee Before Floor Fight | By Allen Drury | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/treaty-change-asked-harriman-wants-erie-water-for-irrigation-of.html | TREATY CHANGE ASKED Harriman Wants Erie Water for Irrigation of Farms | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/troops-in-saigon-clash-with-sect-troops-in-saigon-clash-with-sect.html | TROOPS IN SAIGON CLASH WITH SECT TROOPS IN SAIGON CLASH WITH SECT | By Tillman Durdin | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/tva-studies-plans-for-selffinancing.html | TVA STUDIES PLANS FOR SELFFINANCING | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/two-more-regain-monmouth-posts-last-of-36-suspension-cases-end-in.html | TWO MORE REGAIN MONMOUTH POSTS Last of 36 Suspension Cases End in Reinstatement Dismissals Total 8 | By Peter Kihss | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-steel-hour-switches-to-cbs-sponsor-of-abctv-drama-series-to.html | U S STEEL HOUR SWITCHES TO CBS Sponsor of ABCTV Drama Series to Change Networks July 6Live Show Sought | By Val Adams | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/u-s-to-aid-thai-sanitation.html | U S to Aid Thai Sanitation | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/un-unit-picks-officers-copland-of-australia-heads-economic-and.html | UN UNIT PICKS OFFICERS Copland of Australia Heads Economic and Social Body | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/union-asks-strikes-end-but-british-dock-locals-await-recognition-in.html | UNION ASKS STRIKES END But British Dock Locals Await Recognition in Dispute | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/union-votes-fund-in-auto-pay-fight-u-a-w-to-seek-25-millions-meany.html | UNION VOTES FUND IN AUTO PAY FIGHT U A W to Seek 25 Millions Meany Pledges Support for AnnualWage Drive | By Damon Stetson | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/wider-nato-ties-urged-by-scelba-italian-leader-asks-extension-of.html | WIDER NATO TIES URGED BY SCELBA Italian Leader Asks Extension of Military Union to Social and Economic Fields | By Dana Adams Schmidtspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/wiley-examines-chicago-traffic-2day-study-convinces-him-his-program.html | WILEY EXAMINES CHICAGO TRAFFIC 2Day Study Convinces Him His Program for This City Is Properly Drawn ONEWAY ROADS HAILED Commissioner Says They and OffStreet Parking Are Keys to Ending Jams | By Joseph C Ingrahamspecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/women-battling-san-marino-reds-win-promise-of-the-vote-which-they.html | WOMEN BATTLING SAN MARINO REDS Win Promise of the Vote Which They Hope to Use to Rout Communists | By Arnaldo Cortesispecial To the New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/world-exchange-for-radio-formed-broadcasting-foundation-of-america.html | WORLD EXCHANGE FOR RADIO FORMED Broadcasting Foundation of America Will Encourage Study of U S Culture | Special to The New York Times | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-30 | https://www.nytimes.com/1955/03/30/archives/yanks-rout-tigers-turleys-hurling-trips-detroit-61.html | Yanks Rout Tigers TURLEYS HURLING TRIPS DETROIT 61 | By Loots Effrat | RE0000164617 | 1983-04-07 | B00000527327 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/waterfront-brando-grace-kelly-win-oscars-kazan-best-director-eva.html | Waterfront Brando Grace Kelly Win Oscars Kazan Best Director Eva Marie Saint and OBrien Cited | By Thomas M Pryor | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/1000-price-cuts-listed-in-sears-spring-book.html | 1000 Price Cuts Listed In Sears Spring Book | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/2d-westinghouse-stoppage.html | 2d Westinghouse Stoppage | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/47-injured-in-kabul-in-antikarachi-riot.html | 47 INJURED IN KABUL IN ANTIKARACHI RIOT | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/9-queens-youths-admit-300-burglaries-of-nassau-homes-netting-15000.html | 9 Queens Youths Admit 300 Burglaries Of Nassau Homes Netting 15000 in Loot | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/alfred-b-strickler-esso-research-awe.html | ALFRED B STRICKLER ESSO RESEARCH AWE | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/another-gaza-clash-reported.html | Another Gaza Clash Reported | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/assembly-votes-gops-rent-bill-assembly-passes-gops-rent-bill-1441.html | ASSEMBLY VOTES GOPS RENT BILL ASSEMBLY PASSES GOPS RENT BILL 1441 Tally Extends Curbs HereSenate Must Act | By Douglas Dalesspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/atom-air-cooler-hex-power-index-kilowatt-demands-of-aec-and.html | ATOM AIR COOLER HEX POWER INDEX Kilowatt Demands of AEC and Appliances Upset an Industrial Barometer | By Gene Smith | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/atom-power-in-65-for-chicago-seen-atom-power-in-65-for-chicago-seen.html | ATOM POWER IN 65 FOR CHICAGO SEEN ATOM POWER IN 65 FOR CHICAGO SEEN Commonwealth Edison Head Tells Conference of Utility Concerns Reactor Study | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bachelors-touch-in-house-revised-home-designer-marries-and-finds.html | BACHELORS TOUCH IN HOUSE REVISED Home Designer Marries and Finds His Wife Has a Few Decorating Ideas of Own | By Betty Pepis | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/badenbergerurybecby.html | BadenbergeruRybecby | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/baghdad-hails-announcement.html | Baghdad Hails Announcement | Dispatch of The Times London | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bar-to-china-war-is-urged-by-faure-ban-on-china-war-is-urged-by.html | BAR TO CHINA WAR IS URGED BY FAURE BAN ON CHINA WAR IS URGED BY FAURE | By Harold Callender | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bevan-cautioned-but-not-expelled-loyalty-vow-averts-ouster-by-labor.html | BEVAN CAUTIONED BUT NOT EXPELLED Loyalty Vow Averts Ouster by Labor Partys Rulers Return of Status Seen | By Drew Middleton | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bid-for-new-curb-on-housing-fails-house-bars-rider-providing.html | BID FOR NEW CURB ON HOUSING FAILS House Bars Rider Providing Congress Checkrein Before Voting Agencies Fund Bill | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/birth-of-cancer-fixed-in-studies-moment-when-growth-of-one-type.html | BIRTH OF CANCER FIXED IN STUDIES Moment When Growth of One Type Starts to Form Is Reported Found | By Robert K Plumbspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bonn-opens-study-of-defense-split-bundestag-committee-delves-into.html | BONN OPENS STUDY OF DEFENSE SPLIT Bundestag Committee Delves Into the Recent Dismissal of Military Planning Aide | By M S Handlerspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bonn-will-resist-action.html | Bonn Will Resist Action | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/brando-father-plan-film-firm-pennybaker-productions-has-choice-of.html | BRANDO FATHER PLAN FILM FIRM Pennybaker Productions Has Choice of an Independent Status or Studio Tie | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/britain-will-join-turkishiraqi-tie-eden-also-informs-commons-pact.html | BRITAIN WILL JOIN TURKISHIRAQI TIE Eden Also Informs Commons Pact Will Include Defense Treaty With Baghdad | Special to The New york Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/british-output-rises-54-gross-national-product-increases-55-per.html | BRITISH OUTPUT RISES  54 Gross National Product Increases 55 Per Cent | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/british-press-strike-goes-on.html | British Press Strike Goes On | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/bruce-campbell-i.html | BRUCE CAMPBELL I | Special to The New York TJmes | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/carol-l-fordyce-is-a-future-bride-smith-student-betrothed-to-meril.html | CAROL L FORDYCE IS A FUTURE BRIDE Smith Student Betrothed to Meril A May Jr Senior at YaleuJune Nuptials | Special to The New York Tlmw | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/chinese-head-for-india-communists-on-way-to-peace-talks-stop-at.html | CHINESE HEAD FOR INDIA Communists on Way to Peace Talks Stop at Hong Kong | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/city-college-crushes-columbia-in-opening-baseball-game-83-beavers.html | City College Crushes Columbia In Opening Baseball Game 83 Beavers Get Six Runs in Sixth InningSpiro Holds Lions to Four Hits at Baker Field | By Deane McGowen | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/city-court-house-site.html | City Court House Site | ALBERT S BARD | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/clean-water-is-health-theme.html | Clean Water Is Health Theme | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/congress-passes-military-pay-rise-congress-passes-military-pay-rise.html | CONGRESS PASSES MILITARY PAY RISE CONGRESS PASSES MILITARY PAY RISE | By C P Trussell | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/demand-deposits-off-1579000000-business-loans-increase.html | DEMAND DEPOSITS OFF 1579000000 Business Loans Increase 53000000Treasury Bills Decrease | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/die-makers-decry-cutback-losses-tool-industry-in-conference-with.html | DIE MAKERS DECRY CUTBACK LOSSES Tool Industry in Conference With Defense Agency Asks Wider Award of Contracts | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/director-to-act-in-salute-show-george-abbott-accepts-role-in-skin.html | DIRECTOR TO ACT IN SALUTE SHOW George Abbott Accepts Role in Skin of Our Teeth to Be Staged in Paris | By Louis Calta | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dodgers-down-braves-lasorda-checks-rally-in-ninth-as-brooks-top.html | Dodgers Down Braves LaSorda Checks Rally in Ninth As Brooks Top Milwaukee 32 | By Roscoe McGowen | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dr-francis-i-brady.html | DR FRANCIS I BRADY | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/dutch-house-ratifies-pacts.html | Dutch House Ratifies Pacts | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/egypt-assails-israeli-forces.html | Egypt Assails Israeli Forces | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-links-rigid-prop-to-dip-denies-flexible-farm-plan-has.html | EISENHOWER LINKS RIGID PROP TO DIP Denies Flexible Farm Plan Has Sent Income Down Further Drop Reported | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-longs-for-freedom-meaning-his-question-on-squirrels-gets.html | Eisenhower Longs for Freedom Meaning His Question on Squirrels Gets Reply Bearing on 1956 Election | By William M Blairspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-wary-of-big-4-talk-idea-churchill-urged-eisenhower-wary.html | EISENHOWER WARY OF BIG 4 TALK IDEA CHURCHILL URGED Eisenhower Wary of Big 4 Talk Under Plan Churchill Suggested | By Elie Abel | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/eisenhower-wins-tax-bill-victory-president-signs-extension-measure.html | EISENHOWER WINS TAX BILL VICTORY President Signs Extension Measure Soon After It Is Passed by House 3868 | By John D Morris | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/embassy-in-u-s-assured.html | Embassy in U S Assured | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/emmanuel-bourcier.html | EMMANUEL BOURCIER | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/factory-sales-up-4th-month-in-row-factory-sales-up-4th-month-in-row.html | FACTORY SALES UP 4TH MONTH IN ROW FACTORY SALES UP 4TH MONTH IN ROW Manufacturers Also Report Orders Rose in February Inventories Unchanged | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/faure-wins-victory-on-saar-question.html | FAURE WINS VICTORY ON SAAR QUESTION | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/fly-fishermen-expected-to-flee-the-fly-and-turn-to-worm-for-early.html | Fly Fishermen Expected to Flee the Fly and Turn to Worm for Early Trout | By Raymond R Camp | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/francis-j-heffernan.html | FRANCIS J HEFFERNAN | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/frederick-j-bodine.html | FREDERICK J BODINE | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/freedom-for-pushtunistan.html | Freedom for Pushtunistan | HAJI MIRZA ALI | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/french-ease-imports-removal-of-quotas-brought-back-to-full-75.html | FRENCH EASE IMPORTS Removal of Quotas Brought Back to Full 75 | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/garrison-on-matsu-striving-for-impregnable-defenses-matsu-garrison.html | Garrison on Matsu Striving For Impregnable Defenses MATSU GARRISON PUSHING DEFENSES | By Greg MacGregor | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/giants-beat-indians-in-game-marked-by-six-homers-new-yorkers-win-in.html | Giants Beat Indians in Game Marked by Six Homers NEW YORKERS WIN IN NINTH 12 TO 11 | By John Drebinger | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/gop-chiefs-oppose-truck-tax-changes.html | GOP CHIEFS OPPOSE TRUCK TAX CHANGES | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/growth-of-new-york-close-civic-cooperation-throughout-metropolitan.html | Growth of New York Close Civic Cooperation Throughout Metropolitan Area Advocated | ROBERT W DOWLING | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/haitian-sees-hammarskjold.html | Haitian Sees Hammarskjold | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/harl-mdonald-composer-dead-manager-of-the-philadelphia-orchestra.html | HARL MDONALD COMPOSER DEAD Manager of the Philadelphia Orchestra Succumbs While Making Commercial Film | Special to The New York Times I | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/harriman-gains-accord-with-gop-on-education-aid-accord-reached-on.html | HARRIMAN GAINS ACCORD WITH GOP ON EDUCATION AID ACCORD REACHED ON EDUCATION AID | By Leo Egan | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/harriman-urges-aid-for-retarded-he-favors-bill-to-increase-classes.html | HARRIMAN URGES AID FOR RETARDED He Favors Bill to Increase Classes for Children in Very Low I Q Group | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/henry-k-crowell.html | HENRY K CROWELL | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/hensleyumcnamara.html | HensleyuMcNamara | Special to The New York Times 1 | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/india-reds-confess-andhra-poll-error.html | INDIA REDS CONFESS ANDHRA POLL ERROR | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/israel-and-jordan-blamed.html | Israel and Jordan Blamed | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/japan-asks-soviet-talk-u-n-observer-sees-moscows-aide-on-treaty.html | JAPAN ASKS SOVIET TALK U N Observer Sees Moscows Aide on Treaty Parley | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/jbemppdies-a-fias-engineer-consultant-to-philadelphia-municipal.html | JBEMPPDIES A fiAS ENGINEER Consultant to Philadelphia Municipal Commission Was Witness on Standards | Special to The Mew York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/joan-carol-lloyd-becomes-engaged-student-nurse-will-be-bride-of.html | JOAN CAROL LLOYD BECOMES ENGAGED Student Nurse Will Be Bride of Paul E Shorb Jr Who Attends Medical School o  i | uuuuuuuuuuuu Special io The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/judicial-reform-voted-in-albany-bill-to-set-up-9judge-group-to.html | JUDICIAL REFORM VOTED IN ALBANY Bill to Set Up 9Judge Group to Modernize State Courts Is Sent to the Governor | By Richard Amper | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/kansas-city-gets-2-hurlers-in-deal-blackwell-and-gorman-both.html | KANSAS CITY GETS 2 HURLERS IN DEAL Blackwell and Gorman Both RightHanders Purchased Along With Kryhoski | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/legislation-to-aid-flat-harness-racing-groups-seems-headed-for.html | Legislation to Aid Flat Harness Racing Groups Seems Headed for Approval 2 BILLS AMENDED FOR ADDED STUDY Flat Track Plan Would Help Form a Giant NonProfit Association in State | By Warren Weaver Jrspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/libel-defined-by-judge-ewart-in-newark-cites-law-in-case-of-rabbi.html | LIBEL DEFINED BY JUDGE Ewart in Newark Cites Law in Case of Rabbi Prinz | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/lockwood-dewey-exaide-quits-public-service-commission-post-onetime.html | Lockwood Dewey ExAide Quits Public Service Commission Post OneTime Secretary to Former Governor Leaves to Join Schenley Industries | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/london-prices-up-but-volume-dips-threeweek-trading-account-opens.html | LONDON PRICES UP BUT VOLUME DIPS ThreeWeek Trading Account Opens With Stock Market at Slightly Higher Level | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/lyons-and-colden-get-assembly-aid-rules-committee-approves-bill.html | LYONS AND COLDEN GET ASSEMBLY AID Rules Committee Approves Bill Letting Them Recover Cuts in City Pay in 30s | Special to The New YorK Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/man-with-a-onetrack-mind.html | Man With a OneTrack Mind | By Arthur Daley | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/manager-since-1939.html | Manager Since 1939 | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mcormick-unchanged-physician-reports-publishers-condition-remains.html | MCORMICK UNCHANGED Physician Reports Publishers Condition Remains Serious | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/meeting-on-aging-held-harriman-addresses-initial-gathering-of.html | MEETING ON AGING HELD Harriman Addresses Initial Gathering of Committee | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/miss-oppenheimer-wed-to-a-physician.html | MISS OPPENHEIMER WED TO A PHYSICIAN | snieial to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-edward-bradford.html | MRS EDWARD BRADFORD | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-george-bishop-has-son.html | Mrs George Bishop Has Son | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/mrs-william-d-curtin.html | MRS WILLIAM D CURTIN | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/music-berlin-encore.html | Music Berlin Encore | H C S | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-l-i-train-in-unsung-debut-carries-37-riders-on-first-3-runs.html | New L I Train in Unsung Debut Carries 37 Riders on First 3 Runs | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/new-transit-unit-assured-city-realty-tax-rise-voted-mayor-is.html | New Transit Unit Assured City Realty Tax Rise Voted MAYOR IS ASSURED ON TRANSIT SHIFT | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/northward-on-the-great-trunk-road.html | Northward on the Great Trunk Road | By Arthur Krock | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/oldtime-circus-opens-at-garden-animal-and-aerial-acts-are.html | OLDTIME CIRCUS OPENS AT GARDEN Animal and Aerial Acts Are FeaturedThe First Night Aids Arthritis Fund | By Edith Evans Asbury | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/or-john-m-noecker.html | OR JOHN M NOECKER | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/papal-guards-reinforced.html | Papal Guards Reinforced | By Religious News Service | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/pontiac-to-drop-buttons-tv-show-will-sponsor-drama-series-on.html | PONTIAC TO DROP BUTTONS TV SHOW Will Sponsor Drama Series on Alternate Tuesdays With Circle Theatre | By Val Adams | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/pope-to-give-easter-blessing.html | Pope to Give Easter Blessing | By Religious News Service | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/port-authority-defies-city-on-hudson-bridge-project-port-body-bars.html | Port Authority Defies City On Hudson Bridge Project PORT BODY BARS CITY BRIDGE PLAN | By Charles G Bennett | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-backs-his-job-choices-he-rejects-criticism-of-corsi-and.html | PRESIDENT BACKS HIS JOB CHOICES He Rejects Criticism of Corsi and WhitfieldAlso Has Praise for New Controller | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-calms-house-leaders-over-war-talk-president-calms-house.html | PRESIDENT CALMS HOUSE LEADERS OVER WAR TALK PRESIDENT CALMS HOUSE DEMOCRATS | By William S White | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-favors-split-of-aid-duties.html | PRESIDENT FAVORS SPLIT OF AID DUTIES | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/president-seeks-curb-on-war-talk-says-prophecies-of-attack-do-not.html | PRESIDENT SEEKS CURB ON WAR TALK Says Prophecies of Attack Do Not Aid Cause of Peace Displeased by Carney | By W H Lawrence | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/presidentsenators-in-beckley-tribute.html | PRESIDENTSENATORS IN BECKLEY TRIBUTE | Speda lo The New York Time I | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/protest-and-eisenhower-reply-edited-from-conference-video.html | Protest and Eisenhower Reply Edited From Conference Video Stephenson of The New York Daily News Objects to Limited Release on War President Cites Own Availability | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |

| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/public-sculpture-in-u-s-is-deplored-appalling-federal-projects-laid.html | PUBLIC SCULPTURE IN U S IS DEPLORED  Appalling Federal Projects Laid to Clique by Writer Artists Scoff at View | By Sanka Knox | RE0000163434 | 1983-04-07 | B00000527328 |
|---|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/race-will-begin-off-new-london-starting-point-of-yacht-test-to.html | RACE WILL BEGIN OFF NEW LONDON Starting Point of Yacht Test to Annapolis on June 18 Shifted From Newport | By John Rendel | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rail-speed-mark-falls-second-french-record-in-two-days-is-207-miles.html | RAIL SPEED MARK FALLS Second French Record in Two Days Is 207 Miles an Hour | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reds-raise-tolls-on-berlin-roads-reds-raise-tolls-on-berlin-roads.html | REDS RAISE TOLLS ON BERLIN ROADS REDS RAISE TOLLS ON BERLIN ROADS | By Walter Sullivan | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rembrandt-acquired-wadsworth-atheneum-buys-portrait-of-young-man.html | REMBRANDT ACQUIRED Wadsworth Atheneum Buys Portrait of Young Man | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/reuther-sweeps-auto-union-vote-he-is-reelected-for-a-sixth-term-and.html | REUTHER SWEEPS AUTO UNION VOTE He Is Reelected for a Sixth Term and His Slate Wins After a Challenge | By Damon Stetson | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/rodney-e-marshall.html | RODNEY E MARSHALL | Special to The New York Times i | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/saigon-truce-won-by-french-chief-24hour-ceasefire-arranged-by-gen.html | SAIGON TRUCE WON BY FRENCH CHIEF 24Hour CeaseFire Arranged by Gen Ely to Allow Talks for Peaceful Settlement | By Tillman Durdinspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/scelba-faces-new-test-small-parties-aiding-him-irked-over-sicilian.html | SCELBA FACES NEW TEST Small Parties Aiding Him Irked Over Sicilian Politics | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/senate-spurred-on-arms-accords-radford-anderson-and-cook-stress.html | SENATE SPURRED ON ARMS ACCORDS Radford Anderson and Cook Stress Need for Germans in Atlantic Defenses | By Dana Adams Schmidt | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sharett-hails-support-premier-cites-worldwide-aid-for-hebrew.html | SHARETT HAILS SUPPORT Premier Cites WorldWide Aid for Hebrew University | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sights-for-young-in-capital-listed-board-of-trade-offers-to-aid.html | SIGHTS FOR YOUNG IN CAPITAL LISTED Board of Trade Offers to Aid Parents Bringing Them for Easter Holidays | By Bess Furman | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sir-richard-hopkins.html | SIR RICHARD HOPKINS | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/sister-m-eloise.html | SISTER M ELOISE | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/social-unrest-fought-casablanca-pushing-reforms-to-aid-crowded.html | SOCIAL UNREST FOUGHT Casablanca Pushing Reforms to Aid Crowded Natives | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/soviet-to-give-back-dresden-museum-art.html | Soviet to Give Back Dresden Museum Art | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/soviet-treaty-expected-counterpart-of-nato-pact-linking-soviets-and.html | Soviet Treaty Expected Counterpart of NATO Pact Linking Soviets and Satellites Predicted | ALEXANDER WITOLD RUDZINSKI | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/stanley-howe-aide-to-la-guardia-dies-arranged-receptions-for.html | Stanley Howe Aide to La Guardia Dies Arranged Receptions for Official Visitors | Special o The New york TjM | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/state-senate-rollcall-on-city-realty-tax-rise.html | State Senate RollCall On City Realty Tax Rise | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/state-unit-criticized-sloppy-operation-in-license-division-is.html | STATE UNIT CRITICIZED  Sloppy Operation in License Division Is Charged | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/stories-of-epidemic-at-dix-found-false.html | STORIES OF EPIDEMIC AT DIX FOUND FALSE | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/stuffing-adds-variety-to-pasta-theme-fragrant-main-dishes-may-be.html | Stuffing Adds Variety to Pasta Theme Fragrant Main Dishes May Be Prepared by Recipe Changes | By Ruth P CasaEmellos | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/syrian-foreign-head-in-cairo.html | Syrian Foreign Head In Cairo | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/thomas-j-colbert.html | THOMAS J COLBERT | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/trial-of-nautilus-had-an-agonizing-moment-agonizing-crisis-of.html | Trial of Nautilus Had an Agonizing Moment AGONIZING CRISIS OF NAUTILUS TOLD Her Engineers Heard Rubbing Sound Fires Broke Out | By Peter Kihssspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/tunis-fights-bias-as-colonial-evil-antisemitism-of-suspended-paper.html | TUNIS FIGHTS BIAS AS COLONIAL EVIL AntiSemitism of Suspended Paper Cited as Example of North African Problem | By Michael Clark | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/turkish-methods-upset-west.html | Turkish Methods Upset West | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/u-n-appoints-west-german.html | U N Appoints West German | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/u-n-urges-easing-of-palestine-rift-security-council-unanimous-in.html | U N URGES EASING OF PALESTINE RIFT Security Council Unanimous in Asking for Cooperation of Israel and Egypt | By Kathleen Teltschspecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/uneasy-tension-pervades-saigon-armed-foes-bide-their-time-only-100.html | UNEASY TENSION PERVADES SAIGON Armed Foes Bide Their Time Only 100 Yards Apart in Streets of Capital | By Robert Aldenspecial to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archiv es/unity-held-key-to-traffic-plan-expert-says-a-coordinating-agency-is.html | UNITY HELD KEY TO TRAFFIC PLAN Expert Says a Coordinating Agency Is Needed to End Divided Approach Here | By Joseph C Ingraham | RE0000163434 | 1983-04-07 | B00000527328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/upsala-nine-wins-40-beats-fairleigh-dickinson-in-openerpollak-mound.html | UPSALA NINE WINS 40 Beats Fairleigh Dickinson in OpenerPollak Mound Star | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/virginia-papers-consolidate.html | Virginia Papers Consolidate | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/w-harry-steele-sr.html | W HARRY STEELE SR | sdcciu to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/walter-a-radford-exadviser-to-army.html | WALTER A RADFORD EXADVISER TO ARMY | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wheat-recovers-but-closes-mixed-rye-also-turns-irregular-corn-oats.html | WHEAT RECOVERS BUT CLOSES MIXED Rye Also Turns Irregular Corn Oats and Soybeans End on Lower Levels | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wilson-cuts-curbs-information-staff-wilson-restricts-press.html | Wilson Cuts Curbs Information Staff WILSON RESTRICTS PRESS PERSONNEL | By Anthony Levierospecial To the New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wiretappers-tale-upsets-lawmakers.html | WIRETAPPERS TALE UPSETS LAWMAKERS | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/wriston-retiring-from-brown-post-president-of-the-university-18.html | WRISTON RETIRING FROM BROWN POST President of the University 18 Years Will Quit When a Successor Is Chosen | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/yalta-documents-held-aid-to-pacts-yalta-documents-held-aid-to-pacts-yalta-documents-held-aid-to-pacts.html | YALTA DOCUMENTS HELD AID TO PACTS YALTA DOCUMENTS HELD AID TO PACTS State Department Says They Helped Paris Bonn Votes G 0 P Briefs Speakers | Special to The New York Times | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/yankees-tie-with-phils-and-sell-3-players-to-athletics-12inning.html | Yankees Tie With Phils and Sell 3 Players to Athletics 12INNING CONTEST A 1010 DEADLOCK | By Louis Effrat | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-03-31 | https://www.nytimes.com/1955/03/31/archives/zestful-tricks-for-canned-food-culinary-caprices-that-an-expert.html | ZESTFUL TRICKS FOR CANNED FOOD Culinary Caprices That an Expert Suggests Are Easy to Do and Epicurean | By Jane Nickerson | RE0000163434 | 1983-04-07 | B00000527328 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/1956-draft-of-eisenhower-voted-by-home-county-g-o-p-here-home-unit.html | 1956 Draft of Eisenhower Voted By Home County G O P Here HOME UNIT VOTES EISENHOWER DRAFT | By Peter Kihss | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/2-u-s-judges-to-retire-president-signs-applications-of-southern.html | 2 U S JUDGES TO RETIRE President Signs Applications of Southern Jurists | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/23-plead-on-cape-may-election.html | 23 Plead on Cape May Election | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/97-groups-open-bias-conference-nongovernmental-units-tied-to-un.html | 97 GROUPS OPEN BIAS CONFERENCE Nongovernmental Units Tied to UN Hear Bunche View of Gains Disputed in Geneva | By Michael L Hoffmanspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/allies-to-protest-berlin-toll-rises-scan-countersteps-against-east.html | ALLIES TO PROTEST BERLIN TOLL RISES Scan CounterSteps Against East German RedsCity Gives Truckers 250000 | By M S Handlerspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/an-analysis-of-what-union-incursions-into-corporation-finance-may.html | An Analysis of What Union Incursions Into Corporation Finance May Mean | By A H Raskin | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/anne-britton-affianced-teacher-in-tenafly-will-be-wed-to-cpl-robert.html | ANNE BRITTON AFFIANCED Teacher in Tenafly Will Be Wed to Cpl Robert Brent | I Special to The New York Times I | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/armistlce-end-is-asked-south-korean-assembly-urges-step-on-its.html | ARMISTLCE END IS ASKED South Korean Assembly Urges Step on Its Allies | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/assembly-pushes-delinquent-care-it-approves-sharing-by-state-and.html | ASSEMBLY PUSHES DELINQUENT CARE It Approves Sharing by State and City of Institutional Costs Governor Urged | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/atom-plane-work-by-reds-reported-source-refuses-elaboration-u-s.html | ATOM PLANE WORK BY REDS REPORTED Source Refuses Elaboration U S Gives Top Priority to Nuclear Aircraft | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/australia-to-send-troops-to-malaya.html | AUSTRALIA TO SEND TROOPS TO MALAYA | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/auto-plant-adds-shift-lincolnmercury-factory-in-jersey-hiring-1000.html | AUTO PLANT ADDS SHIFT LincolnMercury Factory in Jersey Hiring 1000 Men | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/auto-turbine-engine-is-improved-by-ford.html | AUTO TURBINE ENGINE IS IMPROVED BY FORD | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/backing-asked-for-nationalists.html | Backing Asked for Nationalists | S SIDNEY BROMBERG | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bad-policy-seen.html | Bad Policy Seen | RUTH B BARTON | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bao-dai-criticizes-premier.html | Bao Dai Criticizes Premier | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/batory-captains-bill-signed.html | Batory Captains Bill Signed | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/bonns-reserves-top-prewar-high-bank-leaders-are-confident-nation.html | BONNS RESERVES TOP PREWAR HIGH Bank Leaders Are Confident Nation Now Can Finance Industrial Expansion | By Albion Rossspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/braves-conquer-dodgers-milwaukees-run-in-8th-decides-32-facchini.html | Braves Conquer Dodgers MILWAUKEES RUN IN 8TH DECIDES 32 Facchini Bats Home Winning Score Against Brooklyn Braves Collect 11 Hits | By Roscoe McGowenspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/brazil-senate-kills-bill-to-allow-foreign- aid-for-oil-development.html | Brazil Senate Kills Bill to Allow Foreign Aid for Oil Development Measure Defeated 32to5 Would Have Eased Government Monopoly to Enlist Outside Capital to Drill New Wells | By Sam Pope Brewerspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/brazils-officers-get-poll-warning-minister- of-war-instructs.html | BRAZILS OFFICERS GET POLL WARNING Minister of War Instructs Generals Not to Obstruct Election Procedure | By Sam Pope Brewerspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/bread-loaf-staff-set-middlebury-college- names-aides-for-writers.html | BREAD LOAF STAFF SET Middlebury College Names Aides for Writers Parley | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/breen-captures-1500-swim-title-cortland- teachers-athlete-first-in.html | BREEN CAPTURES 1500 SWIM TITLE Cortland Teachers Athlete First in National AAU Contest in 18524 | By Lincoln A Werdenspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/bridgeroad-plan-is-put-in-jeopardy-by- clash-on-bill-bridgeroad-plan.html | BRIDGEROAD PLAN IS PUT IN JEOPARDY BY CLASH ON BILL BRIDGEROAD PLAN NOW IN JEOPARDY Port Authority Warns Fight on George Washington Span Imperils Whole Project CITY SETS PARLEY TODAY Invites Cullman and Moses to Discuss Land Control Statements Stir Dispute | By Paul Crowell | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/britain-lists-a-surplus-ordinary-revenue- tops-her-spending-by-12.html | BRITAIN LISTS A SURPLUS Ordinary Revenue Tops Her Spending by 12 Billion | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/british-sign-pact-with-argentines.html | BRITISH SIGN PACT WITH ARGENTINES | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/camden-mayor-runs-again.html | Camden Mayor Runs Again | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/carl0adings-rise-above-1954-level-last- weeks-total-of-639447-was-63.html | CARL0ADINGS RISE ABOVE 1954 LEVEL Last Weeks Total of 639447 Was 63 More Than Last Year 106 Below 53 | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/charles-kinkade-weds-mrs-pyle-insurance- executive-marries-former.html | CHARLES KINKADE WEDS MRS PYLE Insurance Executive Marries Former Zena Montgomery in Boston Ceremony | Special to The New York Timer | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/charles-m-taylor.html | CHARLES M TAYLOR | Special to The New York Times I | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/chiangs-commitment.html | Chiangs Commitment | ERNEST K MOY | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/city-gives-truckers-250000.html | City Gives Truckers 250000 | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archiv es/clergy-urges-u-s-aid-church-peace-union- supports-contribution-to-u.html | CLERGY URGES U S AID Church Peace Union Supports Contribution to U N | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/coast-libel-award-expedited.html | Coast Libel Award Expedited | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
|---|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/como-signs-pact-for-n-b-c-show-singer-will-leave-cbs-on-july-1-to.html | COMO SIGNS PACT FOR N B C SHOW Singer Will Leave CBS on July 1 to Star in HourLong Program on TV in Fall | By Val Adams | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/cuba-sells-sugar-to-soviet.html | Cuba Sells Sugar to Soviet | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/cutler-gets-medal-honored-as-he-leaves-the-post-of-eisenhower.html | CUTLER GETS MEDAL Honored as He Leaves the Post of Eisenhower Security Aide | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/czech-aide-flees-to-britain.html | Czech Aide Flees to Britain | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dealing-with-unscrupulous-foc.html | Dealing With Unscrupulous Foe | BRUNO SHAW | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/degree-for-eisenhower-citadel-to-honor-the-president-augusta.html | DEGREE FOR EISENHOWER Citadel to Honor the President Augusta Vacation Follows | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/destroyer-escort-freighter-collide.html | DESTROYER ESCORT FREIGHTER COLLIDE | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dulles-is-called-on-yalta-papers-senate-committee-requests.html | DULLES IS CALLED ON YALTA PAPERS Senate Committee Requests Clarification of Leak Judgment Questioned | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/dust-storms-push-wheat-prices-up-corn-oats-and-rye-weaken-and.html | DUST STORMS PUSH WHEAT PRICES UP Corn Oats and Rye Weaken and Soybeans Close Mixed After May Sets New Low | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/eden-sees-peace-in-patient-talks-eden-sees-peace-in-patient-talks.html | EDEN SEES PEACE IN PATIENT TALKS EDEN SEES PEACE IN PATIENT TALKS Gives Formula for Solution of Differences With Soviet on Arms Cut and Germany | By Drew Middletonspecial To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/eisenhower-signs-military-pay-rise-increases-for-1700000-go-into.html | EISENHOWER SIGNS MILITARY PAY RISE Increases for 1700000 Go Into Effect TodayPostal Bill Jam Stirs Protest | By C P Trussell Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ending-fair-trade-laws-is-urged-by-federal-panel-fair-trade-end.html | Ending Fair Trade Laws Is Urged by Federal Panel FAIR TRADE END URGED BY GROUP Issue Report on Antitrust Laws 18Month Study by Group of 60 Experts Recommends Government Take Action Discount Houses Would Gain | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ernest-h-bennett-sr.html | ERNEST H BENNETT SR | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/firmness-marks-prices-in-london-government-issues-lose-a-part-of.html | FIRMNESS MARKS PRICES IN LONDON Government Issues Lose a Part of Early GainsClose in Industrials Is at Top | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/first-query-in-2-years-is-newsy-for-tass-man.html | First Query in 2 Years Is Newsy for Tass Man | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/fishfossil-link-to-oil-reported-husbandwife-team-tells-of.html | FISHFOSSIL LINK TO OIL REPORTED HusbandWife Team Tells of Geological Clues in U S England and Algeria | By Morris Kaplan | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/fishing-for-landlocked-salmon-to-begin-on-maines-southern-lakes.html | Fishing for Landlocked Salmon to Begin on Maines Southern Lakes Today | By Raymond R Camp | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/five-players-cut-from-squad-before-yanks-start-northward-richardson.html | Five Players Cut From Squad Before Yanks Start Northward Richardson Held Carter and Kraly Are Sent to Lake Wales for Reassignment Cereghino Goes to Sacramento | By Louis Effratspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/flattrack-measure-is-cleared-by-assembly-rules-committee-will-come.html | FlatTrack Measure Is Cleared By Assembly Rules Committee Will Come Up for Vote on Floor Today Harness Bill Also Is Approved for Lower House Consideration | By Warren Weaver Jrspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/for-charlotte-bronte-english-services-mark-death-of-author-a.html | FOR CHARLOTTE BRONTE English Services Mark Death of Author a Century Ago | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/former-quirino-aide-doomed-in-slaying.html | FORMER QUIRINO AIDE DOOMED IN SLAYING | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/four-who-paint-in-vein-of-romantic-realism-are-exhibited-at-aca.html | Four Who Paint in Vein of Romantic Realism Are Exhibited at ACA Gallery | By Howard Devree | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/further-hearings-on-market-slated.html | FURTHER HEARINGS ON MARKET SLATED | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/germans-note-us-amity-poll-reveals-53-believe-americans-are-friends.html | GERMANS NOTE US AMITY Poll Reveals 53 Believe Americans Are Friends | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/gm-training-center-opens-in-tarrytown.html | GM TRAINING CENTER OPENS IN TARRYTOWN | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/guyumcgrath.html | GuyuMcGrath | Special to Th New York Tlmef I | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/high-court-scored-on-baseball-ruling.html | HIGH COURT SCORED ON BASEBALL RULING | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/higher-tolls-arouse-u-s.html | Higher Tolls Arouse U S | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/hollywood-hails-oscar-ceremony-film-industry-calls-tv-event-best.html | HOLLYWOOD HAILS OSCAR CEREMONY Film Industry Calls TV Event Best Paced in Three Years Award Given to Garbo | By Thomas M Pryorspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/indians-outscore-giants-before-11649-cleveland-gains-14to11-victory.html | Indians Outscore Giants Before 11649 CLEVELAND GAINS 14TO11 VICTORY 18 GroundRule Doubles Hit by Indians and Giants Disputes Mark Game | By John Drebingerspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/intervention-opposed.html | Intervention Opposed | VERLON L FERWERDA | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/irwin-g-bennett.html | IRWIN G BENNETT | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/israels-enemies-warned-on-force-bengurionalluding-to-egypt-and.html | ISRAELS ENEMIES WARNED ON FORCE BenGurionAlluding to Egypt and Jordan Says Attempt on Security Will Be Defeated | | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/italy-to-build-atomic-plant.html | Italy to Build Atomic Plant | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/james-myron-howard.html | JAMES MYRON HOWARD | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/japan-requests-u-s-to-halt-bomb-tests.html | JAPAN REQUESTS U S TO HALT BOMB TESTS | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/jerusalem-rising-as-the-center-of-israeli-life-first-building-of.html | Jerusalem Rising as the Center of Israeli Life First Building of New Capital to Be Ready Soon | By Harry Gilroyspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/john-czarnecki.html | JOHN CZARNECKI | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/john-hubbard-joss-renegotiation-aide.html | JOHN HUBBARD JOSS RENEGOTIATION AIDE | Special To The New York Timei | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/junk-mail-barred-effective-today.html | JUNK MAIL BARRED EFFECTIVE TODAY | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/jury-gives-rabbi-30000-in-libel-dr-prinz-wins-damages-in-his-suit.html | JURY GIVES RABBI 30000 IN LIBEL Dr Prinz Wins Damages in His Suit Against Editor Who Called Him Red | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/knowland-stand-queried.html | Knowland Stand Queried | R WARD HARRINGTON | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/krass-eisinga-j.html | KRASS EISINGA j | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/labor-ret-ains-lead-in-london-election.html | LABOR RET AINS LEAD IN LONDON ELECTION | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/lacflpu-din-ittpd-duomn-rulllilik-crusading-owner-of-st-louis.html | lACflpU Din ITTPD dUomn rULlilIK Crusading Owner of St Louis PostDispatch Worked for Father on World Here FOUGHT FOR FREE PRESS Member of Advisory Board on Prizes in Journalism Saw His Paper Win Five | Special To The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/lebanon-aide-in-ankara-premier-cites-importance-of-arabturkish-ties.html | LEBANON AIDE IN ANKARA Premier Cites Importance of ArabTurkish Ties | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/legal-status-of-islands.html | Legal Status of Islands | LEO KLAUBER | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/maybrook-plan-backed-an-upstate-industrial-center-backed-by-rail.html | MAYBROOK PLAN BACKED An Upstate Industrial Center Backed by Rail Head | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/member-bank-reserves-off-200000000-for-the-week-federal-board.html | Member Bank Reserves Off 200000000 For the Week Federal Board Reports | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/miss-sanders-engaged-she-will-be-married-in-june-to-lieut-h-s-clark.html | MISS SANDERS ENGAGED She Will Be Married in June to Lieut H S Clark Jr Army | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/moderate-job-rise-predicted-by-u-s.html | MODERATE JOB RISE PREDICTED BY U S | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/mrs-gerard-e-tryon.html | MRS GERARD E TRYON | I Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/music-philharmonic-and-sauterfinegan-cool-mitropoulos-directs.html | Music Philharmonic and SauterFinegan Cool Mitropoulos Directs Liebermann Work Jazz Mixes It with the 12Tone Row | By Howard Taubman | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/nehru-condemns-the-west-says-alliances-hurt-peace-nehru-denounces.html | Nehru Condemns the West Says Alliances Hurt Peace Nehru Denounces Policy of West Says Far East Pacts Hurt Peace | By A M Rosenthalspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-drugs-quiet-troubled-minds-chemists-told-of-treatment-for-early.html | NEW DRUGS QUIET TROUBLED MINDS Chemists Told of Treatment for Early Schizophrenia Quest for Others Urged | By Robert K Plumbspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-pulp-mill-proposed.html | New Pulp Mill Proposed | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-road-agency-for-westchester-parkway-authority-to-fund-35000000.html | NEW ROAD AGENCY FOR WESTCHESTER Parkway Authority to Fund 35000000 Improvement Voted by Legislature TOLLS WOULD PAY COST Hutchinson Route Widening Key Project Would Wait on Thruways Finish | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/new-yorks-thoroughbred-and-harness-racing-seasons-will-start-today.html | New Yorks Thoroughbred and Harness Racing Seasons Will Start Today PAUMONOK HEADS CARD AT JAMAICA FirstDay Crowd of 40000 ExpectedWestbury Night Program May Draw 25000 | By Joseph C Nichols | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/note-to-commissioner-adams-tr-had-trouble-reforming-police-force-to.html | Note to Commissioner Adams TR Had Trouble Reforming Police Force Top | By Meyer Berger | RE0000168930 | 1983-06-03 | B00000527329 |

| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/now-is-the-time-to-buy-eggs-for-easterfish-for-passover-rises.html | Now Is the Time to Buy Eggs for EasterFish for Passover Rises | By June Owen | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/opera-merry-wives-city-troupe-excels-in-nicolai-work.html | Opera Merry Wives City Troupe Excels in Nicolai Work | By Olin Downes | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/pakistan-demands-afghans-apologize.html | PAKISTAN DEMANDS AFGHANS APOLOGIZE | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/passport-head-named-miss-knight-will-take-post-of-mrs-shipley.html | PASSPORT HEAD NAMED Miss Knight Will Take Post of Mrs Shipley Retiring | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/patrick-adapting-novel-by-dickens-gregory-will-produce-bleak-house.html | PATRICK ADAPTING NOVEL BY DICKENS Gregory Will Produce Bleak House for Broadway  Laughton to Be Director | By Sam Zolotow | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/paulekas-scores-in-u-s-wrestling-defeats-steinberg-in-aau-title.html | PAULEKAS SCORES IN U S WRESTLING Defeats Steinberg in AAU Title Meet at Amityville Dennos Pins Watson | By William J Flynnspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/polios-calculated-risk-report-from-backers-of-salk-vaccine-stresses.html | Polios Calculated Risk Report From Backers of Salk Vaccine Stresses Gamble Based on Experiments | By William L Laurence | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/political-angles-cited-in-housing-planners-are-told-cities-get.html | POLITICAL ANGLES CITED IN HOUSING Planners Are Told Cities Get Federal Grants Without Meeting Requirements | By Joseph C Ingrahamspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/president-asks-cut-in-atom-fund-informs-congress-reduction-of-75.html | PRESIDENT ASKS CUT IN ATOM FUND Informs Congress Reduction of 75 Million Would Not Decrease A E C Scope | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/princeton-dean-honored-by-the-faraday-society.html | Princeton Dean Honored By the Faraday Society | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/racial-bias-linked-to-4-basic-factors.html | RACIAL BIAS LINKED TO 4 BASIC FACTORS | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rayburn-dinner-site-changed.html | Rayburn Dinner Site Changed | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/raymond-s-himelr1ght.html | RAYMOND S HIMELR1GHT | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rent-curbs-kept-on-homes-in-city-state-senate-votes-c-o-p-bill-on.html | RENT CURBS KEPT ON HOMES IN CITY State Senate Votes C O P Bill on 2Year Extension Nassau Controls Eased | By Douglas Dales Special To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/reuther-seeking-alllabor-drive-cio-chief-asks-organizing-effort-by.html | REUTHER SEEKING ALLLABOR DRIVE CIO Chief Asks Organizing Effort by Unified Groups AUW Votes Fund | By Damon Stetsonspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rev-michael-jacobucci.html | REV MICHAEL JACOBUCCI | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
|---|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rice-will-grow-soon-in-po-delta-where-fish-swam-last-summer-italys.html | Rice Will Grow Soon in Po Delta Where Fish Swam Last Summer Italys Drive to Aid Landless Peasants Is Reclaiming and Modernizing a Large Area | By Arnaldo Cortesispecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/roderick-c-barber.html | RODERICK C BARBER | special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/rome-and-belgrade-to-be-linked-by-air.html | ROME AND BELGRADE TO BE LINKED BY AIR | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sam-spiegel-is-divorced.html | Sam Spiegel Is Divorced | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/samuel-nadel.html | SAMUEL NADEL | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/save-the-el-move-imperils-mayors-transit-board-bill-transit-bill.html | Save the El Move Imperils Mayors Transit Board Bill TRANSIT BILL HITS SAVE THE EL SNAG | By Leo Eganspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/scelba-sees-italy-thwarting-reds-premier-in-3-speeches-here.html | SCELBA SEES ITALY THWARTING REDS Premier in 3 Speeches Here Stresses Nations Moral and Political Strength | By Sydney Gruson | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/school-pay-rise-voted-in-top-jobs-legislature-sets-minimums-for.html | SCHOOL PAY RISE VOTED IN TOP JOBS Legislature Sets Minimums for Supervisers at 50 Above July 1939 | By Richard Amperspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sects-army-joins-vietnam-premier-sects-army-joins-vietnam-premier.html | SECTS ARMY JOINS VIETNAM PREMIER SECTS ARMY JOINS VIETNAM PREMIER Religious Group Long a Foe of Regime to Merge Unit With National Forces | By Tillman Durdinspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/senators-learn-presidents-view-on-quemoy-issue-senators-learn.html | SENATORS LEARN PRESIDENTS VIEW ON QUEMOY ISSUE SENATORS LEARN PRESIDENTS VIEW Conferees Told Intervention Rests on Intention Of Reds Curbs Put on War Talk | By William S Whitespecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/seville-cardinal-has-surgery.html | Seville Cardinal Has Surgery | By Religious News Service | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/shelling-of-quemoy-reported.html | Shelling of Quemoy Reported | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sister-rose-gertrude.html | SISTER ROSE GERTRUDE | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/sobolev-to-head-u-n-council.html | Sobolev to Head U N Council | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/son-to-mrs-julien-l-eysmans.html | Son to Mrs Julien L Eysmans | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/soviet-coal-reaches-hamburg.html | Soviet Coal Reaches Hamburg | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/soviet-will-replace-many-farms-chiefs-soviet-to-replace-many-farm.html | Soviet Will Replace Many Farms Chiefs SOVIET TO REPLACE MANY FARM HEADS | By Clifton Danielspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/st-lawrence-opens-55-shipping-season.html | ST LAWRENCE OPENS 55 SHIPPING SEASON | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/stassen-defies-inquiry-on-aides-and-faces-subpoena-stassen-defies.html | Stassen Defies Inquiry on Aides and Faces Subpoena STASSEN DEFIES INQUIRY ON AIDES | By Russell Bakerspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/state-opens-tax-drive-warns-evaders-of-penalty-unless-they-file.html | STATE OPENS TAX DRIVE Warns Evaders of Penalty Unless They File Forms | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/store-sales-2-above-54-level-results-for-nation-compare-with-last.html | STORE SALES 2 ABOVE 54 LEVEL Results for Nation Compare With Last Year Figure New York Total Off 5 | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/teacher-pay-rise-urged-educator-for-fulltime-work-benjamin-fine.html | TEACHER PAY RISE URGED Educator for FullTime Work Benjamin Fine Wins Award | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/teamsters-risk-afl-suspension-taking-in-the-ila-would-violate.html | TEAMSTERS RISK AFL SUSPENSION Taking In the ILA Would Violate Constitutional Ban on Expelled Unions | By Joseph A Loftusspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/textile-ills-laid-to-cheap-imports-textile-ills-laid-to-cheap.html | TEXTILE ILLS LAID TO CHEAP IMPORTS TEXTILE ILLS LAID TO CHEAP IMPORTS Spokesman for Cotton Mills Demands Exemption From Tariff Reduction Bill PRICE CUTTING ASSAILED Quota Is Urged on Japanese Goods  900 Producers Attend Florida Parley | By Herbert Koshetzspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/thai-provinces-to-vote-elections-for-71-legislative-councils-to-be.html | THAI PROVINCES TO VOTE Elections for 71 Legislative Councils to Be Held July 3 | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/the-abiding-trust-in-the-president.html | The Abiding Trust in the President | By Arthur Krock | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/thomas-j-dunbab1n-british-war-agent.html | THOMAS J DUNBAB1N BRITISH WAR AGENT | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/toronto-subway-is-year-old.html | Toronto Subway Is Year Old | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/town-hall-evicts-30yearold-club-sedate-organization-ousted-from-its.html | TOWN HALL EVICTS 30YEAROLD CLUB Sedate Organization Ousted From Its Peaceful Habitat for Failure to Pay Rent | By Milton Bracker | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/travelers-dollars-pay-for-us-exports.html | TRAVELERS DOLLARS PAY FOR US EXPORTS | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/tv-hope-and-hopefuls-bob-keeps-it-light-in-passing-the-oscars.html | TV Hope and Hopefuls Bob Keeps It Light in Passing the Oscars | By J P Shanley | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-n-mourns-reporter-memorial-service-is-held-for-samuel-bennett-of.html | U N MOURNS REPORTER Memorial Service Is Held for Samuel Bennett of Reuters | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/u-n-unit-rebukes-egypt.html | U N Unit Rebukes Egypt | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/s-art-is-shown-at-paris-preview-exhibition-of-developments-in.html | U S ART IS SHOWN AT PARIS PREVIEW Exhibition of Developments in Last 50 Years to Open Salute to France Fete | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/uneasy-peace-prevails-on-docks-as-new-hiring-rules-take-effect.html | Uneasy Peace Prevails on Docks As New Hiring Rules Take Effect EleventhHour Parleys Between I L A and Employers Avert Predicted Wave of StrikesInjunction Denied Union | By Arthur H Richter | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/upsala-downs-vermont-upsala-wins-again-31.html | Upsala Downs Vermont Upsala Wins Again 31 | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/us-in-dilemma-on-sugar-quotas-domestic-or-cuban-industry-will-be.html | US IN DILEMMA ON SUGAR QUOTAS Domestic or Cuban Industry Will Be Hurt by Decision on Apportioning Market | By George Auerbach | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/use-of-bombs-opposed.html | Use of Bombs Opposed | LEONARD BROOK | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/ward-signs-pact-with-teamsters-union-agrees-to-back-avery-in-proxy.html | WARD SIGNS PACT WITH TEAMSTERS Union Agrees to Back Avery in Proxy Fight as Contract on Wages Is Sealed | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/warehouse-men-win-rise.html | Warehouse Men Win Rise | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/west-shore-line-reply-communities-in-jersey-told-passenger-service.html | WEST SHORE LINE REPLY Communities in Jersey Told Passenger Service Must Go | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/westinghouse-dispute-settled.html | Westinghouse Dispute Settled | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/westover-in-new-hands-strategic-air-command-takes-over-at-bay-state.html | WESTOVER IN NEW HANDS Strategic Air Command Takes Over at Bay State Base | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/wests-big-3-plan-talks-in-advance-of-soviet-parley-wests-big-3-plan.html | WESTS BIG 3 PLAN TALKS IN ADVANCE OF SOVIET PARLEY WESTS BIG 3 PLAN ADVANCE PARLEY Foreign Ministers Sessions Suggested for Time When Atlantic Council Convenes U S AIDES STILL WARY Senate Committee Approves Paris PactsUpper House Vote to Be Sought Today | By Elie Abelspecial To the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/what-about-elston-howard.html | What About Elston Howard | By Arthur Daley | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/wolfson-bids-congress-restore-democracy-to-corporations.html | Wolfson Bids Congress Restore Democracy to Corporations | By Charles E Eganspecial to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/wolfson-comments.html | Wolfson Comments | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/years-delay-set-in-state-car-test-delay-slated-in-state-auto-test.html | YEARS DELAY SET IN STATE CAR TEST Delay Slated in State Auto Test As Budget Omits Fund for Law Supplemental Budget Omits Funds to Implement Law Wiretap Inquiry Slated | Special to The New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-01 | https://www.nytimes.com/1955/04/01/archives/youths-too-soft-physicians-told-college-coaches-blame-cars-for.html | YOUTHS TOO SOFT PHYSICIANS TOLD College Coaches Blame Cars for Making Children Weak Through NonWalking LAY CORONERS ATTACKED Medical Expert on Detection of Crime Declares Many Murders Go Unnoted | By Gladwin Hillspecial to the New York Times | RE0000168930 | 1983-06-03 | B00000527329 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/-sloppy-track-bogs-down-bill-assembly-unit-draws-new-one.html | Sloppy Track Bogs Down Bill Assembly Unit Draws New One | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/100-pakistanis-raid-afghan-consulate.html | 100 PAKISTANIS RAID AFGHAN CONSULATE | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/14th-st-hearns-may-close-soon-clearance-sale-next-week-reported.html | 14TH ST HEARNS MAY CLOSE SOON Clearance Sale Next Week Reported Ending Stores History of 128 Years | BY Alfred R Zipser Jr | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/160-million-outlay-planned-by-airline.html | 160 MILLION OUTLAY PLANNED BY AIRLINE | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/2-senators-move-to-bar-us-fight-for-china-isles-2-senators-move-to.html | 2 SENATORS MOVE TO BAR US FIGHT FOR CHINA ISLES 2 SENATORS MOVE TO BAR U S FIGHT | By William S White | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/22-arrested-in-tunisia-french-report-discovery-of-terrorist-group.html | 22 ARRESTED IN TUNISIA French Report Discovery of Terrorist Group | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/27-billion-says-economys-sound-thats-what-u-s-business-plans-to.html | 27 BILLION SAYS ECONOMYS SOUND Thats What U S Business Plans to Wager This Year in Form of Capital Outlay | By Richard Rutter | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/4dmiralrchudson-with-navy-30-years.html | 4DMIRALRCHUDSON WITH NAVY 30 YEARS | i Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/7-seized-as-april-fools-rutgers-students-stage-too-noisy-raid-on.html | 7 SEIZED AS APRIL FOOLS Rutgers Students Stage Too Noisy Raid on Princeton | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/adelphi-lacrosse-victor.html | Adelphi Lacrosse Victor | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/albany-advances-citys-fiscal-bills-albany-advances-citys-fiscal.html | ALBANY ADVANCES CITYS FISCAL BILLS ALBANY ADVANCES CITYS FISCAL BILLS | By Douglas Dales | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/albany-votes-aid-for-bus-industry.html | ALBANY VOTES AID FOR BUS INDUSTRY | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/antheil-opera-to-bow-today.html | Antheil Opera to Bow Today | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/argentina-silent-on-freed-youths-police-give-no-reason-for-release.html | ARGENTINA SILENT ON FREED YOUTHS Police Give No Reason for Release of 101 Students Jailed Since October | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/army-tightens-secrecy-on-mac-arthur-yalta-data-army-tightens-yalta.html | Army Tightens Secrecy On Mac Arthur Yalta Data ARMY TIGHTENS YALTA SECRECY | By Anthony Leviero | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/assembly-limits-deafness-benefit-passes-bill-7668-to-curb-workmans.html | ASSEMBLY LIMITS DEAFNESS BENEFIT Passes Bill 7668 to Curb Workmans Compensation for Loss of Hearing | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/assembly-passes-trade-fraud-ban-bill-giving-javits-new-power-faces.html | ASSEMBLY PASSES TRADE FRAUD BAN Bill Giving Javits New Power Faces Possible Veto if Senate Also Approves | By Richard Amper | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/assembly-votes-naming-the-thruway-for-dewey.html | Assembly Votes Naming The Thruway for Dewey | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/athens-press-blames-british.html | Athens Press Blames British | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/atlanta-downs-yanks-in-9th-54-basesfull-hit-on-larsens-first-pitch.html | ATLANTA DOWNS YANKS IN 9TH 54 BasesFull Hit on Larsens First Pitch as Replacement for Ford Beats Bombers | By Louis Effratspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bank-bill-passed-by-state-senate-savings-branch-expansion-favored.html | BANK BILL PASSED BY STATE SENATE Savings Branch Expansion Favored by 3719 Vote Assembly Still to Act | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/berle-cites-need-of-controversy-at-philadelphia-academy-he-deplores.html | BERLE CITES NEED OF CONTROVERSY At Philadelphia Academy He Deplores the Trend to Conformity of Thought | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bernard-green-bows-baritone-sings-role-of-giorgio-germont-at-city.html | BERNARD GREEN BOWS Baritone Sings Role of Giorgio Germont at City Center | J B | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/best-beer-expert-on-brews-declares-is-strictly-a-matter-of.html | Best Beer Expert on Brews Declares Is Strictly a Matter of Individual Taste | By Jane Nickerson | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bobby-brocato-first-before-35450-at-jamaica-as-new-york-racing.html | Bobby Brocato First Before 35450 at Jamaica as New York Racing Starts BROWNS 191 SHOT TAKES PAUMONOK | By James Roach | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/bonn-aides-map-plans.html | Bonn Aides Map Plans | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/both-sides-urge-berlin-toll-talk-allies-and-east-germans-say-rises.html | BOTH SIDES URGE BERLIN TOLL TALK Allies and East Germans Say Rises Can Be Negotiated Bonn Scans Retaliation | By Walter Sullivanspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/braves-beat-dodgers-milwaukee-subdues-brooks-95-pounding-spooner.html | Braves Beat Dodgers Milwaukee Subdues Brooks 95 Pounding Spooner and Podres Braves Get 3 Runs in First 6 in FifthHamric Belts Home Run for Dodgers | By Roscoe McGowenspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/brownell-scores-fair-trade-laws-threat-to-free-enterprise-is.html | BROWNELL SCORES FAIR TRADE LAWS Threat to Free Enterprise Is NotedHowrey Sees Price Competition Aiding Public | By Charles E Eganspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/cabbie-invents-an-electric-buzzer-so-he-wont-be-left-holding-bag.html | Cabbie Invents an Electric Buzzer So He Wont Be Left Holding Bag VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/campbell-scores-dixonyates-unit-campbell-scores-dixonyates-unit.html | CAMPBELL SCORES DIXONYATES UNIT CAMPBELL SCORES DIXONYATES UNIT | By William M Blair | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/cathedral-fall-kills-sculptor-joseph-ratti-67-had-done-stone.html | CATHEDRAL FALL KILLS SCULPTOR Joseph Ratti 67 Had Done Stone Carving for 12 Years on Washington Edifice | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/charles-mcarter.html | CHARLES MCARTER | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/chemist-dies-in-blast-2-outside-laboratory-in-jersey-are-injured.html | CHEMIST DIES IN BLAST 2 Outside Laboratory in Jersey Are Injured Slightly | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/churchill-party-pushes-may-vote-cites-gain-in-local-elections-as-in.html | CHURCHILL PARTY PUSHES MAY VOTE Cites Gain in Local Elections as Indicating Opportunity to Defeat Labor in Spring | By Drew Middletonspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/city-and-port-body-agree-save-bridgeroad-plans-city-port-agency.html | CITY AND PORT BODY AGREE SAVE BRIDGEROAD PLANS CITY PORT AGENCY AGREE ON BRIDGES ALBANY AID ASKED Authority Role Defined on George Washington Span Approaches | By Russell Porter | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/city-pushes-plan-to-combat-polio-gerosa-inspects-plant-that-is.html | CITY PUSHES PLAN TO COMBAT POLIO Gerosa Inspects Plant That Is Making Injection Devices Pending Vaccine Report | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/clifford-l-jackson.html | CLIFFORD L JACKSON | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/code-unit-passes-the-french-line-hughes-film-gets-seal-after.html | CODE UNIT PASSES THE FRENCH LINE Hughes Film Gets Seal After Changing Some Scenes 25000 Fine Is Lifted | By Thomas M Pryorspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/coffee-price-plan-is-reported-in-rio-brazil-and-colombia-are-said.html | COFFEE PRICE PLAN IS REPORTED IN RIO Brazil and Colombia Are Said to Ask Other Lands to Join in Withholding Surplus U S APPROVAL DOUBTED Support of 6 Latin Nations Is ClaimedAfrican Powers Unlikely to Take Part | By Sam Pope Brewerspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/control-is-unchanged-chief-setback-to-labor-took-place-in-london.html | CONTROL IS UNCHANGED Chief Setback to Labor Took Place in London Voting | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/crowds-in-washington-but-cherry-blossom-festival-is-dimmed-by-the.html | CROWDS IN WASHINGTON But Cherry Blossom Festival Is Dimmed by the Frost | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/d-s-cleveland-advertising-mam-manager-of-book-promotion-for-the.html | D S CLEVELAND ADVERTISING MAM Manager of Book Promotion for The Times Dies at 57 uNavy ExCommander | Special to The New York Tlmei | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/david-young.html | DAVID YOUNG | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/decision-up-to-president.html | Decision Up to President | ROBERT MORSS LOVETT | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/displays-of-20-leading-rooms-to-be-rivaled-by-spring-gardens.html | Displays of 20 Leading Rooms to Be Rivaled by Spring Gardens | By Sanka Knox | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/dominicans-to-elect-head.html | Dominicans to Elect Head | By Religious News Service | RE0000168931 | 1983-06-03 | B00000527330 |

| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/dr-donald-y-solandt.html | DR DONALD Y SOLANDT | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/dr-northrup-and-macera-share-spotlight-in-national-wrestling.html | Dr Northrup and Macera Share Spotlight in National Wrestling 47YearOld Campaigner Gains Decision Over JohnsonIthaca High Student Pins Murray in AAU Meet | By Michael Strausspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/economic-aide-is-named-sergent-to-succeed-marjolin-in-european.html | ECONOMIC AIDE IS NAMED Sergent to Succeed Marjolin in European Organization | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/edict-bars-navy-talk-admiral-cites-wilsons-order-in-rejecting.html | EDICT BARS NAVY TALK Admiral Cites Wilsons Order in Rejecting Speech Bid | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/education-bonds-put-off-in-albany-republican-leaders-propose-to.html | EDUCATION BONDS PUT OFF IN ALBANY Republican Leaders Propose to Defer 250 Million Issue for the State University | By Warren Weaver Jrspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/education-office-called-political-two-school-administrators-charge.html | EDUCATION OFFICE CALLED POLITICAL Two School Administrators Charge Secretary Hobby Juggles Building Needs | By Benjamin Fine | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/edward-hayes-legion-exhead-dies-gop-candidate-for-senator-last-year.html | Edward Hayes Legion ExHead Dies GOP Candidate for Senator Last Year | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/eleanor-a-keffer-engaged-to-marry.html | ELEANOR A KEFFER ENGAGED TO MARRY | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/exhibition-of-jacques-villon-works-displayed-at-lucien-goldschmidts.html | Exhibition of Jacques Villon Works Displayed at Lucien Goldschmidts | S P | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/fantasy-studies-aid-mentally-ill-east-orange-v-a-hospital-uses.html | FANTASY STUDIES AID MENTALLY ILL East Orange V A Hospital Uses Weird Rigs to Check Distortion in Perception | By Morris Kaplanspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/fishing-in-maine-set-back-by-cold-snap-outlook-bright-for-new-york.html | Fishing in Maine Set Back by Cold Snap Outlook Bright for New York | By Raymond R Camp | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/formosa-support-urged-recognition-of-communists-held-contrary-to.html | Formosa Support Urged Recognition of Communists Held Contrary to Will of Americans | GERALDINE FITCH | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/frances-friedman-wed-married-in-london-to-peter-d-whitney-a-newsman.html | FRANCES FRIEDMAN WED Married in London to Peter D Whitney a Newsman | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/fred-t-nagle.html | FRED T NAGLE | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/funeral-scheduled-monday.html | Funeral Scheduled Monday | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |

| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/gawboy-jack-wardrop-lower-world-marks-in-us-swim-meet-former-clips.html | Gawboy Jack Wardrop Lower World Marks in US Swim Meet Former Clips BreastStroke Record Latter Standard in Medley at New Haven | By Lincoln A Werden | RE0000168931 | 1983-06-03 | B00000527330 |
|---|---|---|---|---|---|---|
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/harriman-victor-on-housing-bills-all-but-one-or-two-measures-in.html | HARRIMAN VICTOR ON HOUSING BILLS All but One or Two Measures in Governors Program Nearing Passage | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/head-of-sears-tells-mill-owners-textile-sales-are-bound-to-gain.html | Head of Sears Tells Mill Owners Textile Sales Are Bound to Gain SEARS HEAD SURE OF TEXTILE GAINS Population Rising Industrys Excess Capacity Fading Houser Points Out | By Herbert Koshetzspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/hemingway-works-praised-by-russian.html | HEMINGWAY WORKS PRAISED BY RUSSIAN | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/henry-g-redding.html | HENRY G REDDING | Special to The New York Timei | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/henry-s-washburn.html | HENRY S WASHBURN | I Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/hofstra-bows-in-tenth-mclams-hit-in-3run-frame-paces-41-vermont.html | HOFSTRA BOWS IN TENTH McLams Hit in 3Run Frame Paces 41 Vermont Victory | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/ibanez-disavows-dictatorship-aim-chiles-president-also-denies-he.html | IBANEZ DISAVOWS DICTATORSHIP AIM Chiles President Also Denies He Will Dissolve Congress Minimizes Inflation | By Herbert L Matthewsspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/indians-rout-giants-as-lemon-pitches-eight-innings-tribes-4-homers.html | Indians Rout Giants as Lemon Pitches Eight Innings TRIBES 4 HOMERS PACE 153 VICTORY Scoring 5 in First Indians Even Giant Series at 66 Doby Rosen Connect | By John Drebingerspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/japan-ratifies-pact-becomes-fortieth-nation-to-agree-to-womens.html | JAPAN RATIFIES PACT Becomes Fortieth Nation to Agree to Womens Treaty | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/john-a-c-feeter.html | JOHN A C FEETER | Special to The Hew York Times I | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/john-c-l-rogge.html | JOHN C L ROGGE | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/joke-proves-to-be-theft.html | Joke Proves to Be Theft | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/junid8-fishburn-publisher-was-89-head-of-roanoke-times-and-the.html | JUNID8 FISHBURN PUBLISHER WAS 89 Head of Roanoke Times and The WorldNews Is Deadu Banker Philanthropist | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/kaiser-raising-pesos-stock-of-argentine-subsidiary-finds-ready.html | KAISER RAISING PESOS Stock of Argentine Subsidiary Finds Ready Acceptance | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/kerz-to-produce-comedy-by-ayme-will-write-u-s-adaptation-of.html | KERZ TO PRODUCE COMEDY BY AYME Will Write U S Adaptation of Parisian Success About Tyrant With van Loon | By Louis Calta | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lewis-h-smith.html | LEWIS H SMITH | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/london-issues-up-on-tax-cut-hopes-budget-surplus-encourages-the.html | LONDON ISSUES UP ON TAX CUT HOPES Budget Surplus Encourages the MarketGovernment Issues Ease However | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/lufthansa-flies-again-commercial-planes-resume-munichhamburg.html | LUFTHANSA FLIES AGAIN Commercial Planes Resume MunichHamburg Service | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/menzies-explains-troop-shift-plan.html | MENZIES EXPLAINS TROOP SHIFT PLAN | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/milton-t-mountain.html | MILTON T MOUNTAIN | I Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miss-barnharlt-is-wed-i-sooth-church-in-charlotte-n-cf-is-scene-of.html | MISS BARNHARLT IS WED I SOOTH Church in Charlotte N Cf Is Scene of Her Marriage to William Durham Thomas | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/miss-eleanor-f-rambol.html | MISS ELEANOR F RAMBOI | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/molecules-fixed-to-halt-spoilage-new-way-to-preserve-food-elements.html | MOLECULES FIXED TO HALT SPOILAGE New Way to Preserve Food Elements Is Outlined to Chemical Society | By Robert K Plumbspecial To The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/morocco-sultan-may-be-replaced-some-expect-french-to-seek-man.html | MOROCCO SULTAN MAY BE REPLACED Some Expect French to Seek Man Acceptable to Exiled Ruler and Successor | By Michael Clarkspecial To The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/most-of-the-165000-migrating-to-steppes-never-lived-on-farmsbrass.html | Most of the 165000 Migrating to Steppes Never Lived on FarmsBrass Bands and Parties Mark Departures | By Clifton Daniel | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mrs-dyer-remarried-wed-to-ralph-c-porter-jr-in-madison-n-j.html | MRS DYER REMARRIED Wed to Ralph C Porter Jr in Madison N J | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/mrs-william-d-grange.html | MRS WILLIAM D GRANGE | Special to The New York Itmei | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/music-piano-recital-philippe-entremont-is-heard-at-museum.html | Music Piano Recital Philippe Entremont Is Heard at Museum | H C S | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/name-for-narrows-bridge.html | Name for Narrows Bridge | LEON COOPER | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/new-crop-wheat-posts-new-lows-rain-and-snow-in-southwest-spur.html | NEW CROP WHEAT POSTS NEW LOWS Rain and Snow in Southwest Spur Selling WaveCorn Off Soybeans Mixed | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/new-wall-st-post-office.html | New Wall St Post Office | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |

| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pakistans-role-queried-opposition-expressed-to-recent-criticism-of.html | Pakistans Role Queried Opposition Expressed to Recent Criticism of Correspondent | D P JOFFO | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/panel-to-watch-harriman-regime-voted-in-albany-watch-dog-body-voted.html | PANEL TO WATCH HARRIMAN REGIME VOTED IN ALBANY WATCH DOG BODY VOTED IN ALBANY 75000 Inquiry Body Set Up by SenateAdjournment Scheduled for Today | By Leo Eganspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/pier-union-leaders-fight-strike-over-hiring-rules-they-opposed.html | Pier Union Leaders Fight Strike Over Hiring Rules They Opposed Walkout Monday Appears to Be Unlikely Dock Board to Accept Usual Practices as Long as Own Rules Are Obeyed | By Arthur H Richter | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/planners-vexed-on-civil-defense-government-fumbling-plans-to.html | PLANNERS VEXED ON CIVIL DEFENSE Government Fumbling Plans to Protect Cities Experts Hear at Convention | By Joseph C Ingraham | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/president-spurs-americas-route-president-spurs-american-route.html | PRESIDENT SPURS AMERICAS ROUTE PRESIDENT SPURS AMERICAN ROUTE | By W H Lawrence | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/press-inquiry-is-set-ordered-by-government-in-british-newspaper.html | PRESS INQUIRY IS SET Ordered by Government in British Newspaper Strike | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/prices-climb-04-at-primary-level-b-l-s-index-up-to-1105-in-week.html | PRICES CLIMB 04 AT PRIMARY LEVEL B L S Index Up to 1105 in Week Ended March 29 Livestock Meats Rise | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/railroads-defeat-u-s-freight-suit-for-war-billions-icc-rejects.html | RAILROADS DEFEAT U S FREIGHT SUIT FOR WAR BILLIONS ICC Rejects Governments Claim of Overcharges in Military Haulage | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/record-29121-see-prince-eton-win-roosevelt-raceway-crowd-high-for.html | RECORD 29121 SEE PRINCE ETON WIN Roosevelt Raceway Crowd High for Opener Also Sets 1354891 Betting Mark | By Frank M Blunkspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/richard-beresford.html | RICHARD BERESFORD | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/rites-tomorrow-begin-holy-week-many-churches-to-distribute.html | RITES TOMORROW BEGIN HOLY WEEK Many Churches to Distribute PalmsBell Ringers Here to Give Special Program | By Preston King Sheldon | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/russian-woos-u-s-unit-asks-garment-workers-local-to-back-peace.html | RUSSIAN WOOS U S UNIT Asks Garment Workers Local to Back Peace Appeal | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sally-ann-martyn-prospective-bride.html | SALLY ANN MARTYN PROSPECTIVE BRIDE | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/samuel-e-epstein.html | SAMUEL E EPSTEIN | Specll to The New York Timer | RE0000168931 | 1983-06-03 | B00000527330 |

| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sanitation-men-criticized.html | Sanitation Men Criticized | LYLE T ALVERSON | RE0000168931 | 1983-06-03 | B00000527330 |
|---|---|---|---|---|---|---|
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/scelba-visits-factory-here-makes-plea-for-freer-trade-scelba-asks-u.html | Scelba Visits Factory Here Makes Plea for Freer Trade SCELBA ASKS U S RELAX TRADE BARS | By Sydney Gruson | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sect-head-bars-vietnam-fealty-cao-dai-pope-says-he-stays-in.html | SECT HEAD BARS VIETNAM FEALTY Cao Dai Pope Says He Stays in Opposition Front Though Troops Transfer to Army | By Robert Alden | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/senate-ratifies-bonn-pacts-on-arms-and-sovereignty-senate-ratifies.html | Senate Ratifies Bonn Pacts On Arms and Sovereignty SENATE RATIFIES BONN ARMS PACTS Vote Is 76 to 2 With Longer and Malone in OppositionGeorge Says Action May Help to Reunify Germany | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sociology-building-dedicated-by-fisk.html | SOCIOLOGY BUILDING DEDICATED BY FISK | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/sourdough-of-55-shops-on-5th-ave-sourdough-of-55-shops-on-5th-ave.html | SOURDOUGH OF 55 SHOPS ON 5TH AVE SOURDOUGH OF 55 SHOPS ON 5TH AVE | By Brendan M Jones | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/spruance-urges-filipino-reforms-departing-us-envoy-advises-that.html | SPRUANCE URGES FILIPINO REFORMS Departing US Envoy Advises That Land Tax Shift Is Essential to Progress | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/stassen-rejects-senate-subpoena-stassen-rejects-senate-subpoena-but.html | STASSEN REJECTS SENATE SUBPOENA STASSEN REJECTS SENATE SUBPOENA But Inquiry Group Contends Writ Was ServedAid Chief Ends Interview Curbs | By Russell Bakerspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/strike-in-chile-widens.html | Strike in Chile Widens | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/the-terribletempered-mr-rhee.html | The TerribleTempered Mr Rhee | By C L Sulzberger | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/tibet-communications-to-reds.html | Tibet Communications to Reds | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/tony-de-marco-stops-saxton-in-14th-and-takes-world-welterweight.html | Tony De Marco Stops Saxton in 14th and Takes World Welterweight Title REFEREES ACTION ENDS BOSTON BOUT Tony De Marco Gains Crown in Upset After Flooring Saxton in 14th Round | By Joseph C Nicholsspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-policy-assailed-by-formosa-paper.html | U S POLICY ASSAILED BY FORMOSA PAPER | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/u-s-sets-deadline-on-bids.html | U S Sets Deadline on Bids | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/uaw-fixes-goal-of-shorter-week-fewer-work-hours-will-be-aim.html | UAW FIXES GOAL OF SHORTER WEEK Fewer Work Hours Will Be Aim Following Campaign for an Annual Wage | By Damon Stetsonspecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/updikeusormani.html | UpdikeuSormani | Special o The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/venice-dreams-of-adding-an-isle-built-on-118-it-needs-another-to.html | Venice Dreams of Adding an Isle Built on 118 It Needs Another to Ease Overcrowding | By Arnaldo Cortesispecial To the New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/vietminh-group-to-visit-india.html | Vietminh Group to Visit India | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/wagner-budget-17-billion-mayor-proposes-a-record-budget-proposed.html | WAGNER BUDGET 17 BILLION MAYOR PROPOSES A RECORD BUDGET Proposed Outlay for Year Is Largest in Citys History No New Taxes in Prospect but 18c Rise Is Foreseen in the Real Estate Rate | By Paul Crowell | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/westchester-golf-permits.html | Westchester Golf Permits | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/william-d-compton.html | WILLIAM D COMPTON | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/william-w-mattil.html | WILLIAM W MATTIL | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-02 | https://www.nytimes.com/1955/04/02/archives/wrtv-ends-telecasts-ultrahigh-frequency-station-seeks-shift-to.html | WRTV ENDS TELECASTS UltraHigh Frequency Station Seeks Shift to Channel 8 | Special to The New York Times | RE0000168931 | 1983-06-03 | B00000527330 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/anta-albums-closedcircuit-test-proves-a-disappointmentitems.html | ANTA Albums ClosedCircuit Test Proves a DisappointmentItems | BY Lewis Funke | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/1-jillsonucoarsen.html | 1 JillsonuCoarsen | I Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/1u7uuuruuuur-miss-carol-evrke-engaged-to-be-wed.html | 1u7uuuruuuuur MISS CAROL EVRKE ENGAGED TO BE WED | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/5-jersey-schools-given-poor-rating.html | 5 JERSEY SCHOOLS GIVEN POOR RATING | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/5-perish-in-sleep-in-2-jersey-fires-33-flee-from-hotel-at-shore.html | 5 PERISH IN SLEEP IN 2 JERSEY FIRES 33 Flee From Hotel at Shore Mother and 2 Children Die in Newark Home | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/56-years-of-growing-americas-rise-to-world-power-18981954-by-foster.html | 56 Years of Growing AMERICAS RISE TO WORLD POWER 18981954 By Foster Rhea Dulles New American Nation Series Illustrated 314 pp New York Harper  Bros 5 | By Samuel Flagg Bemis | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/7-women-deans-honored-citations-awarded-for-long-service-in.html | 7 WOMEN DEANS HONORED Citations Awarded for Long Service in Education | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-backward-look.html | A Backward Look | By Arthur Daley | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-birds-eye-view-birds-of-the-world-their-life-and-habits-by-paul.html | A Birds Eye View BIRDS OF THE WORLD Their Life and Habits By Paul Barruel Translated from the French by Phyllis BarclaySmith Illustrated 204 pp New York Oxford University Press 1250 | By John B Oakes | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-continent-untamed-africa-today-edited-by-c-grove-haines.html | A Continent Untamed AFRICA TODAY Edited by C Grove Haines Illustrated 510 pp Baltimore The Johns Hopkins Press 6 | By George H T Kimble | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-european-motor-tour-with-the-children.html | A EUROPEAN MOTOR TOUR  WITH THE CHILDREN | By Jules Aarons | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-forgotten-pathfinder-beyond-the-cross-timbers-the-travels-of.html | A Forgotten Pathfinder BEYOND THE CROSS TIMBERS The Travels of Randolph B Marcy 18121887 By W Eugene Hollon Illustrated 270 pp Norman University of Oklahoma Press 4 | By Frederick F Manfred | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-jumbo-valentine-to-the-past-mrs-betsy-or-widowed-and-wed-by.html | A Jumbo Valentine to the Past MRS BETSY OR WIDOWED AND WED By Francesca Marton 448 pp New York CowardMcCann 375 | ANDREA PARKE | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-mighty-people-in-the-rockies-mighty-people-in-the-rockies-the.html | A Mighty People In the Rockies Mighty People In the Rockies The Mormons reach their 125th anniversary 1250000 strong and still growing | By Rebecca Franklin | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-primitive-treasury-a-primitive-treasury.html | A Primitive Treasury A Primitive Treasury | By James Michener | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-prophecy-and-a-home-the-fall-and-rise-of-israel-the-story-of-the.html | A Prophecy And a Home THE FALL AND RISE OF ISRAEL The Story of the Jewish People During the Time of Their Dispersal and Regathering By William L Hull Illustrated 424 pp Grand Rapids Mich Zondervan Publishing Company 395 | By Hal Lehrman | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a-theodore-abbott.html | A THEODORE ABBOTT | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/a1r-veteran-to-wed-miss-frances-hill.html | A1R VETERAN TO WED MISS FRANCES HILL | Special to The New Yorlc Timef I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/acheson-harrimans-guest.html | Acheson Harrimans Guest | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/adventures-of-isrulik-the-nag-by-mendele-mocher-seforim-translated.html | Adventures Of Isrulik THE NAG By Mendele Mocher Seforim Translated from the Yiddish by Moshe Spiegel Illustrated by Kurt Werth 233 pp New York Beechhurst Press 350 | PHILIP RUBIN | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/advice-to-maladjusted-offered-in-new-films.html | Advice to Maladjusted Offered in New Films | By Bosley Crowther | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/aids-to-teacher-labeled-junk-report-tells-school-leaders-tons-of.html | AIDS TO TEACHER LABELED JUNK Report Tells School Leaders Tons of Free Materials Go Into Wastebasket | By Benjamin Fine | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/aileen-m-sullivan-to-be-wed.html | Aileen M Sullivan to Be Wed | i Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/air-service-brings-nations-famous-lakes-within-hours-of-new-york.html | Air Service Brings Nations Famous Lakes Within Hours of New York | By George Harvi | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/allegheny-upheaval-the-love-eaters-by-mary-lee-settle-204-pp-new.html | Allegheny Upheaval THE LOVE EATERS By Mary Lee Settle 204 pp New York Harper  Bros 3 | By Edmund Fuller | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Paul Heffernan | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/amelharrell-bride-in-capital-attired-in-silk-organdy-gown-at.html | AMELHARRELL BRIDE IN CAPITAL Attired in Silk Organdy Gown at Wedding inSt Albans to Lieut W W Welsh Jr | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/anchors-aweigh-burl-ives-sailing-on-a-very-fine-day-by-burl-ives.html | Anchors Aweigh BURL IVES SAILING ON A VERY FINE DAY By Burl Ives Illustrations by Bernice and Lou Myers 28 pp Chicago Rand McNally  Co 25 cents | E L B | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ann-p-fitzpatrick-to-be-wedi.html | Ann P Fitzpatrick to Be Wedi | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/army-scores-in-water-polo.html | Army Scores in Water Polo | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/army-spurs-plan-on-copter-pilots-shortcut-training-program-allows-g.html | ARMY SPURS PLAN ON COPTER PILOTS ShortCut Training Program Allows G Is to Fly Craft From Scratch | By Richard Witkin | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/army-would-free-papers-on-soviet-in-japanese-war-army-asks-leave-to.html | Army Would Free Papers On Soviet in Japanese War ARMY ASKS LEAVE TO DISCLOSE DATA | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/arnold-wins-regatta-registers-17-points-to-take-sailing-at.html | ARNOLD WINS REGATTA Registers 17 Points to Take Sailing at Riverside | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/art-songs.html | Art Songs | ANTONIO LORA | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/art-victor-over-size-as-waterfront-wins-major-oscarsvideo-plans.html | Art Victor Over Size as Waterfront Wins Major OscarsVideo Plans | By Thomas M Pryor | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/artist-and-morality.html | Artist and Morality | IRMA B JAFFE | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/attlee-receives-leftist-support-greenwood-makes-plea-for-laborite.html | ATTLEE RECEIVES LEFTIST SUPPORT Greenwood Makes Plea for Laborite LeaderParty Right Wing Is Critical | By Drew Middleton | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/austria-remains-wary-on-soviet-treaty-bid-it-hopes-for-break-in-the.html | AUSTRIA REMAINS WARY ON SOVIET TREATY BID It Hopes for Break in the Deadlock But Questions Molotovs Terms ANOTHER UNRELEASED WAR PRISONER | BY John MacCormac Special To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/aviation-rotor-flying-operation-of-helicopter-is-contrasted-with.html | AVIATION ROTOR FLYING Operation of Helicopter Is Contrasted With That of Conventional Aircraft | By Richard Witkin | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/banduosman-.html | BanduOsman | I Special to The New York TlmM | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/banks-and-loan-associations-offering-14-premium-to-woo-new-deposits.html | Banks and Loan Associations Offering 14 Premium to Woo New Deposits INTEREST IS RISING IN SAVINGS FUNDS | By Leif H Olsen | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/barbara-cook-betrothed-.html | Barbara Cook betrothed | Special to The NtwYork TlmM | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/behind-the-baton-behind-a-baton.html | Behind the Baton Behind a Baton | By Mark Schubart | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bemickustamm.html | BemickuStamm | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bipartisanship-now-no-worse-than-expected-peace-talks-at-white.html | BIPARTISANSHIP NOW NO WORSE THAN EXPECTED Peace Talks at White House Seem To Have Brought Improvement | By Wiliaam S White | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bocheuwray-i.html | BocheuWray I | Special to The New York Timsi I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bonn-is-blocked-on-cartel-curb-strong-opposition-to-law-to-slow.html | BONN IS BLOCKED ON CARTEL CURB Strong Opposition to Law to Slow Revival of Trusts Develops in Coalition | By M S Handlerspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/boston-doge-34-is-first-in-jamaicas-experimental-boston-doge-34.html | Boston Doge 34 Is First In Jamaicas Experimental BOSTON DOGE 34 TAKES 9TH IN ROW | By Frank M Blunk | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/boston.html | Boston | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/branch-bank-measure-is-killed-in-assembly.html | Branch Bank Measure Is Killed in Assembly | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/brazil-approves-visit-congress-votes-presidents-state-trip-to.html | BRAZIL APPROVES VISIT Congress Votes Presidents State Trip to Portugal | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bridge-bidding-jacoby-reports-on-two-unusual-hands.html | BRIDGE BIDDING Jacoby Reports on Two Unusual Hands | By Albert H Morehead | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/bridgeroad-plan-for-city-is-adopted-by-legislature-roadbridge-plan.html | BridgeRoad Plan for City Is Adopted by Legislature ROADBRIDGE PLAN PASSES IN ALBANY | By Douglas Dales | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/burn-it.html | Burn It | MRS ROBERT E GOODWIN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/byrd-expedition-to-antarctica-will-lay-groundwork-for-geophysical.html | Byrd Expedition to Antarctica Will Lay Groundwork for Geophysical Research | By Waldemar Kaempffert | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/california-hails-dutch-engineer-his-plan-for-solving-75year-san.html | CALIFORNIA HAILS DUTCH ENGINEER His Plan for Solving 75Year San Francisco Bay Problem Called Best and Cheapest | By Lawrence E Daviesspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/camilla-a-floyd-married-in-home-attired-in-white-peau-de-sole-at.html | CAMILLA A FLOYD MARRIED IN HOME Attired in White Peau de Sole at Marriage to Joseph P Flamming in Pelham | Special to Tht New York Tlma | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/care-of-hand-operated-machines-is-simple-but-important-for.html | Care of Hand Operated Machines Is Simple But Important For Durability and Full Grass Cutting Efficiency A LAWN IS ONLY AS HANDSOME AS ITS CARE | By Max Alth | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/catholic-group-set-up-womens-units-form-council-in-newark.html | CATHOLIC GROUP SET UP Womens Units Form Council in Newark Archdiocese | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/caution-prevails-in-market-as-traders-watch-far-eastern-and-auto.html | Caution Prevails in Market as Traders Watch Far Eastern and Auto Wage Pictures | T E M | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cecelia-pearson-i-will-be-married-alumna-of-wheaton-college.html | CECELIA PEARSON i WILL BE MARRIED Alumna of Wheaton College Betrothed to John Halsey ExStudent at Harvard | Sped12lto The New York Tlmei I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/central-states.html | CENTRAL STATES | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/charles-e-gould.html | CHARLES E GOULD | Special to The New York Tlmts | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cheerful-little-bulbs.html | CHEERFUL LITTLE BULBS | By James S Jack | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chinese-gunboats-clash.html | Chinese Gunboats Clash | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/chinese-students-free-to-go-home-as-u-s-ends-curb-chinese-students.html | CHINESE STUDENTS FREE TO GO HOME AS U S ENDS CURB CHINESE STUDENTS FREE TO GO HOME | By Elie Abel | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/choir-and-orchestra-westminster-unit-philharmonic-join-in-100th.html | CHOIR AND ORCHESTRA Westminster Unit Philharmonic Join In 100th Performance Since 1939 | By Howard Taubman | RE0000168932 | 1983-06-03 | B00000527331 |

| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/churchill-in-caricature.html | Churchill In Caricature | By Harold Nicolson | RE0000168932 | 1983-06-03 | B00000527331 |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/city-downs-hofstra.html | City Downs Hofstra | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/clare-a-keating-engaged.html | Clare A Keating Engaged | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/coffee-institute-aims-at-the-home-shifts-education-campaign-to.html | COFFEE INSTITUTE AIMS AT THE HOME Shifts Education Campaign to HousewifeLinks Sales to That Perfect Cup | By George Auerbach | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/congratulations.html | Congratulations | DARYL BREEDLOVE | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/congress-heads-for-new-battle-over-debt-limit-congress-heads-for.html | CONGRESS HEADS FOR NEW BATTLE OVER DEBT LIMIT CONGRESS HEADS FOR DEBT BATTLE Treasury Still Insists Ceiling Must Be Raised but Byrd Opposes Any Increase | By John D Morrisspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/congress-sets-a-leisurely-pace-easter-holiday-finds-important-work.html | CONGRESS SETS A LEISURELY PACE Easter Holiday Finds Important Work Still Ahead | By Cabell Phillipsspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/conservation-another-dust-bowl-wind-erosion-evidence-of-misuse-of.html | CONSERVATION ANOTHER DUST BOWL Wind Erosion Evidence Of Misuse of Land In Southwest | By John B Oakes | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/contemporaries-in-louisiana.html | CONTEMPORARIES IN LOUISIANA | By Ewing Poteet | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/country-errand-come-for-a-walk-with-me-by-mary-chalmers-illustrated.html | Country Errand COME FOR A WALK WITH ME By Mary Chalmers Illustrated by the author 30 pp New York Harper  Bros 150 Library edition 175 | E L B | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/courage-conquers-all-the-quicksilver-pool-by-phyllis-a-whitney-374.html | Courage Conquers All THE QUICKSILVER POOL By Phyllis A Whitney 374 pp New York AppletonCenturyCrofts 375 | A W | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/craig-bright-fiance-of-jvdith-pollard.html | CRAIG BRIGHT FIANCE OF JVDITH POLLARD | I Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/crewman-delays-ship-seized-by-coast-guard-after-captain-reports-him.html | CREWMAN DELAYS SHIP Seized by Coast Guard After Captain Reports Him Berserk | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/d-wentworth-wright.html | D WENTWORTH WRIGHT | Sppclal o The New York Tlmw | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dalemblmwn-emagedt01ed-u-of-vermont-senior-wili-become-bride-of.html | DALEMBLMWN EMAGEDT01ED U of Vermont Senior Wili Become Bride of Eugene Colis of Chiclayo Peru | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/danes-and-world-praise-andersen-150th-anniversary-of-birth-of.html | DANES AND WORLD PRAISE ANDERSEN 150th Anniversary of Birth of Writer of Fairy Tales Is MarkedNew Statue Here | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/de-marco-new-147pound-king-is-willing-to-fight-basilio-next-tony.html | De Marco New 147Pound King Is Willing to Fight Basilio Next Tony Becomes Athletic Idol in Boston for His Upset Triumph Over Saxton | By Joseph C Nicholsspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/debonair-destroyer-captain-cutthroat-by-john-dickson-carr-306-pp.html | Debonair Destroyer CAPTAIN CUTTHROAT By John Dickson Carr 306 pp New York Harper  Bros 350 | ALDEN WHITMAN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/deborah-a-giles-larchmont-bride-married-in-st-johns-church-to.html | DEBORAH A GILES LARCHMONT BRIDE Married in St Johns Church to Leonard A Butt Jru She Has 4 Attendants | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/decision-due-soon-on-new-aid-setup-eisenhower-ruling-expected-in-10.html | DECISION DUE SOON ON NEW AID SETUP Eisenhower Ruling Expected in 10 Days2 Departments May Share in Operation | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/deep-down-and-deadly-run-silent-run-deep-by-comdr-edward-l-beach-u.html | Deep Down And Deadly RUN SILENT RUN DEEP By Comdr Edward L Beach U S N 364 pp New York Henry Holt  Co 395 | By Herbert Mitgang | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/defeat-in-senate-seen-for-limiting-defense-of-isles-defeat-in.html | DEFEAT IN SENATE SEEN FOR LIMITING DEFENSE OF ISLES DEFEAT IN SENATE LOOMS FOR CURB Committee Likely to Reject MoveGeorge Opposes It Taipeis Distrust Rises | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/diamandisulafferandre.html | DiamandisuLafferandre | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/director-of-3-for-tonight-finds-his-offering-difficult-to-classify.html | Director of 3 for Tonight Finds His Offering Difficult to Classify | By Helen Gould | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/discovery.html | Discovery | JAMES FLEMING | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/doc-northrup-goes-to-mat-to-conquer-illnss-he-grappled-with-spinal.html | Doc Northrup Goes to Mat to Conquer Illness He Grappled With Spinal Arthritis to Win Titles Veterinarian at 47 Is Ambassador of Sport to Youth | By William J Flynn | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/doomed-fugitive-the-cleft-in-the-rock-by-f-k-franklin-250-pp-new.html | Doomed Fugitive THE CLEFT IN THE ROCK By F K Franklin 250 pp New York Thomas Y Crowell Company 3 | ROBERT O BOWEN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dora-grabfield-engaged-to-wed-smith-alumna-is-betrothed-to-edward.html | DORA GRABFIELD ENGAGED TO WED Smith Alumna Is Betrothed to Edward Serrill Flash Jr a Graduate of Cornell | Special to The New York Tlmei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/downtown-insurance-district-to-have-new-25story-building-insurance.html | Downtown Insurance District To Have New 25Story Building INSURANCE AREA TO GET OFFICES | By John A Bradley | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/dr-melville-g-kilborn.html | DR MELVILLE G KILBORN | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/drilling-a-core-from-ocean-floorfixing-the-horizon.html | Drilling a Core From Ocean FloorFixing the Horizon | W K | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/du-pont-millions-face-tax-battle-pennsylvania-seeks-big-part-of.html | DU PONT MILLIONS FACE TAX BATTLE Pennsylvania Seeks Big Part of Delaware Financiers 80000000 Estate | By William G Weart | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/e-george-ertman.html | E GEORGE ERTMAN | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/earl-mountbatten-tells-of-rebuke-by-churchill.html | Earl Mountbatten Tells Of Rebuke by Churchill | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/eastland-offers-cotton-solution-higher-production-expanded-market.html | EASTLAND OFFERS COTTON SOLUTION Higher Production Expanded Market Are Proposed by Mississippi Senator | By Herbert Koshetz | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/edgar-m-miller.html | EDGAR M MILLER | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/educational-tv-slated.html | Educational TV Slated | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/elizabeth-drayton-prospective-bride.html | ELIZABETH DRAYTON PROSPECTIVE BRIDE | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/end-justifies-means.html | End Justifies Means | ERVIN EATENSON | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/energy-appetite-and-vegetables.html | ENERGY APPETITE AND VEGETABLES | By Barbara Morley | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/engulfed-by-hatred-the-hidden-river-by-storm-jameson-244-pp-new.html | Engulfed by Hatred THE HIDDEN RIVER By Storm Jameson 244 pp New York Harper Bros 3 | By John Barkham | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ensign-to-marry-norma-j-jaeger-henry-germond4thuscgf-and-jersey.html | ENSIGN TO MARRY NORMA J JAEGER Henry Germond4thUSCGf and Jersey School Teacher Will Be Wed in June | I Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/estelle-jenks-wed-to-p-c-whiting-jr.html | ESTELLE JENKS WED TO P C WHITING JR | Special to The New York Timer | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/evaluating-red-china-uncritical-acceptance-of-statistics-issued-by.html | Evaluating Red China Uncritical Acceptance of Statistics Issued by Communists Questioned | MARION J LEVY Jr | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/evergreenand-flowers-too.html | EVERGREENAND FLOWERS TOO | By R P Korbobo | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/family-problems-the-one-and-only-by-margaretta-bructer-187-pp-new.html | Family Problems THE ONE AND ONLY By Margaretta Bructer 187 pp New York Ariel Books Farrar Straus  Cudahy 275 | E L B | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/farm-bloc-attacks-flexible-supports-benson-plan-for-cutting.html | FARM BLOC ATTACKS FLEXIBLE SUPPORTS Benson Plan for Cutting Surpluses Comes Under Fire in the House | By William M Blairspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fliis5slpmfer-becomes-mm-o-marjorie-webster-alumna-is-engaged-to.html | ffIIS5SLPMFER becomes mm  o    Marjorie Webster Alumna Is Engaged to John Hardin Jr ExStudent at Princeton | 1 Special to The New York Timei o | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fight-made-to-save-levittown-library.html | FIGHT MADE TO SAVE LEVITTOWN LIBRARY | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/flattrack-bill-passes-and-goes-to-gov-harriman-state-flattrack-bill.html | FLATTRACK BILL PASSES AND GOES TO GOV HARRIMAN State FlatTrack Bill Is Passed By Legislature in Close Voting | By Warren Weaver Jr | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/for-iris-its-not-cricket-your-daughter-iris-by-jerome-weidman-316.html | For Iris Its Not Cricket YOUR DAUGHTER IRIS By Jerome Weidman 316 pp New York Doubleday  Co 395 | By John Brooks | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/for-uniform-traffic-rules.html | For Uniform Traffic Rules | N LAWRENCE NEWHOUSE | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/formosa-distrustful.html | Formosa Distrustful | By Greg MacGregorspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/fragrant-plants-display-charms-in-odd-spots-accent-on-foliage.html | Fragrant Plants Display Charms in Odd Spots ACCENT ON FOLIAGE | By Cora A Harris | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/france-proposes-wage-increases-fulfills-mendes-frances-pledgeunion.html | FRANCE PROPOSES WAGE INCREASES Fulfills Mendes  Frances PledgeUnion Chiefs Say Offer is Too Small | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/frank-seamans.html | FRANK SEAMANS | Sppcial to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/from-erin-to-texas.html | FROM ERIN TO TEXAS | ODELL YOUNG | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/from-the-field-of-travel-festival-at-georgias-ida-cason-callaway.html | FROM THE FIELD OF TRAVEL Festival at Georgias Ida Cason Callaway Gardens Begins | By Diana Rice | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/frozen-foods-hit-by-growing-pains-frozen-foods-hit-by-growing-pains.html | FROZEN FOODS HIT BY GROWING PAINS FROZEN FOODS HIT BY GROWING PAINS | By James J Nagle | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/germans-discuss-tolls-west-and-east-negotiate-over-cold-blockade.html | GERMANS DISCUSS TOLLS West and East Negotiate Over Cold Blockade | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/germans-would-leave-poll-shows-95-of-youth-in-west-favor-emigration.html | GERMANS WOULD LEAVE Poll Shows 95 of Youth in West Favor Emigration | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/germanyreport-on-a-perplexing-people-germanya-report.html | GermanyReport on a Perplexing People GermanyA Report | By Albion Ross | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/gibraltars-port-may-be-improved-britain-maps-plans-to-offset-blow.html | GIBRALTARS PORT MAY BE IMPROVED Britain Maps Plans to Offset Blow to Colonys Economy Caused by Spains Curbs | By Camille M Cianfarra | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/goodelluhawkins.html | GoodelluHawkins | Special to The New York Timei I | RE0000168932 | 1983-06-03 | B00000527331 |

| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/greer-garson-pioneer-in-tv.html | GREER GARSON PIONEER IN TV | By Milton Bracker | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/guatemala-trade-favorable-in-54-nation-had-one-of-best-years-in.html | GUATEMALA TRADE FAVORABLE IN 54 Nation Had One of Best Years in Spite of Social Unrest and AntiRed Revolution | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/h-a-l1ttledalejr-miss-heriteau-wed.html | H A L1TTLEDALEJR MISS HERITEAU WED | Special to The Jfeir York Times I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hartford-dooms-income-tax-move-g-o-p-opposition-declared-as.html | HARTFORD DOOMS INCOME TAX MOVE G O P Opposition Declared as Hearings Begin on How to Balance State Budget | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/helen-t-morris-engaged-to-wed-she-will-be-married-oct-15-injersey.html | HELEN T MORRIS ENGAGED TO WED She Will Be Married Oct 15 inJersey City to Robert OBrien Veteran ofNavy | Special to The New York Time | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/helene-nathan-affianced.html | Helene Nathan Affianced | Special to The Now York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/home-for-grandfather-the-beech-tree-by-pearl-buck-illustrated-by.html | Home for Grandfather THE BEECH TREE By Pearl Buck Illustrated by Kurt Werth 63 pp New York The John Day Company 250 | NORA KRAMER | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hong-kong-faces-a-many-splendored-thing.html | HONG KONG FACES A MANY SPLENDORED THING | By John Campbell | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hoover-old-home-oregon-museum-uncles-house-in-which-he-lived-as.html | HOOVER OLD HOME OREGON MUSEUM Uncles House in Which He Lived as Orphan Restored Opening Set for Aug 10 | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/hutchins-asserts-teachers-rights-tells-social-science-parley-key-is.html | HUTCHINS ASSERTS TEACHERS RIGHTS Tells Social Science Parley Key Issue on Accused Is Whether He Is Competent | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/i-_uuuu-i-hostetteruwilson.html | I uuuu I HostetteruWilson | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/i-lodgeupeierson-j.html | I LodgeuPeierson j | Special to The Sew Ynrk TTDcs | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/i-taylorusmith.html | i TayloruSmith | I Special to The New York Times I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/iceland-to-see-soviet-machines.html | Iceland to See Soviet Machines | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ila-end-threat-of-pier-walkout-bradley-sees-accord-nearing-lectures.html | ILA END THREAT OF PIER WALKOUT Bradley Sees Accord Nearing Lectures Recalcitrants at a Stormy Session | By George Horne | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/improvements-noted-in-coverage-of-big-show-after-sevenyear-lapse.html | Improvements Noted in Coverage of Big Show After SevenYear Lapse | By J P Shanley | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/india-revisited-spectacular-progress-india-revisited-former.html | India Revisited Spectacular Progress India Revisited Former Ambassador Bowles in a return after two years finds the democratic way is proving itself in meeting that countrys immense economic difficulties | By Chester Bowles | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/indians-triumph-over-giants-74-as-score-excels-indians-triumph-over.html | INDIANS TRIUMPH OVER GIANTS 74 AS SCORE EXCELS INDIANS TRIUMPH OVER GIANTS 74 | By John Drebinger | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/insurance-men-say-housing-boom-has-been-beneficial-but-might-be.html | Insurance Men Say Housing Boom Has Been Beneficial but Might Be Overdone EASY MORTGAGE HELD DANGEROUS | By Gene Smith | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/interest-in-float-fishing-is-buoyed-by-light-and-stable-portable.html | Interest in Float Fishing Is Buoyed by Light and Stable Portable Boats | By Raymond R Camp | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/interne-marries-mmbtaylor-dr-earl-r-johnson-jr-and-nursing-school.html | interne marries mmbtaylor Dr Earl R Johnson Jr and Nursing School Graduate Wed in Charlottesville | I Special to The NcwYork Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/introduction.html | Introduction | DAISY BACON | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/isi0i-wed-to-engineer-connecticut-college-alumna-is-married-in-new.html | isi0i WED TO ENGINEER Connecticut College Alumna Is Married in New London to Francis T Daley | SBKlal to The New York Timu | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/its-not-the-big-things-but-the-little-things.html | Its Not the Big Things but the Little Things | By James Reston | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/japanese-in-focus-japan-by-werner-bischof-introductory-essay-by.html | Japanese In Focus JAPAN By Werner Bischof Introductory essay by Robert Guillain Translated from the French by J G Weightman 109 pp New York Simon Schuster 10 | By Wilbur Watson | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jersey-vote-due-on-vehicle-laws-legislature-expected-to-pass-bill.html | JERSEY VOTE DUE ON VEHICLE LAWS Legislature Expected to Pass Bill Revising Registration and Licensing Procedures | By George Cable Wright | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joan-m-bennett-to-be-wed-i.html | Joan M Bennett to Be Wed i | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joyce-karcher-engaged-sh12-will-bo-brido-of-ronald-rhaesa-rutgers.html | JOYCE KARCHER ENGAGED Sh12 Will Bo Bride of Ronald Rhaesa Rutgers Student | Spaclil lo Tht Ntw York Tlmei I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/joyce-young-engaged-will-be-bride-of-dr-nicholas-stahl-boston.html | JOYCE YOUNG ENGAGED Will Be Bride of Dr Nicholas Stahl Boston Physician | special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/juan-carlos-student-prince-juan-carlos-student-prince.html | Juan Carlos Student Prince Juan Carlos Student Prince | By Camille M Cianfarra | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/judith-bryan-future-bride.html | Judith Bryan Future Bride | Special lo The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/jungle-tempest-schoolroom-delinquency-drama-fires-hot-controversy.html | JUNGLE TEMPEST Schoolroom Delinquency Drama Fires Hot Controversy Among Readers | EDWARD N WALLEN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/kdrt-spira-weds-miss-mgausland-couple-married-in-ceremony-at-home.html | KDRT SPIRA WEDS MISS MGAUSLAND Couple Married in Ceremony at Home of the Brides Parents in Great Neck | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/konno-sets-mark-in-national-swim-konno-sets-mark-in-national-swim.html | KONNO SETS MARK IN NATIONAL SWIM KONNO SETS MARK IN NATIONAL SWIM | By Lincoln A Werden | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/kramerustein.html | KrameruStein | Special to The New York Tiroes | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/l-i-aggies-win-in-13th.html | L I Aggies Win In 13th | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/latiesuleikcn.html | LatiesuLeikcn | Snccial to Tho Now York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/laureate.html | Laureate | ARAM ASSADOURIAN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/left-wing-scores-in-singapore-vote-two-of-its-factions-gain-edge.html | LEFT WING SCORES IN SINGAPORE VOTE Two of Its Factions Gain Edge Over Conservatives Under New Constitution | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/legislature-ends-session-restrains-bias-in-housing-votes-city.html | LEGISLATURE ENDS SESSION RESTRAINS BIAS IN HOUSING VOTES CITY TRAFFIC RELIEF LEGISLATORS END ALBANY SESSION | By Leo Egan | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/library-situation.html | Library Situation | ADA L STILLMAN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lincoln-and-security.html | LINCOLN AND SECURITY | E M HALLIDAY | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lineup-of-dodgers-pilots-deep-secret-dodgers-lineup-is-dark-mystery.html | LineUp of Dodgers Pilots Deep Secret DODGERS LINEUP IS DARK MYSTERY | By Roscoe McGowenspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/london-looks-ahead-big-four-conference.html | LONDON LOOKS AHEAD Big Four CONFERENCE | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/longer-days-and-stronger-sun-hasten-active-growth-of-house-plants.html | Longer Days and Stronger Sun Hasten Active Growth of House Plants | By Elizabeth Turner | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/lure-of-antarctica-more-than-adventure-science-and-international.html | LURE OF ANTARCTICA MORE THAN ADVENTURE Science and International Politics Figure in New Byrd Expedition | By Walter Sullivan | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/m-ps-miss-those-london-papers-news-strike-cools-zeal-for-oratory-in.html | M PS MISS THOSE LONDON PAPERS News Strike Cools Zeal for Oratory In Parliament | By Thomas P Ronan | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/mail-pouch-wagner-reader-brings-attention-to-fallingoff-of.html | MAIL POUCH WAGNER Reader Brings Attention to FallingOff Of Composers Performances at Met | S K PEARSON | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/maine-sets-back-army-nine-14-to-4-lists-homer-tworun-triple-by.html | MAINE SETS BACK ARMY NINE 14 TO 4 Lists Homer TwoRun Triple by Locicero Mark Victory Princeton Triumphs | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/manhattan-nips-columbia-6-to-5-manhattan-nips-columbia-6-to-5.html | MANHATTAN NIPS COLUMBIA 6 TO 5 MANHATTAN NIPS COLUMBIA 6 TO 5 | By William J Briordy | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/many-employes-loath-to-retire-many-employes-loath-to-retire-pension.html | MANY EMPLOYES LOATH TO RETIRE MANY EMPLOYES LOATH TO RETIRE Pension Improvements Fail to End ObjectionsAge Income Factors Cited | By J E McMahon | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/march-lives-up-to-reputation-new-weather-records-set-in-a-month-of.html | MARCH LIVES UP TO REPUTATION New Weather Records Set in a Month of Extremes of Heat and Cold | By Nona Brown | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/margaret-herdeg-will-be-wed.html | Margaret Herdeg Will Be Wed | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/marihe-is-fiance-of-iodise-pierce-lieut-richard-b-thomas-teacher-at.html | MARIHE IS FIANCE OF IODISE PIERCE Lieut Richard B Thomas Teacher at Shipley School to Bp Married in July | Special to The New York Tiroes I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/marriage-by-gobetween-here-as-elsewhere-the-path-that-leads-to-the.html | Marriage by GoBetween Here as elsewhere the path that leads to the altar is not always a matter of June moons and free enterprise | By Marybeth Weinstein | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/martha-kohr-engaged-wilt-be-wed-to-edward-lewis-coast-guard.html | MARTHA KOHR ENGAGED Wilt Be Wed to Edward Lewis Coast Guard Midshipman | Special to Ttit New York Tlmei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/mary-grouse-fiancee-engaged-to-john-j-larkin-3d-virginia.html | MARY GROUSE FIANCEE Engaged to John J Larkin 3d Virginia Engineering Student | Special to The New York Tlmei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/mary-kler-affianced-i-she-will-be-bride-of-walter-heisinger-in-the.html | MARY KLER AFFIANCED i She Will Be Bride of Walter Heisinger in the Fall | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/mary-liechtys-troth-i-_____-wooster-college-student-will-b12-wed-to.html | MARY LIECHTYS TROTH i  Wooster College Student Will B12 Wed to Charles White | Sneclil to The New York TJmn | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/masonry-council-to-aid-research-all-segments-of-industry-join-to.html | MASONRY COUNCIL TO AID RESEARCH All Segments of Industry Join in Cut Costs and Improve Work Methods | By Thomas W Ennis Jr | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/matflabissbtt-ijedlllflrgll-attired-in-silk-taffeta-gown-at-her.html | MATflABISSBTT IJEDlllflRGll Attired in Silk Taffeta Gown at Her Marriage to Rbbert HSpilman in Bassett | Special to The New Yoris Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mi5scromh1-engaged-toied-pembroke-student-is-fiancee-of-dudley-p.html | MI5SCROMH1 ENGAGED TOIED Pembroke Student Is Fiancee of Dudley P Cooke Senior at If of Rhode Island Future Bride | Special to Till New York Tlmu | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/middle-west.html | MIDDLE WEST | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/misrepresentation.html | Misrepresentation | C FREDERICK PERTSCH | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-atwater-to-wed-engaged-to-james-lacy-u-both-attend-north.html | MISS ATWATER TO WED Engaged to James Lacy u Both Attend North Carolina | Special to The New York limes I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-betty-lee-harngton-betrothed-to-edward-a-armstrong-navy.html | Miss Betty Lee Harngton Betrothed To Edward A Armstrong Navy Veteran | I Special to The New York Times I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-janewallace-married-in-jersey.html | miss janewallace married in jersey | Special to The New York Tlmei 1 | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-jean-ragan-engaged-to-wed-fiancee-of-dorsey-woodson-uboth.html | MISS JEAN RAGAN ENGAGED TO WED Fiancee of Dorsey Woodson uBoth Attend Columbia School of Journalism | Special to The New York Times I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-lucy-smli-iswdip41p-oo-wears-mothers-bridalcown-oc-o-oo-at.html | MISS LUCY SMli ISWDIP41P oo      Wears Mothers BridalCown oC o  oo at Marriage in St o Lukes to Ronald E Hliebsch | uuuuuTuu  Special to The N12w York Times I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/miss-temple-etigagjd-nursing-student-prospective-i-bride-of-joel-w.html | MISS TEMPLE EtiGAGJD  Nursing Student Prospective I Bride of Joel W Stivers j | o Special to The New Vorfc Times I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/model-apartments.html | Model Apartments | By Betty Pepis | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/modest-kim-stanley-is-not-convinced-of-her-success-in-bus-stop-role.html | Modest Kim Stanley Is Not Convinced Of Her Success in Bus Stop Role KIM STANLEY AN ACTRESS WITHOUT FRILLS | By Arthur Gelb | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/monteux-at-80-conductors-vitality-is-undiminished-as-he-plans-for.html | MONTEUX AT 80 Conductors Vitality Is Undiminished As He Plans for Continued Activity PORTRAIT OF A CONDUCTOR | By Olin Downes | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/montreal-man-honored.html | Montreal Man Honored | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/more-praise.html | More Praise | CHARLES R LUCHSINGER | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/morondyumccall.html | MorondyuMcCall | I Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/moscow-has-a-plan.html | MOSCOW HAS A PLAN | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/moscow-pursues-bonn-arms-fight-asserts-it-can-prevent-pacts.html | MOSCOW PURSUES BONN ARMS FIGHT Asserts It Can Prevent Pacts ImplementationSays They Bar German Unification | By Clifton Danielspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mountain-states-press-secretary.html | MOUNTAIN STATES PRESS SECRETARY | Special To The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mrs-a-r-goodman-has-child.html | Mrs A R Goodman Has Child | Special To The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mrs-w-o-wheeler.html | MRS W O WHEELER | Special To The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mss-maw-hamilton-a-prospective-bride.html | MSS MAW HAMILTON A PROSPECTIVE BRIDE | Special to Ttit New York TJmei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/mulches-have-different-but-equally-vital-winter-and-summer-roles.html | Mulches Have Different but Equally Vital Winter and Summer Roles | By Haydn S Pearson | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/music-debate.html | MUSIC DEBATE | JAN PEERCE | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/music-on-prerecorded-tape-advantages-and-a-few-disadvantages-come.html | MUSIC ON PRERECORDED TAPE Advantages and a Few Disadvantages Come With New Process | By John Briggs | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nancy-k-rubright-to-wed.html | Nancy K Rubright to Wed | Special To The New York Tlmei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nancy-peabodys-troth-design-school-graduate-to-be-wed-to-carleton.html | NANCY PEABODYS TROTH Design School Graduate to Be Wed to Carleton Clench | Special To The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nassau-valuation-tops-two-billions.html | NASSAU VALUATION TOPS TWO BILLIONS | Special To The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nationals-set-back-piston-five-8784-nationals-down-piston-five-8784.html | Nationals Set Back Piston Five 8784 NATIONALS DOWN PISTON FIVE 8784 | By the United Press | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nehru-is-upheld-on-cow-measure-his-threat-to-resign-kills-bill-to.html | NEHRU IS UPHELD ON COW MEASURE His Threat to Resign Kills Bill to Ban Slaughter of Venerated Animals | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/nepals-artisans-find-u-s-market-workers-in-ancient-crafts-revive.html | NEPALS ARTISANS FIND U S MARKET Workers in Ancient Crafts Revive Creative Spirit Under Impetus of Sales | By A M Rosenthal | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/neutralization-issue-raised.html | Neutralization Issue Raised | By Harold Callenderspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-aid-for-juveniles-report-on-expanded-childrens-bureau-and-drive.html | New Aid for Juveniles Report on Expanded Childrens Bureau And Drive for Larger US Agency Role | By Howard A Rusk M D | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/new-aid-to-motorists-jersey-parkway-police-get-special-fire.html | NEW AID TO MOTORISTS Jersey Parkway Police Get Special Fire Equipment | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/new-haven-site-picked-for-mart-26-acres-along-west-side-of-harbor.html | NEW HAVEN SITE PICKED FOR MART 26 Acres Along West Side of Harbor Are Approved for Wholesale Produce Facility | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/new-hospital-planned-st-marys-to-spend-5000000-in-west-orange.html | NEW HOSPITAL PLANNED St Marys to Spend 5000000 in West Orange Expansion | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/new-offshore-well-in-texas.html | New Offshore Well in Texas | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/new-sarah-lawrence-trustees.html | New Sarah Lawrence Trustees | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/new-yacht-group-to-stress-safety-north-queens-skippers-also-to-keep.html | NEW YACHT GROUP TO STRESS SAFETY North Queens Skippers Also to Keep Weather Eye on Proposed Legislation | By Clarence E Lovejoy | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/new-york-five-scores-defeats-new-jersey-allstars-by-8396hoxie.html | NEW YORK FIVE SCORES Defeats New Jersey AllStars by 8396Hoxie Honored | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/news-and-notes-gathe-red-from-the-studios-easter-parade-to-get.html | NEWS AND NOTES GATHE RED FROM THE STUDIOS Easter Parade to Get Scant Attention From NetworksAssorted Items | By Val Adams | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/news-of-the-world-of-stamps-new-u-s-issues-will-emphasize-human.html | NEWS OF THE WORLD OF STAMPS New U S Issues Will Emphasize Human Portraiture | By Kent B Stiles | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/nicholsuleister.html | NicholsuLeister | Special to Tht New York Timu | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/no-findings-made-on-salk-vaccine-assurances-not-yet-ready-on.html | NO FINDINGS MADE ON SALK VACCINE Assurances Not Yet Ready on Effectiveness Director of Polio Center Explains | By Damon M Stetson | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/not-down-the-drain.html | NOT DOWN THE DRAIN | HAROLD FOWLER | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/nuptials-in-jersey-for-rachel-r-buck.html | NUPTIALS IN JERSEY FOR RACHEL R BUCK | Soecial to Tht w York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/of-people-and-pictures.html | OF PEOPLE AND PICTURES | By A H Weiler | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/officer-is-fiance-of-judith-broome.html | OFFICER IS FIANCE OF JUDITH BROOME | I Special to Tlie New York TImei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/officer-to-mm-miss-mary-de-puy-i-lieut-richard-c-whitlock-army-and.html | OFFICER TO MM MISS MARY DE PUY I Lieut Richard C Whitlock Army and Cornel Senior EngageduFalNuptials | I Special tn Tht New York Time | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/officer-weds-diana-rowa.html | Officer Weds Diana Rowa | Special to The Nrw York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/offtherecord-talk-problem-in-capital-conflicting-statements-from.html | OFFTHERECORD TALK PROBLEM IN CAPITAL Conflicting Statements From Those High in Administration Often Embarrass President in Office EISENHOWER LATEST VICTIM | By Arthur Krock | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/once-again-ward-faces-crossroad-once-again-ward-faces-crossroad.html | ONCE AGAIN WARD FACES CROSSROAD ONCE AGAIN WARD FACES CROSSROAD | By Robert E Bedingfield | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/one-mans-pilgrimage-reflections-on-the-failure-of-socialism-by-max.html | One Mans Pilgrimage REFLECTIONS ON THE FAILURE OF SOCIALISM By Max Eastman 127 pp New York The DevinAdair Company 275 | By William Barrett | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/oo-t-r-o-vo-i-r-r-n-miss-trefethek-mamiedathome-wed-fn-scarsdafe.html | o o t r o v o i  r r n  MISS TREFETHEK MAMIEDATHOME Wed fn Scarsdafe Ceremony to Henry Richard Hpffu Bride Wears Lace Gown iuoo | Special to The Ntw York Ttoti | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/ostrom-takes-shoot-breaks-98-of-100-targets-in-singles-at-travers.html | OSTROM TAKES SHOOT Breaks 98 of 100 Targets in Singles at Travers Island | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pacific-coast.html | PACIFIC COAST | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/paris-keeps-up-hope.html | PARIS KEEPS UP HOPE | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/peron-oil-accord-may-start-trend-peron-oil-accord-may-start-trend.html | PERON OIL ACCORD MAY START TREND PERON OIL ACCORD MAY START TREND Example of Inviting Foreign Capital May Be Followed by Other Latin Nations U S OFFICIALS PLEASED Sharp Gains in Argentinas Economy Expected From Savings in Exchange | By J H Carmical | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pervasive-evil.html | Pervasive Evil | ROSE ZEITLIN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/petits-fours-easy-as-123.html | Petits Fours Easy as 123 | By Ruth P CasaEmellos | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/photo-dealers-convene-at-atlantic-city.html | Photo Dealers Convene At Atlantic City | BY Jacob Deschin | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/polyethylene-is-ideal-for-wrapping-plants.html | Polyethylene Is Ideal for Wrapping Plants | By Gordon Morrison | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/pqthyc-stone-isafdtdrebride-short-hills-n-j-cirl-fiancee-of-richard.html | PQTHYC STONE ISAFDTDREBRIDE Short Hills N J Cirl Fiancee of Richard Alien Calmea Alumnus of Princeton | I Sptclal to oyheNcrw York Time I | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/press-strike-panel-set-london-electricians-refuse-return-pending.html | PRESS STRIKE PANEL SET London Electricians Refuse Return Pending Inquiry | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/prints-of-today-reveal-impact-of-west-tradition-in-japanese-prints.html | Prints of Today Reveal Impact of West TRADITION IN JAPANESE PRINTS GIVES WAY TO MODERN EXPRESSION | By Howard Devree | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/provocation-by-us-planes-is-charged-by-red-chinese-peiping-charges.html | Provocation by US Planes Is Charged by Red Chinese PEIPING CHARGES U S AIR SORTIES Peiping Asserts 4 Waves of Craft Intruded Over Its TerritoryAmerican Aide Denies Such Sorties Were Flown | By Henry R Liebermanspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/public-service.html | Public Service | GEORGE G GERSON | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/quemoy-matsu-get-set-for-communist-attack-while-defense-plans-are.html | QUEMOY MATSU GET SET FOR COMMUNIST ATTACK While Defense Plans Are Pushed Civilian Islanders Remain Calm | By Henry R Lieberman | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/radgliffe-girls-troth-alisone-macfarlane-la-fiancee-1-of-lieut.html | RADGLIFFE GIRIS TROTH Alisone Macfarlane la Fiancee 1 of Lieut William tL Clark | Special to The New York Ttmei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/reappraising-two-french-masters-big-paris-shows-of-matisse-and.html | REAPPRAISING TWO FRENCH MASTERS Big Paris Shows of Matisse and Derain Stress Importance of Their Work | By Jean Cassou | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/records-fidelio-beethoven-opera-heard-with-european-cast.html | RECORDS FIDELIO Beethoven Opera Heard With European Cast | By Harold C Schonberg | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/religion-is-found-reviving-in-soviet-patriarch-says-4-famous.html | RELIGION IS FOUND REVIVING IN SOVIET Patriarch Says 4 Famous Theological Schools Have Been Reopened in Russia | By Welles Hangenspecial To The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/report-from-the-nation-reaction-to-threat-of-a-far-east-war-there.html | REPORT FROM THE NATION REACTION TO THREAT OF A FAR EAST WAR There Is Widespread Reluctance to Defend Quemoy and Matsu Islands And a Strong Feeling the Administration Should Clarify Its Stand | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/rhode-island-maps-improved-beaches.html | RHODE ISLAND MAPS IMPROVED BEACHES | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/rise-in-business-aid-to-colleges-is-seen-at-parley-of-56-leaders.html | Rise in Business Aid to Colleges Is Seen at Parley of 56 Leaders Heads of Some of the Nations Largest Corporations Agree That SelfInterest Alone Should Dictate Bigger Gifts | By Charles Grutzner | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/roberta-a-rosa-affianced.html | Roberta A Rosa Affianced | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/roots-without-water-the-ricesprout-song-by-eileen-chang-182-pp-new.html | Roots Without Water THE RICESPROUT SONG By Eileen Chang 182 pp New York Charles Scribners Sons 3 | By John J Espey | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/rosalie-japs-is-future-bride-vassar-junior-betrothed-to-irwin-edgar.html | ROSALIE JAPS IS FUTURE BRIDE Vassar Junior Betrothed to Irwin Edgar Doxsee Who Graduated From Yale | Special to The New York TImM I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/s-w-anderson-leaving-us-post-eisenhower-voices-regret-in-accepting.html | S W ANDERSON LEAVING US POST Eisenhower Voices Regret in Accepting Resignation of Commerce Official | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/sacconeuwhitaker.html | SacconeuWhitaker | Special to The New York Time | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/sally-h-barnes-elmsford-bride-westchester-girl-is-married-to-frank.html | SALLY H BARNES ELMSFORD BRIDE Westchester Girl Is Married to Frank B Bondurant West Point Graduate | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/scelba-honored-at-colleges-here-italian-premier-receiving-2-degrees.html | SCELBA HONORED AT COLLEGES HERE Italian Premier Receiving 2 Degrees Links Church and Colleges as Red Barriers | By Sydney Gruson | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/school-administrators-are-being-chosen-and-trained-according-to-a.html | School Administrators Are Being Chosen And Trained According to a New System | By Benjamin Fine | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/seasonal-appearance-of-native-birds-is-one-unvarying-progression.html | Seasonal Appearance of Native Birds Is One Unvarying Progression | By Doris G Schleisner | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/seoul-aide-hits-tokyo-foreign-minister-accuses-japan-on-korean.html | SEOUL AIDE HITS TOKYO Foreign Minister Accuses Japan on Korean Issues | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/shigemitsu-visit-to-u-s-proposed-washington-appears-caught-at.html | SHIGEMITSU VISIT TO U S PROPOSED Washington Appears Caught at Disadvantage but Tokyo Seemingly Cant Lose | By Robert Trumbullspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/sister-alice-marie.html | SISTER ALICE MARIE | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archiv es/six-israelis-hurt-in-clash-on-border.html | SIX ISRAELIS HURT IN CLASH ON BORDER | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/smartudacosta.html | SmartuDaCosta | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soldier-marries-mm-j-carter-pvt-james-douglas-whitney-weds-bucknell.html | SOLDIER MARRIES MM J CARTER Pvt James Douglas Whitney Weds Bucknell Alumna in Westfield N J Church | Special to The New York Timei | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/solomonulewit.html | SolomonuLewit | Special to The New York Time | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/some-notes-on-the-score-the-agony-of-modern-music-by-henry.html | Some Notes on the Score THE AGONY OF MODERN MUSIC By Henry Pleasants 180 pp New York Simon  Schuster 3 | By Arthur Berger | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/some-words-to-the-wise-jamaica-the-portrait-of-an-island-by-w.html | Some Words To the Wise JAMAICA The Portrait of an Island By W Adolphe Roberts Illustrated 247 pp New York Coward McCann 4 | By R L Duffus | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/something-for-everybody-the-wonderful-feast-by-esphyr-slobodkina.html | Something for Everybody THE WONDERFUL FEAST By Esphyr Slobodkina Illustrated by the author 26 pp New York Lothrop Lee  Shepard Company 2 Library edition 235 | ELB | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-economy-hit-by-inflation-55-may-be-a-year-without-price-cuts.html | SOVIET ECONOMY HIT BY INFLATION 55 May Be a Year Without Price Cuts for Consumers as Result of Pressure | By Harry Schwartz | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/soviet-union-mobilizing-athletes-prior-to-1956-olympic-games.html | Soviet Union Mobilizing Athletes Prior to 1956 Olympic Games INTENSIVE DRILLS SLATED THIS YEAR Russia Sets Up Vast Sports Program With Tests to Be Held All Over Nation Deeds Behind the Words Massiveness Is Characteristic Feature of Soviet Sport | By Clifton Danielspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/st-lawrence-work-delayed.html | St Lawrence Work Delayed | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/star-gazing-find-the-constellations-by-h-a-rey-illustrated-by-the-a.html | Star Gazing FIND THE CONSTELLATIONS By H A Rey Illustrated by the author 72 pp Boston Houghton Mifflin Company 3 | ELLEN LEWIS BUELL | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stassen-flooded-with-peace-mail-new-disarmament-aide-says-hundreds.html | STASSEN FLOODED WITH PEACE MAIL New Disarmament Aide Says Hundreds of Letters Come From All Over World | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stassen-insists-on-fair-inquiries-stassen-insists-on-fair-inquiries.html | STASSEN INSISTS ON FAIR INQUIRIES STASSEN INSISTS ON FAIR INQUIRIES | By Charles E Egan | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stevenson-urged-to-talk-on-crisis-he-will-decide-soon-whether-to.html | STEVENSON URGED TO TALK ON CRISIS He Will Decide Soon Whether to Put Views on Far East Before American People | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/stopovers-on-north-africas-coast.html | STOPOVERS ON NORTH AFRICAS COAST | By Michael Clark | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/strange-rhythms-and-a-peculiar-lilt-americas-music-from-the.html | Strange Rhythms and a Peculiar Lilt AMERICAS MUSIC From the Pilgrims to the Present By Gilbert Chase Illustrated with musical examples 733 pp New York McGraw Hill Boole Company 850 | By Fred Grunfeld | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/strohmeier-wins-dinghy-regatta-captures-four-of-thirteen-races.html | STROHMEIER WINS DINGHY REGATTA Captures Four of Thirteen Races as Skippers Swap Craft at Larchmont | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/student-is-fiance-6-miss-larme-derek-stedman-a-senior-at-brown-and.html | STUDENT IS FIANCE 6 MISS lARME Derek Stedman a Senior at Brown and Sophomore at Pembroke Betrothed | I SMaal to The New York Tlmj | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/student-to-wed-leannac-young-william-stanley-brown-yale-56-will.html | STUDENT TO WED LEANNAC YOUNG William Stanley Brown Yale 56 Will Marry Junior at Smith College in June | I Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/study-of-yalta-pact-urged-details-said-to-bear-on-present-far-east.html | Study of Yalta Pact Urged Details Said to Bear on Present Far East Crisis | PATRICK J HILLINGS | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/suburbs-tackle-zoning-tangles-greater-metropolitan-region-acts-to.html | SUBURBS TACKLE ZONING TANGLES Greater Metropolitan Region Acts to Meet Problems of Shifting Populations | By Merrill Folsom | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/swedes-protest-forced-savings-people-shaken-by-regimes-plan-to-curb.html | SWEDES PROTEST FORCED SAVINGS People Shaken by Regimes Plan to Curb Inflation Alternative Is Tax | By George Axelssonspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/talk-with-c-s-forester.html | Talk With C S Forester | By Lewis Nichols | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tall-tales-of-income-tax-time-for-many-taxpayers-the-april-15.html | Tall Tales Of Income Tax Time For many taxpayers the April 15 deadline adds a full month to invent new modes of chicanery | By Joseph Nolan | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/talloil-tale-thriving-industry-built-on-a-paper-mill-byproduct.html | TallOil Tale Thriving Industry Built on a Paper Mill ByProduct USEFUL OIL COMES FROM PULP WASTE | By Jack R Ryan | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tea-toast.html | Tea Toast | WILLIAM H GRIFFITHS | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/telescopic-distortion.html | Telescopic Distortion | IRWIN STARK | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thai-queen-bears-daughter.html | Thai Queen Bears Daughter | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |

| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thais-capture-11-guerrillas.html | Thais Capture 11 Guerrillas | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-dance-guests-young-canadian-ballet-pays-a-brief-visit.html | THE DANCE GUESTS Young Canadian Ballet Pays a Brief Visit | By John Martin | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-david-kahns-have-a-son.html | The David Kahns Have a Son | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-first-disk-performance-of-berlioz-te-deum-is-conducted-by.html | The First Disk Performance of Berlioz Te Deum Is Conducted by Beecham IN CHORAL WORK | R P | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-hunter-hunted-day-of-reckoning-by-ralph-de-toledano-179-pp-new.html | The Hunter Hunted DAY OF RECKONING By Ralph de Toledano 179 pp New York Henry Holt  Co 3 | GRANVILLE HICKS | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-lipstick-murderer-before-i-kill-more-by-lucy-freeman.html | The Lipstick Murderer BEFORE I KILL MORE By Lucy Freeman Illustrated 316 pp New York Crown Publishers 350 | By Croswell Bowen | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-offshore-islands-a-summation-of-the-military-situation.html | The Offshore Islands A Summation of the Military Situation Regarding Quemoy and Matsu Groups | By Hanson W Baldwin | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-portrait-of-a-startled-era-portrait-of-a-startled-era-apes.html | THE PORTRAIT OF A STARTLED ERA Portrait of a Startled Era APES ANGELS AND VICTORIANS The Story of Darwin Huxley and Evolution By William Irvine Illustrated 399 pp New York McGrawHill Book Company 5 How Victorian Complacency Collapsed When Darwin Came Up With His Theory | By I Bernard Cohen | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-right-to-probe-government-by-investigation-by-alan-barth-231-pp.html | The Right to Probe GOVERNMENT BY INVESTIGATION By Alan Barth 231 pp New York The Viking Press 3 | By Erwin D Canham | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-rock-garden-is-easily-refurbished.html | THE ROCK GARDEN IS EASILY REFURBISHED | By Anderson McCully | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/the-wide-range-of-new-shows.html | THE WIDE RANGE OF NEW SHOWS | By Stuart Preston | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/they-agree-only-on-proposition-that-talks-might-be-held-washington.html | They Agree Only on Proposition That Talks Might Be Held WASHINGTON CAUTIOUS | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/they-are-a-facility-for-home-workmen-but-certain-practices.html | They Are a Fine Facility for Home Workmen but Certain Practices Should Be Followed | By Douglas Tuomey | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thinking-ahead-to-college.html | Thinking Ahead to College | By Dorothy Barclay | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thirty-days-has-december-of-time-and-the-calendar-by-elizabeth.html | Thirty Days Has December OF TIME AND THE CALENDAR By Elizabeth Achelis 132 pp New York Hermitage House 275 | By Robert K Plumb | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/three-japanese-gain-mat-titles-three-japanese-gain-mat-titles.html | THREE JAPANESE GAIN MAT TITLES THREE JAPANESE GAIN MAT TITLES | By Michael Strauss | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/three-letter-writers-discuss-the-new-drama-by-williamsother-notes.html | Three Letter Writers Discuss the New Drama by WilliamsOther Notes | ARTHUR BROOKS | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/thrilled.html | Thrilled | RICHARD D SULLIVAN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/title.html | Title | SAMUEL ROTH | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/to-unify-charity-appeals.html | To Unify Charity Appeals | JOHN S BADEAU | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/too-lenient.html | Too Lenient | JERRY BICK | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/top-us-mediator-sees-a-busy-year-finnegan-anticipates-more-imposing.html | TOP US MEDIATOR SEES A BUSY YEAR Finnegan Anticipates More Imposing Union Demands Higher Volume Profits | By Joseph A Loftusspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/torture-in-soviet-jails-related-by-american-freed-after-decade.html | Torture in Soviet Jails Related By American Freed After Decade AMERICAN TELLS OF RED TORTURE | By John H Noblecopyright 1955 By North American Newspaper Alliance | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tradition.html | Tradition | G C MACLANE | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/trails-and-picnic-areas-spruced-up-for-outdoor-crowd-in-westchester.html | Trails and Picnic Areas Spruced Up For Outdoor Crowd in Westchester | By Merrill Folsom | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/troyanovsky-fils-the-son-of-the-soviets-first-ambassador-here-is.html | Troyanovsky Fils The son of the Soviets first Ambassador here is now a top translator for the Kremlin | By Harry Schwartz | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/truman-advises-look-to-future-tells-gop-to-stop-finding-blunders-of.html | TRUMAN ADVISES LOOK TO FUTURE Tells GOP to Stop Finding Blunders of the Past Planning Institute Ends | By Joseph C Ingraham | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/tumors-bombarded-with-neutrons.html | Tumors Bombarded With Neutrons | W K | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/turks-pakistani-in-jute-plant-pact.html | TURKS PAKISTANI IN JUTE PLANT PACT | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/two-orphans-on-your-own-two-feet-by-bessie-f-white-illustrated-by.html | Two Orphans ON YOUR OWN TWO FEET By Bessie F White Illustrated by Joshua Tolford 96 pp New York Ariel Books Farrar Straus  Cudahy 275 | ANZIA YEZIERSKA | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-n-now-sees-hope-for-troubled-mideast-both-israelis-and-arabs-have.html | U N NOW SEES HOPE FOR TROUBLED MIDEAST Both Israelis and Arabs Have Found Other Issues More Important Than Their LongStanding Feud REFUGEES ONE BIG PROBLEM | By Thomas J Hamilton | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-n-social-work-reported-gaining-2000000-spent-on-welfare.html | U N SOCIAL WORK REPORTED GAINING 2000000 Spent on Welfare Throughout the World in 195354 Period | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-of-rochester-aide-named.html | U of Rochester Aide Named | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-s-considering-request.html | U S Considering Request | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/u-sfrench-talks-confirmed-by-pinay.html | U SFRENCH TALKS CONFIRMED BY PINAY | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/unesco-in-schools-los-angeles-issue-internationalism-is-charged-as.html | UNESCO IN SCHOOLS LOS ANGELES ISSUE Internationalism Is Charged as Factions Fight for Rule of Board of Education | By Gladwin Hill | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/union-buildings-rising-in-capital-union-buildings-rising-in-capital.html | UNION BUILDINGS RISING IN CAPITAL UNION BUILDINGS RISING IN CAPITAL Labor Shifting Headquarters to WashingtonGrowth and Politics Factors COST PUT AT 16000000 Realty Investment Value Is Also Credited in Selection of Choice Locations Washington D C Continues Growth as Center of Labor Activity | By Joseph A Loftusspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/upsala-victor-21.html | Upsala Victor 21 | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | B F | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/venices-palaces-defying-gravity-foundations-of-city-being-slowly.html | VENICES PALACES DEFYING GRAVITY Foundations of City Being Slowly Eaten Away by Tides of Centuries | By Arnaldo Cortesi | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/vietnam-blames-french-in-crisis-vietnam-blames-french-in-crisis.html | VIETNAM BLAMES FRENCH IN CRISIS VIETNAM BLAMES FRENCH IN CRISIS | By Robert Alden | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/w-everett-smith-isbrandtsen-official-67-was-in-charge-of-sugar.html | W EVERETT SMITH Isbrandtsen Official 67 Was in Charge of Sugar Division | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/washington-mansions-to-be-exhibited.html | WASHINGTON MANSIONS TO BE EXHIBITED | By Bess Furman | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/west-germans-plan-highly-mobile-army-under-present-timetable-a.html | WEST GERMANS PLAN HIGHLY MOBILE ARMY Under Present Timetable a Force Of 500000 Would Be Ready by 1960 NOT READY YET | By M S Handlerspecial To the New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/where-the-shannon-flows-the-emerald-crown-by-theodore-mccormick-350.html | Where the Shannon Flows THE EMERALD CROWN By Theodore McCormick 350 pp New York Funk  Wagnalls Company 375 | HENRY CAVENDISH | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/wheres-chillicothe.html | WHERES CHILLICOTHE | B A BERGMAN | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/why-we-skyscrape-and-should-we-why-we-skyscrape-and-should-we.html | Why We Skyscrape And Should We Why We Skyscrape And Should We | By Flora Lewis | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/widening-of-parkway-to-jones-beach-promises-happier-summer-driving.html | Widening of Parkway to Jones Beach Promises Happier Summer Driving A HIGHWAY PATTERN IN THE SUBURBS | By John J Abele | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/wilbur-gets-wellesley-post.html | Wilbur Gets Wellesley Post | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/william-b-walkers-have-son.html | William B Walkers Have Son | Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/williams-tin-roof-conflicts-of-character-in-a-powerful-drama.html | WILLIAMS TIN ROOF Conflicts of Character In a Powerful Drama | By Brooks Atkinson | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/wolfeuugoldsby.html | WolfeuuGoldsby | Special to The New York Times I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/women-at-war-the-womens-army-corps-special-studies-united-states.html | Women at War THE WOMENS ARMY CORPS Special Studies United States Army in World War II Series By Mattie E Treadwell Illustrated 841 pp Washington D C U S Government Printing Office 625 | By Ralph D Gardner | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/work-starts-on-apartments-at-park-avenue-and-39th-st.html | Work Starts on Apartments At Park Avenue and 39th St | By Maurice Foley | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/world-of-music-milhaud-opera-medee-in-us-premiere-at-third-brandeis.html | WORLD OF MUSIC MILHAUD OPERA Medee in US Premiere At Third Brandeis Festival in June | By Ross Parmenter | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yaffeuBeckman.html | YaffeuBeckman | Special to The New York Ttmet | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yankees-cramped-in-town-meeting-move-to-modify-tradition-in-local.html | YANKEES CRAMPED IN TOWN MEETING Move to Modify Tradition in Local SelfRule Spreads as Communities Grow | By John H Fenton | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yankees-trounce-birmingham-111-yankees-trounce-birmingham-111.html | YANKEES TROUNCE BIRMINGHAM 111 YANKEES TROUNCE BIRMINGHAM 111 | By Louis Effrat | RE0000168932 | 1983-06-03 | B00000527331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/yeteranisfiame-of-mm-r-gray-rufus-calvin-barkley-jr-an-army.html | YETERANISFIAME OF MM R GRAY Rufus Calvin Barkley Jr an Army ExOfficer Will Wed Senior at Sweet Briar | Special to The New Torft Time I | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-03 | https://www.nytimes.com/1955/04/03/archives/youmansutodaro.html | YoumansuTodaro | I Special to The New York Times | RE0000168932 | 1983-06-03 | B00000527331 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/10-merchants-vie-for-hall-of-fame.html | 10 MERCHANTS VIE FOR HALL OF FAME | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/11-issues-face-state-voters-panther-dam-fight-likely-state-voters.html | 11 Issues Face State Voters Panther Dam Fight Likely State Voters to Act on 11 Issues Fight Over Panther Dam Likely 10 Constitutional Amendments and One Proposition Offered by the Legislature Highway Bond Issue Is Included | By Douglas Dalesspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/159-are-chosen-wilson-fellows-stipends-for-graduate-study-total.html | 159 ARE CHOSEN WILSON FELLOWS Stipends for Graduate Study Total 272000Twenty Granted in This Area | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/1776-site-is-issue-for-ft-lee-today-officials-face-court-in-suit.html | 1776 SITE IS ISSUE FOR FT LEE TODAY Officials Face Court in Suit Over Proposed Sale of Scene of Washington Escape | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2-israelis-killed-in-egyptian-clash-2-israelis-killed-in-egyptian.html | 2 ISRAELIS KILLED IN EGYPTIAN CLASH 2 ISRAELIS KILLED IN EGYPTIAN CLASH | By Harry Gilroy | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2-major-entries-in-brazilian-race-exgovernor-of-minas-gerais.html | 2 MAJOR ENTRIES IN BRAZILIAN RACE ExGovernor of Minas Gerais Opposed for Presidency by Liberal General | By Sam Pope Brewerspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2-top-city-aides-in-test-of-power-gulickbeame-fight-brought-to.html | 2 TOP CITY AIDES IN TEST OF POWER GulickBeame Fight Brought to Light as Trade Group Sides With Former | By Paul Crowell | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/2year-high-seen-in-steel-tonnage-march-figure-expected-to-be-near.html | 2YEAR HIGH SEEN IN STEEL TONNAGE March Figure Expected to Be Near 10000000 Aprils Possibly Topping It AUTO DEMANDS GROWING Construction Market Is Also Expanding Once More Summer Slump Doubted | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/3-heard-in-bows-with-city-opera-nadja-witkowska-bond-and-hecht.html | 3 HEARD IN BOWS WITH CITY OPERA Nadja Witkowska Bond and Hecht Appear at Center as Company Sings Rigoletto | H C SH C S | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/39-dead-in-blaze-in-belgian-movie-many-children-are-crushed-in.html | 39 DEAD IN BLAZE IN BELGIAN MOVIE Many Children Are Crushed in Panic as Theatre Near Liege Is Destroyed | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/4-banks-in-france-augment-capital-nationalized-institutions-act-to.html | 4 BANKS IN FRANCE AUGMENT CAPITAL Nationalized Institutions Act to Get on an Even Footing With Their Competitors | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/adrien-marquet-70-minister-at-vichy.html | ADRIEN MARQUET 70 MINISTER AT VICHY | Special to The New York Times I | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/arab-talks-suspended-syrians-leave-for-damascus-consultations-on.html | ARAB TALKS SUSPENDED Syrians Leave for Damascus Consultations on Pact | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/austria-to-offer-more-to-moscow-would-give-added-guarantee-against.html | AUSTRIA TO OFFER MORE TO MOSCOW Would Give Added Guarantee Against an Anschluss but Insists on Sovereignty | By John MacCormac | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/bevan-says-he-bars-gag-by-labor-party.html | BEVAN SAYS HE BARS GAG BY LABOR PARTY | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/blind-students-excel-in-baseball-play-devised-at-school-in-the.html | Blind Students Excel in Baseball Play Devised at School in the Bronx | By Michael Strauss | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/border-police-urged-mrs-roosevelt-wants-u-n-to-guard-israeliarab.html | BORDER POLICE URGED Mrs Roosevelt Wants U N to Guard IsraeliArab Line | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/busy-season-set-by-bloomgarden-producer-will-bring-three.html | BUSY SEASON SET BY BLOOMGARDEN Producer Will Bring three Attractions to Broadway in ThreeWeek Period | By Sam Zolotow | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/cairo-reports-clash.html | Cairo Reports Clash | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/chicago-to-elect-mayor-tomorrow-daley-victor-over-kennelly-in.html | CHICAGO TO ELECT MAYOR TOMORROW Daley Victor Over Kennelly in Primary Runs Against Merriam ExDemocrat | By Richard J H Johnston | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/clergy-changing-protestants-find-clergy-changing-protestants-find.html | CLERGY CHANGING PROTESTANTS FIND CLERGY CHANGING PROTESTANTS FIND | By George Dugan | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/concert-isaiahs-vision-shaw-chorale-sings-burkhard-work.html | Concert Isaiahs Vision Shaw Chorale Sings Burkhard Work | By Olin Downes | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/congress-plea-made-to-rescue-plan-to-build-tankers-for-navy-house.html | Congress Plea Made to Rescue Plan to Build Tankers for Navy House Group Cites Legislative Intent in Urging Reversal of Ruling That Design Lacks Special Purpose | By George Horne | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/cynthia-reich-wed-to-pvt-lee-lurio.html | CYNTHIA REICH WED TO PVT LEE LURIO | Special to The Kenark ftmet o | RE0000168933 | 1983-06-03 | B00000527332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/defining-far-east-policy-offer-to-red-china-of-solution-to-formosa.html | Defining Far East Policy Offer to Red China of Solution to Formosa Crisis Proposed | CHESTER BOWLES | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dies-in-forbidden-car-monoxide-kills-youth-whose-mother-stopped-his.html | DIES IN FORBIDDEN CAR Monoxide Kills Youth Whose Mother Stopped His Driving | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dinghy-tests-put-off-strong-winds-prevent-racing-at-larchmont.html | DINGHY TESTS PUT OFF Strong Winds Prevent Racing at Larchmont Riverside | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dodgers-bow-braves-defeat-brooks-by-5-to-1-as-conley-stars-on-the.html | Dodgers Bow Braves Defeat Brooks by 5 to 1 As Conley Stars on the Mound | By Roscoe McGowen | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/dulles-declines-to-see-shigemitsu-on-defense-costs-says-he-is-too.html | DULLES DECLINES TO SEE SHIGEMITSU ON DEFENSE COSTS Says He Is Too Busy Now and More Study Is Needed of Tokyo Payments to U S SUGGESTS LATER TALKS Hopes Experts Can Pave Way to AccordFirst Reaction of Japanese Is Shock | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/earthquakes-and-cosmic-music-for-sale-on-diskshideandseek-with.html | Earthquakes and Cosmic Music for Sale on DisksHideandSeek With Eisenhower | By Meyer Berger | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/east-german-youths-urged-to-enlist-all-those-18-to-22-virtually.html | East German Youths Urged to Enlist All Those 18 to 22 Virtually Drafted | By Walter Sullivan | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/east-germans-seek-turk-trade.html | East Germans Seek Turk Trade | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/educators-decry-plight-of-schools-administrators-report-cites-lack.html | EDUCATORS DECRY PLIGHT OF SCHOOLS Administrators Report Cites Lack of Classrooms and Poor Teacher Morale | By Benjamin Fine | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/ewluster-officer-of-standard-oil-62.html | EWLUSTER OFFICER OF STANDARD OIL 62 | uuuuu i I I Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/final-in-challenge-cup-soccer-is-gained-by-eintracht-eleven.html | Final in Challenge Cup Soccer Is Gained by Eintracht Eleven | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/food-news-tender-steak-confuse-meat-juices-by-turning-often-expert.html | Food News Tender Steak  Confuse Meat Juices by Turning Often Expert Advises | By Jane Nickerson | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/foreign-cartels-split-study-unit-committee-by-close-margin.html | FOREIGN CARTELS SPLIT STUDY UNIT Committee by Close Margin SideStepped Suggestions for International Curb | By Charles B Egan | RE0000168933 | 1983-06-03 | B00000527332 |

| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/francescatti-with-the-philharmonic.html | Francescatti With the Philharmonic | H C S | RE0000168933 | 1983-06-03 | B00000527332 |
|---|---|---|---|---|---|---|
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/french-mediate-in-vietnam-crisis-will-seek-to-induce-sect-to-yield.html | FRENCH MEDIATE IN VIETNAM CRISIS Will Seek to Induce Sect to Yield Security Police Building in Saigon | By Robert Aldenspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/gains-of-german-labor-role-of-system-of-representation-in.html | Gains of German Labor Role of System of Representation in Management Assessed | KARL H STEIN | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/giants-stop-indians-before-16072-in-new-orleans-3-runs-in-eighth.html | Giants Stop Indians Before 16072 in New Orleans 3 RUNS IN EIGHTH BRING 75 VICTORY Giants Snap Losing Streak Against Indians and Even Spring Exhibition Series | By John Drebingerspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/governor-at-odds-with-gop-leader-on-session-gains-governor-differs.html | GOVERNOR AT ODDS WITH GOP LEADER ON SESSION GAINS GOVERNOR DIFFERS WITH GOP LEADER | By Leo Egan | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/great-debate-on-over-foreign-aid-7-years-of-marshall-plan.html | GREAT DEBATE ON OVER FOREIGN AID 7 Years of Marshall Plan ReviewedEconomic Help AssailedAsia at Issue | By Dana Adams Schmidtspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/group-of-holders-hits-interhandel-group-of-holders-hits-inter.html | GROUP OF HOLDERS HITS INTERHANDEL GROUP OF HOLDERS HITS INTER HANDEL | By George H Morison | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/harriman-bids-us-confer-with-allies-about-formosa-harriman-urges.html | Harriman Bids US Confer With Allies About Formosa HARRIMAN URGES UNITY ON FORMOSA | By Irving Spiegel | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/harvard-promotes-professor.html | Harvard Promotes Professor | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hayward-a-hibberd.html | HAYWARD A HIBBERD | Special to The New York TImei | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/history-of-dixie-is-told-to-dutch-state-department-program-arouses.html | HISTORY OF DIXIE IS TOLD TO DUTCH State Department Program Arouses Interest Mainly in U S Racial Issue | By Walter H Waggonerspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/hoover-unit-sees-151-million-saving-in-u-s-transport-hoover-unit.html | HOOVER UNIT SEES 151 MILLION SAVING IN U S TRANSPORT HOOVER UNIT SEES TRANSPORT WASTE Fifth Report Urges Overhaul Director Proposed for Defense Department | By Joseph A Loftusspecial To The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000168933 | 1983-06-03 | B00000527332 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/island-issue-disputed-bridges-for-defending-chinese.html | ISLAND ISSUE DISPUTED Bridges for Defending Chinese PositionsKefauver Opposed | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/israel-gets-salk-serum-100000-to-be-immunized-with-gift-of-u-s-fund.html | ISRAEL GETS SALK SERUM 100000 to Be Immunized With Gift of U S Fund | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/italy-rounds-up-tomb-looters-as-the-peddlers-of-etruscan-art-10.html | Italy Rounds Up Tomb Looters As the Peddlers of Etruscan Art 10 ITALIANS HELD AS TOMB RAIDERS | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jailed-american-caged-in-rail-car-noble-tells-of-travel-across.html | JAILED AMERICAN CAGED IN RAIL CAR Noble Tells of Travel Across Soviet Union Cramped on a Shelf for Month | By John H Noble | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jeanne-g-haies-becomes-fiancee-smith-alumna-to-be-wed-to-winthrop-w.html | JEANNE G HAIES BECOMES FIANCEE Smith Alumna to Be Wed to Winthrop W Faulkner Architecture Student | ouuuuuuuuu Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jersey-spotters-score-observer-corps-finds-b29-in-test-of-alertness.html | JERSEY SPOTTERS SCORE Observer Corps Finds B29 in Test of Alertness | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/jewells-dog-triumphs-pine-grove-smokey-captures-jockey-hollow-field.html | JEWELLS DOG TRIUMPHS Pine Grove Smokey Captures Jockey Hollow Field Stake | Special to The New York Tlmes | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/john-me-ellis.html | JOHN ME ELLIS | Special to The New York Time | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/kerslake-keeps-heavy-title-three-japanese-excel-on-mat-cleveland.html | Kerslake Keeps Heavy Title Three Japanese Excel on Mat Cleveland Wrestler Records Two Victories in Finals of GrecoRoman Event | By Gordon S White Jr | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/lackawanna-railroad-president-headed-hoover-task-force-on.html | Lackawanna Railroad President Headed Hoover Task Force on Transportation | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/lard-futures-up-profit-taking-reduces-gains-british-buying-is.html | LARD FUTURES UP Profit Taking Reduces Gains British Buying Is Factor | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/london-markets-quiet-but-steady-traders-are-still-cautious-with.html | LONDON MARKETS QUIET BUT STEADY Traders Are Still Cautious With Financial News Cut Off by London Strike | By Lewis L Nettleton | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/margery-tieilich-bay-state-bride-brookline-temple-scene-of-wedding.html | MARGERY tiEILICH BAY STATE BRIDE Brookline Temple Scene of Wedding to Anthony Kurtz of Faculty at M I T | Special to The New York Timei | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/marriage-crises-of-youths-grow-coast-educator-ties-failures-to.html | MARRIAGE CRISES OF YOUTHS GROW Coast Educator Ties Failures to Their Family School and Social Life | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/mcormickrites-today-military-honor-to-be-accorded-chicago-tribune.html | MCORMICKRITES TODAY Military Honor to Be Accorded Chicago Tribune Publisher | Special tpTbe New York Times | RE0000168933 | 1983-06-03 | B00000527332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/miss-cecil-offers-program-of-songs-lightness-and-grace-prevail-at.html | MISS CECIL OFFERS PROGRAM OF SONGS Lightness and Grace Prevail at the Sopranos Second Recital in Town Hall | R P | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/music-forum-of-two-la-montaine-and-des-marais-offer-music-and.html | Music Forum of Two La Montaine and Des Marais Offer Music and Explanations at Composers Session | R P | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/nasser-says-west-stirs-arab-fears-egyptian-chief-sees-pyrrhic.html | NASSER SAYS WEST STIRS ARAB FEARS Egyptian Chief Sees Pyrrhic Victory for NATO Powers in TurkishIraqi Tie | By Robert C Doty | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/negro-outlines-antibias-plan-dr-caliver-tells-tuskegee-health.html | NEGRO OUTLINES ANTIBIAS PLAN Dr Caliver Tells Tuskegee Health Parley His Views on Integration Problem | By John N Popham | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/nixon-declares-war-party-term-is-reds-big-lie-nixon-says-u-s-has-no.html | NIXON DECLARES WAR PARTY TERM IS REDS BIG LIE NIXON SAYS U S HAS NO WAR PARTY | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/otto-c-doering.html | OTTO C DOERING | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/paris-is-critical-of-u-s-exhibition-show-of-modern-art-draws.html | PARIS IS CRITICAL OF U S EXHIBITION Show of Modern Art Draws Conflicting Reviews Mostly Adverse in French Press | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/plane-shot-down-peiping-says.html | Plane Shot Down Peiping Says | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/prices-of-grains-move-diversely-may-future-is-in-demand-in-week.html | PRICES OF GRAINS MOVE DIVERSELY May Future Is in Demand in Week  Corn Rye and Soybeans Are Droopy | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/r-b-armstrong-newsman-was-52-correspondent-in-capital-of-st-louis.html | R B ARMSTRONG NEWSMAN WAS 52 Correspondent in Capital of St Louis GlobeDemocrat Dies of Heart Attack | I Special to The New York Tim12 | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/random-notes-from-washington-senator-grits-teeth-and-bears-it.html | Random Notes From Washington Senator Grits Teeth and Bears It Thurmond Tells of His Hominy Woes President Is Nudged Toward Farm Post Office on the Ball on Pens | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/recess-of-congress-stalls-battle-over-payrise-rate-congress-recess.html | Recess of Congress Stalls Battle Over PayRise Rate CONGRESS RECESS HALTS PAY CLASH | By C P Trussellspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archiv es/recital-by-russian-bass-iliodor-buchkovsky-sings-his-second-new.html | RECITAL BY RUSSIAN BASS Iliodor Buchkovsky Sings His Second New York Program | R P | RE0000168933 | 1983-06-03 | B00000527332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/reds-fare-poorly-in-devout-venice-left-makes-a-rueful-proverb-of.html | REDS FARE POORLY IN DEVOUT VENICE Left Makes a Rueful Proverb of Its Uphill Fight Against Areas Catholic Voters | By Arnaldo Cortesispecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/rev-dr-wirt-a-dries.html | REV DR WIRT A DRIES | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/santetvictorf-oo-.html | SanteTVictorf oo | Special to The New York Timei 1 | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/senators-weigh-cut-in-military-manpower-slash-must-be-justified.html | SENATORS WEIGH CUT IN MILITARY Manpower Slash Must Be Justified Chavez Warns Hearings On Today | By Allen Druryspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/shock-reported-in-japan-dulles-declines-to-see-shigemitsu.html | Shock Reported in Japan DULLES DECLINES TO SEE SHIGEMITSU | By Robert Trumbullspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/singapore-dazed-by-lefts-victory-prospect-of-socialist-rule-is.html | SINGAPORE DAZED BY LEFTS VICTORY Prospect of Socialist Rule Is Disturbing to Persons With Stake in Stability | By Tillman Durdin | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/south-koreas-future-is-obscure.html | South Koreas Future Is Obscure | By C L Sulzberger | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/sponsor-may-stop-benny-radio-time-american-tobacco-weighing-step.html | SPONSOR MAY STOP BENNY RADIO TIME American Tobacco Weighing Step for Next Season Will Keep Video Show | By Val Adams | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/study-holds-gatt-is-vital-to-peace-study-holds-gatt-is-vital-to.html | STUDY HOLDS GATT IS VITAL TO PEACE STUDY HOLDS GATT IS VITAL TO PEACE | By Peter Kihss | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/sugar-gains-sought-by-cuban-congress.html | SUGAR GAINS SOUGHT BY CUBAN CONGRESS | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/summary-of-state-legislatures-action-on-major-bills.html | Summary of State Legislatures Action on Major Bills | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/symphony-of-air-welcomed-in-miami.html | SYMPHONY OF AIR WELCOMED IN MIAMI | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/syracuse-to-raise-tuition.html | Syracuse to Raise Tuition | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/television-faith-jewish-catholic-mohammedan-beliefs-are-discussed.html | Television Faith Jewish Catholic Mohammedan Beliefs Are Discussed With Taste and Interest | By J P Shanley | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/texts-of-statements-by-governor-and-senate-leader-reviewing-session.html | Texts of Statements by Governor and Senate Leader Reviewing Session | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/that-old-oriole-spirit.html | That Old Oriole Spirit | By Arthur Daley | RE0000168933 | 1983-06-03 | B00000527332 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/times-gets-a-geography-lesson-senator-says-idahos-still-there.html | Times Gets a Geography Lesson Senator Says Idahos Still There | By Milton Bracker | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/tinkleruhaber.html | TinkIeruHaber | Special to The New York Time | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/turks-parade-for-lebanese.html | Turks Parade for Lebanese | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/u-n-experts-ask-iron-ore-survey-say-outlook-for-consumption-rise.html | U N EXPERTS ASK IRON ORE SURVEY Say Outlook for Consumption Rise Makes Appraisal of Reserves Advisable | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/u-s-holding-back-on-mideast-pact-notifies-britain-it-prefers-to.html | U S HOLDING BACK ON MIDEAST PACT Notifies Britain It Prefers to Wait for Cooling Off Period Before Joining | By Benjamin Wellesspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/unilever-listing-here-seems-unlikely-philips-a-k-u-show-earnings.html | Unilever Listing Here Seems Unlikely Philips A K U Show Earnings Gains | By Paul Catz | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/us-pilots-story-slated-as-movie-batjac-productions-files-claim-to.html | US PILOTS STORY SLATED AS MOVIE Batjac Productions Files Claim to Earthquake McGoon for a Title | By Thomas M Pryor | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/use-of-atomic-bombs-protested.html | Use of Atomic Bombs Protested | JOHN F LAURENCE | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/wide-nationalizing-is-barred-by-nehru.html | WIDE NATIONALIZING IS BARRED BY NEHRU | Special to The New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/william-andrae.html | WILLIAM ANDRAE | Special to The New York Times I | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-04 | https://www.nytimes.com/1955/04/04/archives/yanks-win-bombers-triumph-at-memphis-131-morgan-goes-route-allows.html | Yanks Win BOMBERS TRIUMPH AT MEMPHIS 131 Morgan Goes Route Allows Only 5 HitsSlaughter Mantle Carey Connect | By Louis Effratspecial To the New York Times | RE0000168933 | 1983-06-03 | B00000527332 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/2-gas-mask-built-for-civilians-use-chemists-hear-of-atomic-age.html | 2 GAS MASK BUILT FOR CIVILIANS USE Chemists Hear of Atomic Age DeviceKit for Home Shelter Also Described | By Robert K Plumbspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/2-nassau-swans-guard-8egg-nest-hatching-at-valley-stream-lake-due.html | 2 NASSAU SWANS GUARD 8EGG NEST Hatching at Valley Stream Lake Due Within 3 Weeks Boys Protect Colony | By Byron Porterfieldspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/a-narrow-study-of-a-very-broad-problem.html | A Narrow Study of a Very Broad Problem | By Arthur Krock | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/a-report-on-opportunity-party-had-to-voice-fears-over-quemoymatsu.html | A Report on Opportunity Party Had to Voice Fears Over QuemoyMatsu | By James Restonspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/adenauer-idea-revived-aide-says-bonn-seeks-way-to-ease-soviet-fears.html | ADENAUER IDEA REVIVED Aide Says Bonn Seeks Way to Ease Soviet Fears | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/an-attitude-on-altitude.html | An Attitude on Altitude | By Arthur Daley | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/analysis-by-wilson-of-big-bomber-role-plans-for-meeting-attack-are.html | Analysis by Wilson of Big Bomber Role Plans for Meeting Attack Are Stressed | By Hanson W Baldwin | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/argentina-recalls-envoy-to-vatican.html | ARGENTINA RECALLS ENVOY TO VATICAN | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/avery-sees-disaster-assails-proposals-by-wolfson-in-letter-to.html | AVERY SEES DISASTER Assails Proposals by Wolfson in Letter to Stockholders | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bogart-goes-back-20-years-for-role-actor-will-recreate-duke-mantee.html | BOGART GOES BACK 20 YEARS FOR ROLE Actor Will Recreate Duke Mantee of The Petrified Forest for NBCTV | By Val Adams | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bribe-letters-studied-antikenny-notes-to-jurors-show-nothing.html | BRIBE LETTERS STUDIED AntiKenny Notes to Jurors Show Nothing Significant | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/bridges-denies-seeking-merger-says-dock-union-has-no-plan-to-join.html | BRIDGES DENIES SEEKING MERGER Says Dock Union Has No Plan to Join TeamstersCalls Retirement Rumor False | By Gladwin Hill | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/britain-is-ready-to-insure-a-pact-by-arabs-israel-british-willing.html | BRITAIN IS READY TO INSURE A PACT BY ARABS ISRAEL BRITISH WILLING TO AID MIDEAST | By Benjamin Welles | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/britain-reports-gains-treasury-cites-improvements-since-butler.html | BRITAIN REPORTS GAINS Treasury Cites Improvements Since Butler Acted Feb 24 | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/british-caution-greece-broadcasts-on-cyprus-incite-to-violence.html | BRITISH CAUTION GREECE Broadcasts on Cyprus Incite to Violence Athens Told | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/british-strikers-get-new-plea.html | British Strikers Get New Plea | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/byersubakalian.html | ByersuBakalian | Special to The New YorK Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/cancer-surgery-scored-by-expert-specialist-at-cleveland-clinic.html | CANCER SURGERY SCORED BY EXPERT Specialist at Cleveland Clinic Tells Southern Society It Often Spreads Disease | By John N Pophamspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/carey-and-mantle-pace-assault-as-yanks-down-lookouts-118-lopat.html | Carey and Mantle Pace Assault As Yanks Down Lookouts 118 Lopat Pitches Seven Innings Yields 6 HitsUmpire Napps Cousin Star for Losers | By Louis Effrat | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ceasefire-halts-stassen-skirmish-ceasefire-ends-stassen-fray-data.html | CEASEFIRE HALTS STASSEN SKIRMISH CeaseFire Ends Stassen Fray Data Promised Subpoena or No | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/china-red-leader-purged-by-party-commits-suicide-china-red-leader.html | CHINA RED LEADER PURGED BY PARTY COMMITS SUICIDE CHINA RED LEADER COMMITS SUICIDE Former Head of Manchurian Communists Charged With Seeking to Overthrow Mao 8 OTHERS DISCIPLINED Central Committee Expels Its Onetime Organization Chief for AntiParty Alliance | By Henry R Liebermanspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/chou-to-meet-burma-ceylon.html | Chou to Meet Burma Ceylon | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/churchill-fetes-queen-at-dinner-to-say-farewell-churchill-fetes.html | CHURCHILL FETES QUEEN AT DINNER TO SAY FAREWELL CHURCHILL FETES QUEEN AT DINNER Prime Minister Is Expected to Resign TodayBroad Cabinet Shifts Doubted | By Drew Middletonspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/color-is-required-for-cinemascope-restriction-in-fox-contract.html | COLOR IS REQUIRED FOR CINEMASCOPE Restriction in Fox Contract Forces 2 Studios to Change BlackandWhite Plans | By Thomas M Pryorspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/commons-votes-comics-curb.html | Commons Votes Comics Curb | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/congress-record-lagging-at-start-of-easter-recess-congress-record.html | Congress Record Lagging At Start of Easter Recess CONGRESS RECORD LAGS AT RECESS | By William S White | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/cooper-arrives-in-new-delhi.html | Cooper Arrives in New Delhi | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/cost-of-borrowing-rises-again-for-u-s.html | COST OF BORROWING RISES AGAIN FOR U S | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/de-lys-to-offer-a-drama-tonight-patricia-joudrys-teach-me-how-to.html | DE LYS TO OFFER A DRAMA TONIGHT Patricia Joudrys Teach Me How to Cry Opens at 8 New Group Is Sponsor | By Louis Calta | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dead-fliers-identified-two-killed-in-georgia-crash-were-from.html | DEAD FLIERS IDENTIFIED Two Killed in Georgia Crash Were From Metropolitan Area | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/deficit-in-canada-first-since-1946-canada-deficit-is-first-since-46.html | DEFICIT IN CANADA FIRST SINCE 1946 CANADA DEFICIT IS FIRST SINCE 46 Budget 148300000 in Red in Fiscal YearReflects Drop in PostWar Boom | By Raymond Daniellspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/dulles-rebuff-hurts-hatoyama-opposition-is-making-capital-of.html | DULLES REBUFF HURTS HATOYAMA Opposition Is Making Capital of Refusal by Secretary to Meet Foreign Chief | By Robert Trumbullspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/edgar-simerjr-educator-was-81-author-and-exprofessor-of-philosophy.html | EDGAR SIMERJR EDUCATOR WAS 81 Author and ExProfessor of Philosophy at Pennsylvania DiesuTeacher 57 Years | Special To The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/edwin-voorhees-kent.html | EDWIN VOORHEES KENT | Special to The Now York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/egyptians-report-2-dead.html | Egyptians Report 2 Dead | Special To The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/eisenhower-gets-passes-for-senators-games.html | Eisenhower Gets Passes for Senators Games | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/eisenhower-the-voter-retreats-to-gettysburg.html | Eisenhower the Voter Retreats to Gettysburg | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fashion-center-is-planned-here-mayor-supports-industrys-proposal.html | FASHION CENTER IS PLANNED HERE Mayor Supports Industrys Proposal for TenStory 6000000 Building | By Emma Harrison | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/faure-announces-financial-gains-reports-26200000-surplus-in.html | FAURE ANNOUNCES FINANCIAL GAINS Reports 26200000 Surplus in Payments UnionBritish Position Also Improves | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/final-plea-fails-b-m-inquiry-on-chief-justice-declines-to-interfere.html | FINAL PLEA FAILS B M INQUIRY ON Chief Justice Declines to Interfere With ICC Move Over Control of Road | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fire-at-miss-rayes-home.html | Fire at Miss Rayes Home | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/for-a-woman-justice.html | For a Woman Justice | I MAURICE WORMSER | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/frederick-sp-ursfn.html | FREDERICK SP URSfN | Sprrial to Tlic New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ft-lee-issue-put-off-hearing-on-sale-of-historic-tract-reslated-for.html | FT LEE ISSUE PUT OFF Hearing on Sale of Historic Tract Reslated for April 25 | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ftc-picks-panel-to-study-mergers-13member-body-to-pinpoint.html | FTC PICKS PANEL TO STUDY MERGERS 13Member Body to Pinpoint Corporate Affiliations That Might Harm Economy | F T C | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/fullmer-streak-ended-by-turner-utah-boxer-bows-first-time-in-thirty.html | FULLMER STREAK ENDED BY TURNER Utah Boxer Bows First Time in Thirty BoutsParkway Decision Is Unanimous | By William J Briordy | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/giants-defeated-by-indians-9-to-5-grissom-jansen-pounded-at.html | GIANTS DEFEATED BY INDIANS 9 TO 5 Grissom Jansen Pounded at MontgomeryRhodes Cheered by 7478 Fans | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/government-backs-atom-power-abroad.html | GOVERNMENT BACKS ATOM POWER ABROAD | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/government-professor-to-retire-from-harvard.html | Government Professor To Retire From Harvard | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/governor-signs-3-wagner-bills-governor-signs-3-wagner-bills.html | GOVERNOR SIGNS 3 WAGNER BILLS GOVERNOR SIGNS 3 WAGNER BILLS | By Leo Egan | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/grain-soybeans-generally-firm-dust-storms-in-southwest-hold-up.html | GRAIN SOYBEANS GENERALLY FIRM Dust Storms in Southwest Hold Up Prices of Wheat Despite Backspreading | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/harry-smith-ingham.html | HARRY SMITH INGHAM | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/heck-contradicts-harriman-claims-says-much-governor-noted-as.html | HECK CONTRADICTS HARRIMAN CLAIMS Says Much Governor Noted as Administration Gains Was Political Plagiarism | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/high-court-backs-ban-on-picketing-rules-lower-u-s-tribunals-cannot.html | HIGH COURT BACKS BAN ON PICKETING Rules Lower U S Tribunals Cannot Kill the Injunction Granted by Ohio Bench | By Joseph A Loftusspecial To The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/house-exmember-loses-court-plea-conviction-of-bramblett-on-payroll.html | HOUSE EXMEMBER LOSES COURT PLEA Conviction of Bramblett on Payroll Padding Charges Upheld by High Court | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/inquiry-starts-slowly-final-plea-fails-b-m-inquiry-on.html | INQUIRY STARTS SLOWLY FINAL PLEA FAILS B M INQUIRY ON | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/invoking-fifth-amendment-right-to-protection-from-self.html | Invoking Fifth Amendment Right to Protection From Self Incrimination Discussed | HENRY WALDMAN | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/israel-to-continue-patrols.html | Israel to Continue Patrols | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/israelis-ask-u-n-to-meet-urgently-israel-bids-u-n-meet-urgently.html | ISRAELIS ASK U N TO MEET URGENTLY ISRAEL BIDS U N MEET URGENTLY | By Kathleen Teltsch | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jackson-lauded-at-court-service-late-justices-devotion-to-duty-and.html | JACKSON LAUDED AT COURT SERVICE Late Justices Devotion to Duty and to Inviolate Rights of the Little Man Cited | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jackson-victor-in-mbride-bout-but-decision-is-unpopular-at-st.html | JACKSON VICTOR IN MBRIDE BOUT But Decision Is Unpopular at St Nicholas Arena Davidson Triumphs | By Michael Strauss | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jennie-hall-awed-negroes-in-florida.html | JENNIE HALL AWED NEGROES IN FLORIDA | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jersey-approves-vehicle-reforms-legislature-votes-changes-in.html | JERSEY APPROVES VEHICLE REFORMS Legislature Votes Changes in Registration and Licensing Advocated by Governor | By George Cable Weightspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/jersey-city-seeking-to-recoup-tax-loss.html | JERSEY CITY SEEKING TO RECOUP TAX LOSS | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/l-i-crash-kills-3-veteran-airline-pilots-on-takeoff-during-routine.html | L I Crash Kills 3 Veteran Airline Pilots On TakeOff During Routine Check Hop | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ladejinsky-finds-vietnam-paradox-ladejinsky-finds-vietnam-paradox.html | LADEJINSKY FINDS VIETNAM PARADOX LADEJINSKY FINDS VIETNAM PARADOX Landlords Quicker to Accept Reforms Than Tenants | By Tillman Durdinspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lady-willert.html | LADY WILLERT | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/langeumccardy.html | LangeuMcCardy | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/lebanon-pledges-collaboration.html | Lebanon Pledges Collaboration | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/malenkov-present-at-moscow-affair.html | MALENKOV PRESENT AT MOSCOW AFFAIR | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/market-in-london-inactive-but-firm-hopes-of-easier-taxes-wall-st-st.html | MARKET IN LONDON INACTIVE BUT FIRM Hopes of Easier Taxes Wall St Steadiness Conservative Gains Spurs to Buying | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/marthurs-stand-on-soviet-is-cited-army-historian-says-general.html | MARTHURS STAND ON SOVIET IS CITED Army Historian Says General Opposed Invading Japan Till After Russians Struck | By Anthony Levierospecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/meyner-gets-tiein-bill-forced-sale-of-comic-books-forbidden-by.html | MEYNER GETS TIEIN BILL Forced Sale of Comic Books Forbidden by Measure | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/ministers-duties-overfill-his-days-family-man-in-modest-home-busy.html | MINISTERS DUTIES OVERFILL HIS DAYS Family Man in Modest Home Busy on Constant Round for Church and Town | By George Dugan | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/miss-ruth-thomas-is-a-future-bride.html | MISS RUTH THOMAS IS A FUTURE BRIDE | Soeclal to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/molotov-bids-u-s-yield-colonels-son-molotov-asks-us-to-return-youth.html | Molotov Bids U S Yield Colonels Son MOLOTOV ASKS US TO RETURN YOUTH | By Clifton Danielspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/mombasa-strikers-win-rise.html | Mombasa Strikers Win Rise | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/monteux-at-80-directs-concert-conducts-boston-symphony-on-birthday2.html | MONTEUX AT 80 DIRECTS CONCERT Conducts Boston Symphony on Birthday2 Composers Offer Musical Tributes | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/music-town-hall-concert-lillian-fuchs-is-heard-with-musicians-guild.html | Music Town Hall Concert Lillian Fuchs Is Heard With Musicians Guild | J B | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/nebraska-tags-itself-auto-plates-will-bear-legend-the-beef-state.html | NEBRASKA TAGS ITSELF Auto Plates Will Bear Legend The Beef State | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/new-cook-books-cover-wide-range-including-recipes-for-jewish-feasts.html | New Cook Books Cover Wide Range Including Recipes for Jewish Feasts | By June Owen | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/new-york-state-allocates-4-stretches-of-water-exclusively-for-fly.html | New York State Allocates 4 Stretches of Water Exclusively for Fly Fishermen | By Raymond R Camp | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/pakistan-accepts-treaty-bid.html | Pakistan Accepts Treaty Bid | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/pakistan-denies-afghan-charge.html | Pakistan Denies Afghan Charge | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/paris-gets-plans-of-nato-building-work-on-5750000-project-would.html | PARIS GETS PLANS OF NATO BUILDING Work on 5750000 Project Would Start This Summer if Design Is Approved | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/park-wins-bias-case-ohio-high-court-dissolves-writ-gotten-by-negro.html | PARK WINS BIAS CASE Ohio High Court Dissolves Writ Gotten by Negro Woman | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/perlea-gets-new-post-conductor-named-to-direct-connecticut-symphony.html | PERLEA GETS NEW POST Conductor Named to Direct Connecticut Symphony | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/president-an-old-grad-to-speak-at-40th-west-point-reunion-also-at.html | PRESIDENT AN OLD GRAD To Speak at 40th West Point Reunion Also at Penn State | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/princeton-beats-c-c-n-y-62-with-four-tallies-in-the-seventh.html | Princeton Beats C C N Y 62 With Four Tallies in the Seventh | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/queens-newlywed-drowned.html | Queens Newlywed Drowned | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/reluctant-judges-back-immunity-act-54-immunity-act-wins-first-test.html | Reluctant Judges Back Immunity Act 54 IMMUNITY ACT WINS FIRST TEST | By Edward Ranzal | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/rift-with-french-widens-in-saigon-fighting-laid-to-paris-effort-to.html | RIFT WITH FRENCH WIDENS IN SAIGON Fighting Laid to Paris Effort to Justify Its Vietnam Role to U SCharge Denied | By Robert Alden | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/robinsons-complaints-to-writer-irk-brooklyn-manager-dodgers-triumph.html | Robinsons Complaints to Writer Irk Brooklyn Manager Dodgers Triumph MILWAUKEE BOWS IN NASHVILLE 108 | By Roscoe McGowen | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/rudolph-j-koch.html | RUDOLPH J KOCH | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/scelba-backs-u-s-view-on-formosan-situation.html | Scelba Backs U S View On Formosan Situation | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/school-directors-assailed-by-ruml-financier-asserts-they-do-not.html | SCHOOL DIRECTORS ASSAILED BY RUML Financier Asserts They Do Not Make an Adequate Accounting of Results | By Benjamin Fine | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/senators-renew-power-hearings-interior-committee-studying-hells.html | SENATORS RENEW POWER HEARINGS Interior Committee Studying Hells Canyon Dam Project Holds 2 Lively Sessions | By Lawrence E Daviesspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/sister-mary-margaret.html | SISTER MARY MARGARET | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/state-commerce-body-names-publicity-chief.html | State Commerce Body Names Publicity Chief | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/state-department-explains.html | State Department Explains | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/status-of-major-legislation-in-congress-and-key-votes.html | Status of Major Legislation in Congress and Key Votes | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/stevens-meets-chiang-sees-no-war-near.html | Stevens Meets Chiang Sees No War Near | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/sudan-to-get-u-n-assistance.html | Sudan to Get U N Assistance | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/summer-tan-wins-by-14-lengths-at-jamaica-in-first-start-as-3yearold.html | Summer Tan Wins by 14 Lengths at Jamaica in First Start as 3YearOld 3TO20 FAVORITE OUTRUNS 4 OTHERS | By Joseph C Nichols | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/talk-held-on-captives-knowland-confers-with-u-s-delegate-to-u-n.html | TALK HELD ON CAPTIVES Knowland Confers With U S Delegate to U N | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/testimonials-conflict-byrnes-and-rayburn-dinners-both-set-for-april.html | TESTIMONIALS CONFLICT Byrnes and Rayburn Dinners Both Set for April 16 | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/text-of-pulitzer-editorial.html | Text of Pulitzer Editorial | Special to The New York TimesJOSEPH PULITZER Jr | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/the-story-of-herb-score-new-fireball-star-indians-paid-bonus-of.html | The Story of Herb Score New Fireball Star Indians Paid Bonus of 60000 When He Signed in 52 Sister a Scout and a Cop Key Figures in Discovery | By John Drebingerspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/three-cleared-of-sales-to-reds.html | Three Cleared of Sales to Reds | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/to-defend-islands-abandoning-them-viewed-as-futile-gesture-in.html | To Defend Islands Abandoning Them Viewed as Futile Gesture in Attempt to Buy Peace | B A GARSIDE | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/tribute-to-harger-president-mourns-death-of-his-friend-abilene.html | TRIBUTE TO HARGER President Mourns Death of His Friend Abilene Editor | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/trieste-suspects-yugoslavs-aims-italians-in-city-ceded-to-rome-say.html | TRIESTE SUSPECTS YUGOSLAVS AIMS Italians in City Ceded to Rome Say Belgrade Curbs Flow of Travel From Zone B | By Arnaldo Cortesi | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/turbine-airliner-in-smooth-debut-propeller-craft-with-hardly-any.html | TURBINE AIRLINER IN SMOOTH DEBUT Propeller Craft With Hardly Any Vibration Starts Trips From Here to Toronto | By Richard Witkin | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/tva-seeks-right-of-selffinancing-asks-legislation-to-raise-funds.html | TVA SEEKS RIGHT OF SELFFINANCING Asks Legislation to Raise Funds Cut U S Outlay for Power Expansion | By William M Blair | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/two-steps-urged-to-decrease-bias-conferees-in-geneva-call-for.html | TWO STEPS URGED TO DECREASE BIAS Conferees in Geneva Call for Effective Laws and Groups to Hear Complaints | By Michael L Hoffman | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-s-and-britain-get-appeal-on-children.html | U S AND BRITAIN GET APPEAL ON CHILDREN | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-s-to-consider-protest.html | U S to Consider Protest | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/u-sbonn-pact-signed-accord-sets-terms-for-buying-arms-in-west.html | U SBONN PACT SIGNED Accord Sets Terms for Buying Arms in West Germany | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/varied-groups-found-in-vorkuta-arctic-slave-camp-of-the-soviet.html | Varied Groups Found in Vorkuta Arctic Slave Camp of the Soviet Imprisoned Detroiter Came Across Reds AntiReds Hardened Criminals and Free Men in Frigid Community | By John H Noble | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/vermont-tops-adelphi-60.html | Vermont Tops Adelphi 60 | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/veterans-clear-ft-dix-camp-not-guilty-of-medical-neglect-unit.html | VETERANS CLEAR FT DIX Camp Not Guilty of Medical Neglect Unit Reports | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/west-shore-hearing-to-reopen-april-20.html | WEST SHORE HEARING TO REOPEN APRIL 20 | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/westchester-opposes-new-york-central-in-plan-to-close-its-station.html | Westchester Opposes New York Central In Plan to Close Its Station at Millwood | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/white-plains-pay-rise-asked.html | White Plains Pay Rise Asked | Special to The New York Times | RE0000168934 | 1983-06-03 | B00000527333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-05 | https://www.nytimes.com/1955/04/05/archives/wilson-radford-adamant-on-plan-to-cut-manpower-wilson-adamant-on.html | WILSON RADFORD ADAMANT ON PLAN TO CUT MANPOWER WILSON ADAMANT ON MILITARY CUTS Urge Tremendous Defense Strength Be Forged Using Weapons as Well as Men FURTHER SLASH BARRED Admiral Reassures Senators Secretary Warns Arms Costs Will Stay High | By C P Trusselspecial To the New York Times | RE0000168934 | 1983-06-03 | B00000527333 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/1500-at-mccormick-memorial-service-many-others-hear-broadcast-of.html | 1500 at McCormick Memorial Service Many Others Hear Broadcast of Rites | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/2-boys-win-wildlife-awards.html | 2 Boys Win Wildlife Awards | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/3-high-officials-resign-in-brazil-finance-and-bank-chiefs-quit-in.html | 3 HIGH OFFICIALS RESIGN IN BRAZIL Finance and Bank Chiefs Quit in Crisis Over Maneuvers for Presidential Race | By Sam Pope Brewer | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/3-named-to-run-chicago-tribune-mccormick-will-establishes-two.html | 3 NAMED TO RUN CHICAGO TRIBUNE McCormick Will Establishes Two Charitable Trusts Million Goes to Widow | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/30000-new-heads-for-soviet-farms-pravda-says-exemplary-city-workers.html | 30000 NEW HEADS FOR SOVIET FARMS Pravda Says Exemplary City Workers Will Be Trained to Direct Collectives | By Clifton Daniel | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/against-defending-islands-alienation-of-our-allies-risk-of-world.html | Against Defending Islands Alienation of Our Allies Risk of World War Seen | JOHN SOMERVILLE | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/aiken-impressive-in-strauss-opera-makes-a-fine-beginning-at-debut.html | AIKEN IMPRESSIVE IN STRAUSS OPERA Makes a Fine Beginning at Debut With City Opera in Der Rosenkavalier Role | J B | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/alexander-e-katz.html | ALEXANDER E KATZ | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/atom-power-curb-seen-seaborg-says-waste-disposal-may-limit.html | ATOM POWER CURB SEEN Seaborg Says Waste Disposal May Limit Development | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/audrey-hepburn-signed-for-movie-she-will-costar-as-natasha-in.html | AUDREY HEPBURN SIGNED FOR MOVIE She Will CoStar as Natasha in ParamountItalian Unit Film of War and Peace | By Thomas M Pryor | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/austria-skeptical-on-talks.html | Austria Skeptical on Talks | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/benson-bespeaks-trade-with-reds-but-secretary-says-policy-awaits.html | BENSON BESPEAKS TRADE WITH REDS But Secretary Says Policy Awaits Conferences With Other Free Countries | By William M Blairspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/benson-has-a-statistic.html | Benson Has a Statistic | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/bergen-fighting-expressway-plan-bergen-fighting-expressway-plan.html | BERGEN FIGHTING EXPRESSWAY PLAN BERGEN FIGHTING EXPRESSWAY PLAN | By George Cable Wright | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/berlin-kidnap-plot-on-u-s-aide-foiled.html | BERLIN KIDNAP PLOT ON U S AIDE FOILED | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/british-protest-to-athens.html | British Protest to Athens | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/british-zionists-in-plea-say-governments-assurances-to-israel-are.html | BRITISH ZIONISTS IN PLEA Say Governments Assurances to Israel Are Inadequate | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/canada-cuts-income-taxes-in-a-bid-to-spur-prosperity-canadian.html | Canada Cuts Income Taxes In a Bid to Spur Prosperity CANADIAN BUDGET CUTS INCOME TAX | By Raymond Daniell | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/carney-disavows-war-prediction-says-he-merely-was-talking-of-u-s.html | CARNEY DISAVOWS WAR PREDICTION Says He Merely Was Talking of U S and Reds Strength in Formosa Strait Area | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/charles-f-matthews.html | CHARLES F MATTHEWS | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/churchill-bars-offer-of-peerage-churchill-bars-dukedom-offer.html | CHURCHILL BARS OFFER OF PEERAGE CHURCHILL BARS DUKEDOM OFFER Prefers to Stay Commoner He Replies to Queens Bid Britons Acclaim Him | By Benjamin Wellesspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/churchill-quits-as-prime-minister-declines-dukedom-to-stay-an-m-p.html | CHURCHILL QUITS AS PRIME MINISTER DECLINES DUKEDOM TO STAY AN M P EDEN TAKES OVER LEADERSHIP TODAY Sir Winston Churchill Tenders the Queen His Resignation as Prime Minister CHURCHILL QUITS EDEN TO GET POST BRITISH ERA ENDS Aged Statesman Tells Queen of Decision Cabinet Shifts Due | By Drew Middletonspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cio-favors-veto-of-grievance-bill-attacks-legislation-to-permit.html | CIO FAVORS VETO OF GRIEVANCE BILL Attacks Legislation to Permit Transit Workers to Choose Their Own Agents | By A H Raskin | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/connecticut-speeds-payments-for-road.html | CONNECTICUT SPEEDS PAYMENTS FOR ROAD | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/correction-aide-named-bryan-chosen-to-serve-as-state-research-head.html | CORRECTION AIDE NAMED Bryan Chosen to Serve as State Research Head | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/cost-of-disabled-expected-to-rise-tuskegee-parley-hears-of-need-of.html | COST OF DISABLED EXPECTED TO RISE Tuskegee Parley Hears of Need of Rehabilitation Plan to Match Medical Gains | By John N Pophamspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dance-duo-opens-in-revue-tonight-champions-costarred-with-belafonte.html | DANCE DUO OPENS IN REVUE TONIGHT Champions CoStarred With Belafonte and Chorus of 19 in 3 for Tonight | By Sam Zolotow | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/democrats-gain-sweep-in-chicago-daley-is-elected-mayor-and-his.html | DEMOCRATS GAIN SWEEP IN CHICAGO Daley Is Elected Mayor and His Ticket Turns Back Republican Challenge | By Richard J H Johnston | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/desertreclaiming-talk-set.html | DesertReclaiming Talk Set | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/diaperubucbson.html | DiaperuBucbson | Special to The New York Times I | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dixonyates-hit-anew-foes-of-contract-ask-hearing-on-new-application.html | DIXONYATES HIT ANEW Foes of Contract Ask Hearing on New Application | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dock-union-hits-federal-control-measures-aimed-at-subversives-under.html | DOCK UNION HITS FEDERAL CONTROL Measures Aimed at Subversives Under Special Attack in Action of Convention | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dodgers-shut-out-brooks-beaten-at-louisville-80-by-buhl-and-johnson.html | Dodgers Shut Out Brooks Beaten at Louisville 80 By Buhl and Johnson of Braves Dodgers Held to Five Singles Crandalls Homer Among 13 Milwaukee Safeties | By Roscoe McGowenspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/drmhffids8l-cimdim-baptist-critic-of-roman-catholicism-j-and.html | DRmHffiDS8l CiMDiM BAPTIST Critic of Roman Catholicism j and Modernism Diesuo Divided Own Fotiowers | Special to The NewYork TlmM | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dulles-foresaw-purge.html | Dulles Foresaw Purge. | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dulles-hints-at-june-parley.html | Dulles Hints at June Parley | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/dulles-says-u-s-wont-start-war-dulles-says-u-s-wont-start-war-holds.html | DULLES SAYS U S WONT START WAR DULLES SAYS U S WONT START WAR Holds Any Conflict in Formosa Area Would Be Reds Doing Restates Quemoy Stand | By Dana Adams Schmidtspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/early-big-four-talk-doubted-by-dulles.html | EARLY BIG FOUR TALK DOUBTED BY DULLES | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/eden-said-to-back-spring-election-he-and-butler-are-reported-to.html | EDEN SAID TO BACK SPRING ELECTION He and Butler Are Reported to Favor May or June Date as Against Autumn Vote LABOR SPLIT IS FACTOR Conservatives Want Ballot Before Opposition Can Heal Wounds Over Bevanism | By Thomas P Ronanspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/edens-wife-is-a-complex-combination-of-intellectual-and-hostess-to.html | Edens Wife Is a Complex Combination Of Intellectual and Hostess to Politicians | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/educators-reply-to-their-critics-school-heads-offer-statistics-to.html | EDUCATORS REPLY TO THEIR CRITICS School Heads Offer Statistics to Prove They Are Doing Good Job Nationally | By Benjamin Fine | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/eisenhower-recesses-press-conference-scheduled-for-today-is-called.html | EISENHOWER RECESSES Press Conference Scheduled for Today Is Called Off | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/elderly-eyes-scan-sky-3-nassau-watchers-whose-ages-total-246-years.html | ELDERLY EYES SCAN SKY 3 Nassau Watchers Whose Ages Total 246 Years | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/ending-of-an-era-saddens-britons-humble-people-voice-regret-even.html | ENDING OF AN ERA SADDENS BRITONS Humble People Voice Regret Even Foes Comment Shows Churchill Influence | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/enid-minton-is-fiancee-smith-student-betrothed-to-james-h-michelman.html | ENID MINTON IS FIANCEE Smith Student Betrothed to James H Michelman | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/excellent-conditions-in-nesting-areas-are-expected-for-waterfowl.html | Excellent Conditions in Nesting Areas Are Expected for Waterfowl | By Raymond R Camp | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/floral-still-life-based-on-a-plan-botanic-garden-aide-offers-3.html | FLORAL STILL LIFE BASED ON A PLAN Botanic Garden Aide Offers 3 Displays Proving Beauty Need Not Be Expensive Easter With Its Flowers Comes Into the Home | By Cynthia Kellogg | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/for-masters-only.html | For Masters Only | By Arthur Daley | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/frank-e-gould.html | FRANK E GOULD | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/frank-m-greenlayv.html | FRANK M GREENLAYV | Special to The New Tfork Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/french-atom-goals-listed-by-premier.html | FRENCH ATOM GOALS LISTED BY PREMIER | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/george-herder.html | GEORGE HERDER | Special to The New York Times I | RE0000168935 | 1983-06-03 | B00000527334 |

| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/german-reds-map-atomic-buildup-ulbricht-says-regime-will-establish.html | GERMAN REDS MAP ATOMIC BUILDUP Ulbricht Says Regime Will Establish Nuclear Piles and Repair Plane Plants | By Walter Sullivan | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/german-ship-to-philadelphia.html | German Ship to Philadelphia | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/harriman-and-wagner-plan-own-citystate-fiscal-study-governor-mayor.html | Harriman and Wagner Plan Own CityState Fiscal Study GOVERNOR MAYOR PLAN FUNDS STUDY Financing by a Private Foundation May Be Sought for Project Ignored by the Legislature Mayor Announces | By Charles G Bennett | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/harriman-pays-tribute-governor-recalls-churchills-leadership-in.html | HARRIMAN PAYS TRIBUTE Governor Recalls Churchills Leadership in Adversity | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/henry-landesman.html | HENRY LANDESMAN | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/hofstra-plays-66-tie.html | Hofstra Plays 66 Tie | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/housing-bill-approved-governor-extends-city-right-to-relocate.html | HOUSING BILL APPROVED Governor Extends City Right to Relocate Structures | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/iamarelic-defeats-border-son-by-two-lengths-in-sprint-at-jamaica.html | Iamarelic Defeats Border Son by Two Lengths in Sprint at Jamaica Track ARCARO TRIUMPHS WITH 1310 CHOICE Iamarelic Jockeys Second WinnerCrisset 4 to 5 FailsNoorsaga Scores | By Joseph C Nichols | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/india-aids-nepal-in-famine.html | India Aids Nepal in Famine | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/interne-is-fiance-of-helen-hardin-i--dr-william-fuller.html | INTERNE IS FIANCE OF HELEN HARDIN i  Dr William Fuller Alumnus of Northwestern to Wed Scripps College Senior | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/israel-appealing-to-u-n.html | Israel Appealing to U N | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/ithaca-trips-navy-61.html | Ithaca Trips Navy 61 | Special To The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/j-bryce-eakin.html | J BRYCE EAKIN | Special To The New York Times I | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/j-osborne-hopwood-.html | J OSBORNE HOPWOOD | Special To The New York Times I | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/japan-rebuffed-on-soviet-talks-moscow-bars-new-york-site-for-peace.html | JAPAN REBUFFED ON SOVIET TALKS Moscow Bars New York Site for Peace ParleyTokyo Urged as Alternative | By Robert Trumbull | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/jersey-seizes-62-in-hotrod-trap-jersey-seizes-62-in-hot-rod-trap.html | JERSEY SEIZES 62 IN HOTROD TRAP JERSEY SEIZES 62 IN HOT ROD TRAP Racers Caught on Unlighted Road Used as Speedway | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/kohler-walkout-enters-2d-year-wisconsin-company-reports-output-rise.html | KOHLER WALKOUT ENTERS 2D YEAR Wisconsin Company Reports Output Rise but Union Is Confident of Victory | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/korea-university-aided-100000-for-pharmacy-school-announced-at.html | KOREA UNIVERSITY AIDED 100000 for Pharmacy School Announced at White House | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/l-i-u-beats-seton-hall.html | L I U Beats Seton Hall | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/london-markets-slow-but-steady-government-securities-turn-upward.html | LONDON MARKETS SLOW BUT STEADY Government Securities Turn Upward Foreign Bonds Firm Steels Advance | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/maglie-goes-route-as-giants-top-indians-irvins-2-homers-pace-51.html | Maglie Goes Route as Giants Top Indians IRVINS 2 HOMERS PACE 51 VICTORY | By John Drebinger | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/manpower-slash-in-marines-navy-backed-with-ifs-manpower-cuts-backed.html | MANPOWER SLASH IN MARINES NAVY BACKED WITH IFS MANPOWER CUTS BACKED WITH IF | By C P Trussell | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/many-nations-hail-churchill-career.html | MANY NATIONS HAIL CHURCHILL CAREER | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/marylimlis-emagedto-ied-_-_-smith-student-will-be-bride-of-joseph.html | MARYLIMLIS EMAGEDTO IED    Smith Student Will Be Bride of Joseph D Mathewson a Senior at Dartmouth | I Scwclal to The New York Tlma 1 | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/miss-jill-albert-is-a-future-bribe-alumna-of-smith-betrothed-to.html | MISS JILL ALBERT IS A FUTURE BRIBE Alumna of Smith Betrothed to Harold Cogan Student at Yale Graduate School | Special to The Kew fork Time I | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/miss-lesher-married-she-is-wed-in-fremont-ohio-to-hugh-andrew.html | MISS LESHER MARRIED She Is Wed in Fremont Ohio to Hugh Andrew McCandless | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/miss-nettie-m-sadler.html | MISS NETTIE M SADLER | I Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/morion-d-carrel-dies-acting-head-of-puerto-rico-191214uadviser-to-u.html | MORION D CARREL DIES Acting Head of Puerto Rico 191214uAdviser to U S | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mormons-here-will-mark-125th-anniversary-of-the-mother-church-on.html | Mormons Here Will Mark 125th Anniversary of the Mother Church on Easter Sunday | By Meyer Berger | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-isaac-gerstley.html | MRS ISAAC GERSTLEY | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/mrs-sydney-r-sutton.html | MRS SYDNEY R SUTTON | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/music-ormandy-conducts-st-matthew-passion-given-at-carnegie-hall.html | Music Ormandy Conducts  St Matthew Passion Given at Carnegie Hall | By Howard Taubman | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/news-of-food-brunch-many-hotels-to-offer-tasty-special-items-to.html | News of Food Brunch Many Hotels to Offer Tasty Special Items to Easter Strollers | By June Owen | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/nobles-report-studied-but-u-s-lacks-a-basis-to-ask-moscow-about-3.html | NOBLES REPORT STUDIED But U S Lacks a Basis to Ask Moscow About 3 Fliers | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/offer-of-left-aid-spurned-in-italy-scelbas-party-rejects-bid-by.html | OFFER OF LEFT AID SPURNED IN ITALY Scelbas Party Rejects Bid by Nenni to Collaborate in Coalition Regime | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/on-528acre-tract.html | On 528Acre Tract | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/peiping-ties-purge-to-industry-plan-party-organ-talks-of-class.html | PEIPING TIES PURGE TO INDUSTRY PLAN Party Organ Talks of Class Struggle in Ousting of 2 but Fight for Power Is Seen | By Henry R Liebermanspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/penn-victor-rutgers-beaten-in-opener.html | Penn Victor Rutgers Beaten in Opener | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/peron-adding-to-states-pledges-new-argentine-role-to-2-national.html | PERON ADDING TO STATES Pledges New Argentine Role to 2 National Territories | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/peronists-see-church-in-verbal-rebellion.html | Peronists See Church In Verbal Rebellion | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/politics-charged-in-power-project-some-senators-are-accused-of.html | POLITICS CHARGED IN POWER PROJECT Some Senators Are Accused of Trying to Curb F P C Action on Hells Canyon | By Lawrence E Davies | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/president-declares-allies-still-will-heed-churchill-president-lauds.html | President Declares Allies Still Will Heed Churchill PRESIDENT LAUDS CHURCHILLS ROLE | By W H Lawrence | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/princetons-ford-blanks-lehigh-tigers-turn-back-engineers-5-to-0.html | Princetons Ford Blanks Lehigh TIGERS TURN BACK ENGINEERS 5 TO 0 Princeton Downs Lehigh for Third in RowYale Wins by 42Rutgers Bows | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/problem-of-unwanted-children.html | Problem of Unwanted Children | MARIE PERRY PRICE | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/publisher-is-honored-mclean-gets-10000-award-for-aid-to.html | PUBLISHER IS HONORED McLean Gets 10000 Award for Aid to Philadelphia | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/raymond-grimal.html | RAYMOND GRIMAL | o special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/red-ships-are-raided-taipei-reports-damaging-4-gunboats-and-6-junks.html | RED SHIPS ARE RAIDED Taipei Reports Damaging 4 Gunboats and 6 Junks | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/referendum-is-voted-connecticut-senate-passes-bill-for.html | REFERENDUM IS VOTED Connecticut Senate Passes Bill for Constitutional Convention | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/return-on-rents-discussed-basis-for-property-owners-stand-on-cost.html | Return on Rents Discussed Basis for Property Owners Stand on Cost Relief Explained | ROBERT S FOUGNER | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/reynaud-bids-west-holds-simultaneous-elections.html | Reynaud Bids West Holds Simultaneous Elections | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/sharett-implies-threat-to-egypt-premier-on-visit-to-border-asserts.html | SHARETT IMPLIES THREAT TO EGYPT Premier on Visit to Border Asserts Israels Patience Is Not Unlimited | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/sound-on-jupiter-is-picked-up-in-us-scientists-say-radio-waves-from.html | SOUND ON JUPITER IS PICKED UP IN US Scientists Say Radio Waves From the Big Planet May Be Caused by Huge Storms 400000000 MILES AWAY Emissions Are Detected by Carnegie MenLife on Mars Stirs Debate | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/south-africa-out-of-unesco-ranks-south-africa-out-of-unesco-ranks.html | SOUTH AFRICA OUT OF UNESCO RANKS SOUTH AFRICA OUT OF UNESCO RANKS Quits United Nations Agency Over Racial Issue | By Leonard Ingallsspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/soviet-gets-churchill-news.html | Soviet Gets Churchill News | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/soviet-offers-atom-aid-says-in-u-n-it-is-prepared-to-assist-others.html | SOVIET OFFERS ATOM AID Says in U N It Is Prepared to Assist Others on Power | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/strike-bound-papers-offer-their-tribute.html | STRIKE BOUND PAPERS OFFER THEIR TRIBUTE | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/television-pair-of-french-cave-men-dauphin-jourdan-act-on-c-b-s.html | Television Pair of French Cave Men Dauphin Jourdan Act on C B S Premiere They Go Spelunking With Mala Powers | By J P Shanley | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/thanks-from-britain.html | Thanks From Britain | FRANCES POTTLE | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/theatre-teach-me-how-to-cry-joudry-play-is-tale-of-high-school.html | Theatre Teach Me How to Cry Joudry Play Is Tale of High School Lovers | By Brooks Atkinson | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/theodore-c-jesslp-exheadmaster-63.html | THEODORE C JESSIP EXHEADMASTER 63 | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/thief-reaps-no-benefits-by-spreading-his-wealth.html | Thief Reaps No Benefits By Spreading His Wealth | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/thomas-assails-waste-report-navy-head-says-hoover-unit-gave-data-to.html | THOMAS ASSAILS WASTE REPORT Navy Head Says Hoover Unit Gave Data to Magazine Shunning His Request | By Peter Kihss | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/thomas-e-holland.html | THOMAS E HOLLAND | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/to-repeal-fair-trade-laws.html | To Repeal Fair Trade Laws | LOUIS B SCHWARTZ | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/triestes-economic-plight-dims-joy-at-tie-to-italy-after-6-months.html | Triestes Economic Plight Dims Joy at Tie to Italy After 6 Months Exit of Occupation Troops Cost the Port Much BusinessGloom Is Unrelieved at Prospect of Aid From Rome | By Arnaldo Cortesi | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/tv-show-planned-by-city-and-wcbs-program-for-nurseryage-children.html | TV SHOW PLANNED BY CITY AND WCBS Program for NurseryAge Children Hickory Dickory Dock Gets Test Saturday | By Val Adams | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/u-n-chief-pushes-aid-for-captives-hammarskjold-says-it-would-be.html | U N CHIEF PUSHES AID FOR CAPTIVES Hammarskjold Says It Would Be Unwise to Set Time Limit for Release by Peiping | By Thomas J Hamiltonspecial To the New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/u-n-day-is-proclaimed.html | U N Day Is Proclaimed | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/vermont-signs-pact-on-new-york-power.html | VERMONT SIGNS PACT ON NEW YORK POWER | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/vietnam-dissidents-give-warning-to-us-us-gets-warning-on-vietnam.html | Vietnam Dissidents Give Warning to US US GETS WARNING ON VIETNAM ROLE | By Robert Alden | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/von-hagenuziegler.html | von HagenuZiegler | Special to The New York Times I | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/vorkuta-strike-shocked-soviet-after-disturbing-events-of-1954-noble.html | Vorkuta Strike Shocked Soviet After Disturbing Events of 1954 Noble Says Rebellion in Arctic Camp Was Related to the Death of Stalin Beria Downfall and East German Trouble | By John H Noblecopyright 1955 By North American Newspaper Alliance | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/wallace-jeffrey.html | WALLACE JEFFREY | Special to The New YorK Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/walter-s-fleming.html | WALTER S FLEMING | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/west-big-3-bar-austrian-accord-with-soviet-only-wests-big-3-bar.html | WEST BIG 3 BAR AUSTRIAN ACCORD WITH SOVIET ONLY WESTS BIG 3 BAR BILATERAL MOVES Joint Declaration Advises Both Vienna and Moscow Big 4 Approval is Needed | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/what-designer-does-with-eggs-would-make-any-hen-envious.html | What Designer Does With Eggs Would Make Any Hen Envious | By Betty Pepis | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archives/what-japan-wants-from-us-and-vice-versa.html | What Japan Wants From Us and Vice Versa | By C L Sulzberger | RE0000168935 | 1983-06-03 | B00000527334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/wheat-prices-hit-by-selling-wave-new-lows-for-crop-are-set-by-all.html | WHEAT PRICES HIT BY SELLING WAVE New Lows for Crop Are Set by All Deliveries but May Other Grains Ease | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/yankees-win-turley-downs-birmingham-21 fanning-11-men-in-nine.html | Yankees Win Turley Downs Birmingham 21 Fanning 11 Men in Nine Innings | By Louis Effrat | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-06 | https://www.nytimes.com/1955/04/06/archiv es/yemen-reported-restoring-ruler-kings-brother-who-led-coup-against.html | YEMEN REPORTED RESTORING RULER Kings Brother Who Led Coup Against Him Said to Flee Toward Saudi Arabia | Special to The New York Times | RE0000168935 | 1983-06-03 | B00000527334 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/2-ernestos-ill-gero-sings-in-pasquale.html | 2 ERNESTOS ILL GERO SINGS IN PASQUALE | J B | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/3-rob-bank-of-record-305243-cash-kidnap-clerk-lock-11-in-queens.html | 3 Rob Bank of Record 305243 Cash Kidnap Clerk Lock 11 in Queens Vault Tell HoldUp Story BANK ROBBERS GET 305243 IN QUEENS 25Minute Theft Shows Precision of Planning and Long Observation | By Peter Kihss | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/47-fairs-in-state-listed-schedule-for-season-covers-july-20sept-24.html | 47 FAIRS IN STATE LISTED Schedule for Season Covers July 20Sept 24 Period | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/a-1955-reminder-of-the-reconstruction-days.html | A 1955 Reminder of the Reconstruction Days | By Arthur Krock | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/a-summation-of-the-factors-involved-in-rising-opposition-to.html | A Summation of the Factors Involved in Rising Opposition to Defending Isles | By James Restonspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/airblower-slows-landing-of-jet-new-jet-trainer-lands-slowly-through.html | AirBlower Slows Landing of Jet New Jet Trainer Lands Slowly Through Air Blowers in Wings | By Richard Witkin | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/airfleet-killer-is-tested-by-aec-airfleet-killer-is-tested-by-aec.html | AIRFLEET KILLER IS TESTED BY AEC AIRFLEET KILLER IS TESTED BY AEC Atomic Missile Is Detonated 6 Miles Above Nevada | By the United Press | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/allied-steps-urged-on-berlin-toll-rise.html | ALLIED STEPS URGED ON BERLIN TOLL RISE | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/an-analysis-of-wilson-orders-curbing-release-of-defense-news-to-the.html | An Analysis of Wilson Orders Curbing Release of Defense News to the Public | By Hanson Vv Baldwinspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/antarctic-plans-provide-airfield-byrd-expeditions-to-lay-out-strip.html | ANTARCTIC PLANS PROVIDE AIRFIELD Byrd Expeditions to Lay Out Strip for Heaviest Planes on Ross Shelf Ice | By Walter Sullivanspeciel To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archiv es/argentines-to-parade-but-police-change-old-route-for-holy-thursday.html | ARGENTINES TO PARADE But Police Change Old Route for Holy Thursday Rite | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/asian-reds-open-session-on-peace-nonparty-meeting-in-india-attended.html | ASIAN REDS OPEN SESSION ON PEACE NonParty Meeting in India Attended by 12 Nations Turnout Is Small | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/australia-eases-passports.html | Australia Eases Passports | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bank-theft-rise-alarms-f-b-i-100-preventive-conferences-set-307.html | Bank Theft Rise Alarms F B I 100 Preventive Conferences Set 307 Such Crimes Recorded Last Year as Against Only 100 in 1950Experts to Explain Defensive Methods | By John D Morris | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bishop-irinej-ciric.html | BISHOP IRINEJ CIRIC | By Religious News Service | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/bridges-union-acts-to-bar-deportation.html | BRIDGES UNION ACTS TO BAR DEPORTATION | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/c-b-s-bars-an-ad-for-subscription-tv-zenith-assails-c-b-s-for-ban.html | C B S Bars an Ad For Subscription TV Zenith Assails C B S for Ban On SubscriptionTV Commercial | By Val Adams | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/canvases-by-biala-compete-at-galleries-with-sculpture-scenes-of-new.html | Canvases by Biala Compete at Galleries With Sculpture Scenes of New York | By Howard Devree | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/car-plates-shrinking-12x6-to-be-standard-in-1957-for-all-vehicles.html | CAR PLATES SHRINKING 12x6 to Be Standard in 1957 for All Vehicles in State | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/children-assail-family-councils-group-noting-dads-opinion-usually.html | CHILDREN ASSAIL FAMILY COUNCILS Group Noting Dads Opinion Usually Prevails Contends Parleys Waste Time | By Dorothy Barclay | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/churchill-fetes-helpers-in-adieu-churchill-fetes-helpers-in-adieu.html | CHURCHILL FETES HELPERS IN ADIEU CHURCHILL FETES HELPERS IN ADIEU Party for Downing St Staff Marks His Departure | By Benjamin Wellesspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/city-water-level-hits-borderline-us-survey-lists-unforeseen.html | CITY WATER LEVEL HITS BORDERLINE US Survey Lists Unforeseen Developments That Could Make Supply Vulnerable NATIONAL DEARTH SEEN Only 58 of Major Public Facilities Found Adequate for Present Demands | By Charles E Eganspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/david-g-jaeger.html | DAVID G JAEGER | Sp124ial to The Kew York Timer | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/democrats-extend-control-in-chicago.html | DEMOCRATS EXTEND CONTROL IN CHICAGO | Special To The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/dodgers-trim-senators-brooks-erskine-hurls-9-innings-and-shuts-out.html | Dodgers Trim Senators Brooks Erskine Hurls 9 Innings And Shuts Out Washington 6 to 0 | By Roscoe McGowen | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/eden-appointed-prime-minister-hailed-by-m-ps-eden-appointed-prime-m.html | EDEN APPOINTED PRIME MINISTER HAILED BY M PS EDEN APPOINTED PRIME MINISTER | By Drew Middleton | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/egypt-condemned-for-shooting.html | Egypt Condemned for Shooting | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/eisenhower-lauds-eden-as-a-friend-dulles-also-joins-in-tribute-to.html | EISENHOWER LAUDS EDEN AS A FRIEND Dulles Also Joins in Tribute to New Prime Minister as Trusted Statesman | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/employment-rises-by-539000-in-month.html | EMPLOYMENT RISES BY 539000 IN MONTH | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/europe-stresses-gain-since-start-of-marshall-aid-europe-stresses.html | EUROPE STRESSES GAIN SINCE START OF MARSHALL AID EUROPE STRESSES ECONOMIC GAINS | By Harold Callender | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/ex-dividend-gap-can-trip-unwary-stock-purchases-prior-to-record.html | EX DIVIDEND GAP CAN TRIP UNWARY Stock Purchases Prior to Record Date Dont Always Bear Expected Fruit | By J E McMahon | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/export-quota-set-on-copper-ingots-export-quota-set-on-copper-ingots.html | EXPORT QUOTA SET ON COPPER INGOTS EXPORT QUOTA SET ON COPPER INGOTS | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/fairtrade-laws-discussed-laws-governing-price-maintenance-viewed-as.html | FairTrade Laws Discussed Laws Governing Price Maintenance Viewed as Palliative Only | OLIGOPOPHOBIUS | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/fears-of-cancer-of-breast-scored-but-surgeon-stresses-using.html | FEARS OF CANCER OF BREAST SCORED But Surgeon Stresses Using Effective Operation When the Patient Requires It | By John N Pophamspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/field-of-78-to-tee-off-in-masters-golf-tournament-today-snead-and.html | Field of 78 to Tee Off in Masters Golf Tournament Today SNEAD AND HOGAN AUGUSTA CHOICES | By Lincoln A Werden | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/fifth-amendment-disbarment-issue.html | FIFTH AMENDMENT DISBARMENT ISSUE | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/for-a-cleaner-city.html | For a Cleaner City | MARTHA POLLAK | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/for-secret-negotiations-avoidance-of-premature-criticism-or.html | For Secret Negotiations Avoidance of Premature Criticism or Irresponsible Forecasts Seen | ERIC M WARBURG | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/foster-prize-revived-dulles-to-see-conferral-of-his-grandfathers.html | FOSTER PRIZE REVIVED Dulles to See Conferral of His Grandfathers Award | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/french-auto-compact-citroen-and-panhard-arrange-productionfinancing.html | FRENCH AUTO COMPACT Citroen and Panhard Arrange ProductionFinancing Deal | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/girl-10-turns-a-dream-castle-to-cash-reality-charges-tourists-25c.html | Girl 10 Turns a Dream Castle to Cash Reality Charges Tourists 25c to Meander in Her Ruins on Hudson | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/governors-scoff-at-dam-project-call-hells-canyon-proposal-phony-and.html | GOVERNORS SCOFF AT DAM PROJECT Call Hells Canyon Proposal Phony and Unrealistic Morse Assails View | By Lawrence E Davies | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/guthrie-to-stage-marlowe-here-stevens-engages-the-london-director.html | GUTHRIE TO STAGE MARLOWE HERE Stevens Engages the London Director for Playwrights Brando Sought for Lead | By Louis Calta | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/harriman-faces-thorny-decision-problem-is-whether-to-talk-with-gop.html | HARRIMAN FACES THORNY DECISION Problem Is Whether to Talk With GOP on Bipartisan Agency Appointments | By Leo Eganspecial To The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/hearing-on-gas-pipeline-p-s-c-will-meet-april-22-on-westchester.html | HEARING ON GAS PIPELINE P S C Will Meet April 22 on Westchester Project | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/hugh-a-thompson.html | HUGH A THOMPSON | Special to The New York lima I | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/humeuobnen.html | HumeuOBnen | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/i-uuuuuuuuuuuuuuuuu-henry-h-mitchell-j.html | I uuuuuuuuuuuuuuuuu HENRY H MITCHELL j | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/india-and-egypt-sign-a-pact.html | India and Egypt Sign a Pact | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/indians-top-giants-in-10th-tribe-trio-hurls-4hit-32-triumph-herb.html | Indians Top Giants in 10th TRIBE TRIO HURLS 4HIT 32 TRIUMPH Herb Score Narleski Mossi Halt GiantsPope Doubles in Tenth Inning to Win | By John Drebingerspecial To The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/israel-charges-egyptian-siege-israel-charges-egyptian-siege-eban.html | ISRAEL CHARGES EGYPTIAN SIEGE ISRAEL CHARGES EGYPTIAN SIEGE Eban Tells UN That Border Violence Is Threatening Palestine Armistice | By Kathleen Teltschspecial To The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/israel-marking-passover-feast-nations-present-troubles-give-fresh.html | ISRAEL MARKING PASSOVER FEAST Nations Present Troubles Give Fresh Significance to the Ancient Rites | By Harry Gilroy | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/j-arthur-du-plessis.html | J ARTHUR DU PLESSIS | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/jacob-h-weinberg.html | JACOB H WEINBERG | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/japanese-at-odds-over-soviet-talk-premier-and-foreign-office-are.html | JAPANESE AT ODDS OVER SOVIET TALK Premier and Foreign Office Are Split on Objections by Moscow to New York Site | By Robert Trumbullspecial To The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/john-hill-mkinney.html | JOHN HILL MKINNEY | Special to The New York Time12 | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/kagawa-collapses-in-japan.html | Kagawa Collapses in Japan | By Religious News Service | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/katharine-craig-bride-wed-to-john-william-woodsj-in-short-hills-n-j.html | KATHARINE CRAIG BRIDE Wed to John William Woodsj in Short Hills N J Church | special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/korea-to-get-new-schools.html | Korea to Get New Schools | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/labor-merger-gains-2-major-units-largely-agree-on-a-constitution.html | LABOR MERGER GAINS 2 Major Units Largely Agree on a Constitution | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/laborites-organize-singapore-cabinet.html | LABORITES ORGANIZE SINGAPORE CABINET | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/law-lesson-costs-25-princeton-man-could-have-learned-for-dollar-too.html | LAW LESSON COSTS 25 Princeton Man Could Have Learned for Dollar Too | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/lin-yutang-case-ended-university-sponsors-award-100000-to-14-who.html | LIN YUTANG CASE ENDED University Sponsors Award 100000 to 14 Who Quit | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/london-reds-publish-daily-worker-ls-first-to-end-tieup-in-press.html | LONDON REDS PUBLISH Daily Worker Is First to End TieUp in Press Strike | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/los-angeles-vote-splits-on-unesco-board-of-education-election-in.html | LOS ANGELES VOTE SPLITS ON UNESCO Board of Education Election in Temporary Stalemate on Internationalism | By Gladwin Hillspecial to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/manila-pact-nations-form-watchdog-unit-manila-pact-gets-a-watchdog.html | Manila Pact Nations Form Watchdog Unit MANILA PACT GETS A WATCHDOG UNIT | By Tad Szulcspecial To The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/margaret-durham-wedj-bride-in-chapel-hill-n-cf-of-joe-thomas-wall.html | MARGARET DURHAM WEDj Bride in Chapel Hill N CF of Joe Thomas Wall | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/market-trading-light-in-london-prices-open-firm-but-react-and-close.html | MARKET TRADING LIGHT IN LONDON Prices Open Firm but React and Close Is Irregular Government Issues Off | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/massacre-ended-1954-rebellion-in-vorkuta-soviet-slave-camp.html | Massacre Ended 1954 Rebellion In Vorkuta Soviet Slave Camp Detroiter Who Took Part in Incident in the Arctic Tells How Guards Shot Down a Crowd of Strikers | By John H Noble | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/masters-go-back-to-maritime-talk-national-officers-repudiate-action.html | MASTERS GO BACK TO MARITIME TALK National Officers Repudiate Action of Leader Quitting Conference With CIO | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mayors-organize-to-fight-gas-bill-wagner-is-a-leader-in-move-to.html | MAYORS ORGANIZE TO FIGHT GAS BILL Wagner Is a Leader in Move to Oppose U S Decontrol of Natural Fuel Prices | By William G Weartspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mdonald-post-filled-engle-named-manager-of-philadelphia-orchestra.html | MDONALD POST FILLED Engle Named Manager of Philadelphia Orchestra | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/menzies-thanks-churchill.html | Menzies Thanks Churchill | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/mrs-william-a-little-.html | MRS WILLIAM A LITTLE | Special to The New York Tlmei | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/nassau-election-ruling-mayor-of-new-hyde-park-to-be-in-post-2-years.html | NASSAU ELECTION RULING Mayor of New Hyde Park to Be in Post 2 Years Not 4 | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/nehru-joins-in-tribute.html | Nehru Joins in Tribute | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/news-curbs-stir-pentagon-dispute-confusion-resistance-cut-in-public.html | NEWS CURBS STIR PENTAGON DISPUTE Confusion Resistance Cut in Public Information Follow Issuance of Wilson Orders | By Anthony Levierospecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/oconnorusmith.html | OConnoruSmith | Special to The New York Tunes | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/oldest-organization-for-girls.html | Oldest Organization for Girls | MARGARET B FERREIRA | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/parents-protest-todays-teaching-school-heads-are-told-that-newer.html | PARENTS PROTEST TODAYS TEACHING School Heads Are Told That Newer Practices in Vogue Raise Many Questions | By Benjamin Fine | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pension-is-unaffected-indicted-jersey-police-chief-due-to-get-3475.html | PENSION IS UNAFFECTED Indicted Jersey Police Chief Due to Get 3475 a Year | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pinkas-schmier.html | PINKAS SCHMIER | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pleads-guilty-in-school-theft.html | Pleads Guilty in School Theft | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/police-in-saigon-to-look-for-arms-arrests-face-all-found-with.html | POLICE IN SAIGON TO LOOK FOR ARMS Arrests Face All Found With Illegal WeaponsCollins Arranges 6Day Truce | By Robert Aldenspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/political-crisis-in-brazil-deeper-currency-drops-and-troops-are.html | POLITICAL CRISIS IN BRAZIL DEEPER Currency Drops and Troops Are Confined to Barracks Following Resignations | By Sam Pope Brewespecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/pontiff-decorates-attending-doctors.html | PONTIFF DECORATES ATTENDING DOCTORS | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/premier-declares-yemen-is-now-calm.html | PREMIER DECLARES YEMEN IS NOW CALM | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/production-rise-held-essential-production-rise-held-essential.html | PRODUCTION RISE HELD ESSENTIAL PRODUCTION RISE HELD ESSENTIAL | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/propaganda-ebb-by-peiping-noted-us-aides-say-chinese-red-radio-has.html | PROPAGANDA EBB BY PEIPING NOTED US Aides Say Chinese Red Radio Has Switched From Free Formosa Theme | By Dana Adams Schmidtspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/prowler-in-mortuary-yonkers-intruder-a-woman-is-foiled-by.html | PROWLER IN MORTUARY Yonkers Intruder a Woman Is Foiled by Undertaker | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/r-dale-weber-jr.html | R DALE WEBER JR | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/rail-inquiry-adjourned-boston-and-maine-investigation-off-till.html | RAIL INQUIRY ADJOURNED Boston and Maine Investigation Off Till After Holidays | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/red-china-reports-air-sorties.html | Red China Reports Air Sorties | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/retirement-of-reynolds-is-official-reluctant-yanks-cut-hurler-from.html | Retirement of Reynolds Is Official Reluctant Yanks Cut Hurler From Roster at His Request  Money Pitcher Had Two NoHitters Won 182 Games | By Joseph M Sheehan | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/robbers-display-sutton-cunning-tactics-save-for-disguise-are-copied.html | ROBBERS DISPLAY SUTTON CUNNING Tactics Save for Disguise Are Copied in Queens Thugs Knew Bank Well | By Ira Henry Freeman | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/rutgers-defeats-princeton-13-to-4-scarlet-nine-capitalizes-on-seven.html | RUTGERS DEFEATS PRINCETON 13 TO 4 Scarlet Nine Capitalizes on Seven Tiger ErrorsYale and Swarthmore Win | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/sc-hooper-dead-retired-admiral-ofatherafradiomusnavy-first-fleet.html | SC HOOPER DEAD RETIRED ADMIRAL ofFatherafRadiomUSNavy First Fleet Wireless Officer Received Marconi Medal | GpNlil to Tie New York Tima | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/sometime-thing-scores-by-length-and-half-in-prioress-stakes-at.html | Sometime Thing Scores by Length and Half in Prioress Stakes at Jamaica 65 CHOICE BEATS MINNIE MOOCHER | By James Roach | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/son-to-the-henry-j-careys.html | Son to the Henry J Careys | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/soviet-farming-problems.html | Soviet Farming Problems | JUOZAS AUDENAS | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/stassen-refuses-requested-data-stassen-refuses-requested-data.html | STASSEN REFUSES REQUESTED DATA STASSEN REFUSES REQUESTED DATA | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/t-w-u-to-speed-its-pay-demands-quill-seeks-to-deal-with-old-transit.html | T W U TO SPEED ITS PAY DEMANDS Quill Seeks to Deal With Old Transit Authority Rather Than Await New Unit | By A H Raskin | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/teapot-tempest.html | Teapot Tempest | By Arthur Daley | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/theatre-song-and-dance-diversion-3-for-tonight-has-debut-at.html | Theatre Song and Dance Diversion 3 For Tonight Has Debut at Plymouth | By Brooks Atkinson | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/thief-steals-church-bible.html | Thief Steals Church Bible | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/tourist-camp-bill-signed.html | Tourist Camp Bill Signed | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/traditional-easter-ham-from-start-to-delicious-finish-a-variety-of.html | Traditional Easter Ham From Start to Delicious Finish A Variety of Glazes Suggested to Make Entree Festive | By Ruth P CasaEmellos | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/train-riders-see-a-highway-grow-new-england-thruway-work-is.html | TRAIN RIDERS SEE A HIGHWAY GROW New England Thruway Work Is Fascinating Spectacle to RailBorne Bosses | BY Merrill Folsom | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/treasury-bills-fall-410000000-demand-deposits-adjusted-are-down-by.html | TREASURY BILLS FALL 410000000 Demand Deposits Adjusted Are Down by 692000000 at Reporting Banks | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/truckrail-feud-reported-ending-halting-the-suit-railtruck-fight.html | TRUCKRAIL FEUD REPORTED ENDING HALTING THE SUIT RAILTRUCK FIGHT SEEK HEARING END | By Robert E Bedingfield | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/turks-doom-as-spy-affirmed.html | Turks Doom as Spy Affirmed | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/two-more-states-vote-paris-pacts-belgium-and-luxembourg-ratify.html | TWO MORE STATES VOTE PARIS PACTS Belgium and Luxembourg Ratify AccordsAction by Only 2 Others Needed | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-n-weighs-plans-for-press-grants.html | U N WEIGHS PLANS FOR PRESS GRANTS | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-s-and-russians-in-missile-race-twining-asserts-us-and-reds-in.html | U S AND RUSSIANS IN MISSILE RACE TWINING ASSERTS US and Reds in Missile Race Senate Group Told by Twining He Tells Senators the Soviet Air Power Is No 1 Threat Cites Planes and Range RIDGWAY GOOD SOLDIER Says He Feels It Would Be Inappropriate for Him to Repeat Objection to Cut | By C P Trussellspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-s-barred-visits-to-soviet-parley-u-s-barred-visit-to-soviet.html | U S BARRED VISITS TO SOVIET PARLEY U S BARRED VISIT TO SOVIET PARLEY | By Harry Schwartz | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/u-s-bicycle-plea-scored-by-briton-palin-opposing-tariff-rise-says-s.html | U S BICYCLE PLEA SCORED BY BRITON Palin Opposing Tariff Rise Says Survival Talk Here Is Absolute Nonsense | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/us-nato-aide-on-way-home.html | US NATO Aide on Way Home | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/use-of-chinese-islands.html | Use of Chinese Islands | WATSON WASHBURN | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/uuuuuuuu-james-j-corbalis.html | uuuuuuuu JAMES J CORBALIS | Special to The New York Times I | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/warm-weather-needed-to-put-streams-in-shape-for-opening-of-trout.html | Warm Weather Needed to Put Streams in Shape for Opening of Trout Season | By Raymond R Camp | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/warners-in-deal-for-hit-musical-pajama-game-is-sold-for-750000.html | WARNERS IN DEAL FOR HIT MUSICAL Pajama Game Is Sold for 750000 Percentage of Profits Brisson Says | By Thomas M Pryorspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/wests-big-3-stand-satisfies-austria.html | WESTS BIG 3 STAND SATISFIES AUSTRIA | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/wheat-recovers-and-closes-mixed-corn-oats-deferred-options-of.html | WHEAT RECOVERS AND CLOSES MIXED Corn Oats Deferred Options of Soybeans Also Dip Early but Later Turn Irregular | Special to The New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/white-house-sees-victory-on-tariff-expects-senate-will-endorse.html | WHITE HOUSE SEES VICTORY ON TARIFF Expects Senate Will Endorse Trade Bill in Same Form Administration Wants | By Allen Drury | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-07 | https://www.nytimes.com/1955/04/07/archives/yanks-rout-lynchburg-bombers-victors-with-18-hits-192-rizzuto.html | Yanks Rout Lynchburg BOMBERS VICTORS WITH 18 HITS 192 Rizzuto Mantle Slaughter Carey Slam HomerByrne Fans 7 in 9Inning Job | By Louis Effratspecial To the New York Times | RE0000168936 | 1983-06-03 | B00000528584 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/2-types-of-appointments.html | 2 Types of Appointments | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/2547000000-people-in-world.html | 2547000000 People in World | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/30-years-of-pacts-promoted-peace-state-department-discovers-32.html | 30 YEARS OF PACTS PROMOTED PEACE State Department Discovers 32 Dusty Treaties After Eisenhower Revived One | By Dana Adams Schmidtspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/34-palestine-nurses-graduated.html | 34 Palestine Nurses Graduated | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/a-f-l-wins-vote-of-coast-seamen-poll-by-nlrb-goes-74-for-seafarers.html | A F L WINS VOTE OF COAST SEAMEN Poll by NLRB Goes 74 for Seafarers Union With Bridges Meeting Defeat | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/albany-inquiries-to-use-2000000-appropriations-cover-special.html | ALBANY INQUIRIES TO USE 2000000 Appropriations Cover Special Studies of State Problems by 44 Separate Groups | By Leo Eganspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/appeal-on-china-criticized-churchmens-solution-held-contrary-to.html | Appeal on China Criticized Churchmens Solution Held Contrary to American Sentiment | STEPHEN C Y PAN | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/arthur-e-chambers.html | ARTHUR E CHAMBERS | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/automation-puts-industry-on-eve-of-fantastic-robot-era-its-effect.html | Automation Puts Industry on Eve of Fantastic Robot Era Its Effect on Workers Spurs Unions Drive for Annual Wage | By A H Raskin | RE0000168937 | 1983-06-03 | B00000528585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/berlin-talk-to-resume-german-interzonal-units-may-take-up-road.html | BERLIN TALK TO RESUME German Interzonal Units May Take Up Road Tolls | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/big-stores-sales-up-11-for-week-but-gain-over-54-volume-is-due-in.html | BIG STORES SALES UP 11 FOR WEEK But Gain Over 54 Volume Is Due in Part to an Earlier Easter Reserve Notes | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bonn-group-urges-civil-army-rule-free-democrats-offer-plan-to-keep.html | BONN GROUP URGES CIVIL ARMY RULE Free Democrats Offer Plan to Keep Military Clique From Gaining Control | By M S Handler | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/breeder-reactor-planned.html | Breeder Reactor Planned | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/britain-is-building-atom-accelerator.html | BRITAIN IS BUILDING ATOM ACCELERATOR | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/bureau-in-hudson-is-facing-inquiry-meyner-orders-state-auditor-to.html | BUREAU IN HUDSON IS FACING INQUIRY Meyner Orders State Auditor to Sift Election Office in Political Dispute | By George Cable Wrightspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/burke-takes-fourstroke-lead-in-first-round-of-masters-golf-at.html | Burke Takes FourStroke Lead in First Round of Masters Golf at Augusta HOUSTON PRO GETS A 5UNDERPAR 67 Burke Heads Souchak and BorosSnead Nelson Among Four at 72 | By Lincoln A Werdenspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chessman-loses-new-appeal.html | Chessman Loses New Appeal | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chicken-higher-than-at-any-easter-since-51ham-turkey-good-buys.html | Chicken Higher Than at Any Easter Since 51Ham Turkey Good Buys | By Jane Nickerson | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/child-drowns-in-septic-tank.html | Child Drowns in Septic Tank | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chiles-inflation-still-unabated-but-nothing-is-done-about-it-as.html | CHILES INFLATION STILL UNABATED But Nothing Is Done About It as Politicians Fear Steps Would Be Unpopular | By Herbert L Matthews | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/chilly-water-delays-shad-run-cats-catches-and-keeps-price-up.html | Chilly Water Delays Shad Run Cats Catches and Keeps Price Up | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/churchill-assailed-as-a-foe-by-pravda.html | CHURCHILL ASSAILED AS A FOE BY PRAVDA | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/cleric-and-red-boss-in-battle-for-milan-prelate-and-red-boss.html | Cleric and Red Boss in Battle for Milan Prelate and Red Boss Battling For Loyalty of Milans Workers | By Arnaldo Cortesispecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/clothing-asked-for-korea.html | Clothing Asked for Korea | AGNES M FINN | RE0000168937 | 1983-06-03 | B00000528585 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/cubans-form-new-party-people-are-urged-to-unite-to-defeat-batista.html | CUBANS FORM NEW PARTY People Are Urged to Unite to Defeat Batista | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/d-w-shilling-65-officer-in-2-wars.html | D W SHILLING 65 OFFICER IN 2 WARS | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dock-slowdown-in-brooklyn-due-anastasia-at-mass-meeting-orders.html | DOCK SLOWDOWN IN BROOKLYN DUE Anastasia at Mass Meeting Orders Strict Observance of New Working Pact | By Arthur H Richter | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dodgers-head-for-home-as-cold-cancels-contest-in-washington.html | Dodgers Head for Home as Cold Cancels Contest in Washington Pitching Plans for Yankee Series ChangedDarnell Negray Go to St Paul | By Roscoe McGowenspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/donald-c-parker.html | DONALD C PARKER | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/dr-h-c-carpenter-a-pediatrician-76.html | DR H C CARPENTER A PEDIATRICIAN 76 | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/edward-b-abbett.html | EDWARD B ABBETT | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/egypt-and-sudan-disrupt-nile-talk-parley-on-division-of-water-for.html | EGYPT AND SUDAN DISRUPT NILE TALK Parley on Division of Water for Irrigation EndsEach Side Accuses the Other | By Kennett Love | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/europe-will-get-joint-air-center-base-in-netherlands-will-map-ways.html | EUROPE WILL GET JOINT AIR CENTER Base in Netherlands Will Map Ways to Coordinate WarningDefense Plans | By Thomas F Brady | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/experts-to-study-atomic-radiation-experts-to-study-atomic-radiation.html | EXPERTS TO STUDY ATOMIC RADIATION EXPERTS TO STUDY ATOMIC RADIATION Academy to Sift Effects on All LifeRockefeller Unit and A E C Will Aid | By William L Laurence | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/fixed-annual-pay-stressed-as-g-m-opens-union-talk-g-m-union-open.html | FIXED ANNUAL PAY STRESSED AS G M OPENS UNION TALK G M UNION OPEN FIXEDPAY TALKS Gains in Automation Linked to UAW Drive to Obtain Guaranteed Wage Plan | By Damon Stetsonspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/for-free-higher-education-proposal-that-city-colleges-adopt-tuition.html | For Free Higher Education Proposal That City Colleges Adopt Tuition Fees Opposed | HENRY MILLER | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/foreign-bids-in-favor-president-spurs-consideration-for-government.html | FOREIGN BIDS IN FAVOR President Spurs Consideration for Government Contracts | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/four-groups-plan-own-atom-plants-a-e-c-lists-proposals-for-power.html | FOUR GROUPS PLAN OWN ATOM PLANTS A E C Lists Proposals for Power Units to Produce 455000 Kilowatts | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/frank-c-mortimer.html | FRANK C MORTIMER | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |

| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/french-laws-published.html | French Laws Published | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
|---|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/german-coal-strike-averted.html | German Coal Strike Averted | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/giants-defeat-indians-and-finish-even-in-series-new-yorkers-win-on.html | Giants Defeat Indians and Finish Even in Series NEW YORKERS WIN ON RUN IN 9TH 65 Two Singles and Wild Pitch Enable Giants to Gain 9th Triumph Over Tribe | By John Drebingerspecial To The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/guatemalan-envoy-at-u-n.html | Guatemalan Envoy at U N | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/hail-the-conquering-heroes.html | Hail the Conquering Heroes | By Arthur Daley | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/he-lies-on-tracks-to-halt-l-i-train-friend-in-deed-helps-friend-in.html | HE LIES ON TRACKS TO HALT L I TRAIN Friend in Deed Helps Friend in Need Get Aboard With Engine 25 Feet Away | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/heliport-plan-bared-norfolk-vote-to-decide-fate-of-field-atop.html | HELIPORT PLAN BARED Norfolk Vote to Decide Fate of Field Atop Building | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/highwire-queen-why-was-star-at-5-tells-of-bigtop-schooling.html | HighWire Queen Why Was Star At 5 Tells of BigTop Schooling | By Edith Evans Asbury | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/honorary-citizenship-for-churchill-sought.html | Honorary Citizenship For Churchill Sought | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/huge-catholic-rally-defies-peron-police-huge-rally-of-catholics.html | Huge Catholic Rally Defies Peron Police Huge Rally of Catholics Defies Perons Police in Buenos Aires | By Edward A Morrow | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/ice-breakup-by-next-friday-is-forecast-for-new-brunswick-salmon.html | Ice BreakUp by Next Friday Is Forecast for New Brunswick Salmon Rivers | By Raymond B Camp | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/imams-brother-arrested.html | Imams Brother Arrested | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/israel-is-blamed-in-border-incident.html | ISRAEL IS BLAMED IN BORDER INCIDENT | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/it-cant-all-be-blamed-on-television.html | It Cant All Be Blamed on Television | By Arthur Krock | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/jazz-fete-site-is-found-newport-festival-will-use-belcourt-belmont.html | JAZZ FETE SITE IS FOUND Newport Festival Will Use Belcourt Belmont Estate | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/jerseyite-may-shift-climb.html | Jerseyite May Shift Climb | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/jibes-at-u-s-mark-prored-asia-talk.html | JIBES AT U S MARK PRORED ASIA TALK | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/john-b-r-verplanck.html | JOHN B R VERPLANCK | Special To The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/john-h-evans.html | JOHN H EVANS | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/joyceann-miller-becomes-engaged-exstudent-at-barmore-school-to-be.html | JOYCEANN MILLER BECOMES ENGAGED ExStudent at Barmore School to Be Wed to Richard J Jensen of Tacoma | special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/kansas-to-halt-film-censorship-governor-abolishes-board-effective.html | KANSAS TO HALT FILM CENSORSHIP Governor Abolishes Board Effective on June 30 Johnston Hails Action | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/labor-acts-on-parley-afl-and-cio-push-plans-for-joint-convention.html | LABOR ACTS ON PARLEY AFL and CIO Push Plans for Joint Convention | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/law-requiring-autopsies.html | Law Requiring Autopsies | A PHYSICIAN | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/limits-on-space-put-other-living-areas-to-double-use.html | Limits on Space Put Other Living Areas to Double Use | By Betty Pepis | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/lisbon-is-urged-to-aid-workers-deputies-report-unskilled-laborers.html | LISBON IS URGED TO AID WORKERS Deputies Report Unskilled Laborers Earn Too Little to Support Families | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/macmillan-gets-foreign-ministry-in-edens-cabinet-macmillan-gets.html | MACMILLAN GETS FOREIGN MINISTRY IN EDENS CABINET MACMILLAN GETS FOREIGN MINISTRY Selwyn Lloyd Replaces Him in Defense Post as Prime Minister Revamps Roster EMPHASIS IS ON YOUTH 9 Other Changes in Lesser Positions Reflect Attitude With Election in View | By Drew Middletonspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/macmillan-has-close-ties-to-u-s-edens-successor-was-eisenhowers.html | Macmillan Has Close Ties to U S Edens Successor Was Eisenhowers Aide in Darlan Episode New Secretary Won Spurs in Colonial and Supply Fields | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/marcano-stars-at-bat.html | Marcano Stars at Bat | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/mellons-proffer-bid-to-engineers-family-to-give-500000-for-research.html | MELLONS PROFFER BID TO ENGINEERS Family to Give 500000 for Research if Societies Will Move to Pittsburgh | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/millerusmith.html | MilleruSmith | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/miss-holm-may-do-play-for-miller-star-weighs-leading-role-in.html | MISS HOLM MAY DO PLAY FOR MILLER Star Weighs Leading Role in Dazzling Hour Adapted by Nancy Mitford | By Sam Zolotow | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/money-in-circulation-shows-increase-of-162000000-reserve-board.html | Money in Circulation Shows Increase Of 162000000 Reserve Board Reports | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/morocco-bases-finished-by-u-s-last-of-four-bomber-fields-cost.html | MOROCCO BASES FINISHED BY U S Last of Four Bomber Fields Cost 23000000It Will Open in Month | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/mrs-elizabeth-grady.html | MRS ELIZABETH GRADY | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/mrs-f-b-littlewood.html | MRS F B LITTLEWOOD | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/mrs-h-k-schevhing.html | MRS H K SCHEVHING | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/mrs-vincent-bedow.html | MRS VINCENT BEDOW | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/mrs-wayne-phillips.html | MRS WAYNE PHILLIPS | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/murderer-is-sought-in-big-bank-holdup-killer-is-sought-in-big-bank.html | Murderer Is Sought In Big Bank HoldUp KILLER IS SOUGHT IN BIG BANK THEFT | By Peter Kihss | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/music-the-philharmonic-mahlers-sixth-played-at-carnegie-hall.html | Music The Philharmonic Mahlers Sixth Played at Carnegie Hall | By Howard Taubman | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/nbc-show-to-run-round-the-clock-monitor-after-june-12-bow-will.html | NBC SHOW TO RUN ROUND THE CLOCK  Monitor After June 12 Bow Will Start Saturday at 8 A M End Sunday Night | By Val Adams | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/official-discloses-deal-with-felons.html | OFFICIAL DISCLOSES DEAL WITH FELONS | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/paulusokol.html | PauluSokol | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/peiping-rejects-formosa-ballot-peiping-rejects-formosa-ballot.html | PEIPING REJECTS FORMOSA BALLOT PEIPING REJECTS FORMOSA BALLOT | By Henry R Lieberman | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/penn-rallies-to-win-109.html | Penn Rallies to Win 109 | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/petroleum-restriction-queried.html | Petroleum Restriction Queried | P R MOSES | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/pity-the-customers-of-the-fat-mens-shop-if-3-had-to-squeeze-into-a.html | Pity the Customers of the Fat Mens Shop if 3 Had to Squeeze Into a Small Taxi | By Meyer Berger | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/plea-to-release-copper-is-denied-plea-to-release-copper-is-denied.html | PLEA TO RELEASE COPPER IS DENIED PLEA TO RELEASE COPPER IS DENIED Agencies Prefer Restoration of Quotas During Shortage to Tapping of Stockpile | By Charles E Eganspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/portugal-warns-india-about-goa-foreign-minister-says-lisbon-will.html | PORTUGAL WARNS INDIA ABOUT GOA Foreign Minister Says Lisbon Will Fight Attempt to Take Territories by Force | By Camille M Clanfarra | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archiv es/prayer-services-in-pentagons-day-routine-for-staff-includes-rites.html | PRAYER SERVICES IN PENTAGONS DAY Routine for Staff Includes Rites Led by the Christian and Jewish Chaplains | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/president-signs-paris-pacts-to-complete-action-by-us-eisenhower.html | President Signs Paris Pacts To Complete Action by US EISENHOWER SIGNS BONN ARMS PACTS | By W H Lawrence | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/princeton-loses-to-villanova-20-severino-fans-12-tigers-in.html | PRINCETON LOSES TO VILLANOVA 20 Severino Fans 12 Tigers in 7HitterWagner Victor Over Lehigh 5 to 2 | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/quy-de-wendel.html | QUY DE WENDEL | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/reserve-resumes-buying-of-bankers-acceptances-acts-after-4year.html | Reserve Resumes Buying Of Bankers Acceptances Acts After 4Year Lapse to Spur Revival of Market in Handy Trade Paper 13108000 Worth Acquired Here | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/reuther-sights-victory-on-pay-c-i-o-chief-sees-spread-of-guarantee.html | REUTHER SIGHTS VICTORY ON PAY C I O Chief Sees Spread of Guarantee as Aid to Economic Stability | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rev-a-w-mgwre-directed-retreats.html | REV A W MGWRE DIRECTED RETREATS | Special to The New York Tlmej | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rietta-conger-is-married.html | Rietta Conger Is Married | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rita-hayworth-ends-contract-cites-late-start-in-filming-joseph-for.html | RITA HAYWORTH ENDS CONTRACT Cites Late Start in Filming Joseph for Her Action Studio to Enforce Rights | By Thomas M Pryor | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/roperulewis.html | RoperuLewis | Special to The New York Time | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/russian-denounces-world-bank-policies.html | RUSSIAN DENOUNCES WORLD BANK POLICIES | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/russians-charge-u-s-delays-talks-quote-statements-by-dulles-to-back.html | RUSSIANS CHARGE U S DELAYS TALKS Quote Statements by Dulles to Back View That Big 4 Parley Is Being Blocked | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/rutherford-nine-bows-fairleigh-dickinson-loses-to-loyola-at.html | RUTHERFORD NINE BOWS Fairleigh Dickinson Loses to Loyola at Baltimore 98 | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/second-nominee-picked-in-brazil-social-democratic-dissidents-name.html | SECOND NOMINEE PICKED IN BRAZIL Social Democratic Dissidents Name Etelvino Lins to Run Against Kubitschek | By Sam Pope Brewer | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/sister-m-bernard.html | SISTER M BERNARD | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/slumrazing-plan-offers-fordham-midtown-campus-slum-clearance-to-aid.html | SLUMRAZING PLAN OFFERS FORDHAM MIDTOWN CAMPUS SLUM CLEARANCE TO AID FORDHAM | By Joseph C Ingraham | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/someone-forgot-to-tell-red-editors-a-hero-fled.html | Someone Forgot to Tell Red Editors a Hero Fled | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/stassen-to-give-mclellan-data-after-amicable-phone-talk-senator.html | STASSEN TO GIVE MCLELLAN DATA After Amicable Phone Talk Senator Says Official Will Yield Vast Majority | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/state-in-industry-is-debated-in-bonn.html | STATE IN INDUSTRY IS DEBATED IN BONN | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/stevenson-plans-tour-business-trip-to-south-africa-will-start-april.html | STEVENSON PLANS TOUR Business Trip to South Africa Will Start April 18 | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/storage-of-gas-in-ground-tested-stockholders-of-peoples-co-told.html | STORAGE OF GAS IN GROUND TESTED Stockholders of Peoples Co Told Operation Was Success Two Months Net Eases | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/tdabarad1es-screen-star-68-siren-of-silent-films-was-top-boxoffice.html | TDABARAD1ES SCREEN STAR 68 Siren of Silent Films Was Top BoxOffice Attraction During the Twenties DENOUNCED IN CHURCHES Cleopatra The Vampire Salome and Madame Du Barry Among Her Hits Screen Vampire | Soecial to Tbe New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/television-stage-door-gore-vidal-adapts-36-comedy-for-c-b-s.html | Television Stage Door Gore Vidal Adapts 36 Comedy for C B S | By J P Shanley | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/thousands-study-in-exchange-plan-arrivals-from-76-countries-were.html | THOUSANDS STUDY IN EXCHANGE PLAN Arrivals From 76 Countries Were Matched by Native Group Going Overseas | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/trade-in-london-is-quiet-but-firm-borax-especially-strong-steels-up.html | TRADE IN LONDON IS QUIET BUT FIRM Borax Especially Strong Steels Up on Expectation of Tory Election Victory | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/trisong-gains-an-easy-victory-in-sixfurlong-feature-at-jamaica.html | Trisong Gains an Easy Victory in SixFurlong Feature at Jamaica WOODHOUSE FIRST WITH 1930 MOUNT Trisong Scores as Entry of Winning Stride and Where Are We Runs Two Three | By Joseph C Nichols | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/turks-sentence-a-critical-editor-weekly-magazine-chief-gets-9.html | TURKS SENTENCE A CRITICAL EDITOR Weekly Magazine Chief Gets 9 Months on Charge of Slandering Minister | By Welles Hangenspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/two-jersey-boys-batter-rail-detective-after-pinioning-his-arms-with.html | Two Jersey Boys Batter Rail Detective After Pinioning His Arms With Bullwhip | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/u-s-carloadings-rise-31-in-week-total-is-10-greater-than-a-year.html | U S CARLOADINGS RISE 31 IN WEEK Total Is 10 Greater Than a Year Earlier but 65 Less Than in 53 Period | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/u-s-indecision-scored-britain-asks-longterm-stand-on-cotton-export.html | U S INDECISION SCORED Britain Asks LongTerm Stand on Cotton Export Subsidies | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/u-s-jury-to-sift-jersey-gas-war-pricefixing-investigation-by-the.html | U S JURY TO SIFT JERSEY GAS WAR PriceFixing Investigation by the Department of Justice to Start on Monday RETAIL LEADERS CALLED Senate Committee Expected to Hold Hearings Linked With AntiTrust Inquiry | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/un-reports-record-in-worlds-output.html | UN REPORTS RECORD IN WORLDS OUTPUT | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/unfit-teachers-cited-in-warning-dr-stoddard-says-100000-are-in-need.html | UNFIT TEACHERS CITED IN WARNING Dr Stoddard Says 100000 Are in Need of Retraining to Gain Rehabilitation MANY CALLED OBSOLETE Those Emotionally Disturbed Handicap Child Meeting in Northwest Is Told | By Benjamin Finespecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/union-body-to-seek-british-press-peace.html | UNION BODY TO SEEK BRITISH PRESS PEACE | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/us-gets-czech-demand-return-of-frontier-guard-from-west-germany-is.html | US GETS CZECH DEMAND Return of Frontier Guard From West Germany Is Urged | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/vietnam-premier-may-strike-soon-aide-hints-leader-will-not-wait.html | VIETNAM PREMIER MAY STRIKE SOON Aide Hints Leader Will Not Wait Till End of Truce to Act Against Dissidents | By Robert Aldenspecial To the New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/walter-d-cross.html | WALTER D CROSS | Special to The New York Times I | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/washington-quiet-today.html | Washington Quiet Today | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/west-europe-sets-steel-coal-highs-march-production-figures-of.html | WEST EUROPE SETS STEEL COAL HIGHS March Production Figures of SixNation Community Show Rapid Advance | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/wheat-stronger-corn-oats-mixed-rye-also-rises-as-soybeans-move.html | WHEAT STRONGER CORN OATS MIXED Rye Also Rises as Soybeans Move Irregularly in Evening Up Operations | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/world-air-group-10-years-old.html | World Air Group 10 Years Old | Special to The New York Times | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-08 | https://www.nytimes.com/1955/04/08/archives/yankees-crush-richmond-bombers-rout-virginians-174-with-21-hits.html | Yankees Crush Richmond Bombers Rout Virginians 174 With 21 Hits Including 2 Homers | By Louis Effrat | RE0000168937 | 1983-06-03 | B00000528585 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/-parsifal-at-met-marks-good-friday.html | PARSIFAL AT MET MARKS GOOD FRIDAY | H C S | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/3-grab-union-files-hogan-subpoenaed.html | 3 GRAB UNION FILES HOGAN SUBPOENAED | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/5-plants-on-4day-week-geneva-industries-are-beset-by-shortage-of.html | 5 PLANTS ON 4DAY WEEK Geneva Industries Are Beset by Shortage of Orders | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/after-23-years-g-m-receives-patent-on-the-automatic-choke-wide.html | After 23 Years G M Receives Patent on the Automatic Choke Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/allan-j-adelman.html | ALLAN J ADELMAN | Special To The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/area-in-devon-reserved-britain-acquires-landslip-site-for.html | AREA IN DEVON RESERVED Britain Acquires Landslip Site for Geological Research | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/argentine-primate-in-hospital.html | Argentine Primate in Hospital | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/auto-crash-fatal-to-doctor.html | Auto Crash Fatal to Doctor | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/baptists-invited-to-visit-russia-four-denominational-heads-here-get.html | BAPTISTS INVITED TO VISIT RUSSIA Four Denominational Heads Here Get Bids to Preach to Members of Faith | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/beverlyober65i-a-police-official-commissioner-in-baltimore-six.html | BEVERLYOBER65I A POLICE OFFICIAL Commissioner in Baltimore Six Years DiesuHeaded Maryland State Troopers | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/bonn-says-court-lacks-saar-role-contends-german-basic-law-does-not.html | BONN SAYS COURT LACKS SAAR ROLE Contends German Basic Law Does Not Apply to Pact With France on Area | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/capital-to-mark-fall-of-bataan-ties-with-philippines-to-be-stressed.html | CAPITAL TO MARK FALL OF BATAAN Ties With Philippines to Be Stressed TodayWreath for Wainwrights Grave | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/capt-odd-findahl.html | CAPT ODD FINDAHL | Special to The New York Tlmej | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/charles-frei.html | CHARLES FREI | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/city-firemen-praised.html | City Firemen Praised | EUGENE M FRIEDMAN | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/college-head-ousted-dr-combs-of-mary-washington-is-removed-from.html | COLLEGE HEAD OUSTED Dr Combs of Mary Washington Is Removed From Office | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/corsi-embittered-by-dulles-ouster-accuses-walter-corsi-embittered.html | CORSI EMBITTERED BY DULLES OUSTER ACCUSES WALTER CORSI EMBITTERED BY DULLES OUSTER | By Russell Baker | RE0000168941 | 1983-06-03 | B00000529710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/decline-in-buenos-aires.html | Decline in Buenos Aires | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dodgers-return-to-ebbets-field-for-contest-with-yanks-today-brooks.html | Dodgers Return to Ebbets Field For Contest With Yanks Today Brooks to Use Newaambe Podres and Loes to Open HomeandHome Exhibition SeriesMorgan Bomber Starter | By Joseph M Sheehan | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dr-carl-h-lemart-cleveland-surgeon.html | DR CARL H LEMART CLEVELAND SURGEON | special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dr-herman-s-riederer.html | DR HERMAN S RIEDERER | Special To The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/dr-thomas-doyle-plastic-surgeon-61.html | DR THOMAS DOYLE PLASTIC SURGEON 61 | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/easter-services-to-begin-at-dawn-special-rites-slated-outdoors-here.html | EASTER SERVICES TO BEGIN AT DAWN Special Rites Slated Outdoors Here and in the Suburbs Theatres Also to Be Used | By Preston King Sheldon | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/eastern-streams-hold-bright-prospects-for-start-of-trout-season.html | Eastern Streams Hold Bright Prospects for Start of Trout Season Today | By Raymond R Camp | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/edward-h-crawford.html | EDWARD H CRAWFORD | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/edward-w-traub.html | EDWARD W TRAUB | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/ethnic-groups-in-pakistan-resistance-in-western-province-to.html | Ethnic Groups in Pakistan Resistance in Western Province to Forcible Assimilation Explained | MOHAMMED AZIM AMINI | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/for-peace-in-asia-direct-negotiation-with-the-peiping-government-is.html | For Peace in Asia Direct Negotiation With the Peiping Government Is Advocated | DONALD HARRINGTONCURWEN STODDART | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/french-and-germans-form-a-joint-industrial-concern-french-germans.html | French and Germans Form A Joint Industrial Concern FRENCH GERMANS IN JOINT CONCERN Company Will Promote Factories in France and Mines in Africa | By Lansing Warrenspecial To The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/french-call-off-indochina-talks-inform-u-s-date-of-april-20-is.html | FRENCH CALL OFF INDOCHINA TALKS Inform U S Date of April 20 Is InconvenientCrisis in Vietnam Regime Cited | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/gain-by-shah-seen-in-iranian-shift-replacing-zahedi-by-hussein-ala.html | GAIN BY SHAH SEEN IN IRANIAN SHIFT Replacing Zahedi by Hussein Ala as Premier Is Said to Give Ruler More Power | By Kennett Lovespecial to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/gehjohnmorgm-lawyer-79-dead-british-adviser-to-u-s-unit-at.html | GEHJOHNMORGM LAWYER 79 DEAD British Adviser to U S Unit at Nuremberg Was Expert in Constitutional Field | Special To The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/germans-better-canal-network-germans-improve-major-canals-to-handle.html | GERMANS BETTER CANAL NETWORK Germans Improve Major Canals To Handle Increase in Traffic Waterways in West Made Wider and DeeperEmden Will Become a World Port | By Albion Rossspecial To The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/germans-draft-south-pole-plan-party-of-veteran-explorers-aided-by.html | GERMANS DRAFT SOUTH POLE PLAN Party of Veteran Explorers Aided by Bonn to Place Station There in 195758 | By Walter Sullivanspecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/giants-topple-red-sox-on-threerun-pinch-homer-taylors-wallop-beats.html | Giants Topple Red Sox on ThreeRun Pinch Homer TAYLORS WALLOP BEATS BOSTON 87 | By John Drebinger | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/golden-gloves-higley-up-triumphs-at-jamaica-fabulist-second-in-7500.html | Golden Gloves Higley Up Triumphs at Jamaica FABULIST SECOND IN 7500 CONTEST Golden Gloves 1120 Wins Mile and Sixteenth Race Simmy in Gotham Today | By James Roach | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/historic-radio-unit-doomed-in-jersey.html | HISTORIC RADIO UNIT DOOMED IN JERSEY | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/immorality-in-party-ranks-draws-fire-of-soviet-press-immorality.html | Immorality in Party Ranks Draws Fire of Soviet Press IMMORALITY STIRS SOVIET PRESS IRE | By Clifton Danielspecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/interne-to-wed-miss-flanagan-dr-henry-f-stoltmann-and-senior-at.html | INTERNE TO WED MISS FLANAGAN Dr Henry F Stoltmann and Senior at Manhattanville Are Engaged to Marry | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/israel-will-excavate-herodian-ruins-at-masada-scene-of-zealots-last.html | Israel Will Excavate Herodian Ruins at Masada Scene of Zealots Last Stand Is Inspected by Scientists | By Harry Gilroyspecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/jack-oconnell.html | JACK OCONNELL | Spccfl to The NeirYork Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/japan-replies-to-soviet-tokyo-again-presses-for-holding-of.html | JAPAN REPLIES TO SOVIET Tokyo Again Presses for Holding of Negotiation Here | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/john-r-huhn-jr.html | john r huhn jr | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/kazan-will-seek-talent-in-europe-director-leaves-today-on-8week.html | KAZAN WILL SEEK TALENT IN EUROPE Director Leaves Today on 8Week Trip6 Queens and a King in Benefit | By Louis Calta | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/laborites-unity-for-voting-urged-cooperative-unit-says-living-cost.html | LABORITES UNITY FOR VOTING URGED Cooperative Unit Says Living Cost Is Top British Issue Eden Thanks WellWishers | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/lie-detector-wins-egyptians-praise.html | LIE DETECTOR WINS EGYPTIANS PRAISE | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mandel-brothers-inc-sizable-6month-profit-fails-to-offset-firsthalf.html | MANDEL BROTHERS INC Sizable 6Month Profit Fails to Offset FirstHalf Loss | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |

| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/middlecoff-gains-fourstroke-lead-at-36hole-mark-in-masters-at.html | Middlecoff Gains FourStroke Lead at 36Hole Mark in Masters at Augusta MEMPHIS PRO GETS 65 FOR 137 TOTAL | By Lincoln A Werden | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mohammed-quits-pedestal-here-on-moslem-plea-after-50-years-mohammed.html | Mohammed Quits Pedestal Here On Moslem Plea After 50 Years MOHAMMED TAKEN FROM COURTHOUSE | By Ira Henry Freeman | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/mrs-gari-melchers.html | MRS GARI MELCHERS | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/nehru-plans-talks-with-asian-leaders.html | NEHRU PLANS TALKS WITH ASIAN LEADERS | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-college-projected-state-university-is-studying-long-island.html | NEW COLLEGE PROJECTED State University Is Studying Long Island Possibility | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-meadow-brook-club-is-rising-at-jericho-layout-of-350-acres.html | New Meadow Brook Club Is Rising at Jericho Layout of 350 Acres Includes Links and Three Polo Fields | By Frank M Blunk | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/new-nomination-scored-in-brazil-some-newspapers-hint-lins-choice-of.html | NEW NOMINATION SCORED IN BRAZIL Some Newspapers Hint Lins Choice of Social Democratic Faction Will Withdraw | By Sam Pope Brewer | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/old-store-to-close-in-cincinnati-today.html | OLD STORE TO CLOSE IN CINCINNATI TODAY | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/poland-launches-moscow-flights-service-is-first-by-a-foreign.html | POLAND LAUNCHES MOSCOW FLIGHTS Service Is First by a Foreign Airline to Soviet Capital Since Before War | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/president-at-good-friday-services.html | President at Good Friday Services | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/president-tackles-knotty-issue-of-white-house-office-space.html | President Tackles Knotty Issue Of White House Office Space EISENHOWER SEEKS MORE OFFICE ROOM | By W H Lawrence | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/primary-prices-dip-02-per-cent-farm-products-processed-foods-led.html | PRIMARY PRICES DIP 02 PER CENT Farm Products Processed Foods Led Weeks Fall to 1103 of 194749 Average | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/princeton-rally-downs-maine-98-with-2-away-in-8th-inning-tigers.html | PRINCETON RALLY DOWNS MAINE 98 With 2 Away in 8th Inning Tigers Score 5 Runs on 4 Walks 2 Hits and Balk | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/prison-deal-denied-bay-state-corrections-head-disavows-concession.html | PRISON DEAL DENIED Bay State Corrections Head Disavows Concession | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/prof-ethel-bowman.html | PROF ETHEL BOWMAN | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/questions-unanswered-none-of-68-police-queried-by-jersey-jury-have.html | QUESTIONS UNANSWERED None of 68 Police Queried by Jersey Jury Have Filed Report | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/quiet-returns-to-buenos-aires.html | Quiet Returns to Buenos Aires | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rabid-cat-bites-7-in-albany-area-mayor-of-spring-valley-flies-serum.html | RABID CAT BITES 7 IN ALBANY AREA Mayor of Spring Valley Flies Serum to Victims After Animal Is Tested | By Warren Weaver Jr | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/reds-in-milan-area-in-crisis-as-their-tactics-rile-workers.html | Reds in Milan Area in Crisis As Their Tactics Rile Workers Attendance at Partys Functions Falls Off Prizes to Recruit New Communists Go BeggingLeftist Vote Ebbs | By Arnaldo Cortesispecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/removal-of-head-of-ftc-is-urged-small-business-group-says-howreys.html | REMOVAL OF HEAD OF FTC IS URGED Small Business Group Says Howreys Legal Practice Ties His Hands in Job | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/researchers-to-meet-professionals-from-20-nations-to-gather-in.html | RESEARCHERS TO MEET Professionals From 20 Nations to Gather in Milan | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/responsibility-disclaimed.html | Responsibility Disclaimed | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/review-ordered-on-extended-curb-of-scrap-exports-review-ordered-on.html | REVIEW ORDERED ON EXTENDED CURB OF SCRAP EXPORTS REVIEW ORDERED ON EXPORT CURBS Dodge Asks Commerce Unit to Study Effect of Controls on Relations With Allies | By Charles E Eganspecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/rita-hayworth-sues-film-studio-actress-seeks-full-payment-of-salary.html | RITA HAYWORTH SUES FILM STUDIO Actress Seeks Full Payment of Salary Court Approval of End to Contract | By Thomas M Pryorspecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/robber-is-routed-by-woman-clerk-115pound-bookkeeper-uses-office.html | ROBBER IS ROUTED BY WOMAN CLERK 115Pound Bookkeeper Uses Office Tools to Beat Off a Thug2 Payrolls Stolen | By Guy Passant | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/scelba-martino-return-from-u-s-voice-satisfaction-at-trips-success.html | SCELBA MARTINO RETURN FROM U S Voice Satisfaction at Trips Success  Find Italian Politics in Ferment | Special To The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/smaller-cabs-criticized.html | Smaller Cabs Criticized | FRANCISKA SCHWIMMER | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/soviet-big-buyer-of-science-books-close-to-200000-worth-of-us.html | SOVIET BIG BUYER OF SCIENCE BOOKS Close to 200000 Worth of US Publications Purchased for Moscow in 1954 | By Harry Schwartz | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/special-services-at-sing-sing.html | Special Services at Sing Sing | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archives/state-of-war-is-ended-red-china-acts-on-germany-at-least-east-zone.html | STATE OF WAR IS ENDED Red China Acts on Germany at Least East Zone | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/states-get-data-on-polio-vaccine-test-center-moves-to-tell-parents.html | STATES GET DATA ON POLIO VACCINE Test Center Moves to Tell Parents Whether Children Received Salk Inoculations | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/stevenson-slates-talk-on-formosa-stevenson-slates-talk-on-formosa.html | STEVENSON SLATES TALK ON FORMOSA STEVENSON SLATES TALK ON FORMOSA | By Richard J H Johnston | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/story-on-margaret-retracted-by-bbc.html | STORY ON MARGARET RETRACTED BY BBC | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/taipei-says-reds-speed-jet-bases-reports-new-strip-is-in-use.html | TAIPEI SAYS REDS SPEED JET BASES Reports New Strip Is in Use Opposite Tachens and Two More Are Being Pushed | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/tax-cheat-caught-by-10cent-excess-u-s-audit-uncovers-refund-racket.html | TAX CHEAT CAUGHT BY 10CENT EXCESS U S Audit Uncovers Refund Racket Faking Jobs Pay and Three Dependents | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/teaching-trends-baffle-experts-meeting-in-northwest-hears-clash-on.html | TEACHING TRENDS BAFFLE EXPERTS Meeting in Northwest Hears Clash on Whether Schools Do Poor or Superior Job | By Benjamin Fine | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/the-offshore-islands-crisis-iseeking-a-solution.html | The Offshore Islands Crisis ISeeking a Solution | By C L Sulzberger | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/turk-chides-british-for-cyprus-delays.html | TURK CHIDES BRITISH FOR CYPRUS DELAYS | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/u-s-aid-awaited-on-slum-razing-approval-of-200000-for-a-survey-of.html | U S AID AWAITED ON SLUM RAZING Approval of 200000 for a Survey of West Side Fordham Plan Likely STUDY TO TAKE MONTHS Board Member Says Opera Would Be Interested in Exploring Site for Home | By Russell Porter | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/u-s-pledges-continued-aid.html | U S Pledges Continued Aid | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/un-aide-outlines-anniversary-plans.html | UN AIDE OUTLINES ANNIVERSARY PLANS | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/us-to-bare-data-on-soviets-entry-into-pacific-war-u-s-to-bare-data.html | US TO BARE DATA ON SOVIETS ENTRY INTO PACIFIC WAR U S TO BARE DATA ON WAR IN PACIFIC Pentagon Pledges Relevant Information in Dispute Involving MacArthur PRESIDENT FORCES HAND Opposes Censorship of News After Wilson Insists That Releases Be Constructive | By Anthony Levierospecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/wagonerwoodruff.html | WagonerWoodruff | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/walter-lee-gwynne-exstockbroker-72.html | WALTER LEE GWYNNE EXSTOCKBROKER 72 | Special to The New York Tlmei | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/william-h-crane.html | WILLIAM H CRANE | Special to The New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/windwhipped-fire-sweeps-1000foot-newark-pier-dock-blaze-sinks-3.html | WindWhipped Fire Sweeps 1000Foot Newark Pier DOCK BLAZE SINKS 3 NEWARK BARGES | By Walter Sternspecial To the New York Times | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-09 | https://www.nytimes.com/1955/04/09/archiv es/yankees-bow-to-phillies-ashburn-injured-as-team-wins-86.html | Yankees Bow to Phillies ASHBURN INJURED AS TEAM WINS 86 | By Lotus Effrat | RE0000168941 | 1983-06-03 | B00000529710 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/11lind-fiance-ofmary-r-boger-o-v-midshipman-at-annapolis-and.html | 11LIND FIANCE  OFMARY R BOGER O v Midshipman at Annapolis and Westchester Nurse Are Engaged to Marry | I Special to The New Torlc TIraw I | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/2-seized-as-forgers-a-greenwich-policeman-stops-them-to-check-on.html | 2 SEIZED AS FORGERS A Greenwich Policeman Stops Them to Check on Auto | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/3000-to-attend-rayburn-dinner-truman-stevenson-to-talk-at-gathering.html | 3000 TO ATTEND RAYBURN DINNER Truman Stevenson to Talk at Gathering Saturday8 Governors to Be Present | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/4-airmen-die-in-crash-navy-seaplane-hits-seawall-at-norfolk-station.html | 4 AIRMEN DIE IN CRASH Navy Seaplane Hits Seawall at Norfolk Station | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/8-states-shifted-for-air-defense.html | 8 STATES SHIFTED FOR AIR DEFENSE | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-baseball-fans-favorites-a-baseball-fans-favorites.html | A Baseball Fans Favorites A Baseball Fans Favorites | By Johh Lardner | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-call-to-critic-artist-and-architect.html | A CALL TO CRITIC ARTIST AND ARCHITECT | By S Lane Faison Jr | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-gop-overhaul-in-st-louis-urged-defeat-in-city-election-stirs.html | A GOP OVERHAUL IN ST LOUIS URGED Defeat in City Election Stirs Leaders to ActApathy in Party Held Factor | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-hawaiian-volcano-has-been-added.html | A HAWAIIAN VOLCANO HAS BEEN ADDED | By John F Burby | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-her-turned-fugitive-captain-bashful-by-donald-barr-chidsey-312-pp.html | A Her Turned Fugitive CAPTAIN BASHFUL By Donald Barr Chidsey 312 pp New York Crown Publishers 350 | HENRY CAVENDISH | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-lump-of-leaven-the-duchess-bakes-a-cake-written-and-illustrated.html | A Lump of Leaven THE DUCHESS BAKES A CAKE Written and illustrated by Virginia Kahl 32 pp New York Charles Scribners Sons 2 | PAT CLARK | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-man-called-peter-tops-suitable-list.html | A Man Called Peter Tops Suitable List | By Bosley Crowther | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-man-whose-home-was-the-world-humboldt-the-life-and-times-of.html | A MAN WHOSE HOME WAS THE WORLD HUMBOLDT The Life and Times of Alexander von Humboldt 17691859 By Helmut de Terra Illustrated 386 pp New York Alfred A Knopf 575 | By Victor W von Hagen | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-ness-in-charity-john-carroll-of-baltimore founder-of-the-american.html | A ness In Charity JOHN CARROLL OF BALTIMORE Founder of the American Catholic Hierarchy By Annabelle M Melville 338 pp New York Charles Scribners Sons 450 | By Edward A Ryan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-new-way-of-looking-at-the-yard-scotland-yard-by-sir-harold-scott.html | A New way of Looking at the Yard SCOTLAND YARD By Sir Harold Scott Illustrated with photographs 256 pp New York Random House 5 | A B | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-nonnative-westerner-finds-some-good-things-to-say-about-the-east.html | A NonNative Westerner Finds Some Good Things to Say About the East | By Jack Goodman | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-of-stature-james-freeman-clarke-disciple to-advancing-truth-by.html | A Of Stature JAMES FREEMAN CLARKE Disciple to Advancing Truth By Arthur S Bolster Jr 373 pp Boston The Beacon Press 450 | By A Powell Davies | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-panorama-of-monuments-spain-by-martin-huerlimann-illustrated-224.html | A Panorama of Monuments SPAIN By Martin Huerlimann Illustrated 224 pp New York The Studio Publications in association with Thomas Y Crowell Company 10 | By Stuart Preston | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/a-showy-geranium-clan-makes-annual-bow-certain-as-spring.html | A Showy Geranium Clan Makes Annual Bow CERTAIN AS SPRING | By Olive E Allen | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/absentee-ballot-law-changed.html | Absentee Ballot Law Changed | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/amm-bimam-iso-future-bride-senior-at-radcliffe-betrothed-to-robert.html | AMM BIMAM ISo FUTURE BRIDE Senior at Radcliffe Betrothed to Robert J Koereow a fc Student at M I T | I Special to Ibe New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/an-informal-portrait-of-the-president-at-work-and-at-play-meet.html | An Informal Portrait of the President at Work and at Play MEET MISTER EISENHOWER By Merriman Smith Illustrated 308 pp New York Harper  Bros 350 | By W H Lawrence | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/an-intimacy-with-evil-an-intimacy.html | An Intimacy With Evil An Intimacy | By Robert Payne | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/an-outline-of-the-medical-prospects-on-eve-of-report-on-salk.html | An Outline of the Medical Prospects On Eve of Report on Salk Vaccine | By Howard A Rusk M D | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/ann-nichols-future-bride.html | Ann Nichols Future Bride | Sneclsl to The New Torn Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/anti-waterfront.html | Anti Waterfront | MARK STAR | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/appomattox-wins-battle-with-time-site-of-souths-surrender-being.html | APPOMATTOX WINS BATTLE WITH TIME Site of Souths Surrender Being Restored as Shrine of Confederate Pride | By William M Blair | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/appraisal-of-f-d-ra-decade-later-an-appraisal-of-f-d-r.html | Appraisal of F D RA Decade Later An Appraisal of F D R | By Jonathan Daniels | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/arnold-wins-finale-in-frostbite-sailing.html | ARNOLD WINS FINALE IN FROSTBITE SAILING | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy M Jenkins | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/article-1-no-title-bid-for-consultation.html | Article 1  No Title Bid for Consultation | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/artists-of-personal-vision.html | ARTISTS OF PERSONAL VISION | By Stuart Preston | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/asians-now-rallying-for-bandung-parley-india-expects-conference-to.html | ASIANS NOW RALLYING FOR BANDUNG PARLEY India Expects Conference to Ratify Nehru Position on China Policy | By A M Rosenthal | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/austrian-government-silent.html | Austrian Government Silent | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/authors-query.html | Authors Query | CHARLES NORMAN | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/automobiles-touring-surveys-show-spring-is-second-most-popular.html | AUTOMOBILES TOURING Surveys Show Spring Is Second Most Popular Season With Motorists | By Bert Pierce | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/aviation-puerto-rico-a-model-airport-to-open-next-month-for-600000.html | AVIATION PUERTO RICO A Model Airport to Open Next Month For 600000 Passengers a Year | By Richard Witkin | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/balcony-view.html | Balcony View | THOMAS HERLIHY | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/barbara-c-renick-i-prospective-bride.html | BARBARA C RENICK I PROSPECTIVE BRIDE | f Special lo The New Yrk Tmcs j | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archiv es/barrosuroth.html | BarrosuRoth | Special to The New York Ttaej | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/baseball-season-opens-tomorrow-baseball-season-opens-tomorrow.html | BASEBALL SEASON OPENS TOMORROW BASEBALL SEASON OPENS TOMORROW | By John Drebinger | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/beach-resorts-on-the-atlantic-prepare-for-busiest-season-of-the.html | Beach Resorts on the Atlantic Prepare For Busiest Season of the Year | By C E Wright | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bernard-gimbel-takes-inventory-bernard-gimbel-takes-inventory.html | Bernard Gimbel Takes Inventory Bernard Gimbel Takes Inventory | By Murray Schumach | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/big-banks-absorb-mortgage-overflow-major-banks-aid-in-mortgage-glut.html | Big Banks Absorb Mortgage Overflow MAJOR BANKS AID IN MORTGAGE GLUT | By Leif H Olsen | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/big-plans-for-small-devices.html | BIG PLANS FOR SMALL DEVICES | By T R Kennedy Jr | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/big-stride-taken-to-atomic-power-big-stride-taken-to-atomic-power.html | BIG STRIDE TAKEN TO ATOMIC POWER BIG STRIDE TAKEN TO ATOMIC POWER | By Gene Smith | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bill-engrossed-in-bay-state.html | Bill Engrossed in Bay State | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bill-gains-in-ohio.html | Bill Gains in Ohio | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/birds-of-a-feather-the-swans-of-willow-pond-by-olive-l-earle.html | Birds of a Feather THE SWANS OF WILLOW POND By Olive L Earle Illustrated by the author 64 pp New York William Morrow  Co 2 | E L B | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/blanching-is-the-secret-of-tasty-cauliflower.html | Blanching Is the Secret of Tasty Cauliflower | By Gordon Morrison | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/boston.html | Boston | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/brazils-economy-clouded-by-shift-appointment-of-new-finance.html | BRAZILS ECONOMY CLOUDED BY SHIFT Appointment of New Finance Minister Causes Wide Speculation on Policies | By Sam Pope Brewer | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/bridge-as-the-chinese-play-it-their-skill-at-the-game-is-indicated.html | BRIDGE AS THE CHINESE PLAY IT Their Skill at the Game Is Indicated by Two Sample Hands | By Albert H Morehead | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/britain-mood-of-the-people-prosperity-under-the-conservatives-has.html | BRITAIN MOOD OF THE PEOPLE Prosperity Under the Conservatives Has Restored Confidence Which Will Be Tested in Election | By Thomas P Ronan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/britain-new-cabinets-policies-churchill-governments-pattern-will-be.html | BRITAIN NEW CABINETS POLICIES Churchill Governments Pattern Will Be Followed But With Changes in Emphasis and Methods | By Drew Middleton | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/british-question-soviets-motives-cite-wests-joint-proposal-on.html | BRITISH QUESTION SOVIETS MOTIVES Cite Wests Joint Proposal on AustriaThreat on Pact Answered Months Ago | By Benjamin Welles | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/british-realities-in-a-postwar-world-british-realities.html | British Realities in a PostWar World British Realities | By Drew Middleton | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/business-center-mapped-in-milan-250acre-area-is-selected-for-an.html | BUSINESS CENTER MAPPED IN MILAN 250Acre Area Is Selected for an Efficient District City Plans a Subway | By Arnaldo Cortesi | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/c-o-lenz-86-dies-atomic-engineer-consultant-also-on-steam-power.html | C O LENZ 86 DIES ATOMIC ENGINEER Consultant Also on Steam Power Worked on Many Hydroelectric Plants | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/campaign-funds-to-get-scrutiny-senate-unit-to-open-inquiry-in.html | CAMPAIGN FUNDS TO GET SCRUTINY Senate Unit to Open Inquiry in Effort to Force More Honesty in Reports | By C P Trussell Special To the New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/canadiens-score-tie-hockey-series-canadiens-score-tie-hockey-series.html | CANADIENS SCORE TIE HOCKEY SERIES CANADIENS SCORE TIE HOCKEY SERIES | By the United Press | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/capitol-interns-dissect-politics-field-scholars-investigating-what.html | CAPITOL INTERNS DISSECT POLITICS Field Scholars Investigating What Is a Congressman and if So Why | By Russell Baker | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/careful-and-thrifty-skippers-in-many-states-can-get-gasoline-tax.html | Careful and Thrifty Skippers in Many States Can Get Gasoline Tax Refunds REGULATIONS VARY IN SEVERAL AREAS | By Clarence E Lovejoy | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/caroline-a-howard-becomes-affianced.html | CAROLINE A HOWARD BECOMES AFFIANCED | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ceylon-has-6year-plan-counts-on-substantial-us-aid-for-economic.html | CEYLON HAS 6YEAR PLAN Counts on Substantial US Aid for Economic Development | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cfiyinsjrieds-dime-delmokico-sj-peters-in-morristown.html | CFIYINSJRIEDS DIME DELMOKICO SJ Peters in Morristown SfTfmirlltarflage iuBride Attended by 7 | Special to The New York THm | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chairman-of-allied-stores-holds-bigcity-outlets-most-profitable.html | Chairman of Allied Stores Holds BigCity Outlets Most Profitable LEADING RETAILER FAVORS BIG CITIES | By Alfred R Zipser Jr | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/charity-appeals-irk-westchester-county-group-is-formed-to-weigh.html | CHARITY APPEALS IRK WESTCHESTER County Group Is Formed to Weigh Timetable for Years Fund Drives | By Merrill Folsom | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chart-of-a-16day-eastern-spring-tour.html | CHART OF A 16DAY EASTERN SPRING TOUR | By Victor H Lawn | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chicago-election-stirs-gop-hopes-although-they-lost-control-of-city.html | CHICAGO ELECTION STIRS GOP HOPES Although They Lost Control of City Again Merriams Showing Is Encouraging | By Richard J H Johnston | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/child-to-mrs-andrew-f-peck.html | Child to Mrs Andrew F Peck | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/chilled-by-frozen-jewels-of-the-west-this-hiker-finds-warmth-in.html | Chilled by Frozen Jewels of the West This Hiker Finds Warmth in History | By Alfred Miller | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cinderellas-slipper.html | CINDERELLAS SLIPPER | VIRGINIA WILSON | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/city-school-shift-is-up-to-harriman-city-school-shift-is-up-to.html | CITY SCHOOL SHIFT IS UP TO HARRIMAN CITY SCHOOL SHIFT IS UP TO HARRIMAN | By Leonard Buder | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/clarence-ely.html | CLARENCE ELY | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/clarence-h-sprague.html | CLARENCE H SPRAGUE | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cleworthuthomas.html | CleworthuThomas | Special to The New Yorlt Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/closedcircuit-fiasco-chorus-rehearsal-for-seventh-heaven.html | CLOSEDCIRCUIT FIASCO CHORUS REHEARSAL FOR SEVENTH HEAVEN | BY Willard Swire | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/coast-cities-lose-oil-for-tune-right-california-court-limits-use-of.html | COAST CITIES LOSE OIL FOR TUNE RIGHT California Court Limits Use of Offshore Income Thus Halts Long Beach Project | By Gladwin Hill Special To the New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/comments-on-omnibus-with-views-from-man-behind-the-production.html | Comments on Omnibus With Views From Man Behind the Production MOMENTS FROM THREE COMEDY PROGRAMS ON TELEVISION THIS WEEK | By J P Shanley | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/connecticut-sees-jam-in-assembly-3200-bills-offered-only-200.html | CONNECTICUT SEES JAM IN ASSEMBLY 3200 Bills Offered Only 200 Disposed OfNo Major Measure Approved | Special To The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/connecticut-set-for-court-shifts-democrats-take-over-in-69.html | CONNECTICUT SET FOR COURT SHIFTS Democrats Take Over in 69 Communities on July 1 Ribicoff Studies Choices | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/convinuversfelt.html | ConvinuVersfelt | Soecial lo The xrw iTk Time | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/corsi-ties-ouster-to-his-liberalism-on-refugee-act-corsi-ties.html | CORSI TIES OUSTER TO HIS LIBERALISM ON REFUGEE ACT CORSI TIES OUSTER TO HIS LIBERALISM | By John D Morris | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/criticism.html | Criticism | FRANK CARICATO | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/cymbidiums-win-wider-following.html | CYMBIDIUMS WIN WIDER FOLLOWING | By Herbert C Swim | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dcnncyuatherton.html | DcnncyuAtherton | Special to The New York Tiroei | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/destitute-of-faith-but-terrified-of-skepticism.html | Destitute of Faith but Terrified of Skepticism | By James Reston | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dodgers-rout-yanks-145-dodgers-homers-crush-yanks-145.html | DODGERS ROUT YANKS 145 DODGERS HOMERS CRUSH YANKS 145 | By Joseph M Sheehan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/doris-humphrey-forms-new-juilliard-group-nora-kaye.html | Doris Humphrey Forms New Juilliard Group NORA KAYE | By John Martin | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dorispernertobewed-yonkers-girl-is-engaged-to-cadet-william.html | DORISPERNERTOBEWED Yonkers Girl Is Engaged to Cadet William Westcott 3d | Special to The New York Time | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dorothy-g-hysom-is-a-future-bride-uuuuuuuuuuu-i.html | DOROTHY G HYSOM IS A FUTURE BRIDE uuuuuuuuuuu i | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/doyleuqueally.html | DoyleuQueally | Special to The yew York Time | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/dr-robert-ballov-fiance-of-mary-lee.html | DR ROBERT BALLOV FIANCE OF MARY LEE | Special to The New York Timev | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/economy-pointing-toward-top-year-economy-pointed-toward-top-year.html | ECONOMY POINTING TOWARD TOP YEAR ECONOMY POINTED TOWARD TOP YEAR | By Richard Rutter | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/effect-on-germany-foreseen.html | Effect on Germany Foreseen | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/egypt-will-seek-better-publicity-broad-reform-plan-set-up-for.html | EGYPT WILL SEEK BETTER PUBLICITY Broad Reform Plan Set Up for Information Programs Cairo Conducts Abroad | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/elgartuconovitz-j.html | ElgartuConovitz j | Sueclal to The New fork Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/elizabeth-and-h-patricia-marks-engaged-to-joseph-john-dronzek.html | Elizabeth and H Patricia Marks Engaged to Joseph John Dronzek | Special to The New York Timo I | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/elizabeth-swartz-betrothed.html | Elizabeth Swartz Betrothed | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ellen-b-anderson-engaged-to-officer.html | ELLEN B ANDERSON ENGAGED TO OFFICER | Snecial to The New York Times I | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/eluen-diefenbach-wed-bride-in-westfield-church-of-li-cut-john-p.html | ELUEN DIEFENBACH WED Bride in Westfield Church of Li cut John P Jackson Navy | Special to The New York Ttou | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/engineering-unit-now-in-75th-year-mechanical-society-to-mark.html | ENGINEERING UNIT NOW IN 75TH YEAR Mechanical Society to Mark Diamond Jubilee Saturday With Unveiling of Plaque | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/english-for-foreign-students.html | English for Foreign Students | B F | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/enochulates.html | Enochulates | Snecial to The New York Titan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ensign-marries-ethel-ft-bwyer-george-abbot-furness-jr-of-navy-and.html | ENSIGN MARRIES ETHEL ft BWYER George Abbot Furness Jr of Navy and Radcliffe Alumna Are Wed in Kenwood Md | 9 u Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/exposition-new-hotels-and-highways-are-prepared-for-the-visitors.html | Exposition New Hotels and Highways Are Prepared for the Visitors | By Jean Serman | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fairfield-wary-on-city-planning-suburban-towns-jealous-of.html | FAIRFIELD WARY ON CITY PLANNING Suburban Towns Jealous of Independence Distrust Each Other and New York | By David Anderson | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/famous-flattop-gets-a-new-look-restyled-bennington-leaves-bayonne.html | FAMOUS FLATTOP GETS A NEW LOOK Restyled Bennington Leaves Bayonne Tomorrow for Summer Training Runs | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/faure-in-good-position-to-press-fiscal-reforms-his-program-calls.html | FAURE IN GOOD POSITION TO PRESS FISCAL REFORMS His Program Calls for Gradual Changes Less Sweeping Than MendesFrances | By Lansing Warren Special To the New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fernssome-facts-and-lore.html | FERNSSOME FACTS AND LORE | By Walter S Allen | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fiendish-fatso-to-meek-marty-ernest-borgnine-makes-switch-from.html | FIENDISH FATSO TO MEEK MARTY Ernest Borgnine Makes Switch From Villain To Hero in Stride | By M A Schmidt | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/first-victory-for-dutchmen.html | First Victory for Dutchmen | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/first-yalta-now-marthur-papers-a-controversy-rages-on-generals.html | FIRST YALTA NOW MARTHUR PAPERS A Controversy Rages on Generals Views on Russian Aid | By Anthony Leviero | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/for-a-healthy-economy-measures-to-increase-purchasing-power-of.html | For a Healthy Economy Measures to Increase Purchasing Power of Consumer Proposed | OTTO NATHAN | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/foreign-policy-dilemma-confronting-the-democrats.html | FOREIGN POLICY DILEMMA CONFRONTING THE DEMOCRATS | By William S White Special To the New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/french-trade-spurts-exports-gain-over-imports-in-first-quarter-of.html | FRENCH TRADE SPURTS Exports Gain Over Imports in First Quarter of 1955 | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/french-unmoved-by-soviet-action-declare-canceling-of-treaty-will.html | FRENCH UNMOVED BY SOVIET ACTION Declare Canceling of Treaty Will Not Delay Ratifying of Paris Agreements | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/fresh-viewpoint-urged-for-photographers-award-winner-in-camera-club.html | Fresh Viewpoint Urged For Photographers AWARD WINNER IN CAMERA CLUB COMPETITION | By Jacob Deschin | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/garden-state-widening-raritanessex-stretch-to-get-fifth-and-sixth.html | GARDEN STATE WIDENING RaritanEssex Stretch to Get Fifth and Sixth Lanes | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/george-a-ferris.html | GEORGE A FERRIS | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/germans-dispute-churchstate-tie-bavaria-and-lower-saxony-centers-of.html | GERMANS DISPUTE CHURCHSTATE TIE Bavaria and Lower Saxony Centers of Protestant and Catholic Rift on Schools | By Albion Boss | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gertrudeje1ett-is-bride-upstate-married-to-dr-jack-william-garnant.html | GERTRUDEJE1ETT IS BRIDE UPSTATE Married to Dr Jack William Garnant in Dutch Reformed Church at Piermont N Y | Special to The New York Timei | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/girls-letter-and-the-reply.html | Girls Letter and the Reply | VALERY LYSIKOV | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/gloriosa-liliesunique-in-leaf-and-flower.html | GLORIOSA LILIESUNIQUE IN LEAF AND FLOWER | By Mary Noble | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/go-lightly-first-in-30400-gotham-at-jamaica-track-go-lightly-first.html | GO LIGHTLY FIRST IN 30400 GOTHAM AT JAMAICA TRACK GO LIGHTLY FIRST IN 30400 GOTHAM | By James Roach | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/good-catches-mark-opening-of-trout-season-many-at-opening-of-trout.html | Good Catches Mark Opening of Trout Season MANY AT OPENING OF TROUT SEASON | By Raymond R Camp | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/goya.html | Goya | By Aline B Saarinen | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/greenbergulipman.html | GreenberguLipman | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/greerucatherwood.html | GreeruCatherwood | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/growing-things-peter-plants-a-pocketful-by-aaron-fine-illustrated.html | Growing Things PETER PLANTS A POCKETFUL By Aaron Fine Illustrated by the author 32 pp New York Oxford University Press 250 | GEORGE A WOODS | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/harcourtugritmon-l.html | HarcourtuGritmon 1 | I Special to The New Votk Times I | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/harriet-batemah-will-be-harmed-brfarcliff-student-fiancee-of.html | HARRIET BATEMAH WILL BE HARMED Brfarcliff Student Fiancee of Maurice FremontSmlth Jr Who Served In Korea | Special tome Newfort Ite12 | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/harriman-is-willing-if-stevenson-is-not-but-new-yorker-would-have.html | HARRIMAN IS WILLING IF STEVENSON IS NOT But New Yorker Would Have Rivals For Partys Presidential Nod | By Leo Egan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/helene-0-noble-engaged-to-wed-boston-girl-becomes-fiancee-of.html | HELENE 0 NOBLE ENGAGED TO WED Boston Girl Becomes Fiancee of Michael John ONeill an fl I T Graduate Student | SDecial to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hiss-c-d-gentry-ispte-bride-oo-oooowftvstk-o-vassar-alumna-willbe.html | HISS C D GENTRY ISptE BRIDE  oo ooooWftVSTK o Vassar Alumna WillBe Wed to William H McWhinnay a Veteran of the Amriy | Special to The New York Time | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hope-is-reviving-for-tariff-action-hope-is-reviving-for-tariff.html | HOPE IS REVIVING FOR TARIFF ACTION HOPE IS REVIVING FOR TARIFF ACTION | By Brendan M Jones | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/hungary-premier-scored-as-titoist-communist-party-paper-says-nagy.html | HUNGARY PREMIER SCORED AS TITOIST Communist Party Paper Says Nagy Wandered From Only Correct Road | By John MacCormac | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/immunizing-children-against-prejudice.html | Immunizing Children Against Prejudice | By Dorothy Barclay | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/in-bermuda-its-sport-pageantry-and-posies.html | IN BERMUDA ITS SPORT PAGEANTRY AND POSIES | By E T Sayer | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/informal-discussions-illustrate-problems-facing-countrys-school.html | Informal Discussions Illustrate Problems Facing Country School Administrators | By Benjamin Fine | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/institute-shows-its-achievement-25-years-of-advanced-study.html | INSTITUTE SHOWS ITS ACHIEVEMENT 25 Years of Advanced Study Reflected in Bibliography of 1000 Members Work | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/invaluable.html | Invaluable | KENNETH MACGOWAN | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/invitation-from-the-governor-of-new-york.html | INVITATION FROM THE GOVERNOR OF NEW YORK | By Averell Harriman | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/iraq-defines-views-for-bandung-parley.html | IRAQ DEFINES VIEWS FOR BANDUNG PARLEY | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/israel-reports-on-clash.html | Israel Reports on Clash | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/it-is-not-an-easy-thing-to-limit-a-list-of-the-caribbeans-major.html | It Is Not an Easy Thing to Limit a List Of the Caribbeans Major Sights THREE WONDERS OF THE CARIBBEAN | By Lawrence and Sylvia Martin | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/japanese-settle-thailands-claim-to-pay-41666666-in-cash-goods-and.html | JAPANESE SETTLE THAILANDS CLAIM To Pay 41666666 in Cash Goods and Services Over Period of Several Years | By Robert Trumbull | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/japans-politics-puts-a-strain-on-u-s-ties-chief-issue-is-how-much.html | JAPANS POLITICS PUTS A STRAIN ON U S TIES Chief Issue Is How Much to Spend On the Rearmament Effort | By Robert Trumbull Special To the New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jazz-man-from-new-orleans.html | JAZZ MAN FROM NEW ORLEANS | By Gilbert Millstein | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jean-forbes-to-be-wed-wellesley-senior-is-engaged-to-william-h.html | JEAN FORBES TO BE WED Wellesley Senior Is Engaged to William H Youry 2d | I Specfal o The Hew York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jersey-defense-show-elizabeth-exhibit-will-explain-nike-and-other.html | JERSEY DEFENSE SHOW Elizabeth Exhibit Will Explain Nike and Other Devices | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joan-jordan-engaged-graduate-of-wells-is-fiancee-of-harold-robert.html | JOAN JORDAN ENGAGED Graduate of Wells Is Fiancee of Harold Robert Lyons | special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/john-a-borneman-drug-executive-76.html | JOHN A BORNEMAN  DRUG EXECUTIVE 76 | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joint-chiefsfulcrum-of-the-islands-debate-quemoymatsu-budget.html | JOINT CHIEFSFULCRUM OF THE ISLANDS DEBATE QuemoyMatsu Budget Disputes Point Up Role of Military Leaders | By Hanson W Baldwin Special To the New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/joseph-graf-to-wed-lauretta-sanfacom.html | JOSEPH GRAF TO WED LAURETTA SANFACOM | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/jupiter-static-heard-in-maryland.html | Jupiter Static Heard in Maryland | W K | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kangaroo-leader-boomer-the-life-of-a-kangaroo-by-denis-clark.html | Kangaroo Leader BOOMER The Life of a Kangaroo By Denis Clark Illustrated by C Gifford Ambler 144 pp New York The Viking Press 250 | MARJORIE FISCHER | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/kimballufortunato.html | KimballuFortunato | Special to The New York lima | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lateiner-works-to-find-choice-musical-items.html | Lateiner Works to Find Choice Musical Items | By Howard Taubman | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lewis-f-trapasso.html | LEWIS F TRAPASSO | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lieu7-r-l-barger-miss-lois-ray-wed.html | LIEU7 R L BARGER MISS LOIS RAY WED | Special o The Vew York rimes I | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/little-sholoms-world-the-great-fair-scenes-from-my-childhood-by.html | Little Sholoms World THE GREAT FAIR Scenes from My Childhood By Sholom Alcichem Translated from the Yiddish by Tamara Kahana 306 pp New York Noonday Press 375 | By Irving Howe | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/long-arm-of-mars-the-breaking-wave-by-nevil-shute-282-pp-new-york.html | Long Arm Of Mars THE BREAKING WAVE By Nevil Shute 282 pp New York William Morrow  Co 350 | BURKE WILKINSON | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/loss-stuns-g-o-p-in-west-hartford-even-democrats-are-unable-to.html | LOSS STUNS G O P IN WEST HARTFORD Even Democrats Are Unable to Explain Their Victory in Town Election | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/lucrezia.html | Lucrezia | Mrs ALDO CURIONI | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/madeleine-simon-becomes-engaged-she-lanibiwintormarriag-to-nbmian.html | MADELEINE SIMON BECOMES ENGAGED She laniBiWintorMarriag to Nbmian Backer Jr Who Is Attending Dental School | I SBscial to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/magazine-head-to-speak.html | Magazine Head to Speak | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/marion-e-alvarez-to-wed-j.html | Marion E Alvarez to Wed J | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/meal-that-tastes-like-spring.html | Meal that Tastes Like Spring | By Jane Nickerson | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/memo-on-our-policy-in-asia-memo-on-our-policy-in-asia.html | Memo On Our Policy in Asia Memo On Our Policy in Asia | By Chester Bowles | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mens-wear-field-girds-for-53-pace-mens-wear-field-girds-for-53-pace.html | MENS WEAR FIELD GIRDS FOR 53 PACE MENS WEAR FIELD GIRDS FOR 53 PACE | By George Auerbach | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mexico-thriving-on-cheaper-peso-anniversary-of-devaluation-finds.html | MEXICO THRIVING ON CHEAPER PESO Anniversary of Devaluation Finds Country Prosperous and Morale Restored | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/michigan-results-elate-democrats-party-apparently-has-taken-posts.html | MICHIGAN RESULTS ELATE DEMOCRATS Party Apparently Has Taken Posts in Spring Voting Contests Also Likely | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/middlecoffs-209-keeps-4stroke-lead-in-masters-middlecoff-has-72-for.html | MIDDLECOFFS 209 KEEPS 4STROKE LEAD IN MASTERS Middlecoff Has 72 for 209 to Keep 4Stroke Lead in Masters Golf | By Lincoln A Werden | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miniature-roses-win-their-places-because-of-their-size-and-charm.html | Miniature Roses Win Their Places Because of Their Size and Charm | | BY Drew Sherrard | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/minneapolis.html | Minneapolis | | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-doody-to-be-wed-wood-school-alumna-fiancee-of-francis-p.html | MISS DOODY TO BE WED Wood School Alumna Fiancee of Francis P McDermott I | I Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-hogaboom-is-future-bride-daughter-of-marine-general-fiancee-of.html | MISS HOGABOOM IS FUTURE BRIDE Daughter of Marine General Fiancee of Albert Fisher ExStudent at Hobart | Special to The New York THroei | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-julia-a-shea-to-be-spring-bride.html | MISS JULIA A SHEA TO BE SPRING BRIDE | Special to The New YorfcTlmes | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-lawton-to-be-wed-she-will-be-married-today-on-coast-to-e-r.html | MISS LAWTON TO BE WED She Will Be Married Today on Coast to E R Oppenheim | II Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-lieberman-troth-mount-holyoke-junior-will-be-bride-of-solomon.html | MISS LIEBERMAN TROTH Mount Holyoke Junior Will Be Bride of Solomon Lutniek | Special to The New York XUMi | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-louise-mills-becomes-affianced.html | MISS LOUISE MILLS BECOMES AFFIANCED | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-mwhirter-troth-i-mount-holyoke-alumna-to-be-i-wed-to-john-b.html | MISS MWHIRTER TROTH i Mount Holyoke Alumna to Be i Wed to John B Ferris Jr | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-wainwriht-wed-married-in-woodstock-vt-church-to-ora-h-paul.html | MISS WAINWRIHT WED Married in Woodstock Vt Church to Ora H Paul | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/miss-winner-is-fiancee-student-at-bennington-will-be-bride-of.html | MISS WINNER IS FIANCEE Student at Bennington Will Be Bride of Lincoln Roden 3d | I fioecJal to The New York Times j | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/missmnckrube-becomes-engaged-aide-to-senator-duff-will-be-wed-to.html | missmnckrube becomes engaged Aide to Senator Duff Will Be Wed to James D Williams Jr Washington Lawyer | I Special To The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mixture-as-before-the-scotswoman-by-inglis-fletcher-480-pp.html | Mixture As Before THE SCOTSWOMAN By Inglis Fletcher 480 pp Indianapolis and New York The BobbsMerrill Company 395 | HARNETT T KANE | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/more-regal-than-most-royalty-memories-an-autobiography-by-ethel.html | More Regal Than Most Royalty MEMORIES An Autobiography By Ethel Barrymore 320 pp Illustrated New York Harper  Bros 4 | By Harold Clurman | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/more-room-for-visitors-is-being-made-on-floridas-fabulous-gold.html | More Room for Visitors Is Being Made On Floridas Fabulous Gold Coast EVEN THE SEA GULLS TAKE LIFE EASY | By Arthur L Himbert | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/morocco-sultan-stresses-rights-letter-to-french-president-cites.html | MOROCCO SULTAN STRESSES RIGHTS Letter to French President Cites SovereigntyAsks Consultation on Reforms | By Michael Clark | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-alex-kittay-has-twins.html | Mrs Alex Kittay Has Twins | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-d-h-rohrabaugh.html | MRS D H ROHRABAUGH | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/mrs-victoria-o-young.html | MRS VICTORIA O YOUNG | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/n-a-m-head-to-speak.html | N A M Head to Speak | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nancy-lugatlm-will-be-married-she-will-be-wed-june-15-to-tester-e.html | NANCY LUGATLM WILL BE MARRIED She Will Be Wed June 15 to tester E Beesley Who Is a DePauw Graduate | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/navys-jet-plant-near-completion-40000000-testing-facility-at.html | NAVYS JET PLANT NEAR COMPLETION 40000000 Testing Facility at Trenton Will Be Placed in Operation This Summer | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-formosa-plans-now-under-u-s-study-allies-are-sounded-out-on.html | NEW FORMOSA PLANS NOW UNDER U S STUDY Allies Are Sounded Out on Ways To Guarantee Chiang Fortress If He Yields QuemoyMatsu | By Thomas J Hamilton | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-haven-wedding-for-dorothy-white.html | NEW HAVEN WEDDING FOR DOROTHY WHITE | Special to Tne New York Timei | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-orleans-relives-its-creole-days-author-of-bayous-of-louisiana.html | NEW ORLEANS RELIVES ITS CREOLE DAYS Author of Bayous of Louisiana Queen of New Orleans and Plantation Parade | By Harnett T Kane | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-outlet-seen-for-used-houses-easier-financing-available-on.html | NEW OUTLET SEEN FOR USED HOUSES Easier Financing Available on 1Family Homes Built Within Past 10 Years | By John A Bradley | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-singers-highlighted-year-at-the-met.html | New Singers Highlighted Year at the Met | By Olin Downes | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-unit-to-unify-u-s-civil-defense-new-unit-to-unify-us-civil.html | NEW UNIT TO UNIFY U S CIVIL DEFENSE NEW UNIT TO UNIFY US CIVIL DEFENSE | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/new-ways-with-enamel.html | New Ways With Enamel | By Betty Pepis | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-and-gossip-gathered-on-the-rialto-the-doyle-carte-opera.html | NEWS AND GOSSIP GATHERED ON THE RIALTO The DOyle Carte Opera Company Sets New York OpeningSundry Items | By Lewis Funke | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-and-notes-gathered-from-the-studios.html | NEWS AND NOTES GATHERED FROM THE STUDIOS | By Val Adams | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/news-of-the-world-of-stamps-five-branches-of-armed-forces-to-be.html | NEWS OF THE WORLD OF STAMPS Five Branches of Armed Forces to Be Pictured On May 21 Issue | By Kent B Stiles | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/no-hint-of-retirement.html | No Hint of Retirement | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/northwest-dam-to-be-1956-issue-huge-hells-canyon-federal-project-vs.html | NORTHWEST DAM TO BE 1956 ISSUE Huge Hells Canyon Federal Project Vs Private Plan Set for Test in Region | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nuptials-in-summit-for-miss-moorhead-uuuuu-i.html | NUPTIALS IN SUMMIT FOR MISS MOORHEAD uuuuu i | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/nyu-nine-defeats-city-college-9-to-6-nyu-nine-trims-city-college-96.html | NYU Nine Defeats City College 9 to 6 NYU NINE TRIMS CITY COLLEGE 96 | By Michael Strauss | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/of-the-south-and-beyond-the-bride-of-the-innisfallen-and-other.html | Of the South And Beyond THE BRIDE OF THE INNISFALLEN And Other Stories By Eudora Welty 207 pp New York Harcourt Brace  Co 350 | By Frances Gaither | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/officer-to-wed-maureenrielty-2d-lieut-richard-wright-of-air-force.html | OFFICER TO WED MAUREENRIELTY 2d Lieut Richard Wright of Air Force and Alumna of Marymount Betrothed | Spetitt to The New Tort Time | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/one-area-in-texas-supplies-twothirds-of-the-bushes-for-home-gardens.html | One Area in Texas Supplies Twothirds Of the Bushes for Home Gardens PREPARATION FOR A JOURNEY | By Dorothy H Jenkins | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/original-cast-release-of-silk-stockings-in-caribbean-songs.html | Original  Cast Release Of Silk Stockings IN CARIBBEAN SONGS | By John S Wilson | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/out-on-a-limb.html | Out on a Limb | By Arthur Daley | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/pan-american-day-to-be-marked.html | Pan American Day to Be Marked | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/parole-changes-in-jersey-asked-two-surveys-of-system-are.html | PAROLE CHANGES IN JERSEY ASKED Two Surveys of System Are MadeHearings Slated Prior to Definite Action | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/peiping-purge-reveals-rivalries-at-the-top-signs-of-unrest-focus.html | PEIPING PURGE REVEALS RIVALRIES AT THE TOP Signs of Unrest Focus Attention On How Communist Party Rules | By Henry R Lieberman | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/peiping-widens-cabinet-third-ministry-established-for-machine.html | PEIPING WIDENS CABINET Third Ministry Established for Machine Building | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/perennial-quest-my-compass-points-to-treasure-by-lieut-harry-e.html | Perennial Quest My COMPASS POINTS TO TREASURE By Lieut Harry E Rieseberg Illustrated by Bernard Safran 148 pp New York Henry Holt  Co 250 | HOWARD BOSTON | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/peronism-shows-signs-of-yielding-to-a-democracy-peronism-shows.html | PERONISM SHOWS SIGNS OF YIELDING TO A DEMOCRACY PERONISM SHOWS SIGNS OF YIELDING | By Herbert L Matthews | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/philippines-faces-economic-hazard-pace-of-population-growth-exceeds.html | PHILIPPINES FACES ECONOMIC HAZARD Pace of Population Growth Exceeds That of Output but Balance Is Sought | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/phillies-lose-ennis-with-fractured-leg-phils-lose-ennis-with-broken.html | Phillies Lose Ennis With Fractured Leg PHILS LOSE ENNIS WITH BROKEN LEG | By the United Press | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/piano-in-the-garage-the-monogamist-by-thomas-gallagher-248-pp-new.html | Piano in the Garage THE MONOGAMIST By Thomas Gallagher 248 pp New York Random House 350 | GERALD WALKER | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/professional-femme-fatale-patricia-jessel-traces-her-career-in.html | PROFESSIONAL FEMME FATALE Patricia Jessel Traces Her Career in Plays About Murder | By Murray Schumach | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/protector-of-the-people-the-queens-knight-by-marvin-borowsky-372-pp.html | Protector Of the People THE QUEENS KNIGHT By Marvin Borowsky 372 pp New York Random House 395 | THOMAS CALDECOT CHUBB | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/question.html | Question | I BERNARD BOSSOM | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/recent-acquisitions-and-the-annual-watercolor-show-reveal-much.html | Recent Acquisitions and the Annual WaterColor Show Reveal Much About the Trends of Expression Today A WATERCOLOR CITATION AND A MUSEUM ACQUISITION | By Howard Devree | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/records-egon-petri.html | RECORDS EGON PETRI | By Harold C Schonberg | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/red-sox-beat-giants-52-red-sox-set-back-giants-by-5-to-2.html | RED SOX BEAT GIANTS 52 RED SOX SET BACK GIANTS BY 5 TO 2 | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/reeduwilson.html | ReeduWilson | Special to The New rort Time | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/refuge-at-linwood-blizzard-by-phil-stong-255-pp-new-york-doubleday.html | Refuge at Linwood BLIZZARD By Phil Stong 255 pp New York Doubleday  Co 350 | By Victor P Haas | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/republic-allied-chiefs-ask-showmen-for-greater-supportother-items.html | Republic Allied Chiefs Ask Showmen For Greater SupportOther Items | By Thomas M Pryor | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rewards-of-a-springtime-cruise-aboard-ship-or-ashore-the-west.html | REWARDS OF A SPRINGTIME CRUISE Aboard Ship or Ashore The West Indies Have Notable Seduction | By Werner Bamberger | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/richard-brooks-plans-to-film-elmer-gantryitalian-beautyaddenda.html | Richard Brooks Plans to Film Elmer GantryItalian BeautyAddenda | By A H Weiler | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rocking-chair-meditation-rocking-chair-meditation.html | Rocking Chair Meditation Rocking Chair Meditation | By John Gould | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/rodin-and-the-clique.html | RODIN AND THE CLIQUE | FITZROY DAVIS | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/roosevelts-hyde-park-one-decade-later.html | ROOSEVELTS HYDE PARK ONE DECADE LATER | By Morris Kaplan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/russia-moves-to-void-pacts-with-britain-and-france-russia-to-cancel.html | Russia Moves to Void Pacts With Britain and France RUSSIA TO CANCEL PACTS WITH WEST | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/safety-in-housing-sought-at-albany-housing-safety-goal-at-albany.html | SAFETY IN HOUSING SOUGHT AT ALBANY HOUSING SAFETY GOAL AT ALBANY | By Maurice Foley | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sally-j-needles-married-ffl-home-wears-white-chantilly-lace-at.html | SALLY J NEEDLES MARRIED ffl HOME Wears White Chantilly Lace at Wedding in Summit to Lieut Harold Toffey Jr | Special id The cw York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sandburgs-youth-prairietown-boy-by-carl-sandburg-illustrated-by-joe.html | Sandburgs Youth PRAIRIETOWN BOY By Carl Sandburg Illustrated by Joe Krush 179 pp New York Harcourt Brace  Co 275 | ELLEN LEWIS BUELL | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sap-in-chenango-is-a-big-business-countys-maple-syrup-output-helps.html | SAP IN CHENANGO IS A BIG BUSINESS Countys Maple Syrup Output Helps to Make This State Second in Production | By Murray Schumach | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/schedule-for-sightseers-in-the-southwest.html | SCHEDULE FOR SIGHTSEERS IN THE SOUTHWEST | By Gladwin Hill | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sidney-faithfull-will-be-married-i-colby-junior-college-alumna-is.html | SIDNEY FAITHFULL WILL BE MARRIED I Colby Junior College Alumna Is Engaged to Claiborne Charles Van Zandt Jr | uuuu   Special to The New TorkTlmej I | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/singapore-keeps-emergency-laws-new-leftist-regime-qualifies-stand.html | SINGAPORE KEEPS EMERGENCY LAWS New Leftist Regime Qualifies Stand on Ending AntiRed Measures Immediately | By Tillman Durdin Special To the New Fork Times | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/sir-anthony-tough-suave-experienced-sir-anthony-tough-suave.html | Sir Anthony Tough Suave Experienced Sir Anthony Tough Suave | By Drew Middleton | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/small-space-need-not-bar-rhododendrons-careful-placing-of-specimen.html | SMALL SPACE NEED NOT BAR RHODODENDRONS Careful Placing of Specimen Plants Assures a Balanced Landscape | By Sonya Loftness Evans | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/social-outcast-nose-victor-over-fisherman-at-bowie-social-outcast.html | Social Outcast Nose Victor Over Fisherman at Bowie SOCIAL OUTCAST FIRST AT BOWIE | By Joseph C Nichols | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/son-to-the-william-boyles.html | Son to the William Boyles | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/south-dakota-amends-law.html | South Dakota Amends Law | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soviet-lad-goes-back-to-parents-soviet-lad-goes-back-to-parents.html | SOVIET LAD GOES BACK TO PARENTS SOVIET LAD GOES BACK TO PARENTS | By Walter Sullivan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soviet-sees-way-to-4power-talk-on-austria-will-discuss-austria-talk.html | SOVIET SEES WAY TO 4POWER TALK ON AUSTRIA PACT SOVIET SEES WAY TO AUSTRIA TALK | By Clifton Daniel | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/soviet-unit-in-argentina-will-discuss-implementation-of-latest.html | SOVIET UNIT IN ARGENTINA Will Discuss Implementation of Latest Trade Pact | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/state-medicine.html | STATE MEDICINE | MICHAEL M DAVIS | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/stineulloyd.html | StineuLloyd | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/stock-prices-rose-despite-hearings-stock-prices-rose-despite.html | STOCK PRICES ROSE DESPITE HEARINGS STOCK PRICES ROSE DESPITE HEARINGS | By Burton Crane | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/student-to-marry-miss-nancy-dobson.html | STUDENT TO MARRY MISS NANCY DOBSON | Special to The New York TImei | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/student-to-wed-dorothy-cdrtice-hugh-b-hartwell-boston-u-law-senior.html | STUDENT TO WED DOROTHY CDRTICE Hugh B Hartwell Boston U Law Senior Fiance of G M Presidents Daughter | Special to The New York Tim | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/subway-nightmare-few-were-left-by-harold-rein-248-pp-new-york-the.html | Subway Nightmare FEW WERE LEFT By Harold Rein 248 pp New York The John Day Company 350 | ROGER PIPPETT | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/t-hamiltonumadden.html | t HamiltonuMadden | satclal to The New York Time  I | RE0000168938 | 1983-06-03 | B00000528586 |

| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tank-units-leave-north-korea.html | Tank Units Leave North Korea | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tax-dodgers-face-new-state-drive-500000-campaign-slated-to-add-many.html | TAX DODGERS FACE NEW STATE DRIVE 500000 Campaign Slated to Add Many New Names and Much New Revenue | By Warren Weaver Jr | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/taxfree-bodies-fought-in-jersey-municipal-group-cites-loss-from.html | TAXFREE BODIES FOUGHT IN JERSEY Municipal Group Cites Loss From Realty Taken by Port and Turnpike Authorities | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-bahamas-hospitable-spring.html | THE BAHAMAS HOSPITABLE SPRING | By Etienne Dupuch | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-financial-week-stocks-advance-in-spite-of-curtailed-trading.html | THE FINANCIAL WEEK Stocks Advance in Spite of Curtailed Trading Rail Issues Soar | By John G Forrest | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-law.html | The Law | LEWIS A COSER | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-men-around-edenkey-figures-in-the-new-british-setup.html | THE MEN AROUND EDENKEY FIGURES IN THE NEW BRITISH SETUP | DREW MIDDLETON | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-new-glenn-dale-hybrids-combine-hardiness-and-unusual-flowers.html | The New Glenn Dale Hybrids Combine Hardiness and Unusual Flowers | By Alan W Goldman | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-quarterinch-drill-is-versatile-here-are-tips-on-purchase-and.html | The QuarterInch Drill Is Versatile Here Are Tips on Purchase and Use THE ELECTRIC DRILLJACK OF MANY TRADES IN HOMES | By Patt Patterson | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-senator-from-vermont-offers-a-few-words-to-set-straight-the.html | The Senator From Vermont Offers a Few Words to Set Straight the Record and His Colleague From Oregon WHERE SPRING LINGERS INDECENTLY IN THE LAP OF WINTER | By Ralph E Flanders | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/the-world-of-music-new-chamber-operas-works-by-six-american.html | THE WORLD OF MUSIC NEW CHAMBER OPERAS Works by Six American Composers Will Be Given in Workshops in U S | By Ross Parmenter | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/three-american-productions-will-be-acted-in-paris-in-june-and-july.html | Three American Productions Will Be Acted in Paris in June and July | By Brooks Atkinson | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/three-tributes-to-the-memoiy-of-m-eleanor-fitzgeraldother-notes.html | Three Tributes to the Memoiy of M Eleanor FitzgeraldOther Notes | STELLA HANAU | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/to-understand-the-south-view-that-it-lacks-a-fair-hearing-in-north.html | To Understand the South View That It Lacks a Fair Hearing in North on Race Issues Reported | HAMILTON BASSO | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/toyoga-the-wolf-arrow-in-the-hill-by-jefferson-cooper-244-pp-new.html | Toyoga The Wolf ARROW IN THE HILL By Jefferson Cooper 244 pp New York Dodd Mead  Co 350 | CHARLES LEE | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/tricounty-golf-will-begin-june-1-women-will-compete-in-ten.html | TRICOUNTY GOLF WILL BEGIN JUNE 1 Women Will Compete in Ten EventsSlate Listed for CrossCounty Croup | By Maureen Orcutt | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/turkey-opposing-early-big-4-talks-fears-moscow-would-exploit-parley.html | TURKEY OPPOSING EARLY BIG 4 TALKS Fears Moscow Would Exploit Parley to Cripple Ankaras Mideast Defense System | By Welles Hangen | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/two-bow-in-carmen-miss-asaro-and-emile-markow-make-debuts-at-city.html | TWO BOW IN CARMEN Miss Asaro and Emile Markow Make Debuts at City Center | H C S | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-n-board-chides-egypt-and-israel-both-condemned-for-battle-on.html | U N BOARD CHIDES EGYPT AND ISRAEL Both Condemned for Battle on BorderArtillery Duel Fought in Gaza Strip | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-n-changes-aired-senate-subcommittee-hears-100-california.html | U N CHANGES AIRED Senate Subcommittee Hears 100 California Witnesses | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-n-proposes-ways-to-encourage-tourism.html | U N PROPOSES WAYS TO ENCOURAGE TOURISM | By Kathleen Teltsch | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/u-s-aid-plan-hailed-ceylon-welcomes-eisenhower-bid-for-funds-for.html | U S AID PLAN HAILED Ceylon Welcomes Eisenhower Bid for Funds for Asia | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/unconditional-surrender.html | Unconditional Surrender | ALFRED VAGTS | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/understanding-how-when-and-what-to-prune-will-improve-shrubs-for.html | Understanding How When and What To Prune Will Improve Shrubs FOR WANT OF A TOOL A SHRUB WAS LOST | By Philip Sears | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/union-and-hogan-clash-over-theft-chicago-office-of-distillery.html | UNION AND HOGAN CLASH OVER THEFT Chicago Office of Distillery Workers Says Stolen Files Were Wanted Here | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/union-junior-college-trustee.html | Union Junior College Trustee | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/unique.html | Unique | E E CUMMINGS | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/university-maps-antired-plan.html | University Maps AntiRed Plan | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/upsala-wins-fifth-in-row.html | Upsala Wins Fifth in Row | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/ursula-gutmann-troth-smith-junior-will-be-wed-to-mark-perrin.html | URSULA GUTMANN TROTH Smith Junior Will Be Wed to Mark Perrin Princeton 56 | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/us-sees-moscow-in-pacifiers-pose-u-s-sees-moscow-in-pacifiers-pose.html | US SEES MOSCOW IN PACIFIERS POSE U S SEES MOSCOW IN PACIFIERS POSE | By Jay Walz | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/usjapan-accord-on-tariffs-near-geneva-talks-at-decisive-stagewide.html | USJAPAN ACCORD ON TARIFFS NEAR Geneva Talks at Decisive StageWide Concessions by Washington Probable | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vacationing-along-the-florida-gulf-coast.html | VACATIONING ALONG THE FLORIDA GULF COAST | By Richard Fay Warner | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vaccine-report-set-for-tuesday-dr-francis-to-give-facts-to-u-s-on.html | VACCINE REPORT SET FOR TUESDAY Dr Francis to Give Facts to U S on Whether It Can Prevent Paralytic Polio | By Damon Stetson | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/verdict-on-the-salk-antipolio-vaccine-is-awaited-with-widespread.html | Verdict on the Salk AntiPolio Vaccine Is Awaited With Widespread Interest | By Waldemar Kaempffert | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vernes-helicopter.html | VERNES HELICOPTER | E K LIBERATORE | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vietnam-to-widen-political-basis-vietnam-to-widen-political-basis.html | VIETNAM TO WIDEN POLITICAL BASIS VIETNAM TO WIDEN POLITICAL BASIS | By Robert Alden | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/visits-by-templer-set-general-to-survey-forces-in-cyprus-and-uganda.html | VISITS BY TEMPLER SET General to Survey Forces in Cyprus and Uganda | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vitty-pitches-nohit-shutout-for-army-against-swarthmore-at-west.html | Vitty Pitches NoHit Shutout for Army Against Swarthmore at West Point CADET FANS DOZEN IN 3TO0 TRIUMPH | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/vote-for-garland.html | Vote for Garland | GEORGE MCMILLIN | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wage-rises-give-europe-problem-challenge-is-how-to-avert.html | WAGE RISES GIVE EUROPE PROBLEM Challenge Is How to Avert InflationProduction Cost Cut Among Suggestions | By Michael L Hoffman | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/war-power-split-delays-new-bill-war-powers-bill-held-up-by-split.html | WAR POWER SPLIT DELAYS NEW BILL WAR POWERS BILL HELD UP BY SPLIT | By Charles E Egan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/washington-enjoys-a-recess-from-politics-capitol-is-muted-except.html | WASHINGTON ENJOYS A RECESS FROM POLITICS Capitol Is Muted Except for Tourists And Baseball Is the Big Topic | By Russell Baker | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/waterfront-peace-is-so-nearand-yet-so-far-all-concerned-see-as-a.html | Waterfront Peace Is So Nearand Yet So Far All Concerned See as a Tragedy Current Dispute on Hiring | By George Horne | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/what-power-can-mean-the-tva-an-approach-to-the-development-of-a.html | What Power Can Mean THE TVA An Approach to the Development of a Region By Gordon R Clapp 206 pp Chicago The University of Chicago Press 350 | By John Popham | RE0000168938 | 1983-06-03 | B00000528586 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wheat-controls-face-farm-veto-standby-price-powers-weighed-farm.html | Wheat Controls Face Farm Veto Standby Price Powers Weighed FARM VETO LOOMS IN WHEAT PICTURE | By J H Carmical | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/where-the-white-horses-pranced-top-secret-mission-by-madelaine-duke.html | Where the White Horses Pranced TOP SECRET MISSION By Madelaine Duke 208 pp New York Criterion Books 350 | By Herbert Mitgang | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/which-way-for-ignacio-the-cypresses-believe-in-god-by-jose-maria.html | Which Way for Ignacio THE CYPRESSES BELIEVE IN GOD By Jose Maria Gironella Translated from the Spanish by Harriet de Onis 1010 pp New York Alfred A Knopf 2 vols 10 | By Gerald Brenan | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/white-house-moves-roosevelt-portrait-portraits-moved-in-white-house.html | White House Moves Roosevelt Portrait PORTRAITS MOVED IN WHITE HOUSE | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/white-house-relaxes-with-congress-away-easter-vacation-gives-a.html | WHITE HOUSE RELAXES WITH CONGRESS AWAY Easter Vacation Gives a President And His Staff a Rare Opportunity To Plan Their Future Business | By Arthur Krock | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/whitman.html | Whitman | RICHARD M MIKULSKI | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wilson-buys-estate-in-louisiana-secretary-plans-to-raise-cattle.html | Wilson Buys Estate in Louisiana Secretary Plans to Raise Cattle | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/wingateujohnson.html | WingateuJohnson | Special to The New York Times | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/yaltas-lessons-for-our-diplomats-yaltas-lessons-for-our-diplomats.html | Yaltas Lessons for Our Diplomats Yaltas Lessons for Our Diplomats | By Herbert Feis | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-10 | https://www.nytimes.com/1955/04/10/archives/yorkudavey.html | YorkuDavey | special to The New York Time | RE0000168938 | 1983-06-03 | B00000528586 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/1000-g-is-in-leftist-leghorn-win-praise-even-of-communists-g-is-in.html | 1000 G Is in Leftist Leghorn Win Praise Even of Communists G IS IN LEGHORN WIN REDS PRAISE | By Arnaldo Cortesispecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/2-drown-2-saved-in-upset-of-boat-man-and-boy-perish-girl-and-uncle.html | 2 DROWN 2 SAVED IN UPSET OF BOAT Man and Boy Perish Girl and Uncle Rescued by Nurse on South Shrewsbury River | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/5-opera-singers-take-new-roles-city-troupe-reveals-wealth-of-talent.html | 5 OPERA SINGERS TAKE NEW ROLES City Troupe Reveals Wealth of Talent in U S Through WellDone Portrayals | R P | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/62-u-s-concerns-in-fair-at-milan-event-will-begin-tuesday-more-than.html | 62 U S CONCERNS IN FAIR AT MILAN Event Will Begin Tuesday  More Than 350 American Products to Be Shown | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/about-new-york-the-opera-is-over-but-the-music-of-its-saws-and.html | About New York The Opera Is Over But the Music of Its Saws and Hammers Lingers On | By Meyer Berger | RE0000168939 | 1983-06-03 | B00000528587 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/ada-turns-fire-on-the-democrats-ada-turns-fire-upon-democrats.html | ADA Turns Fire On the Democrats ADA TURNS FIRE UPON DEMOCRATS | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/argument-is-set-on-integration-high-court-this-week-will-be-advised.html | ARGUMENT IS SET ON INTEGRATION High Court This Week Will Be Advised to Permit Gradual End of Bias in Schools | By Luther A Hustonspecial To The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/attlee-leaves-for-canada.html | Attlee Leaves for Canada | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/austrian-minister-drifts-too-far-for-the-russians.html | Austrian Minister Drifts Too Far for the Russians | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/austrians-due-in-moscow-today-for-crucial-state-treaty-talks.html | Austrians Due in Moscow Today For Crucial State Treaty Talks Settlement of LongPending Pact Hinges on Bilateral Parley Precise Soviet Terms Are Awaited by West | By Clifton Danielspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bendix-economic-union-is-progressing-charter-may-be-signed-at-end.html | Bendix Economic Union Is Progressing Charter May Be Signed at End of Year | By Paul Catzspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/bernard-gimbel-is-70-family-and-friends-mark-his-birthday-at.html | BERNARD GIMBEL IS 70 Family and Friends Mark His Birthday at Greenwich Home | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/brakes-delay-new-haven-train.html | Brakes Delay New Haven Train | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/british-prelates-call-for-courage-three-christian-leaders-say.html | BRITISH PRELATES CALL FOR COURAGE Three Christian Leaders Say People Must Not Give Way to Fear of Atomic War | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/chiles-great-nitrate-industry-needs-funds-to-avert-collapse-crisis.html | Chiles Great Nitrate Industry Needs Funds to Avert Collapse CRISIS IS FACED IN CHILE NITRATE | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/corsi-to-refuse-dulles-job-offer-gop-group-asks-president-to-order.html | CORSI TO REFUSE DULLES JOB OFFER GOP Group Asks President to Order His Reinstatement  Refugee Entry Speeded CORSI TO REFUSE DULLES JOB OFFER | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/cuban-girl-bride-of-peter-weaver-senorita-vida-barrera-wed-to.html | CUBAN GIRL BRIDE OF PETER WEAVER Senorita Vida Barrera Wed to Business Week Writer at Ceremony in Havana | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/cynthia-bullock-engaged-to-wed-engaged-to-rev-b-j-lake-pastor-of.html | CYNTHIA BULLOCK ENGAGED TO WED Engaged to Rev B J Lake Pastor of Palisades N Y Presbyterian Church | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/de-paur-chorus-sings-presents-secular-and-sacred-music-at-carnegie.html | DE PAUR CHORUS SINGS Presents Secular and Sacred Music at Carnegie Hall | H C S | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/deals-with-soviets-opposed.html | Deals With Soviets Opposed | ARTHUR BLISS LANE | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/deisher-fuller.html | Deisher  Fuller | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dekoning-jr-back-at-home-in-nassau.html | DEKONING JR BACK AT HOME IN NASSAU | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dennis-king-quits-as-star-of-farce-lead-of-lunatics-and-lovers.html | DENNIS KING QUITS AS STAR OF FARCE Lead of Lunatics and Lovers Leaving May 7  Director Sought for The Honeys | By Sam Zolotow | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/dienbienphus-fall-to-be-investigated.html | DIENBIENPHUS FALL TO BE INVESTIGATED | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/european-union-takes-new-turn-french-and-other-sponsors-to-use.html | EUROPEAN UNION TAKES NEW TURN French and Other Sponsors to Use Paris Accords as Foundation for Drive | By Lansing Warrenspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/exclamationpoint-bat-raises-a-big-question-sluggers-like-slim-mace.html | ExclamationPoint Bat Raises a Big Question Sluggers Like Slim Mace but Does It Break Easily | By Murray Schumachspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/fairtrade-laws-upheld-need-seen-for-their-continuance-to-maintain.html | FairTrade Laws Upheld Need Seen for Their Continuance to Maintain Our Prosperity | GODFREY M LEBHAR | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/farmlabor-bloc-upsets-the-gop-fight-for-high-rigid-props-backed-by.html | FARMLABOR BLOC UPSETS THE GOP Fight for High Rigid Props Backed by Unions as Aid to Workers in Cities FARMLABOR BLOC UPSETS THE G O P | By Joseph A Loftusspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/flow-of-housing-bonds-still-high-despite-lowrent-project-curbs-drop.html | Flow of Housing Bonds Still High Despite LowRent Project Curbs DROP STILL AHEAD IN HOUSING ISSUES | By Paul Heffernan | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/fluorides-value-in-water-argued-lines-drawn-in-many-places-in-fight.html | FLUORIDES VALUE IN WATER ARGUED Lines Drawn in Many Places in Fight Over Campaign to Reduce Tooth Decay ADOPTION DELAYED HERE One Study Finds Treatment Yields 60 Improvement in Childrens Cases FLUORIDES VALUE IN WATER ARGUED | By Murray Illson | RE0000168939 | 1983-06-03 | B00000528587 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/flying-platform-is-easy-to-pilot-flying-platform-simple-for-pilot.html | Flying Platform Is Easy to Pilot FLYING PLATFORM SIMPLE FOR PILOT | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/food-news-opera-dining-tiniest-kitchen-in-city-feeds-200-at-met-in.html | Food News Opera Dining Tiniest Kitchen in City Feeds 200 at Met in 2 Hours Meals Named for Singing Notables Tend to Be Light | By Jane Nickerson | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/for-wider-availability-of-opera.html | For Wider Availability of Opera | GLENN MILLER | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/foreign-affairs-the-offshore-islands-crisis-ii-fundamental-policy.html | Foreign Affairs The Offshore Islands Crisis II  Fundamental Policy | By C L Sulzberger | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/franchise-tax-on-outofstate-concerns-is-stepped-up-by-alabama.html | Franchise Tax on OutofState Concerns Is Stepped Up by Alabama Legislature | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/free-easter-bus-rides-yonkers-company-also-fills-in-service-for.html | FREE EASTER BUS RIDES Yonkers Company Also Fills in Service for Another Line | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/geneva-accord-supported.html | Geneva Accord Supported | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/giants-set-back-red-sox-as-mays-and-irvin-pace-batting-spree-in.html | Giants Set Back Red Sox as Mays and Irvin Pace Batting Spree in Boston 12HIT ASSAULT TRIPS BOSTON 64 Giants Conclude the Spring Tour With Big Flourish Hearn Is Pitching Star | By John Drebingerspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/harold-j-dowdall.html | HAROLD J DOWDALL | Special to The New York Ttmes | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/henry-p-dain-jr.html | HENRY P DAIN JR | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/hoover-unit-asks-a-new-u-s-court-in-legal-reforms-calls-for-a.html | HOOVER UNIT ASKS A NEW U S COURT IN LEGAL REFORMS Calls for a Tribunal on Trade Labor and Taxes to War on Abuses of Power CAREER SERVICE SOUGHT Chairman and Five on Panel Abstain From Supporting Some of 52 Proposals HOOVER UNIT ASKS A NEW U S COURT | By Luther A Hustonspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/interhandel-hit-as-farben-cover-zurich-newspaper-opposes-appeal-for.html | INTERHANDEL HIT AS FARBEN COVER Zurich Newspaper Opposes Appeal for General Aniline  Accusations Grow INTERHANDEL HIT AS FARBEN COVER | By George H Morisonspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/italy-to-get-turkish-wheat.html | Italy to Get Turkish Wheat | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/key-hitler-aides-to-be-us-citizens-scientists-who-delivered-v2.html | KEY HITLER AIDES TO BE US CITIZENS Scientists Who Delivered V2 Secrets to Us Now Work at Alabama Army Base | By John N Pophamspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/killed-in-car-overturn-patchogue-man-fails-to-take-curve-2-others.html | KILLED IN CAR OVERTURN Patchogue Man Fails to Take Curve  2 Others Injured | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/lard-trade-is-active-tone-is-generally-strong-but-export-buying.html | LARD TRADE IS ACTIVE Tone is Generally Strong But Export Buying Lags | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/largest-turnout-on-easter-enjoys-55s-balmiest-day-orderly-crowds-in.html | LARGEST TURNOUT ON EASTER ENJOYS 55S BALMIEST DAY Orderly Crowds in Colorful Finery of Spring Fill Area of Fifth Avenue Churches MERCURY TOUCHES 778 Occasional Gusts of Cooling Wind Welcomed by StrollersMost of Nation Warm EASTER THRONGS BASK IN SUNSHINE | By Edith Evans Asbury | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/malachn-j-flanagan.html | MALACHN J FLANAGAN | Special to The New York Timtl | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/margaret-kealy-engaged.html | Margaret Kealy Engaged | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/middlecoff-triumphs-in-masters-golf-beating-hogan-by-record-7.html | Middlecoff Triumphs in Masters Golf Beating Hogan by Record 7 Strokes WINNER CARDS 279 ON AUGUSTA LINKS Middlecoff Has 2UnderPar 70 on Last Round  Snead Finishes Third at 287 | By Lincoln A Werdenspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/miss-doris-lipton-affianced.html | Miss Doris Lipton Affianced | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/miss-p-campbell-wed-to-wk-witte-alumna-of-trinity-college-is-bride.html | MISS P CAMPBELL WED TO WK WITTE Alumna of Trinity College Is Bride in Port Washington of Lafayette Graduate | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/missourian-was-head-of-hoover-study-group.html | Missourian Was Head Of Hoover Study Group | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/moscows-snowy-april-unlike-any-since-1796.html | Moscows Snowy April Unlike Any Since 1796 | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/mrs-joseph-dart.html | MRS JOSEPH DART | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/mrs-louis-b-jameson.html | MRS LOUIS B JAMESON | Specal to The New York Ttmu | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/new-brazil-bank-chief-vidigal-a-sao-paulo-financier-reportedly.html | NEW BRAZIL BANK CHIEF Vidigal a Sao Paulo Financier Reportedly Slated for Post | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/new-guard-set-up-by-south-vietnam-control-of-areas-evacuated-by.html | NEW GUARD SET UP BY SOUTH VIETNAM Control of Areas Evacuated by Vietminh Is Main Duty of 40000Man Force | By A M Rosenthalspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/party-surprises-trim-tables-for-youngest-social-set.html | Party Surprises Trim Tables for Youngest Social Set | By Betty Pepis | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/party-watch-put-on-chinese-chiefs-peiping-warns-its-top-men-of-new.html | PARTY WATCH PUT ON CHINESE CHIEFS Peiping Warns Its Top Men of New Discipline  Tighter Internal Rein Forecast PARTY WATCH PUT ON CHINESE CHIEFS | By Tad Szulcspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/perons-regime-stifles-justice-he-is-law-and-can-jail-at-will-arrest.html | Perons Regime Stifles Justice He Is Law and Can Jail at Will Arrest Becomes Almost Badge of Honor Among Argentine Elite Workers Get Favors but No Material Advances | By Herbert L Matthewsspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/pope-calls-for-arms-talks-hails-peaceful-use-of-atom-pope-hails-use.html | Pope Calls for Arms Talks Hails Peaceful Use of Atom POPE HAILS USES OF ATOM IN PEACE | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/prep-school-sports-contests-for-all-stressed-as-students-open.html | Prep School Sports Contests for All Stressed as Students Open Spring Sports Schedules This Week | By Michael Strauss | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/president-marks-easter-holiday-he-attends-service-in-capital-other.html | PRESIDENT MARKS EASTER HOLIDAY He Attends Service in Capital  Other Observances Held at Arlington Walter Reed | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/president-plans-message-on-aid-as-asia-weapon-seeks-to-stress.html | PRESIDENT PLANS MESSAGE ON AID AS ASIA WEAPON Seeks to Stress Importance in Thwarting Red Drives  Direct Help Stressed PRESIDENT DRAFTS MESSAGE ON AID | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/publicizing-delinquents-televising-or-photographing-them-is-opposed.html | Publicizing Delinquents Televising or Photographing Them Is Opposed as Harmful | JACOB PANKEN | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/random-notes-from-washington-a-happy-ending-to-a-cereal-story.html | Random Notes From Washington A Happy Ending to a Cereal Story Thurmond Deluged With Yellow Hominy Grits  President Voices Displeasure at OfftheRecord Statements | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/reds-shell-quemoy-again.html | Reds Shell Quemoy Again | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/reds-urge-world-to-give-up-arms-conference-held-in-india-asks-ban.html | REDS URGE WORLD TO GIVE UP ARMS Conference Held in India Asks Ban on Experiments With Atomic Weapons | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/refugees-misery-evident-in-saigon-sunny-easter-day-contrasts-with.html | REFUGEES MISERY EVIDENT IN SAIGON Sunny Easter Day Contrasts With Plight of Many Who Are Living in Streets | By Robert Aldenspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/rise-in-city-costs-expected-to-ease-but-beame-forecasts-only-a.html | RISE IN CITY COSTS EXPECTED TO EASE But Beame Forecasts Only a Lesser Rate of Increase Budget Hearing Today RISE IN CITY COSTS EXPECTED TO EASE | By Paul Crowell | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/robert-h-hemhauser.html | ROBERT H HEMHAUSER | Special To The New York Ttmes | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/shifts-irregular-in-grain-futures-wheat-corn-and-soybeans-close.html | SHIFTS IRREGULAR IN GRAIN FUTURES Wheat Corn and Soybeans Close Week Mixed  Rye Rises Oats Decline | Special To The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sinfonia-sacra-philharmonic-performs-cortez-prize-work.html | Sinfonia Sacra Philharmonic Performs Cortez Prize Work | H C S | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/soviet-drift-floe-nears-greenland-pravda-places-arctic-study-post.html | SOVIET DRIFT FLOE NEARS GREENLAND Pravda Places Arctic Study Post 180 Miles Offshore Airborne Group Cited | By Harry Schwartz | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sports-of-the-times-still-out-on-a-limb.html | Sports of The Times Still Out on a Limb | By Arthur Daley | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/steel-mills-due-for-busy-summer-rate-of-ordering-indicates-rise-in.html | STEEL MILLS DUE FOR BUSY SUMMER Rate of Ordering Indicates Rise in Output This Month Counter to Usual Trend JULY BOOKS FILLING UP Sheet and Plate Deliveries Often Delayed  Foreign Demand Is Heavy | Special To The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/steels-lead-rise-in-british-stocks-industrial-shares-active-on-hope.html | STEELS LEAD RISE IN BRITISH STOCKS Industrial Shares Active on Hope That Conservatives Will Retain Government STERLING GAIN STRESSED Improved Showing in Gold and Dollar Reserves Aids the Budget Outlook STEELS LEAD RISE IN BRITISH STOCKS | By Lewis L Nettletonspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/store-burns-in-princeton.html | Store Burns in Princeton | Special To The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/sutphen-is-victor-in-frostbite-sail-wins-at-larchmont-but-fails-to.html | SUTPHEN IS VICTOR IN FROSTBITE SAIL Wins at Larchmont but Fails to Qualify for Defense of His Sound Racing Title | Special To The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/tenyear-search-for-a-home-ends-couple-and-5-children-leave-unheated.html | TENYEAR SEARCH FOR A HOME ENDS Couple and 5 Children Leave Unheated Tenement for City Project Apartment AMONG 1500 RELOCATED Army Veteran Found Lots of Rentals but They Were Barred to Large Family | By Emma Harrison | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/textile-strike-voted-new-bedfordfall-river-units-set-deadline-for.html | TEXTILE STRIKE VOTED New BedfordFall River Units Set Deadline for Friday | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/tilden-vard-southack.html | TILDEN VARD SOUTHACK | pctal to The New NoricTlmes | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/traffic-is-steady-in-virginia-ports-volume-loss-of-23-in-first-9.html | TRAFFIC IS STEADY IN VIRGINIA PORTS Volume Loss of 23 in First 9 Months of 1954 is Least in North Atlantic Area | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/troth-announced-of-miss-voorhees-alumna-of-vassar-college-is.html | TROTH ANNOUNCED OF MISS VOORHEES Alumna of Vassar College is Fiancee of Carl J Herkert Jr a Graduate of Yale | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/troth-of-miss-sheila-mintz.html | Troth of Miss Sheila Mintz | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/tv-easter-a-la-mode-special-programs-still-try-to-capture-latest.html | TV Easter a la Mode Special Programs Still Try to Capture Latest Fashion Rather Than Joy of Day | By J P Shanley | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-n-truce-chief-warns-gaza-foes-admonishes-egypt-and-israel-to-end.html | U N TRUCE CHIEF WARNS GAZA FOES Admonishes Egypt and Israel to End Clashes and Control Their Forward Units | By Harry Gilroyspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-reopens-station.html | U S Reopens Station | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/u-s-war-on-reds-takes-new-turn-justice-unit-asks-funds-rise-for-use.html | U S WAR ON REDS TAKES NEW TURN Justice Unit Asks Funds Rise for Use of Membership Clause of the Smith Act | By C P Trussellspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/unrest-reported-in-east-germany-west-berlin-newspapers-tell-of.html | UNREST REPORTED IN EAST GERMANY West Berlin Newspapers Tell of Scattered Strikes Student Revolts and Grumbling | By Walter Sullivanspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/ursula-bleth-fiancee-wood-ridge-girl-is-engaged-to-ensign-s-r.html | URSULA BLETH FIANCEE Wood Ridge Girl Is Engaged to Ensign S R Connor | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/warner-to-make-more-video-films-studio-is-preparing-three-series.html | WARNER TO MAKE MORE VIDEO FILMS Studio Is Preparing Three Series for Presentation Over A B C Network | By Thomas M Pryorspecial To the New York Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/webcor-forms-british-unit.html | Webcor Forms British Unit | Special to The New York Times | RE0000168939 | 1983-06-03 | B00000528587 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/william-j-duffy.html | WILLIAM J DUFFY | Special to The New Nurk Times | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-11 | https://www.nytimes.com/1955/04/11/archives/yankees-long-hits-beat-dodgers-at-stadium-in-final-exhibition-game.html | Yankees Long Hits Beat Dodgers at Stadium in Final Exhibition Game BOMBERS TRIUMPH OVER BROOKS 73 Turley and Sturdivant Stars In Box for Yanks  Berra Collins Belt Homers | By Louis Effrat | RE0000168939 | 1983-06-03 | B00000528587 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/11-reds-in-air-crash-on-way-to-parley-11-reds-in-crash-flying-to.html | 11 Reds in Air Crash On Way to Parley 11 REDS IN CRASH FLYING TO PARLEY | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/21-groups-expand-subversive-list-4-organizations-here-among.html | 21 GROUPS EXPAND SUBVERSIVE LIST 4 Organizations Here Among Additions  Total at 303  6 Others Fight Label | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/2d-victim-of-car-crash-dies.html | 2d Victim of Car Crash Dies | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/3-burned-in-gas-blast-workmen-injured-as-fuel-can-explodes-on.html | 3 BURNED IN GAS BLAST Workmen Injured as Fuel Can Explodes on Greenwich Job | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/4757-un-visitors-set-record.html | 4757 UN Visitors Set Record | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/6-yemen-rebels-reported-killed-cairo-hears-of-beheadings-in.html | 6 YEMEN REBELS REPORTED KILLED Cairo Hears of Beheadings in PublicTwo of Imams Brothers Facing Trial | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/720-teachers-try-city-tv-quiz-show-they-take-2hour-promotion-test.html | 720 TEACHERS TRY CITY TV QUIZ SHOW They Take 2Hour Promotion Test After Sample Lessons Over Closed Circuit  TIME AND MONEY SAVED 2 Classes Chosen to Appear on Screen Only at Last Minute to Avoid Leak | By Leonard Buder | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/about-art-and-artists-kootz-reshows-work-of-picasso-arp-and-others.html | About Art and Artists Kootz ReShows Work of Picasso Arp and Others His Gallery Has Handled | By Howard Devree | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/argentinas-economy-in-distress-under-burden-of-peronist-policy-much.html | Argentinas Economy in Distress Under Burden of Peronist Policy Much of Private Enterprise Displaced  Tax Burden Among Worlds Heaviest  Inflation Rampant Since the War | By Herbert L Matthewsspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/atkinson-assigned-to-ride-nashua-in-wood-as-arcaro-draws-new.html | Atkinson Assigned to Ride Nashua in Wood as Arcaro Draws New Suspension BOWIE GROUNDS JOCKEY 10 DAYS Arcaro Barred From Riding Until 3 Days Before Derby  Chief Fanelli Victor | By Joseph C Nichols | RE0000168942 | 1983-06-03 | B00000529711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/attlee-reaches-canada-would-seek-early-toplevel-parley-if-he-won-in.html | ATTLEE REACHES CANADA Would Seek Early TopLevel Parley if He Won in Britain | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/austrians-reach-moscow-for-talk-soviet-terms-for-state-pact-will-be.html | AUSTRIANS REACH MOSCOW FOR TALK Soviet Terms for State Pact Will Be Discussed  Raab Says Aim Is to Aid Peace | By Clifton Danielspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/bills-interest-rate-advances-to-1652o.html | BILLS INTEREST RATE ADVANCES TO 1652o | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/blackbirds-win-second.html | Blackbirds Win Second | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/board-balks-city-on-fluoridation-water-supply-department-is-said-to.html | BOARD BALKS CITY ON FLUORIDATION Water Supply Department Is Said to Be Main Obstacle to Dental Health Plan | By Murray Illson | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/brundage-urges-new-melbourne-games-setup-aussies-are-told-no-time.html | Brundage Urges New Melbourne Games SetUp AUSSIES ARE TOLD NO TIME TO WASTE Snubs to Brundage Hit as Resignation of Melbourne Olympic Head Is Sought | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/champagne-pops-in-comedy-tonight-play-by-stevens-at-the-cort.html | CHAMPAGNE POPS IN COMEDY TONIGHT Play by Stevens at the Cort CoStars Donald Cook Polly Bergen and John Dall | By Louis Calta | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/citys-decline-denied-problems-confronting-new-york-said-to-be-in.html | Citys Decline Denied Problems Confronting New York Said to Be in Process of Solution | CLINTON W BLUME | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cold-delays-sowing.html | Cold Delays Sowing | By Harry Schwartz | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/corsi-turns-down-assignment-shift-in-letter-to-dulles-he-calls.html | CORSI TURNS DOWN ASSIGNMENT SHIFT In Letter to Dulles He Calls Refugee Act Failure  Scores Administration CORSI TURNS DOWN ASSIGNMENT SHIFT | Special To The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/court-voids-quickie-law-on-virgin-islands-divorces-high-court-rules.html | Court Voids Quickie Law On Virgin Islands Divorces HIGH COURT RULES DIVORCE LAW VOID | Special to the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cruzeiro-advances-naming-of-finance-minister-lifts-confidence-in.html | CRUZEIRO ADVANCES Naming of Finance Minister Lifts Confidence in Brazil | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/cuba-reds-score-parade-ban.html | Cuba Reds Score Parade Ban | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/dad-peok-weds-miss-aile-en-wood-couple-is-attended-by-19-at.html | DAD PEOK WEDS MISS AILE EN WOOD Couple Is Attended by 19 at Nuptials in St Thaddeus Church Aiken S C | Special to Tne New York Tune | RE0000168942 | 1983-06-03 | B00000529711 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/delay-on-coplon-scored-in-house-justice-department-under-fire-says.html | DELAY ON COPLON SCORED IN HOUSE Justice Department Under Fire Says Congress Should Pass Wiretapping Law | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/dog-mangles-truck-driver.html | Dog Mangles Truck Driver | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/dominican-order-names-irish-priest-as-master.html | Dominican Order Names Irish Priest as Master | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/donald-w-dickson.html | DONALD W DICKSON | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/dr-mark-j-daley.html | DR MARK J DALEY | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/dulles-cautions-on-craven-peace-it-could-be-worse-than-war-in.html | DULLES CAUTIONS ON CRAVEN PEACE It Could Be Worse Than War in Effect on Human Spirit Secretary Tells Jesuits DULLES CAUTIONS ON CRAVEN PEACE | By Anthony Levierospecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/egypts-land-plan-assailed.html | Egypts Land Plan Assailed | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/eisenhower-sees-senators-win-opener-orioles-battered-in-capital-12.html | Eisenhower Sees Senators Win Opener ORIOLES BATTERED IN CAPITAL 12 TO 5 Washingtons Porterfield Is Mound Victor President Tosses the First Ball | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/excaptives-hail-israeli-rabbi-70-1000-imprisoned-by-british-during.html | EXCAPTIVES HAIL ISRAELI RABBI 70 1000 Imprisoned by British During Mandate Give Scroll to Chaplain on Birthday | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/excerpts-from-dulles-address-on-peace.html | Excerpts From Dulles Address on Peace | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/exinmates-meet-at-buchenwald-u-s-role-in-freeing-death-camp.html | EXINMATES MEET AT BUCHENWALD U S Role in Freeing Death Camp Unmentioned on 10th Anniversary of Event | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/faure-campaigns-for-local-offices-makes-7-speeches-in-day-to-retain.html | FAURE CAMPAIGNS FOR LOCAL OFFICES Makes 7 Speeches in Day to Retain His Mayoralty and State Council Seat | By Harold Callenderspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/finding-due-today-on-polio-vaccine-francis-to-report-if-salk-method.html | FINDING DUE TODAY ON POLIO VACCINE Francis to Report if Salk Method Is Effective  City May Inject 250000 REPORT DUE TODAY ON POLIO VACCINE | By William L Laurencespecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/for-relaxing-adoption-laws.html | For Relaxing Adoption Laws | LEON PAUL | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/frank-stout.html | FRANK STOUT | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |

| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/franklyn-a-adams.html | FRANKLYN A ADAMS | Special to The Ne York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/french-revamp-military-setup-split-divisional-groupings-without-a.html | FRENCH REVAMP MILITARY SETUP Split Divisional Groupings Without a NATO Decision on Atomic Ground Force | By Thomas F Bradyspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/giants-end-exhibition-schedule-with-141-triumph-over-army.html | Giants End Exhibition Schedule With 141 Triumph Over Army | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/grain-prices-dip-rye-at-new-lows-soybeans-off-1-14-to-2-cents-oats.html | GRAIN PRICES DIP RYE AT NEW LOWS Soybeans Off 1 14 to 2 Cents  Oats Achieve Modest Advance However | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/greenwich-fight-for-water-opens-connecticut-board-hears-hot-attack.html | GREENWICH FIGHT FOR WATER OPENS Connecticut Board Hears Hot Attack on Pact to Let Port Chester Share Supply FUTURE SHORTAGE SEEN Officials From Westchester Warn of Move to Block Mianus at State Line | By David Andersonspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hatoyama-hopes-to-modify-pacts-but-says.html | HATOYAMA HOPES TO MODIFY PACTS But Says Japan Does Not Think Time Has Come to Ask U S for Revision | By Robert Trumbullspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/herbert-d-weiser-kress-ex-official.html | HERBERT D WEISER KRESS EX OFFICIAL | Special to e New York Tres | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/high-court-hears-debate-on-ending-segregation-now-lawyers-for-negro.html | HIGH COURT HEARS DEBATE ON ENDING SEGREGATION NOW Lawyers for Negro Parents Urge Issuance of Orders to Ban School Bias at Once THEIR VIEWS DISPUTED Attorneys for the District of Columbia and Kansas Fight Decrees in Their Cases HIGH COURT HEARS PUPIL BIAS DEBATE | By Luther A Hustonspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/homeopathy-group-opens-convention.html | HOMEOPATHY GROUP OPENS CONVENTION | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/horton-is-named-dean-at-harvard-leader-in-congregational-christian.html | HORTON IS NAMED DEAN AT HARVARD Leader in Congregational Christian Churches Will Head Divinity School | By John H Fentonspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/hydrant-parking-change-brings-out-10foot-rule-hydrant-parking.html | Hydrant Parking Change Brings Out 10Foot Rule HYDRANT PARKING STALLS 2 BUREAUS | By Joseph C Ingraham | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/in-the-nation-it-seemed-a-good-idea-at-the-time.html | In The Nation It Seemed a Good Idea at the Time | By Arthur Krock | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/ineligible-vote-list-in-cape-may-voided.html | INELIGIBLE VOTE LIST IN CAPE MAY VOIDED | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/iraqi-sees-no-neutrality.html | Iraqi Sees No Neutrality | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/israel-asks-coexistence.html | Israel Asks Coexistence | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/israel-asks-u-n-to-speed-debate-on-border-strife-eban-citing-5-new.html | ISRAEL ASKS U N TO SPEED DEBATE ON BORDER STRIFE Eban Citing 5 New Attacks by Egypt Seeks Resumption of Talks With Urgency Israel Calls On U N to Speed Study of Charges Against Egypt | By Kathleen Teltschspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/issue-suspended-in-u-n.html | Issue Suspended in U N | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/italian-farm-protest-halted-by-tear-gas-farmers-march-in-italy.html | Italian Farm Protest Halted by Tear Gas FARMERS MARCH IN ITALY QUELLED | By Paul Hofmannspecial to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/jacob-brenner.html | JACOB BRENNER | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/kansas-city-welcomes-its-team-in-major-league-fashion-cheers-of.html | Kansas City Welcomes Its Team in Major League Fashion CHEERS OF 200000 GREET ATHLETICS Players Warmly Hailed by Fans in New Home Town  Meet the Tigers Today | By Joseph M Sheehanspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/laborites-attack-eden-government.html | LABORITES ATTACK EDEN GOVERNMENT | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/lattimore-case-again-appealed-judge-youngdahl-challenged-on-voiding.html | LATTIMORE CASE AGAIN APPEALED Judge Youngdahl Challenged on Voiding of Key Charge in Revised Indictment | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/lee-cobb-to-star-in-place-of-rains-nbc-announces-change-in-billing.html | LEE COBB TO STAR IN PLACE OF RAINS NBC Announces Change in Billing for Video Version of Darkness at Noon | By Val Adams | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/macmillan-replies-to-dulles-greeting.html | MACMILLAN REPLIES TO DULLES GREETING | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/mail-unions-split-on-pay-increases-u-s-employe-council-meets-today.html | MAIL UNIONS SPLIT ON PAY INCREASES U S Employe Council Meets Today in Move to Heal Rift on Pending Bills | By C P Trussellspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/major-leagues-in-full-swing-today-yankees-will-start-with-ford.html | Major Leagues in Full Swing Today Yankees Will Start With Ford Facing McDermott in Stadium Dodgers Erskine Scheduled to Oppose Pirates  Giants in Philadelphia Game | By Louis Effrat | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/manford-r-todd-sr.html | MANFORD R TODD SR | Special to The New York TImc | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/margaret-hoisch-er.html | MARGARET HOISCH ER | Spedal to The New York TIme | RE0000168942 | 1983-06-03 | B00000529711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/mayor-hints-city-might-aid-115000-on-pension-costs-considers-75.html | MAYOR HINTS CITY MIGHT AID 115000 ON PENSION COSTS Considers 75 Coverage at Outlay of 40000000 He Tells Budget Hearing CITY CONSIDERING PENSION REVISION | By Charles G Bennett | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/miss-jane-l-conrd.html | MISS JANE L CONRD | plal to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/miss-lourde-cura-married-incapital.html | MISS LOURDE CURA MARRIED INCAPITAL | S to The New York eL | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/miss-mary-ig-bride-of-tea-ih-wears-peau-d-soie-gown-at-wedding-in.html | MISS MARY IG BRIDE OF TEA IH Wears Peau d Soie Gown at Wedding in York Pa to 1 Emil Robert Kursinski | SICI to ew York Tme | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/mother-m-clotilde.html | MOTHER M CLOTILDE | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/mrs-malcolm-m-roy.html | MRS MALCOLM M ROY | Special to The Ne York Tlme | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/mrs-william-fletcher.html | MRS WILLIAM FLETCHER | Special to The New York Ttmes | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/nam-head-scores-fixed-annual-wage.html | NAM HEAD SCORES FIXED ANNUAL WAGE | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/natalie-ryshna-in-piano-recital-she-plays-2d-program-at-town-hall.html | NATALIE RYSHNA IN PIANO RECITAL She Plays 2d Program at Town Hall  Offers Works of Chopin and Czerny | 0.541666667 | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/navy-eight-opens-season-saturday-coach-callows-men-to-seek.html | NAVY EIGHT OPENS SEASON SATURDAY Coach Callows Men to Seek Thirtieth Victory in Row in Event at Princeton | By Allison Danzig | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/new-greek-bloc-forms-venizclos-heads-combination-of-opposition.html | NEW GREEK BLOC FORMS Venizelos Heads Combination of Opposition Parties | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/newsman-honored-boston-award-given-reporter-on-christian-science.html | NEWSMAN HONORED Boston Award Given Reporter on Christian Science Monitor | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/odd-army-fights-vietnam-regime-private-binh-xuyen-group-financed-by.html | ODD ARMY FIGHTS VIETNAM REGIME Private Binh Xuyen Group Financed by Vice Opposes Nations Government | By A M Rosenthalspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/ouster-move-minimized-virgin-islands-governor-says-backers.html | OUSTER MOVE MINIMIZED Virgin Islands Governor Says Backers Outnumber Critics | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archiv es/poison-detective-proves-lifesaver-new-center-gives-hospitals-and.html | POISON DETECTIVE PROVES LIFESAVER New Center Gives Hospitals and Doctors Fast Advice on Diagnosis and Treatment | By W Granger Blair | RE0000168942 | 1983-06-03 | B00000529711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/president-host-to-eggrollers-cautions-parents-to-beware-children.html | PRESIDENT HOST TO EGGROLLERS Cautions Parents to Beware Children Dont Lose Them at White House Event | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/president-pushes-asia-aid-program-will-ask-congress-to-approve.html | PRESIDENT PUSHES ASIA AID PROGRAM Will Ask Congress to Approve Special Plan to Improve Economy of Free Areas | By Dana Adams Schmidtspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/proteins-secrets-yielding-to-study-brooklyn-poly-expert-says.html | PROTEINS SECRETS YIELDING TO STUDY Brooklyn Poly Expert Says Important Victory May Come in 3 to 5 Years | By Robert K Plumb | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/raceway-tv-ends-roosevelt-track-and-station-drop-it-after-weeks.html | RACEWAY TV ENDS Roosevelt Track and Station Drop It After Weeks Trial | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/raymond-e-smith.html | RAYMOND E SMITH | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/reds-complete-china-rail-link.html | Reds Complete China Rail Link | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/refugees-child-killed-polish-couple-here-5-days-lose-daughter-2.html | REFUGEES CHILD KILLED Polish Couple Here 5 Days Lose Daughter 2 Under Truck | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/rejuvenated-bennington-sails-on-shakedown-cruise.html | Rejuvenated Bennington Sails on Shakedown Cruise | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/renee-stevens-a-brioe-she-is-wed-in-geneva-n-yi-to-otto-e.html | RENEE STEVENS A BRIOE She Is Wed in Geneva N YI to Otto E SchoenRene | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/rev-harry-j-newton.html | REV HARRY J NEWTON | Special to The Lr York Ttmell | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/rmiss-russell-ed-t0J0mq-frmu-graduate-of-briarolif-junior-colloge.html | rMISS RUSSELL ED T0J0mq FRmU Graduate of Briarolif Junior Colloge and YaloAlumnus Married inHamden Conn | e SpeclfL1 to The 11 York Tlmc s | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/robert-l-james.html | ROBERT L JAMES | Special to Ttle New York Timea | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/samuel-w-huntoon.html | SAMUEL W HUNTOON | special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/selznick-seeks-accident-lead-producer-sends-story-of-his-first-film.html | SELZNICK SEEKS ACCIDENT LEAD Producer Sends Story of His First Film for Metro to Peck Brando and Clift | By Thomas M Pryorspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sentenced-to-army-draft-dodger-in-woodenleg-ruse-ordered-in-by.html | SENTENCED TO ARMY Draft Dodger in WoodenLeg Ruse Ordered In by Judge | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/songs-rise-to-10-cents.html | Songs Rise to 10 Cents | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/soviet-seeks-argentine-food.html | Soviet Seeks Argentine Food | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |

| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/soviet-troops-off-field.html | Soviet Troops Off Field | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
|---|---|---|---|---|---|---|
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/spacegibson.html | SpaceGibson | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sports-of-the-times-opening-day.html | Sports of The Times Opening Day | By Arthur Daley | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/store-sales-rose-8-over-march-54-last-months-14600-million-national.html | STORE SALES ROSE 8 OVER MARCH 54 Last Months 14600 Million National Retail Volume Was 1 Above February Level AUTO DEALERS LEADING Department of Commerce Found Most Categories of Trade Improved | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/submarine-lore-in-new-library-building-is-formally-opened-at.html | SUBMARINE LORE IN NEW LIBRARY Building Is Formally Opened at GrotonDescendants of Pioneers in Craft Attend | By Emanuel Perlmutterspecial to the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/sullivanknowles.html | SullivanKnowles | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/superman-discounted-bishop-kennedy-methodist-cites-god-as-freedom.html | SUPERMAN DISCOUNTED Bishop Kennedy Methodist Cites God as Freedom Key | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/thai-premier-pins-hope-on-asia-pact-says-bandung-parley-seems-aimed.html | THAI PREMIER PINS HOPE ON ASIA PACT Says Bandung Parley Seems Aimed at Peace but Holds Preparedness Is Needed | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/the-text-of-exchange-over-corsi-post.html | The Text of Exchange Over Corsi Post | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/thomas-b-rudd-headedcollege-former-hamilton-presidenti-dieslawyer.html | THOMAS B RUDD HEADEDCOLLEGE Former Hamilton Presidenti DiesLawyer Was Chief of Art Institute in Utica | Special to ne New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/transpolar-plane-off-canadian-airlines-leaves-vancouver-for-europe.html | TRANSPOLAR PLANE OFF Canadian Airlines Leaves Vancouver for Europe | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/u-n-action-asked-of-force-to-save-tiny-isles-opposed-as.html | U N ACTION ASKED Use of Force to Save Tiny Isles Opposed as Disastrous Step STEVENSON URGES UNITY ON FORMOSA | By Richard J H Johnstonspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/u-s-envoy-leaves-seoul.html | U S Envoy Leaves Seoul | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/u-s-military-pacts-defended-by-cooper.html | U S MILITARY PACTS DEFENDED BY COOPER | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/un-mission-to-go-to-turkey.html | UN Mission to Go to Turkey | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/union-is-upheld-in-pay-data-case-high-court-refuses-to-act-on.html | UNION IS UPHELD IN PAY DATA CASE High Court Refuses to Act on Employer Appeal Against Giving Names With Wages | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/village-hearings-set-new-equalization-rate-tsudy-slated-april-1920.html | VILLAGE HEARINGS SET New Equalization Rate tSudy Slated April 1920 in Albany | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/vincent-j-rizzo.html | VINCENT J RIZZO | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wales-remains-radical-redoubt-and-bevan-is-its-chief-prophet.html | Wales Remains Radical Redoubt And Bevan Is Its Chief Prophet Laborite Rebel Scorns Communist Aid but Aims Seem Parallel Cut in Union Power Appears to Be Goal of Each | By Drew Middletonspecial To the New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/war-talk-questioned.html | War Talk Questioned | RAYMOND G FULLER | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/westchester-ban-on-photos-fought-2-camera-clubs-ask-end-of-30year.html | WESTCHESTER BAN ON PHOTOS FOUGHT 2 Camera Clubs Ask End of 30Year Curb Pertaining to County Property | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/william-s-morris.html | WILLIAM S MORRIS | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wolfson-to-wolfson-no-american-one-tells-of-an-offer-by-british.html | WOLFSON TO WOLFSON NO American One Tells of an Offer by British Merchant | Special to The New York Times | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-12 | https://www.nytimes.com/1955/04/12/archives/wood-field-and-stream-persistent-anglers-in-the-catskills-find.html | Wood Field and Stream Persistent Anglers in the Catskills Find Trout Streams Fairly Productive | By Raymond R Camp | RE0000168942 | 1983-06-03 | B00000529711 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/miss-helen-cooke-dana-hall-exhead.html | MISS HELEN COOKE DANA HALL EXHEAD | Special to The Hew York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/166-new-teachers-sought-by-jansen-need-is-critical-he-says-at.html | 166 NEW TEACHERS SOUGHT BY JANSEN Need Is Critical He Says at Budget Hearing  Wagner Plans Pay Rise Parley | By Charles G Bennett | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/300000-pupils-in-jersey-to-get-vaccine-bergen-to-start-the.html | 300000 Pupils in Jersey to Get Vaccine Bergen to Start the Injections Monday | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/521-held-as-spies-by-east-germany-reds-say-they-operated-for-us.html | 521 HELD AS SPIES BY EAST GERMANY Reds Say They Operated for US Britain and Bonn and Private Agencies | By Walter Sullivanspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/6-vaccine-makers-get-u-s-licenses-government-clears-the-way-for.html | 6 VACCINE MAKERS GET U S LICENSES Government Clears the Way for Quantity Production of Salk Preventive 6 VACCINE MAKERS GET U S LICENSES | By Bess Furmanspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/725000-children-throughout-the-state-to-receive-antipolio.html | 725000 Children Throughout the State to Receive AntiPolio Inoculation by June 1 HILLEBOE REVEALS ALBANY PROGRAM Health Chief Bares Plan to Vaccinate 514 Age Group by End of School Year HAILS RESULT OF TESTS Puts Cut in Cases at 75 Says National Data Show Shots Are Safe Potent | By Warren Weaver Jrspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/90lb-sausage-on-way-here.html | 90Lb Sausage on Way Here | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/about-new-york-musicales-of-noted-haarlem-group-attract-members.html | About New York Musicales of Noted Haarlem Group Attract Members From Every Place but Harlem | By Meyer Berger | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/acting-police-chief-named.html | Acting Police Chief Named | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/activity-stirred-by-grain-report-wheat-soybeans-off-rye-ends-mixed.html | ACTIVITY STIRRED BY GRAIN REPORT Wheat Soybeans Off Rye Ends Mixed After Setting New Lows for Season | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/albert-h-wagner.html | ALBERT H WAGNER | SpeCial to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/aluminum-quota-slated-for-split-foreign-commerce-unit-asks.html | ALUMINUM QUOTA SLATED FOR SPLIT Foreign Commerce Unit Asks Exporters for Sales Data as Basis for Licenses | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/annual-meetings-drawing-crowds-proxy-battles-and-mergers-help-to.html | ANNUAL MEETINGS DRAWING CROWDS Proxy Battles and Mergers Help to Raise Attendance  April Is Big Month | By J E McMahon | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/appeal-in-vote-case-jersey-to-challenge-decision-on-cape-may.html | APPEAL IN VOTE CASE Jersey to Challenge Decision on Cape May Ineligibles | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/argentines-irked-by-u-s-attitude-opponents-of-peron-term-it.html | ARGENTINES IRKED BY U S ATTITUDE Opponents of Peron Term It ShortSighted Americans Say It Is Proper Course | By Herbert L Matthewsspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/atka-back-in-boston-navy-icebreaker-ends-her-28000mile-antarctic.html | ATKA BACK IN BOSTON Navy Icebreaker Ends Her 28000Mile Antarctic Trip | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/atomic-program-for-peace-hailed-information-agency-asserts-best.html | ATOMIC PROGRAM FOR PEACE HAILED Information Agency Asserts Best Idea in Cold War Has Russia Squirming | By Charles E Eganspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/australian-prime-minister-brundage-confer-on-olympics-menzies.html | Australian Prime Minister Brundage Confer on Olympics MENZIES CERTAIN OF GAMES SUCCESS But Brundage Again Demands Action in Melbourne  Slow Pace of Work Cited | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/austrosoviet-talk-toasted-by-bohlen-talks-on-austria-hailed-by.html | AustroSoviet Talk Toasted by Bohlen TALKS ON AUSTRIA HAILED BY BOHLEN | By Clifton Danielspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bacteria-foe-isolated-puerto-rico-team-develops-extract-from-palm.html | BACTERIA FOE ISOLATED Puerto Rico Team Develops Extract From Palm Fruit | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ballet-theatre-opens-at-metropolitan-troupe-dances-tudors-pillar-of.html | Ballet Theatre Opens at Metropolitan Troupe Dances Tudors Pillar of Fire  Les Sylphides Black Swan Also Offered | By John Martin | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/benson-predicts-farm-stabilizing-secretary-tells-senate-body-rising.html | BENSON PREDICTS FARM STABILIZING Secretary Tells Senate Body Rising Surpluses Cause FastDropping Prices | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/bonn-to-tighten-security-system.html | BONN TO TIGHTEN SECURITY SYSTEM | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/british-plan-own-tests.html | British Plan Own Tests | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cab-warned-on-leaks-chairman-cites-premature-release-of-information.html | CAB WARNED ON LEAKS Chairman Cites Premature Release of Information | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/canadians-helped-by-producing-virus.html | CANADIANS HELPED BY PRODUCING VIRUS | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/censorship-move-denied-by-wilson-secretary-defends-his-curb-on.html | CENSORSHIP MOVE DENIED BY WILSON Secretary Defends His Curb on Giving Information CENSORSHIP MOVE DENIED BY WILSON | By Anthony Levierospecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/chicagoan-appointed-professor-at-harvard.html | Chicagoan Appointed Professor at Harvard | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/chou-protests-seat-for-foes.html | Chou Protests Seat for Foes | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/churchills-begin-holiday-in-sicily-former-prime-minister-due-to.html | CHURCHILLS BEGIN HOLIDAY IN SICILY Former Prime Minister Due to Paint and Work on Book  Queen Sends Him Note | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/clergys-role-defined-yale-lecturer-a-pastor-here-urges-learning.html | CLERGYS ROLE DEFINED Yale Lecturer a Pastor Here Urges Learning Peopleology | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/connecticut-plans-vaccine-program.html | CONNECTICUT PLANS VACCINE PROGRAM | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/cooperative-educational-program.html | Cooperative Educational Program | JOHN K NORTON | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/corsi-dismissal-protested.html | Corsi Dismissal Protested | MORTON B LAWRENCE | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/crisset-outruns-sweet-nell-by-two-lengths-at-jamaica-1660for2-shot.html | Crisset Outruns Sweet Nell by Two Lengths at Jamaica 1660FOR2 SHOT TRIUMPHS IN DASH Roeblings Crisset Completes Stable Double in Ceres  Montagnais Other Victor | By Joseph C Nichols | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/criticism-in-nato-irks-french-army-high-officers-dispute-view-that.html | CRITICISM IN NATO IRKS FRENCH ARMY High Officers Dispute View That Land Forces Are Not Adequately BattleReady | By Thomas F Bradyspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/deutsch-to-film-story-of-nedra-biography-of-buddy-clarks-widow-will.html | DEUTSCH TO FILM STORY OF NEDRA Biography of Buddy Clarks Widow Will Be Producers First Independent Effort | By Thomas M Pryorspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-ellis-a-schnabel.html | DR ELLIS A SCHNABEL | SItal to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-james-e-mal-oney.html | DR JAMES E MAL ONEY | Special to The New York Tnes | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-louis-a-higley.html | DR LOUIS A HIGLEY | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dr-louis-edeiken.html | DR LOUIS EDEIKEN | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dulles-doubts-corsi-ability-exaide-charges-untruths-dulles-and.html | Dulles Doubts Corsi Ability ExAide Charges Untruths DULLES AND CORSI OPEN PUBLIC WAR | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/dulles-voices-praise.html | Dulles Voices Praise | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/eden-officiates-at-first-cabinet-church-of-scotland-cautions-him.html | EDEN OFFICIATES AT FIRST CABINET Church of Scotland Cautions Him Against May Election  Union Asks Big 4 Talk | By Thomas P Ronanspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/egypt-and-israel-censured-on-clash.html | EGYPT AND ISRAEL CENSURED ON CLASH | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/egyptian-premier-welcomed-in-india.html | EGYPTIAN PREMIER WELCOMED IN INDIA | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/eisenhower-gets-degree-from-clark-at-the-citadel-eisenhower-gets-a.html | Eisenhower Gets Degree From Clark at The Citadel EISENHOWER GETS A CITADEL DEGREE | By W H Lawrencespecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/esther-jane-freeman.html | ESTHER JANE FREEMAN | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/f-o-a-dispute-settled-stassen-yields-to-mcclellan-all-but-2.html | F O A DISPUTE SETTLED Stassen Yields to McClellan All but 2 Documents | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/fanfare-ushers-verdict-on-tests-medical-history-is-written-in.html | FANFARE USHERS VERDICT ON TESTS Medical History Is Written in Hollywood Atmosphere Hollywood Atmosphere Ushers Event Making Medical History | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/faure-at-tunisia-talk-premier-of-protectorate-also-at-paris-parley.html | FAURE AT TUNISIA TALK Premier of Protectorate Also at Paris Parley | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/foreign-affairs-america-seen-through-a-glass-darkly.html | Foreign Affairs America Seen Through a Glass Darkly | By C L Sulzberger | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/french-have-own-vaccine.html | French Have Own Vaccine | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/friends-among-car-owners.html | Friends Among Car Owners | JEAN ALBRECHT | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/george-bartlett.html | GEORGE BARTLETT | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/german-students-increase.html | German Students Increase | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/germany-buys-silver-mexicos-biggest-customer-took-135-million-oz-in.html | GERMANY BUYS SILVER Mexicos Biggest Customer Took 135 Million Oz in 54 | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/governor-approves-2-city-fiscal-bills.html | GOVERNOR APPROVES 2 CITY FISCAL BILLS | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/hard-bargaining-for-water-cited-albany-is-said-at-greenwich-hearing.html | HARD BARGAINING FOR WATER CITED Albany Is Said at Greenwich Hearing to Have Forced Sharing of the Mianus | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/harry-k-krauss.html | HARRY K KRAUSS | SpeaJ to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/harvard-defeats-m-i-ts-nine-60-crimson-captures-opener-of-greater.html | HARVARD DEFEATS M I TS NINE 60 Crimson Captures Opener of Greater Boston League With 4Run Second | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/harvey-8-ffludd-mining-engineer-yprus-ore-concern-head-and-civic.html | HARVEY 8 fflUDD MINING ENGINEER yprus Ore Concern Head and Civic Leader in Los Angeles Is Dead at 66 | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/high-court-hears-south-will-defy-quick-end-to-bias-gradual.html | HIGH COURT HEARS SOUTH WILL DEFY QUICK END TO BIAS Gradual Approaches Urged for Integration of Schools Negro Lawyers Opposed LAWYERS OF SOUTH WARN HIGH COURT | By Luther A Hustonspecial To The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/honduran-leader-off-to-parley.html | Honduran Leader Off to Parley | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/indias-arts-shown-here.html | Indias Arts Shown Here | By Betty Pepis | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/inquiry-to-consider-atom-health-peril.html | INQUIRY TO CONSIDER ATOM HEALTH PERIL | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/jansen-forgoing-comeback-bid-quits-giants-to-hurl-for-seattle.html | Jansen Forgoing Comeback Bid Quits Giants to Hurl for Seattle Champions Opener With Phils Washed Out  Ashburn and Ennis Due to Play Today | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/jenner-pioneered-modern-vaccines-in-1796-work-on-smallpox-british.html | Jenner Pioneered Modern Vaccines in 1796 Work on Smallpox BRITISH PHYSICIAN USED AN OLD IDEA Saw That Cowpox Infection Immunized Milkmaids  Used Boy for Tests GAVE HIM A VACCINATION Found That It Protected Him From Illness When He Was Exposed Deliberately | By Robert K Plumb | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/jersey-pushes-fight-on-ferrys-closing.html | JERSEY PUSHES FIGHT ON FERRYS CLOSING | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/john-d-cherrington.html | JOHN D CHERRINGTON | Special to The New York Ttmes | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/john-e-kassebaum.html | JOHN E KASSEBAUM | Special to The New York limes | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/joseph-h-bloom.html | JOSEPH H BLOOM | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/kansas-citys-american-league-bow-a-success-as-athletics-defeat.html | Kansas Citys American League Bow a Success as Athletics Defeat Tigers 32844 FANS WATCH TEAM TRIUMPH 62 Transplanted As Top Tigers With 3Run Sixth Truman Makes Opening Pitch | By Joseph M Sheehanspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/labor-statute-backed-righttowork-law-advocates-report-gains-in-12.html | LABOR STATUTE BACKED RighttoWork Law Advocates Report Gains in 12 States | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/leaders-of-ama-hail-vaccine-test-chairman-of-trustees-terms.html | LEADERS OF AMA HAIL VACCINE TEST Chairman of Trustees Terms Announcement a Great Event in Medicine | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/linda-benjamins-troth-denison-exstudent-engaged-to-philip-courtney.html | LINDA BENJAMINS TROTH Denison ExStudent Engaged to Philip Courtney Smith | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/london-reopens-on-a-rising-note-first-posteaster-session-is-quiet.html | LONDON REOPENS ON A RISING NOTE First PostEaster Session Is Quiet but Prices Are Firm or Higher | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mauliffe-cites-7th-army-power-asserts-any-attack-on-west-germany.html | MAULIFFE CITES 7TH ARMY POWER Asserts Any Attack on West Germany Now Would Prove Very Costly to an Enemy | By M S Handlerspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/meeting-of-b-m-may-be-postponed.html | MEETING OF B M MAY BE POSTPONED | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mikoyan-recalls-visit-to-u-s-in-36-soviet-chief-doubts-he-would.html | MIKOYAN RECALLS VISIT TO U S IN 36 Soviet Chief Doubts He Would Recognize Country Now  Trades Quips at Party | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/miss-davidson-engaged-bennett-alumna-to-be-bride-may-21-of-richard.html | MISS DAVIDSON ENGAGED Bennett Alumna to Be Bride May 21 of Richard Bortz | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/miss-sandwick-to-wed-ford-foundation-aide-fiancee-of-george-w.html | MISS SANDWICK TO WED Ford Foundation Aide Fiancee of George W Craigie Jr | Special to The New Yort Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/missionary-dies-in-air-crash.html | Missionary Dies in Air Crash | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mitchell-to-get-atom-plant-advice.html | MITCHELL TO GET ATOM PLANT ADVICE | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-jean-c-price.html | MRS JEAN C PRICE | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-joseph-a-gagnon.html | MRS JOSEPH A GAGNON | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-joseph-c-jackson.html | MRS JosEPH C JACKSON | j Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/mrs-sampson-a-dilks.html | MRS SAMPSON A DILKS | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/new-vistas-seen-in-brain-surgery-device-using-sound-waves-termed.html | NEW VISTAS SEEN IN BRAIN SURGERY Device Using Sound Waves Termed Ready for Testing on Human Patients | By Lawrence E Daviesspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/nicaragua-to-toast-in-coffee.html | Nicaragua to Toast in Coffee | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/noren-hultmark.html | Noren  Hultmark | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/ottawa-to-aid-provinces.html | Ottawa to Aid Provinces | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/paper-urges-peron-act-critica-calls-for-the-ouster-of-argentine.html | PAPER URGES PERON ACT Critica Calls for the Ouster of Argentine Bishops | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parisian-art-annual-to-open.html | Parisian Art Annual to Open | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/parties-seek-rise-in-vote-fund-curb-hall-butler-testify-limit-of.html | PARTIES SEEK RISE IN VOTE FUND CURB Hall Butler Testify Limit of 3000000 a Ticket Is Outmoded Today | By Allen Druryspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/patricia-young-affianced.html | Patricia Young Affianced | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/peiping-accuses-u-s-in-air-crash-charges-chiang-agents-also.html | PEIPING ACCUSES U S IN AIR CRASH Charges Chiang Agents Also Sabotaged Plane Bearing 11 to Bandung Parley | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/pentagons-press-1-an-analysis-of-washington-currents-that-join-to.html | Pentagons Press  1 An Analysis of Washington Currents That Join to Become River of News | By Hanson W Baldwin | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/philadelphia-to-act.html | Philadelphia to Act | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/philosopher-is-honored.html | Philosopher Is Honored | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/polio-hits-at-sea-seaman-dies-2-stricken-aboard-u-s-carrier.html | POLIO HITS AT SEA Seaman Dies 2 Stricken Aboard U S Carrier | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/preserving-our-landmarks-legislative-ways-to-protect-cultural-or.html | Preserving Our Landmarks Legislative Ways to Protect Cultural or Artistic Structures Advocated | EDWARD STEESE | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/princess-to-visit-canada.html | Princess to Visit Canada | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/quebec-to-curb-truck-traffic.html | Quebec to Curb Truck Traffic | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/queen-sends-a-letter.html | Queen Sends a Letter | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/rabi-will-not-head-u-s-atomic-group.html | RABI WILL NOT HEAD U S ATOMIC GROUP | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/raymond-glaser.html | RAYMOND GLASER | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/rebels-in-vietnam-warn-of-saigon-ruin.html | REBELS IN VIETNAM WARN OF SAIGON RUIN | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/release-broken-by-nbc-on-polio-network-gives-summary-an-hour-early.html | RELEASE BROKEN BY NBC ON POLIO Network Gives Summary an Hour Early News Chiefs Group Lodges Protest | By Val Adams | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/rev-archey-ball-i-minister-50-years.html | REV ARCHEY BALL i MINISTER 50 YEARS | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/rev-f-b-hargadon.html | REV F B HARGADON | Special to The New York TimeJ | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/revue-will-open-at-hotel-tonight-meet-the-people-1955-to-offer-food.html | REVUE WILL OPEN AT HOTEL TONIGHT  Meet the People  1955 to Offer Food Refreshments in Continental Manner | By Sam Zolotow | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/reward-awaits-dutch-who-hid-jews-from-nazis-family-getting-farm.html | Reward Awaits Dutch Who Hid Jews From Nazis Family Getting Farm From Admirer for 3Year Feat in War | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archiv es/rios-justice-chief-out-resignations-3d-in-brazils-cabinet-link-to.html | RIOS JUSTICE CHIEF OUT Resignations 3d in Brazils Cabinet  Link to Poll Seen | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/s-e-c-counsel-in-appeal.html | S E C Counsel in Appeal | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/salk-polio-vaccine-proves-success-millions-will-be-immunized-soon.html | SALK POLIO VACCINE PROVES SUCCESS MILLIONS WILL BE IMMUNIZED SOON CITY SCHOOLS BEGIN SHOTS APRIL 25 TRIAL DATA GIVEN Efficacy of 80 to 90 Shown  Salk Sees Further Advance SALKS VACCINE PROVES SUCCESS | By William L Laurencespecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/schools-accused-of-shifting-aim-catholic-educators-are-told-the.html | SCHOOLS ACCUSED OF SHIFTING AIM Catholic Educators Are Told the Emphasis in U S Is Too Often on Lavish Buildings | By Benjamin Finespecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/shipping-news-and-notes-work-on-melbourne-waterfront-halted-by.html | Shipping News and Notes Work on Melbourne Waterfront Halted by Strike  U S Merchant Fleet Smaller | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/six-countries-see-pope-on-television.html | SIX COUNTRIES SEE POPE ON TELEVISION | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/son-to-the-david-warrens.html | Son to the David Warrens | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/soviet-armed-aid-offered-afghans-moscow-said-to-back-kabul-in.html | SOVIET ARMED AID OFFERED AFGHANS Moscow Said to Back Kabul in Dispute With Pakistan on NorthWest Frontier SOVIET ARMED AID OFFERED AFGHANS | By John P Callahanspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/sports-of-the-times-on-meeting-don-cockell.html | Sports of The Times On Meeting Don Cockell | By Arthur Daley | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/stevenson-copied-plan-on-formosa-dulles-charges-he-says-democrat.html | STEVENSON COPIED PLAN ON FORMOSA DULLES CHARGES He Says Democrat Proposed as His Original Ideas the Administrations Policy SOME DIPLOMATS DIFFER Know of No US Moves in UN or With Allies Paralleling Views of 1952 Candidate DULLES DISPUTES STEVENSON STAND | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/stevensons-dilemma-an-appraisal-of-administrations-and-democrats.html | Stevensons Dilemma An Appraisal of Administrations and Democrats Failure to Consult With Him | By James Restonspecial to the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/supply-to-be-low-for-time-but-output-will-be-rushed-short-supplies.html | Supply to Be Low for Time But Output Will Be Rushed SHORT SUPPLIES OF VACCINE SEEN | By Damon Stetsonspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/t-v-a-detractors-scored-by-lilienthal-critics-of-t-v-a-hit-by.html | T V A Detractors Scored by Lilienthal CRITICS OF T V A HIT BY LILIENTHAL | By John N Pophamspecial to the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/television-conquest-by-caesar-comic-spoofs-brando-in-on-the-docks.html | Television Conquest by Caesar Comic Spoofs Brando in On the Docks Satire Is Uproarious in Lampooning of Film | By J P Shanley | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/theatre-a-thin-farce-champagne-complex-arrives-at-the-cort.html | Theatre A Thin Farce  Champagne Complex Arrives at the Cort | By Brooks Atkinson | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/to-repeal-fairtrade-laws.html | To Repeal FairTrade Laws | ROBERT A KAVESH | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/truman-denies-report-he-seeks-office-again.html | Truman Denies Report He Seeks Office Again | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/two-speeches-compared-viewpoints-expressed-by-stevenson-and-dulles.html | Two Speeches Compared Viewpoints Expressed by Stevenson and Dulles Contrasted | ABRAHAM FLEXNER | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/tzincoca-directs-chamber-concert-group-with-members-from.html | TZINCOCA DIRECTS CHAMBER CONCERT Group With Members From Philharmonic Plays Work of George T Strong | JB | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/u-n-health-agency-welcomes-vaccine-but-stresses-need-of-further.html | U N Health Agency Welcomes Vaccine but Stresses Need of Further Research QUESTIONS VALUE IN OTHER NATIONS Geneva Official Urges Study to Determine Efficacy Against Alien Strains REPORT IS ENCOURAGING Canada Plans to Inoculate One Million This Summer Britain Maps Tests | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/u-s-bids-at-milan-for-2way-trade-government-participating-in-fair.html | U S BIDS AT MILAN FOR 2WAY TRADE Government Participating in Fair There for First Time Has LongRange Aims LIFE ON MAIN ST SHOWN 9 Experts Giving Marketing Advice  750 American Companies Exhibiting | By Michael L Hoffmanspecial To the New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/u-s-opens-army-trial-of-g-i-russians-freed.html | U S Opens Army Trial of G I Russians Freed | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/union-breaks-off-transit-pay-talk-quill-challenges-good-faith-of.html | UNION BREAKS OFF TRANSIT PAY TALK Quill Challenges Good Faith of Authority and Demands High Level Negotiations CASEY AGREES TO PARLEY T W U Asking 17c Increase for 37000  Possible Rise of 5 to 6c Is Foreseen | By Ralph Katz | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/united-sees-jets-delayed-until-60-consequently-airline-orders-26.html | UNITED SEES JETS DELAYED UNTIL 60 Consequently Airline Orders 26 Propeller Liners for 1957 Delivery | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/vishinsky-post-filled-sobolev-presents-credentials-as-soviet-u-n.html | VISHINSKY POST FILLED Sobolev Presents Credentials as Soviet U N Delegate | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/wa-roberts-dies-industrialist-57-president-of-allischalmers-since.html | WA ROBERTS DIES INDUSTRIALIST 57 President of AllisChalmers Since 1951 Was Leader in I | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/william-t-reilly.html | WILLIAM T REILLY | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/william-t-reily.html | WILLIAM T REILY | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/woman-fined-in-red-case.html | Woman Fined in Red Case | Special to The New York Times | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/wood-field-and-stream-wahoo-weighing-136-pounds-caught-off-florida.html | Wood Field and Stream Wahoo Weighing 136 Pounds Caught Off Florida Coast for World Record | By Raymond R Camp | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/yankees-dodgers-face-showers-again-today-two-clubs-reset-opener.html | Yankees Dodgers Face Showers Again Today TWO CLUBS RESET OPENER PROGRAMS Launching Ceremonies Today Unchanged in Stadium and Ebbets Field Contests | By Louis Effrat | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-13 | https://www.nytimes.com/1955/04/13/archives/yonkers-is-facing-loss-of-state-aid-albany-threatens-to-cut-off.html | YONKERS IS FACING LOSS OF STATE AID Albany Threatens to Cut Off Grants Unless Schools Are Improved by Jan 1 YONKERS IS FACING LOSS OF STATE AID | By Leonard Buder | RE0000168940 | 1983-06-03 | B00000528588 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/chief-ri4s-coorse-whitaker-pledges-to-combat-inflation-and-to-ease.html | CHIEF RI4s COORSE Whitaker Pledges to Combat Inflation and to Ease Curb on Foreign Exchange | By 81an Pop Biwvje3sctal To Fbu Hew York Tlm | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-edward-matthei.html | DR EDWARD MATTHEI | I I special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/75-nations-to-get-vaccine-reports-president-orders-dispatch-of-data.html | 75 NATIONS TO GET VACCINE REPORTS President Orders Dispatch of Data to All Countries Where U S Has Staffs | By Bess Furmanspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/albany-is-ready-to-help-on-polio-legislative-leaders-pledge-funds.html | ALBANY IS READY TO HELP ON POLIO Legislative Leaders Pledge Funds if Needed Nation Prepares for Inoculations | By Warren Weaver Jrspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/albert-singer.html | ALBERT SINGER | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/allies-expecting-east-zone-trials-officials-in-berlin-predict.html | ALLIES EXPECTING EAST ZONE TRIALS Officials in Berlin Predict Action Following Arrest of 521 Alleged Agents | By Walter Sullivanspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/archbishop-accuses-the-british-of-stirring-up-cyprus-troubles.html | Archbishop Accuses the British Of Stirring Up Cyprus Troubles Makarios Declares London Intransigent  He Plans to Go to Bandung | By A C Sedgwickspecial to the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/armys-nine-beats-villanova-by-8-to-4.html | ARMYS NINE BEATS VILLANOVA BY 8 TO 4 | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
|---|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/arthur-fielding.html | ARTHUR FIELDING | SPecial to The ew York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/arts-hail-ohio-industry-united-fund-of-cincinnati-is-host-to-its.html | ARTS HAIL OHIO INDUSTRY United Fund of Cincinnati Is Host to Its Benefactors | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/author-explains-mianus-contract-testifies-new-york-officials-wanted.html | AUTHOR EXPLAINS MIANUS CONTRACT Testifies New York Officials Wanted Perpetual Share in Reservoirs Water | By David Andersonspecial To The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/automation-held-job-peril.html | Automation Held Job Peril | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bach-aria-concert-group-finishes-season-with-easter-works.html | Bach Aria Concert Group Finishes Season With Easter Works | J B | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/ballet-tortured-heroine-nora-kaye-seen-as-blanche-in-streetcar.html | Ballet Tortured Heroine Nora Kaye Seen as Blanche in Streetcar  Nutcracker and Petruchka Given | By John Martin | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/better-balance-in-studies-urged-problem-of-halfeducated-man-is.html | BETTER BALANCE IN STUDIES URGED Problem of HalfEducated Man Is Widespread in US Catholic Group Is Told | By Benjamin Finespecial To The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/biddle-to-retire-as-ridgway-aide-general-former-ambassador-slated.html | BIDDLE TO RETIRE AS RIDGWAY AIDE General Former Ambassador Slated to Head National Guard in Pennsylvania | By Anthony Levierospecial To The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/bohlen-pressing-kremlin-contact-envoy-in-chat-with-bulganin-calls.html | BOHLEN PRESSING KREMLIN CONTACT Envoy in Chat With Bulganin Calls for Easier Western Access to Soviet Chiefs BOHLEN PRESSING KREMLIN CONTACT | By Anthony Levierospecial To The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/british-voice-regret.html | British Voice Regret | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/burma-kept-waiting-for-arrival-of-chou-burma-is-in-dark-on-chou.html | Burma Kept Waiting For Arrival of Chou BURMA IS IN DARK ON CHOU ARRIVAL | By Tad Szulcspecial To The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/catchpenny-takes-5furlong-rosedale-stakes-at-jamaica-ross-filly.html | Catchpenny Takes 5Furlong Rosedale Stakes at Jamaica ROSS FILLY 1930 TRIUMPHS EASILY Bailey Guides Catchpenny to 4Length Victory in Dash  Rosie Is RunnerUp | By James Roach | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/charges-dismay-indians.html | Charges Dismay Indians | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/chester-a-pearse-sr.html | CHESTER A PEARSE SR | I Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/chiang-visits-quemoy-populace-seems-unworried-populace-shows-little.html | Chiang Visits Quemoy Populace Seems Unworried Populace Shows Little Concern About a Red Invasion of Quemoy | By Greg MacGregorspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/chicago-starts-may-2.html | Chicago Starts May 2 | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/city-urged-to-cut-power-of-beame-struggle-between-budget-head.html | CITY URGED TO CUT POWER OF BEAME Struggle Between Budget Head Gulick Comes Into Open at Budget Hearing | By Paul Crowell | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/col-arthur-s-murray.html | COL ARTHUR S MURRAY | Special to The New york Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/communists-urge-registration-ban-party-calls-on-supreme-court-to.html | COMMUNISTS URGE REGISTRATION BAN Party Calls on Supreme Court to Set Aside Order  Sees NonReds Also Harmed | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/companies-begin-vaccine-shipping-supplies-on-hand-in-detroit-and.html | COMPANIES BEGIN VACCINE SHIPPING Supplies on Hand in Detroit and Philadelphia Will Go to Polio Foundation | By Damon Stetsonspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/congress-is-back-with-democrats-on-the-offensive-23-of-party-in.html | CONGRESS IS BACK WITH DEMOCRATS ON THE OFFENSIVE 23 of Party in Senate Take Part in Roosevelt Tribute  2 in G O P Join In DEMOCRATS DRIVE A NEW IN CONGRESS | By William S Whitespecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/copper-issues-hit-in-london-trade-plan-to-sell-stockpile-metal.html | COPPER ISSUES HIT IN LONDON TRADE Plan to Sell Stockpile Metal Spurs Decline  Market Otherwise Is Firm | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/corsi-case-erupts-in-house-senators-question-mcleod-debate-on-corsi.html | Corsi Case Erupts in House Senators Question McLeod DEBATE ON CORSI ERUPTS IN HOUSE | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/cuban-children-to-get-vaccine.html | Cuban Children to Get Vaccine | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/decreasing-juvenile-delinquency.html | Decreasing Juvenile Delinquency | WILLIAM R CUMMINGS | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/defense-aide-is-named-dr-halloway-to-head-lincoln-laboratory-at-m-i-t.html | DEFENSE AIDE IS NAMED Dr Halloway to Head Lincoln Laboratory at M I T | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/delegation-is-announced.html | Delegation Is Announced | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/detroit-awaits-its-quota.html | Detroit Awaits Its Quota | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
|---|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/discount-rate-increase-to-1-34-approved-by-federal-reserve-rise-in.html | Discount Rate Increase to 1 34 Approved by Federal Reserve Rise in Borrowing Costs Is Recognized  Systems 11 Other Banks Expected to Follow Lead of Kansas City BOARD BACKS RISE IN DISCOUNT RATE | By John D Morrisspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dodgers-triumph-over-pirates-fiverun-7th-wins-for-brooklyn-61.html | Dodgers Triumph Over Pirates FIVERUN 7TH WINS FOR BROOKLYN 61 Gilliam and Furillo Wallop Homers as Erskine Limits Pirates to Seven Hits | By Roscoe McGowen | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-carl-a-straub.html | DR CARL A STRAUB | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-george-dasch.html | DR GEORGE DASCH | Special to The lew York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dr-gordon-w-raleigh.html | DR GORDON W RALEIGH | Special to The ew Tllnes | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/dulles-repeats-formosa-appeal-his-call-to-reds-to-ban-force.html | DULLES REPEATS FORMOSA APPEAL His Call to Reds to Ban Force Believed Based on 2China Solution of Crisis in Asia DULLES PRESSES REDS ON FORMOSA | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/eisenhower-names-envoy-to-vietnam-g-f-reinhardt-heads-list-of.html | EISENHOWER NAMES ENVOY TO VIETNAM G F Reinhardt Heads List of Presidents Nominees  Trade Message Shaped | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/englerbozg.html | EnglerbOzg | SpeCial to The New YorR Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/failure-figures-just-fail-to-jibe-alarming-forecast-in-house-report.html | FAILURE FIGURES JUST FAIL TO JIBE Alarming Forecast in House Report Traced to Error in Comparing Data NO RISE IN BANKRUPTCIES Furor Finally Liquidated Misleading Estimate Aided Court Budget Anyhow | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fascist-demonstration-quelled-by-rome-police.html | Fascist Demonstration Quelled by Rome Police | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fields-to-replace-nichols-on-a-e-c-army-general-will-take-over-as.html | FIELDS TO REPLACE NICHOLS ON A E C Army General Will Take Over as Supervisor of Atomic Program on May 1 | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/filipinos-leave-friday.html | Filipinos Leave Friday | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/fixed-yearly-pay-scored.html | Fixed Yearly Pay Scored | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/franco-aide-due-in-u-s-agriculture-chief-off-today-expects-to-see.html | FRANCO AIDE DUE IN U S Agriculture Chief Off Today  Expects to See Eisenhower | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/french-gold-soars-by-1000000-daily.html | FRENCH GOLD SOARS BY 1000000 DAILY | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/french-seek-salk-vaccine.html | French Seek Salk Vaccine | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gas-pipeline-approved-use-of-westchester-parkway-land-now-up-to.html | GAS PIPELINE APPROVED Use of Westchester Parkway Land Now Up to Board | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gen-march-dead-i-in-capital-at-901-chief-of-staff-in-world-war-l.html | GEN MARCH DEAD I IN CAPITAL AT 901 Chief of Staff in World War l Raised Army of 2000000 for Service in France ARTILLERY COMMANDER Retired in 21 but Continued in the Role of Adviser on National Security | special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gilbert-a-herlich.html | GILBERT A HERLICH | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/gola-is-drafted-by-warrior-five-philadelphia-club-territorial.html | GOLA IS DRAFTED BY WARRIOR FIVE Philadelphia Club Territorial Rights Exercised  Knicks Claim Sears Among 11 | By William J Briordy | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/government-warns-rebels-in-vietnam.html | GOVERNMENT WARNS REBELS IN VIETNAM | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/grains-soybeans-strong-at-close-futures-rally-despite-rain-and-snow.html | GRAINS SOYBEANS STRONG AT CLOSE Futures Rally Despite Rain and Snow in Dry Areas Buying Becomes General | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/griffith-drafted-for-comedy-role-actor-who-played-tv-lead-in-no.html | GRIFFITH DRAFTED FOR COMEDY ROLE Actor Who Played TV Lead in No Time for Sergeants Is Selected for Broadway | By Louis Calta | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/harriman-signs-annulment-curb-measure-sets-3year-limit-on-action.html | HARRIMAN SIGNS ANNULMENT CURB Measure Sets 3Year Limit on Action Based on Fraud  Bail Laws Tightened | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/harvey-delano-upersed-port-navy-captain-who-directed-new-york.html | HARVEY DELANO UPERSED PORT Navy Captain Who Directed New York Harbor 193740 Dies in Califora at 72 | Splal to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/herman-h-kessell.html | HERMAN H KESSELL | I I SpecInl to The New York Tlmeg | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/house-funds-bill-runs-into-a-snag-one-member-delays-action-to-save.html | HOUSE FUNDS BILL RUNS INTO A SNAG One Member Delays Action to Save 33133685 From 450398227 Estimates | By C P Trussellspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/howard-leonard.html | HOWARD LEONARD | Special to The New Yolk Times | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/iafbrooksi-ttdi-ofphong-coirpaii-dies-in-spain-i-bankerand-civic.html | iAFBROOKSi ttDI OFPHONg COIRPAII Dies in Spain I Bankerand Civic Leader | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/ichild-to-mrs-s-b-smart-jri.html | IChild to Mrs S B Smart JrI | Special to lhe New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/in-the-nation-the-defects-of-a-strictly-limited-survey.html | In The Nation The Defects of a Strictly Limited Survey | By Arthur Krock | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/india-will-permit-the-export-of-monkeys-to-be-used-in-genuine.html | India Will Permit the Export of Monkeys To Be Used in Genuine Medical Research | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/jersey-selects-chief-of-state-institutions.html | Jersey Selects Chief Of State Institutions | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/jo-mgle.html | Jo  MGLE | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/korean-settlement-advocated.html | Korean Settlement Advocated | DOROTHY W ALLAN | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/labor-delegates-meet-their-interamerican-conference-opens-in-costa.html | LABOR DELEGATES MEET Their InterAmerican Conference Opens in Costa Rica | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/laupermbushman.html | LaupermBushman | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/leslie-m-faulds.html | LESLIE M FAULDS | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/lighted-overhead-signs-to-ease-westchester-parkway-confusion.html | Lighted Overhead Signs to Ease Westchester Parkway Confusion | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/louis-f-kobernuss.html | LOUIS F KOBERNUSS | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/massachusetts-prepares.html | Massachusetts Prepares | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/mcarthy-scored-over-monmouth-study-for-jersey-bar-finds-abuse-of.html | MCARTHY SCORED OVER MONMOUTH Study for Jersey Bar Finds Abuse of Rights of Accused Witnesses and Counsel | By George Cable Wrightspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/mel-ferrer-to-do-movie-with-wife-signed-by-pontidelaurentiis-for.html | MEL FERRER TO DO MOVIE WITH WIFE Signed by PontideLaurentiis for the Role of Andre in War and Peace | By Thomas M Pryorspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/melbourne-dockers-map-new-stoppage.html | MELBOURNE DOCKERS MAP NEW STOPPAGE | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archiv es/miss-meredith-well-becomes-affianced.html | MISS MEREDITH WEIL BECOMES AFFIANCED | Special to The NeW York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mitchell-dines-union-chieftains-starts-off-advisory-group-in-a-bid.html | MITCHELL DINES UNION CHIEFTAINS Starts Off Advisory Group in a Bid for Closer Ties With Labor Leader | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/molotov-expects-positive-result-in-austria-talks-says-he-hopes-that.html | MOLOTOV EXPECTS POSITIVE RESULT IN AUSTRIA TALKS Says He Hopes That Parley Will Lead to a Conference of Big 4 on Pact Soon RAAB VOICES OPTIMISM Voroshilov Hints Soviet Will Approve Viennas Request for Return of Captives MOLOTOV EXPECTS AUSTRIAN ACCORD | By Clifton Danielspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/mrs-aileen-obrien.html | MRS AILEEN OBRIEN | I I Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/named-for-post-in-january.html | Named for Post in January | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/nassau-sets-a-fee.html | Nassau Sets a Fee | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-clue-sought-to-cancer-spread-japanese-scientists-working-in.html | NEW CLUE SOUGHT TO CANCER SPREAD Japanese Scientists Working in California Think They May Have Found One | By Lawrence E Daviesspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-plan-to-help-french.html | New Plan to Help French | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-study-asked-of-fluoridation-mayor-directs-health-board-to.html | NEW STUDY ASKED OF FLUORIDATION Mayor Directs Health Board to Reexamine Question of Treating City Water | By Charles G Bennett | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/new-vaccine-on-way-hopeful-product-is-expected-in-six-to-nine.html | NEW VACCINE ON WAY  Hopeful Product Is Expected in Six to Nine Months | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/news-of-food-subtleties-of-veal-it-takes-good-cooking-to-make-the.html | News of Food Subtleties of Veal It Takes Good Cooking to Make the Most of Meats Delicacy Roasts Are Improved by Wine and Sour Cream  Lard Helps Too | By Jane Nickerson | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/order-in-the-court-a-review-of-how-judicial-rationality-gives.html | Order in the Court A Review of How Judicial Rationality Gives Nation Example of Stability | By James Restonspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/our-overseas-programs-need-for-educating-people-to-the-vital.html | Our Overseas Programs Need for Educating People to the Vital Importance of Project Seen | EDWARD L BERNAYS | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/paris-wont-make-atomic-weapons-premier-says-nuclear-work-will-be.html | PARIS WONT MAKE ATOMIC WEAPONS Premier Says Nuclear Work Will Be Directed Mainly Into Peacetime Uses | By Lansing Warrenspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/parisbonn-talks-on-saar-are-set-pinay-will-see-adenauer-april-29.html | PARISBONN TALKS ON SAAR ARE SET Pinay Will See Adenauer April 29  Customs Union and Steel Mill Are Issues | By M S Handlerspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/peaceatom-plan-drawn-up-by-u-s-draft-of-constitution-is-sent-to.html | PEACEATOM PLAN DRAWN UP BY U S Draft of Constitution Is Sent to Seven Charter Nations  Soviet Asked to Join | By Thomas J Hamiltonspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/pentagons-press-ii-a-view-that-wilson-information-order-leaves-much.html | Pentagons Press  II A View That Wilson Information Order Leaves Much to Be Resolved in Military | By Hanson W Baldwin | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/perus-president-says-he-will-quit-odria-mild-dictator-pledges.html | PERUS PRESIDENT SAYS HE WILL QUIT Odria Mild Dictator Pledges Democratic Election in 56 but There Are No Parties | By Herbert L Matthewsspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/point-4-helps-egypt-restore-grazing-land-arid-1500-years-by-keeping.html | Point 4 Helps Egypt Restore Grazing Land Arid 1500 Years By Keeping Goats Off Experts Spur New Forage for Herds | By Kennett Lovespecial to the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/president-approves-pact-to-give-nato-atom-data-he-calls-accord.html | President Approves Pact To Give NATO Atom Data He Calls Accord Great Stride Forward in Strengthening Common Defense U S Puts Limits on Information PRESIDENT BACKS NATO ATOMIC PACT | By W H Lawrencespecial to the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/press-walkouts-in-london-scored-inquiry-court-finds-strike-was.html | PRESS WALKOUTS IN LONDON SCORED Inquiry Court Finds Strike Was Precipitate  Terms Pay Demand Unrealistic | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/princess-to-visit-canada.html | Princess to Visit Canada | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/quill-gets-dousing-by-transit-worker-quill-is-doused-by-constituent.html | QUILL IS DOUSED BY CONSTITUENT | By A H Raskin | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/radar-to-relieve-air-traffic-jams-improved-equipment-has-a-range-of.html | RADAR TO RELIEVE AIR TRAFFIC JAMS Improved Equipment Has a Range of Over 100 Miles  Use in a Month Planned DEVICE WILL BE SHIFTED Now Temporarily Situated at Mitchel Base It Will Be Transferred to Idlewild | By Richard Witkinspecial To the New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/rev-louis-m-case-.html | REV LOUIS M CASE | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/roberts-of-phils-halts-giants-but-three-safeties-in-9th-spoil-his.html | Roberts of Phils Halts Giants but Three Safeties in 9th Spoil His  NoHit Bid CHAMPIONS DROP OPENING GAME 42 Hitless With One Out in 9th Against Phils Giants Avert Shutout on Irvin Double By JOHN DREBINGER | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/russell-sings-role-of-fenton-at-center.html | Russell Sings Role of Fenton at Center | H C S | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/samuel-cahn.html | SAMUEL CAHN | SPecial to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/sentenced-in-bank-holdup.html | Sentenced in Bank HoldUp | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/shipment-sent-to-dallas.html | Shipment Sent to Dallas | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/south-africans-balk-negroes-shun-schools-taken-from-religious.html | SOUTH AFRICANS BALK Negroes Shun Schools Taken From Religious Groups | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/soviet-crimes-charged-u-n-commission-gets-report-on-kidnappings-and.html | SOVIET CRIMES CHARGED U N Commission Gets Report on Kidnappings and Attack | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/supply-for-national-fund.html | Supply for National Fund | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/text-of-pact-on-sharing-atomic-data.html | Text of Pact on Sharing Atomic Data | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/textile-designs-dominate-home-furnishing-contest.html | Textile Designs Dominate Home Furnishing Contest | By Betty Pepis | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/thai-premier-on-world-trip.html | Thai Premier on World Trip | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/theatre-cellar-show-you-have-to-go-down-to-meet-the-people.html | Theatre Cellar Show You Have to Go Down to Meet the People | By Brooks Atkinson | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/theodore-l-condron.html | THEODORE L CONDRON | I I special to The New York eg | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/to-increase-housing-public-and-private-investments-for-middleincome.html | To Increase Housing Public and Private Investments for MiddleIncome Housing Urged | IRA S ROBBINS | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/tokens-for-bus-fares-suggested.html | Tokens for Bus Fares Suggested | B W TOWN | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-n-peace-talks-urged-by-pearson-canadian-says-peiping-must-have.html | U N PEACE TALKS URGED BY PEARSON Canadian Says Peiping Must Have Voice in Settlement of Far East Disputes | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-deposits-up-at-member-banks-reserve-board-reports-rise-of.html | U S DEPOSITS UP AT MEMBER BANKS Reserve Board Reports Rise of 1765000000 Loans to Business Are Off | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-reports-rise-in-pension-fund-social-security-assets-are-put-at.html | U S REPORTS RISE IN PENSION FUND Social Security Assets Are Put at 20 Billion Income Still Tops Disbursements | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/u-s-urges-delay-in-desegregation-solicitor-general-tells-high-court.html | U S URGES DELAY IN DESEGREGATION Solicitor General Tells High Court It Lacks Material for School Judgment Now U S URGES DELAY IN DESEGREGATION | By Luther A Hustonspecial To The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/un-truce-aide-sees-egyptian.html | UN Truce Aide Sees Egyptian | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/us-big-buyer-of-champagne.html | US Big Buyer of Champagne | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/vaccine-for-all-in-peril-of-polio-likely-this-year-present-shortage.html | VACCINE FOR ALL IN PERIL OF POLIO LIKELY THIS YEAR Present Shortage May Ease Before Worst of Season During This Summer MAYOR WIRES PRESIDENT Urges Federal Government Supervise the Allocation for Fair Distribution VACCINE IS SLATED TO AID ALL IN NEED | By Robert K Plumb | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/vaccine-free-in-ontario-province-to-pay-for-shots-for-all-up-to-20.html | VACCINE FREE IN ONTARIO Province to Pay for Shots for All Up to 20 Years | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/vehicle-listings-rise-4549252-registrations-in-state-set-record-in.html | VEHICLE LISTINGS RISE 4549252 Registrations in State Set Record in 54 | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/witnesses-urge-vote-law-teeth-kansan-at-senate-hearing-asks-ouster.html | WITNESSES URGE VOTE LAW TEETH Kansan at Senate Hearing Asks Ouster of Winners Who Spent Too Much | By Allen Drubyspecial To The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/wood-field-and-stream-prospects-not-good-as-adjacent-states-open.html | Wood Field and Stream Prospects Not Good as Adjacent States Open Trout Season Next WeekEnd | By Raymond B Camp | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/world-architecture-unit.html | World Architecture Unit | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/yankees-crush-senators-in-stadium-opener-ford-victory-191-with-2hit.html | Yankees Crush Senators in Stadium Opener FORD VICTORY 191 WITH 2HIT EFFORT Balk Prevents a Shutout of Senators  Three Homers Among 16 Yank Blows | By Louis Effrat | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/yonkers-aids-raceway-seeks-thruway-spur-in-effort-to-keep-program.html | YONKERS AIDS RACEWAY Seeks Thruway Spur in Effort to Keep Program in City | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |
| 1955-04-14 | https://www.nytimes.com/1955/04/14/archives/yonkers-decries-state-aid-threat-officials-study-a-challenge-to.html | YONKERS DECRIES STATE AID THREAT Officials Study a Challenge to Albanys Right to Stop Grants to Local Schools | Special to The New York Times | RE0000168943 | 1983-06-03 | B00000529712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/-well-over-51-of-ward-votes-in-hands-of-avery-aide-asserts-but.html | Well Over 51 of Ward Votes In Hands of Avery Aide Asserts But Wolfson Insists Neither Side Knows Who Has Majority Ruling  Awaited on Election of 3 or 9 Directors | By Robert E Bedingfield | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/2-die-in-refinery-blast-hurled-48-feet-to-ground-third-man-is.html | 2 DIE IN REFINERY BLAST Hurled 48 Feet to Ground  Third Man Is Burned | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/2-polio-shots-decided-on-according-to-salk-advice-2shot-polio-plan.html | 2 Polio Shots Decided On According to Salk Advice 2SHOT POLIO PLAN IS DECIDED UPON | By William L Laurence | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/250-indexes-take-industrys-pulse-federal-reserve-weights-adjusts.html | 250 INDEXES TAKE INDUSTRYS PULSE Federal Reserve Weights Adjusts and Blends Them Into Production Chart | By John D Morris | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/3day-electrical-strike-ends.html | 3Day Electrical Strike Ends | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/6-fire-captains-win-on-pay-to-fit-jobs.html | 6 FIRE CAPTAINS WIN ON PAY TO FIT JOBS | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/8-rise-recorded-in-us-store-sales-gain-over-54-volume-shown-in-all.html | 8 RISE RECORDED IN US STORE SALES Gain Over 54 Volume Shown in All Reserve Districts but New York Philadelphia | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/abbe-pierre-to-visit-u-s.html | Abbe Pierre to Visit U S | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/about-art-and-artists-sedate-seascapes-by-american-group-tipsy.html | About Art and Artists Sedate Seascapes by American Group Tipsy Landscapes by a Japanese | S P | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/about-new-york-berserk-machine-at-bank-adds-2-million-to-girls-1171.html | About New York Berserk Machine at Bank Adds 2 Million to Girls 1171 check  Buses for Moslems | By Meyer Berger | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/admiral-corporation-stockholders-are-told-of-plans-for-automatic.html | ADMIRAL CORPORATION Stockholders Are Told of Plans for Automatic Production | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/aide-in-turkey-quits.html | Aide in Turkey Quits | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/argentina-curbs-religion-classes-catholic-instruction-barred-in.html | ARGENTINA CURBS RELIGION CLASSES Catholic Instruction Barred in Subsidized Schools | By Edward A Morrow | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/arguments-ended-on-desegregation-supreme-court-takes-under-study.html | ARGUMENTS ENDED ON DESEGREGATION Supreme Court Takes Under Study the Question of How to Integrate Schools | By Luther A Huston | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |

| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
|---|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/auriol-to-speak-in-u-s.html | Auriol to Speak in U S | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ballet-bursts-of-bravura-alicia-alonso-proves-a-great-giselle.html | Ballet Bursts of Bravura Alicia Alonso Proves a Great Giselle  Youskevitch Lupe Serrano Also Excel | By John Martin | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/barbara-e-boor-engaged.html | Barbara E Boor Engaged | Special to The Ne York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/berlin-toll-talk-said-to-collapse-east-german-trade-mission-bars.html | BERLIN TOLL TALK SAID TO COLLAPSE East German Trade Mission Bars Discussion of Cuts  Negotiations Suspended | By Walter Sullivan | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/beta-rays-tried-in-brain-cancer-chicago-scientist-calls-them.html | BETA RAYS TRIED IN BRAIN CANCER Chicago Scientist Calls Them Adjuncts to Surgery in Tests on Animals | By Lawrence E Davies | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/british-liberals-seek-labor-votes-base-hope-for-election-gains-on.html | BRITISH LIBERALS SEEK LABOR VOTES Base Hope for Election Gains on Split in Other Party  May Run 150 Candidates | By Drew Middleton | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/carloadings-rise-above-level-1954-level-total-of-663462-last-week.html | CARLOADINGS RISE ABOVE LEVEL 1954 LEVEL Total of 663462 Last Week Is 93 Increase but 8 Below Figure for 1953 | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/cataloguing-defended-work-of-library-cataloguer-held-to-be-exciting.html | Cataloguing Defended Work of Library Cataloguer Held to Be Exciting and Challenging | F BERNICE FIELD | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/ceorae-oaws-os1-anufacruer-9i.html | CEORaE OAWS os1 ANUFACrUER 9i | Specia I to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/changing-daylightsaving-time.html | Changing DaylightSaving Time | MUREL H BRANCH | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/chou-in-rangoon-talks-with-u-nu-peiping-premier-arrives-on-way-to.html | CHOU IN RANGOON TALKS WITH U NU Peiping Premier Arrives on Way to Bandung  Meets Nehru Nasser Today | By Tad Szulc | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/citys-plan-gains-in-washington-sq-condemnation-ban-lifted-but-title.html | CITYS PLAN GAINS IN WASHINGTON SQ Condemnation Ban Lifted but Title Taking Is Put Off Pending Final Ruling | By Joseph C Ingraham | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/college-youth-praised-their-morality-is-high-yale-divinity.html | COLLEGE YOUTH PRAISED Their Morality Is High Yale Divinity Convocation Hears | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/con-ed-may-drop-natural-gas-use-spokesman-for-utility-blames.html | CON ED MAY DROP NATURAL GAS USE Spokesman for Utility Blames Arbitary Price Rises at Hearing on Decontrol Bill | By Charles E Egan | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/conference-concluded-austrian-accord-made-in-moscow.html | Conference Concluded AUSTRIAN ACCORD MADE IN MOSCOW | By Clifton Daniel | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/congress-reaction-cool.html | Congress Reaction Cool | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/cynthia-j-bassett-to-be-wed.html | Cynthia J Bassett to Be Wed | I Speda tO Te ew York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/dedicate-scores-in-jamaica-race-defeats-simmy-favorite-by-length.html | DEDICATE SCORES IN JAMAICA RACE Defeats Simmy Favorite by Length and Half Lester Boland Get Triples | By Joseph C Nichols | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/denmark-opens-pact-debate.html | Denmark Opens Pact Debate | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/disappointment-in-italy.html | Disappointment in Italy | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/dodgers-check-late-surge-by-giants-to-win-opening-game-at-polo.html | Dodgers Check Late Surge by Giants to Win Opening Game at Polo Grounds BROOKS 4 HOMERS PACE 108 VICTORY | By John Drebinger | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/dr-salk-will-receive-10000-criss-award.html | Dr Salk Will Receive 10000 Criss Award | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/du-mont-displays-filmtv-camera-company-says-dualpurpose-equipment.html | DU MONT DISPLAYS FILMTV CAMERA Company Says DualPurpose Equipment Will Open New Concept in Network Video | By Val Adams | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/economic-gloom-is-fading-in-italy-industrialists-and-workers.html | ECONOMIC GLOOM IS FADING IN ITALY Industrialists and Workers Suddenly Find Future Is Tolerable Almost Bright | By Michael L Hoffman | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/egyptians-get-200000-acres.html | Egyptians Get 200000 Acres | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/eisenhower-asks-authority-for-us-to-join-trade-unit-message-calls.html | EISENHOWER ASKS AUTHORITY FOR US TO JOIN TRADE UNIT Message Calls on Congress to Support Organization for Freer Commerce | By W H Lawrence | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/ellen-dobson-marriid-i-wed-to-john-p-moguirein-rockville-centre.html | ELLEN DOBSON MARRIID  i Wed to John P MoGuirein Rockville Centre Churcq | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/elmer-b-cooke.html | ELMER B COOKE | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/emerson-e-yarletts.html | EMERSON E YARLETTS | Soeclal to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |

| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/ending-of-el-favored.html | Ending of El Favored | JOSEPH HOWARD KATZ | RE0000168944 | 1983-06-03 | B00000529713 |
|---|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/exiles-protest-soviet-genocide-complain-to-un-on-russian-resettling.html | EXILES PROTEST SOVIET GENOCIDE Complain to UN on Russian Resettling of Moldavians in Eastern Regions | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/experts-divided-on-automation-meeting-sponsored-by-cio-hears.html | EXPERTS DIVIDED ON AUTOMATION Meeting Sponsored by CIO Hears Technique Contains Blessings and Threats | By Joseph A Loftus | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/france-eager-for-talks.html | France Eager for Talks | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/frank-j-zwigard-sr.html | FRANK J ZWIGARD SR | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/frederick-haller.html | FREDERICK HALLER | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/frenchu-s-talks-on.html | FrenchU S Talks On | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/full-freedom-seen-by-raab.html | Full Freedom Seen by Raab | By John MacCormac | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/g-howe-67-dies-expert-on-fruits-associate-professor-at-state.html | G HOWE 67 DIES EXPERT ON FRUITS Associate Professor at State Experiment Station Wrote for Scientific Journals | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/george-h-cordes.html | GEORGE H CORDES | Special to The New York TtmeB | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/george-o-altmann.html | GEORGE O ALTMANN | Special to The 1ew York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/george-wary-on-soviet-aim.html | George Wary on Soviet Aim | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/gold-coast-head-aims-at-republic-nkrumah-says-hell-seek-full.html | GOLD COAST HEAD AIMS AT REPUBLIC Nkrumah Says Hell Seek Full Independence for State Within Commonwealth | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/grain-prices-dip-on-free-selling-soybeans-decline-1-14-to-2-12.html | GRAIN PRICES DIP ON FREE SELLING Soybeans Decline 1 14 to 2 12 Cents a Bushel  Oats Off From 38 to 1 12 Cents | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/harp-troupe-here-on-national-tour-girls-to-give-oldfashioned.html | HARP TROUPE HERE ON NATIONAL TOUR Girls to Give OldFashioned Musicale at Waldorf Just as for Small Towns | By Edith Evans Asbury | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/harriman-cousin-dead-former-watchman-in-ossining-cut-wrist-with.html | HARRIMAN COUSIN DEAD Former Watchman in Ossining Cut Wrist With Razor | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/harriman-declares-he-has-unified-state-harriman-insists-he-unified.html | Harriman Declares He Has Unified State HARRIMAN INSISTS HE UNIFIED STATE | By Douglas Dales | RE0000168944 | 1983-06-03 | B00000529713 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/harriman-signs-gop-school-bill-but-measure-providing-added.html | HARRIMAN SIGNS GOP SCHOOL BILL But Measure Providing Added Appropriation Still Lies on Governors Desk | By Warren Weaver Jr | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/harvard-is-accused-of-violating-trust.html | HARVARD IS ACCUSED OF VIOLATING TRUST | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/harvard-nine-wins-72-tops-boston-university-with-fourrun-surge-in.html | HARVARD NINE WINS 72 Tops Boston University With FourRun Surge in Fifth | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/helen-badenhausen-becomes-affianced.html | HELEN BADENHAUSEN BECOMES AFFIANCED | pecl to The Nev York Tlmeo | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/hitch-may-cancel-visit-by-russians-student editors-are-balking-at.html | HITCH MAY CANCEL VISIT BY RUSSIANS Student Editors Are Balking at Required Fingerprinting  Fail to Board Liner | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/house-votes-cut-in-agency-funds-450398227-approved-for-state-and.html | HOUSE VOTES CUT IN AGENCY FUNDS 450398227 Approved for State and Justice Offices  New Slashes Defeated | By C P Trussell | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/hungary-shifts-aides-civil-servants-are-dismissed-to-force-them.html | HUNGARY SHIFTS AIDES Civil Servants Are Dismissed to Force Them Into Industry | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/in-the-nation-chasms-in-the-road-to-bipartisanship.html | In The Nation Chasms in the Road to Bipartisanship | By Arthur Krock | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/indicted-police-chief-retires.html | Indicted Police Chief Retires | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/israel-reports-firing-army-says-jordanians-twice-shot-at-border.html | ISRAEL REPORTS FIRING Army Says Jordanians Twice Shot at Border Patrols | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/italy-is-perplexed.html | Italy Is Perplexed | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/jefferson-letter-in-antiques-show-1803-note-a-gift-to-thrift-shop.html | JEFFERSON LETTER IN ANTIQUES SHOW 1803 Note a Gift to Thrift Shop Ordered Payment to Washington Merchant | By Emma Harrison | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/knowland-urges-inquiry-on-pows-morse-backs-demand-dulles-testify-on.html | KNOWLAND URGES INQUIRY ON POWS Morse Backs Demand Dulles Testify on Failure to Free 15 Airmen in Red China | By William S White | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/labor-to-remain-on-mitchell-unit-but-leaders-reserve-right-to.html | LABOR TO REMAIN ON MITCHELL UNIT But Leaders Reserve Right to Criticize the Policies of Administration | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/laos-complains-reds-interfere-note-to-truce-body-indicates-north.html | LAOS COMPLAINS REDS INTERFERE Note to Truce Body Indicates North Vietnam Supports Army of Dissidents | By A M Rosenthal | RE0000168944 | 1983-06-03 | B00000529713 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/liechtenstein-loses-world-court-rejects-claim-on-germanborn.html | LIECHTENSTEIN LOSES World Court Rejects Claim on GermanBorn Millionaire | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/london-market-turns-irregular-many-stocks-weaken-after-strong.html | LONDON MARKET TURNS IRREGULAR Many Stocks Weaken After Strong Opening Shipping Shares and Unilever Off | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/member-bank-reserves-rise-50000000-for-the-week-federal-board.html | Member Bank Reserves Rise 50000000 For the Week Federal Board Reports | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/merchant-marine-institute-elects-washington-man-as-its-president-f.html | Merchant Marine Institute Elects Washington Man as Its President F T Greene Faces Problems of Trade Group Unity and LaborIndustry Ties | By George Horne | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/metro-acquires-television-play-the-rack-drama-about-korea-pow-will.html | METRO ACQUIRES TELEVISION PLAY The Rack Drama About Korea POW Will Reach Screen as Court Martial | By Thomas M Pryor | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mginnis-backers-take-over-b-m-new-executive-group-seeks-legal.html | MGINNIS BACKERS TAKE OVER B  M New Executive Group Seeks Legal Approval to Name Him as President | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/miss-hutchinson-becomes-fiancee-she-will-13e-wed-in-summer-to-mario.html | MISS HUTCHINSON BECOMES FIANCEE She Will 13e Wed in Summer to Mario Sodi ExMajor in Italian Air Force | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/moross-to-write-musical-comedy-playwrights-roger-stevens.html | MOROSS TO WRITE MUSICAL COMEDY Playwrights Roger Stevens Commissions Composer and Edward Eager to Do Show | By Sam Zolotow | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/moving-to-white-plains.html | Moving to White Plains | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mrs-clifford-startupi.html | MRS CLIFFORD STARTUPi | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/mrs-harold-j-cook.html | MRS HAROLD J COOK | Special to The New York Tlwes | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/music-cantata-premiere-philharmonic-performs-meyerowitz-work.html | Music Cantata Premiere Philharmonic Performs Meyerowitz Work | By Olin Downes | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/national-tennis-likely-sept-211-action-to-put-back-tourney.html | NATIONAL TENNIS LIKELY SEPT 211 Action to Put Back Tourney Indicated for Tuesdays USLTA Meeting | By Allison Danzig | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/need-seen-for-el.html | Need Seen for El | NATALIE B JEWTRAW | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/nelson-w-faulks.html | NELSON W FAULKS | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/new-civil-defense-head-jersey-appoints-t-s-dignan-and-forms.html | NEW CIVIL DEFENSE HEAD Jersey Appoints T S Dignan and Forms Advisory Group | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |

| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/no-comment-in-london.html | No Comment in London | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/northeast-facing-textile-walkout-contracts-will-end-tonight.html | NORTHEAST FACING TEXTILE WALKOUT Contracts Will End Tonight Southern Governors to Consider Two Strikes | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/nurses-back-bill-for-training-aid-but-ask-u sstate-program-for.html | NURSES BACK BILL FOR TRAINING AID But Ask U SState Program for Practical Field Have Professional Guidance | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/opera-has-new-micaela-emily-cundari-sings-role-in-carmen-at-city.html | OPERA HAS NEW MICAELA Emily Cundari Sings Role in Carmen at City Center | J B | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/pentagons-press-iii-an-exposition-of-eisenhowers-causing-wilsons.html | Pentagons Press  III An Exposition of Eisenhowers Causing Wilsons Sudden Restrictions on News | By Hanson W Baldwin | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/pipeline-not-taxfree-westchester-towns-reassured-on-proposed-gas.html | PIPELINE NOT TAXFREE Westchester Towns Reassured on Proposed Gas Link | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/possible-nominee-scored-in-brazil-observers-assert-army-may-block.html | POSSIBLE NOMINEE SCORED IN BRAZIL Observers Assert Army May Block Elections if Goulart Runs for Vice President | By Sam Pope Brewer | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/poujade-carries-fight-on-faure-to-the-premiers-home-canton.html | Poujade Carries Fight on Faure To the Premiers Home Canton | By Harold Callender | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/president-orders-health-agency-to-organize-a-vaccine-survey-directs.html | President Orders Health Agency To Organize a Vaccine Survey Directs Mrs Hobby to Begin Study of Available Supply for Fair Distribution | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/president-outlines-aid-plan-to-george.html | PRESIDENT OUTLINES AID PLAN TO GEORGE | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/prestige-enters-into-selection-of-site-for-adenauerpinay-conference.html | Prestige Enters Into Selection of Site For AdenauerPinay Conference on Saar | By Albion Ross | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/pupils-in-britain-may-get-a-choice-government-acting-to-ease.html | PUPILS IN BRITAIN MAY GET A CHOICE Government Acting to Ease Anxiety About Entrance to Secondary Schools | By Thomas P Ronan | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/r-b-streeper-marries-u-s-consul-general-in-bermuda-weds-ursula-e.html | R B STREEPER MARRIES U S Consul General in Bermuda Weds Ursula E Zinnow | SeciM to ThNW York Times  I | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/r-o-fultonhusband.html | R O FULTONHUSBAND | Special to The 1ew York Times | RE0000168944 | 1983-06-03 | B00000529713 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/radford-receives-bible-accepts-40-millionth-volume-issued-for.html | RADFORD RECEIVES BIBLE Accepts 40 Millionth Volume Issued for Service Men | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/red-chinajapanese-fish-pact.html | Red ChinaJapanese Fish Pact | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/red-sox-beat-yankees-with-two-homers-kinder-stopping-rally-in.html | Red Sox Beat Yankees With Two Homers Kinder Stopping Rally in Eighth NIXON 84 VICTOR IN BOSTON OPENER | By Louis Effrat | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/response-is-swift.html | Response Is Swift | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rev-john-j-toohey-educator-dies-at-81-served-georgetown-faculty-42.html | Rev John J Toohey Educator Dies at 81 Served Georgetown Faculty 42 Years | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rev-wells-h-fitch.html | REV WELLS H FITCH | Special to The New York Tlmeg | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rogue-nike-missile-runs-away-explodes-in-flight-nike-runs-away.html | Rogue Nike Missile Runs Away Explodes in Flight NIKE RUNS AWAY BURST IN FLIGHT | By Anthony Leviero | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/rural-portugal-ignores-politics-salazar-regime-is-popular-despite.html | RURAL PORTUGAL IGNORES POLITICS Salazar Regime Is Popular Despite Its Slow Pace in Social Improvements | By Camille M Cianfarra | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/securityrisk-problem-creation-of-bipartisan-commission-to-review.html | SecurityRisk Problem Creation of Bipartisan Commission to Review Program Favored | ABRAHAM J HARRIS | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/senate-to-hold-public-hearings-on-corsi-today-dismissed-aide-and.html | SENATE TO HOLD PUBLIC HEARINGS ON CORSI TODAY Dismissed Aide and McLeod to Testify  Langer Says Dulles May Be Called | By Russell Baker | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/six-rs-suggested-for-good-teacher-college-head-adds-reality.html | SIX RS SUGGESTED FOR GOOD TEACHER College Head Adds Reality Responsibility Reverence to Traditional Three | By Benjamin Fine | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/south-african-protest-goes-on.html | South African Protest Goes On | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/state-court-bars-photo-speed-trap-rules-owner-of-car-cannot-be.html | STATE COURT BARS PHOTO SPEED TRAP Rules Owner of Car Cannot Be Convicted on Evidence of Unattended Device | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archives/state-liquor-aide-suicide-in-inquiry-note-left-in-deputys-hotel.html | STATE LIQUOR AIDE SUICIDE IN INQUIRY Note Left in Deputys Hotel Room Stirs Extraordinary Interest Among Officials | By Milton Bracker | RE0000168944 | 1983-06-03 | B00000529713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/strikehit-papers-in-london-end-jobs.html | STRIKEHIT PAPERS IN LONDON END JOBS | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/subscription-tv-aired-in-debate-zenith- spokesman-declares-theatres.html | SUBSCRIPTION TV AIRED IN DEBATE Zenith Spokesman Declares Theatres Seek to Capture World Series Showings | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/television-coming-up-appointment-with- adventure-in-second-offering.html | Television Coming Up  Appointment With Adventure in Second Offering Appears to Be Out of the Caves | By J P Shanley | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/text-of-presidents-message-on-trade- cooperation.html | Text of Presidents Message on Trade Cooperation | DwI Grit D EISENHOWER | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/tghiro-i-curci-voice-tcher-66-coh-gacri- diewrote-play-for-broadway.html | tGHIRO i CURCI VOICE TCHER 66 Coh GaCri DieWrote Play for Broadway Acted in Hollywood Films | SPeCial to Tne New York WlmeL | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/tracy-fabian.html | TRACY FABIAN | Special to The New York Tlme | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/trothahnounced-of-miss-bradle-smith- alumna-wili-be-brid-of-charles-.html | TROTHAHNOUNCED OF MISS BRADLE Smith Alumna Wili Be Brid of Charles J Hubbard a Graduate of Harvard | SPect to The New York Thne | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/turkish-premier-meets-foe.html | Turkish Premier Meets Foe | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/u-n-is-notified-of-suit-u-s-tells-of-plane- incident-involving.html | U N IS NOTIFIED OF SUIT U S Tells of Plane Incident Involving Czechoslovakia | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/us-guardedly-optimistic-on-vienna-treaty- outlook-u-s-now-guardedly.html | US Guardedly Optimistic On Vienna Treaty Outlook U S Now Guardedly Optimistic On Outlook for Austrian Treaty | By Elie Abel | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/weeks-predicts-best-year-in-u-s-economic- history-federal-reserve.html | Weeks Predicts Best Year In U S Economic History Federal Reserve Board Also Reports Output Is at NearPeak Level | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/west-germans-pleased.html | West Germans Pleased | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/west-is-told-asia-cannot-be-bought- pearson-of-canada-asserts-the.html | WEST IS TOLD ASIA CANNOT BE BOUGHT Pearson of Canada Asserts the Orient Must Be Offered More Than Technology | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/west-sixties-site-sought-by-opera-board- resolves-to-find-new-home.html | WEST SIXTIES SITE SOUGHT BY OPERA Board Resolves to Find New Home Bing to Remain | By Howard Taubman | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/wood-field-and-stream-ice-to-hamper- opening-of-fishing-season-in-6.html | Wood Field and Stream Ice to Hamper Opening of Fishing Season in 6 Northern Maine Counties Today | By Raymond R Camp | RE0000168944 | 1983-06-03 | B00000529713 |
| 1955-04-15 | https://www.nytimes.com/1955/04/15/archiv es/zaroubin-calls-at-the-state-department-for- us-paper-on.html | Zaroubin Calls at the State Department For US Paper on AtomsforPeace Plan | Special to The New York Times | RE0000168944 | 1983-06-03 | B00000529713 |

| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/1000000-gift-to-city.html | 1000000 Gift to City | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/3-draft-defiers-jailed-get-2year-terms-on-refusal-of-jersey.html | 3 DRAFT DEFIERS JAILED Get 2Year Terms on Refusal of Jersey Assignments | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/30000-libel-award-upheld.html | 30000 Libel Award Upheld | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/36-mills-sign-up.html | 36 Mills Sign Up | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/50-electric-gain-set-by-u-s-for-58-o-d-m-to-allow-fast-tax.html | 50 ELECTRIC GAIN SET BY U S FOR 58 O D M to Allow Fast Tax WriteOffs in Aim to Add 46000000 Kilowatts | By Charles E Eganspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/93-liberals-to-run.html | 93 Liberals to Run | By Drew Middleton | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/a-carriage-trade-milliner-runs-homeforaged-shop.html | A Carriage Trade Milliner Runs HomeforAged Shop | By Cynthia Kellogg | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/accord-cheers-bonn-foes-of-german-entry-in-nato-socialists-regard.html | Accord Cheers Bonn Foes Of German Entry in NATO Socialists Regard Accord as Example for GermanyAdenauer Regime Rebuts Oppositions Stand GERMANS DEBATE MOSCOW ACCORD | By Albion Rossspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/accord-on-tunisia-is-reported-near.html | ACCORD ON TUNISIA IS REPORTED NEAR | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/aec-sees-no-peril-in-nevada-fallout-a-e-c-minimizes-nevada-fallout.html | AEC Sees No Peril In Nevada FallOut A E C MINIMIZES NEVADA FALLOUT | By William M Blairspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/air-france-in-row-with-scandinavians.html | AIR FRANCE IN ROW WITH SCANDINAVIANS | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/allies-ask-talk-on-berlin-tolls-urge-soviet-commissioner-to-confer.html | ALLIES ASK TALK ON BERLIN TOLLS Urge Soviet Commissioner to Confer on Reduction in Highway Imposts | By Walter Sullivan | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/american-visitor-slain-on-mt-zion-shooting-by-jordanian-sentry.html | AMERICAN VISITOR SLAIN ON MT ZION Shooting by Jordanian Sentry Follows a Warning Shout in Jerusalem No Mans Land | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ancient-cemetery-to-be-city-charge.html | ANCIENT CEMETERY TO BE CITY CHARGE | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/apartheid-policy-opposed-economic-and-social-dislocation-is-seen-if.html | Apartheid Policy Opposed Economic and Social Dislocation Is Seen if System Prevails | F A W LUCAS | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/archy-mehitabel-coming-to-stage-don-marquis-famed-duo-will-be.html | ARCHY MEHITABEL COMING TO STAGE Don Marquis Famed Duo Will Be Subjects of Musical by Kleinsinger and Darion | By Arthur Gelb | RE0000168945 | 1983-06-03 | B00000529714 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/augustus-van-houten.html | AUGUSTUS VAN HOUTEN | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/austrorussian-pact-set-soviet-concessions-linked-to-hope-for-4power.html | AUSTRORUSSIAN PACT SET SOVIET CONCESSIONS LINKED TO HOPE FOR 4POWER TALK EXIT BY 56 AGREED Moscow Ready to Yield Seized AssetsDrops Tie to German Issue PACT TERMS SET IN MOSCOW TALKS | By Clifton Danielspecial To The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ballet-romeo-and-juliet-markova-hugh-laing-take-title-roles.html | Ballet Romeo and Juliet Markova Hugh Laing Take Title Roles | By John Martin | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bradley-bars-harry-bridges.html | Bradley Bars Harry Bridges | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/brazils-president-spurns-junta-plan.html | BRAZILS PRESIDENT SPURNS JUNTA PLAN | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bridges-slashes-at-trade-powers-offers-amendments-to-limit.html | BRIDGES SLASHES AT TRADE POWERS Offers Amendments to Limit Presidents Authority to Reduce Tariff Rates | By Allen Drury | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/british-shift-time-tomorrow.html | British Shift Time Tomorrow | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/bull-terrier-best-in-virginia-show.html | BULL TERRIER BEST IN VIRGINIA SHOW | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/buses-to-replace-erie-spur-trains-jersey-authorizes-railroad-to-end.html | BUSES TO REPLACE ERIE SPUR TRAINS Jersey Authorizes Railroad to End Passenger Runs on West OrangeNewark Line | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/california-packing-director.html | California Packing Director | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/cancer-unit-asks-help-from-faiths-special-programs-sermons-and.html | CANCER UNIT ASKS HELP FROM FAITHS Special Programs Sermons and Prayers Are Urged Christian College Day Due | By Preston King Sheldon | RE0000168945 | 1983-06-03 | B00000529714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/chou-courts-nasser-before-asia-parley-chou-courts-egyptian-premier.html | Chou Courts Nasser Before Asia Parley Chou Courts Egyptian Premier Before the Bandung Talks Open | By Tad Szulc | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/church-clarifies-argentine-stand-catholics-bid-political-chiefs.html | CHURCH CLARIFIES ARGENTINE STAND Catholics Bid Political Chiefs Remain Within Bounds in Separation of Ties | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/cloudseeding-fails-as-a-storm-control-tests-show-cloudseeding-fails.html | CloudSeeding Fails As a Storm Control Tests Show CloudSeeding Fails As LargeScale Weather Control | By Russell Porter | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/conformist-tag-in-u-s-deplored-nyu-psychologist-cautions-parley-on.html | CONFORMIST TAG IN U S DEPLORED NYU Psychologist Cautions Parley on Growing Trend to Label All Americans | By Murray Illsonspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/delinquency-laid-to-adults-laxity-responsibility-of-parents-is.html | DELINQUENCY LAID TO ADULTS LAXITY Responsibility of Parents Is Prime Need Dr Clinton Tells Catholic Educators | By Benjamin Finespecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/democrats-fight-parkway-plans-westchester-group-calls-on-harriman.html | DEMOCRATS FIGHT PARKWAY PLANS Westchester Group Calls on Harriman to Veto Bond and Authority Bills | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/democrats-focus-fire-on-president-chieftains-call-on-the-party-to.html | DEMOCRATS FOCUS FIRE ON PRESIDENT Chieftains Call on the Party to Attack Directly and Beat Him in 1956 | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/denial-by-state-department.html | Denial by State Department | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/doctors-pay-for-shots-jersey-hospital-staff-provides-fund-for-salk.html | DOCTORS PAY FOR SHOTS Jersey Hospital Staff Provides Fund for Salk Vaccine | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/domin1ck-pachella-judge-in-jersey-49.html | DOMIN1CK PACHELLA JUDGE IN JERSEY 49 | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/donald-g-trayser.html | DONALD G TRAYSER | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/duc-de-fer-triumphs-easily-in-jamaica-sprint-feature-brumfield.html | Duc de Fer Triumphs Easily in Jamaica Sprint Feature BRUMFIELD RIDES 610FOR2 SHOT | By James Roach | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/eastern-orthodox-rite-marks-easter-with-gala-feast-after-church.html | Eastern Orthodox Rite Marks Easter With Gala Feast After Church Tonight | By Jane Nickerson | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/easy-payments-not-hardening-tightness-in-money-market-unlikely-to-a.html | EASY PAYMENTS NOT HARDENING Tightness in Money Market Unlikely to Affect Rates to Consumers for a While | By Leif H Olsen | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/eden-sets-may-26-as-election-day-party-confident-new-parliament-to.html | EDEN SETS MAY 26 AS ELECTION DAY PARTY CONFIDENT New Parliament to Convene June 7Bevan Promises Labor Unity in Fight | By Thomas P Ronan | RE0000168945 | 1983-06-03 | B00000529714 |

| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/elis-score-3-in-sixth.html | Elis Score 3 in Sixth | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
|---|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/end-of-press-strike-in-britain-blocked.html | END OF PRESS STRIKE IN BRITAIN BLOCKED | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ernest-c-white-74-led-clock-company.html | ERNEST C WHITE 74 LED CLOCK COMPANY | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/exaide-confirms-f-o-a-project-tip-recanting-witness-defends-release.html | EXAIDE CONFIRMS F O A PROJECT TIP Recanting Witness Defends Release of Pakistan Data as in Line of Duty | By C P Trussell | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/expediter-named-for-56-olympics-australian-organizing-body-appoints.html | EXPEDITER NAMED FOR 56 OLYMPICS Australian Organizing Body Appoints Luxton to Speed Preparations for Games | Special to The Now York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/export-rules-eased-for-technical-data.html | EXPORT RULES EASED FOR TECHNICAL DATA | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/found-hanged-in-model-home.html | Found Hanged in Model Home | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/frances-deficit-tallied-the-400billionfranc-total-is-still-safe.html | FRANCES DEFICIT TALLIED The 400BillionFranc Total Is Still Safe Pflimlin Asserts | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/george-m-naylor.html | GEORGE M NAYLOR | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/hearings-continued-in-shipbuilding-suit.html | HEARINGS CONTINUED IN SHIPBUILDING SUIT | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/henry-f-ketz-85-dies-gas-man-saved-santa-barbara-from-fire-in-25.html | HENRY F KETZ 85 DIES Gas Man Saved Santa Barbara From Fire in 25 Quake | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/herbert-w-molson.html | HERBERT W MOLSON | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/inquiry-explores-1-minimum-pay.html | INQUIRY EXPLORES 1 MINIMUM PAY | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/israel-egypt-act-to-curb-shooting-truce-supervisor-tells-u-n-both.html | ISRAEL EGYPT ACT TO CURB SHOOTING Truce Supervisor Tells U N Both Sides Have Accepted Some of His Remedies | By Kathleen Teltsch | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/jameb-f-magee-jr-.html | JAMEB F MAGEE JR | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/jersey-truck-group-elects.html | Jersey Truck Group Elects | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/john-marsa.html | JOHN MARSA | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/julian-anhalt.html | JULIAN ANHALT | Special to Ttie New York Time | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/korean-bonus-wins-way-is-cleared-in-connecticut-to-pay-90000.html | KOREAN BONUS WINS Way Is Cleared in Connecticut to Pay 90000 Veterans | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/levin-h-campbell.html | LEVIN H CAMPBELL | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/london-markets-marked-by-quiet-pending-government-budget-turns.html | LONDON MARKETS MARKED BY QUIET Pending Government Budget Turns Trading Inactive Industrials Irregular | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/mans-rise-linked-to-his-uric-acid-his-intellectual-superiority-laid.html | MANS RISE LINKED TO HIS URIC ACID His Intellectual Superiority Laid to Brain Stimulant in His Blood Stream | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/margaret-hiatt-engaged-to-wed-she-will-be-married-june-25-to-james.html | MARGARET HIATT ENGAGED TO WED She Will Be Married June 25 to James P CoulteruBoth Attend Earlham College | Special to The New York Tlmei | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/mayor-bids-exiles-continue-fight-for-freedom.html | Mayor Bids Exiles Continue Fight for Freedom | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/metro-to-remake-the-painted-veil-ava-gardner-to-star-in-role.html | METRO TO REMAKE THE PAINTED VEIL Ava Gardner to Star in Role Created by Greta Garbo Gleason Buys Story | By Thomas M Pryor | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/meyner-visits-blair-academy.html | Meyner Visits Blair Academy | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/miss-sarah-towers-will-become-bribe.html | MISS SARAH TOWERS WILL BECOME BRIBE | I  Special to The New York Time | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/miss-violet-lang-wed-bride-in-cambridge-church-of-bradley-sawyer.html | MISS VIOLET LANG WED Bride in Cambridge Church of Bradley Sawyer Phillips | Special to The New York Times I | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/moscows-miracle-play-for-germans.html | Moscows Miracle Play for Germans | By C L Sulzberger | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/mrs-george-schurman.html | MRS GEORGE SCHURMAN | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/mrs-william-currie.html | MRS WILLIAM CURRIE | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/navy-to-row-against-princeton-as-eastern-season-opens-today.html | Navy to Row Against Princeton As Eastern Season Opens Today | By Allison Danzig | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/nehru-leaves-with-every-hope.html | Nehru Leaves With Every Hope | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archiv es/new-peak-looms-for-auto-output-206458-cars-and-trucks-scheduled-for.html | NEW PEAK LOOMS FOR AUTO OUTPUT 206458 Cars and Trucks Scheduled for This Week Would Break Record | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/news-on-austria-hailed-in-london-but-foreign-office-awaits-fuller.html | NEWS ON AUSTRIA HAILED IN LONDON But Foreign Office Awaits Fuller Information on Soviet Treaty Moves | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/noren-is-suspended-indefinitely-for-his-dispute-with-umpire.html | Noren Is Suspended Indefinitely For His Dispute With Umpire Harridge Sets Down Yankee Player Pending Further Report From Official | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/party-dominates-british-election-constituencies-now-at-630-set.html | PARTY DOMINATES BRITISH ELECTION Constituencies Now at 630 Set Nations Leadership  Campaign Is Brief | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/paul-h-plaweta.html | PAUL H PLAWETA | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pinay-will-visit-london-for-talks-accepts-invitation-to-meet-with.html | PINAY WILL VISIT LONDON FOR TALKS Accepts Invitation to Meet With Eden and Macmillan on Mutual Problems | By Benjamin Welles | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/pointer-takes-honors-qs-delivery-doone-is-first-at-jersey-field.html | POINTER TAKES HONORS Qs Delivery Doone Is First at Jersey Field Trials | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/primary-prices-rise-01-per-cent-increase-for-farm-products-offsets.html | PRIMARY PRICES RISE 01 PER CENT Increase for Farm Products Offsets Processed Foods Decline in Latest Week | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/prof-grace-e-davis.html | PROF GRACE E DAVIS | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/prof-raemisch-a-sculptor-67-rhode-island-design-school-official-is-.html | PROF RAEMISCH A SCULPTOR 67 Rhode Island Design School Official Is Dead in Romeu Fellow of Fogg Museum o | Special to The New York Time | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/quill-threatens-a-transit-strike-troubled-situation-laid-to.html | QUILL THREATENS A TRANSIT STRIKE Troubled Situation Laid to Delaying TacticsCasey Calls It More of Same | By Ralph Katz | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/radioactivity-in-reno-piped-into-washington.html | Radioactivity in Reno Piped Into Washington | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/rails-seek-power-to-keep-rate-rise-ask-icc-to-make-permanent.html | RAILS SEEK POWER TO KEEP RATE RISE Ask ICC to Make Permanent Temporary 1952 Increase of 12 to 15 on Freight | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/railway-strike-widens.html | Railway Strike Widens | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ramps-for-baby-carriages.html | Ramps for Baby Carriages | WILLIAM HABIF | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/rev-charles-e-puts.html | REV CHARLES E PUTS | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ritchucampbell.html | RitchuCampbell | Special toThe New York Timei | RE0000168945 | 1983-06-03 | B00000529714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/robert-a-lennox.html | ROBERT A LENNOX | I Special to The New YorfcTlmes | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/romulo-reaches-jakarta.html | Romulo Reaches Jakarta | By Robert C Doty | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/schools-testing-new-report-card-pamphlet-for-4th-grade-and-up-gives.html | SCHOOLS TESTING NEW REPORT CARD Pamphlet for 4th Grade and Up Gives Data on Behavior Habits and Progress LAST CHANGE MADE IN 35 Aim Now Is to Provide Record of Pupils Growth in Needs Interests Abilities | By Leonard Buder | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/scientist-assails-security-system-cancer-group-head-stresses.html | SCIENTIST ASSAILS SECURITY SYSTEM Cancer Group Head Stresses Legislation on Ethics of Using Inquiry Data | By Lawrence E Davies | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/some-inventions-just-a-breeze-like-fan-without-usual-blades-variety.html | Some Inventions Just a Breeze Like Fan Without Usual Blades VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stanley-dancer-prances-to-fame-the-hard-way-ace-drivertrainer-works.html | Stanley Dancer Prances to Fame the Hard Way Ace DriverTrainer Works 16Hour Day in Harness Sport Now 27 He Started Racing at 15 Hit Big Time at 20 | By Frank M Blunk | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/state-to-provide-free-polio-shots-will-buy-1000000-worth-of-salk.html | STATE TO PROVIDE FREE POLIO SHOTS Will Buy 1000000 Worth of Salk Vaccine to Widen Foundations Program 1000000 Worth of Vaccine To Be Bought by State for Shots | By Warren Weaver Jrspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/status-of-negro-reported-gaining-but-urban-leagues-board-hears-that.html | STATUS OF NEGRO REPORTED GAINING But Urban Leagues Board Hears That Opportunities Bring New Challenges | By Sydney Gruson | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stephen-p-glennon-ad-official-was-51.html | STEPHEN P GLENNON AD OFFICIAL WAS 51 | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/stevenson-views-queried-the-arguments-for-surrender-of-offshore.html | Stevenson Views Queried The Arguments for Surrender of Offshore Islands Are Discussed | KENNEDY STEVENSON | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/success-of-salk-vaccine.html | Success of Salk Vaccine | HILDEGARD B KOPLOWITZ | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/suit-and-countersuit-mary-pickford-and-goldwyn-win-and-lose-court.html | SUIT AND COUNTERSUIT Mary Pickford and Goldwyn Win and Lose Court Points | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/surgery-set-for-turk-leader.html | Surgery Set for Turk Leader | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/threat-eases-in-birmingham.html | Threat Eases in Birmingham | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/tooth-decay-cut-upstate.html | Tooth Decay Cut Upstate | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/turk-hanged-as-soviet-spy.html | Turk Hanged as Soviet Spy | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/turks-shift-cabinet-premier-menderes-takes-over-foreign-ministry.html | TURKS SHIFT CABINET Premier Menderes Takes Over Foreign Ministry Post | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-n-group-names-chairman.html | U N Group Names Chairman | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-awaits-word-on-russians-trip-11-fingerprintshy-editors-fail-to.html | U S AWAITS WORD ON RUSSIANS TRIP 11 FingerprintShy Editors Fail to Respond on Visas Exchange Plan in Peril | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-inquiry-is-set-on-jailed-fliers-senate-investigations-group-to.html | U S INQUIRY IS SET ON JAILED FLIERS Senate Investigations Group to Hold Session Monday on Red Chinas Prisoners | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-is-still-wary-on-austrian-pact-views-moscow-concessions-to.html | U S IS STILL WARY ON AUSTRIAN PACT Views Moscow Concessions to Vienna as Possible Lure to Disrupt Bonn Arming U S IS STILL WARY ON AUSTRIAN PACT | By Elie Abelspecial To The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/u-s-project-aids-farmers-in-chile-technical-assistance-plan-helps-u.html | U S PROJECT AIDS FARMERS IN CHILE Technical Assistance Plan Helps Undeveloped Areas and Trains Agronomists | By Herbert L Matthewsspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/undefeated-dodgers-beat-giants-for-third-victory-homers-help-loes.html | Undefeated Dodgers Beat Giants for Third Victory HOMERS HELP LOES GAIN 63 TRIUMPH | By John Drebinger | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/utility-spokesmen-again-attack-gas-producers-price-clauses.html | Utility Spokesmen Again Attack Gas Producers Price Clauses UTILITIES ATTACK GAS PRICE SYSTEM | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/viennese-joyous-at-soviet-terms-crowds-acclaim-chancellor-and-aides.html | VIENNESE JOYOUS AT SOVIET TERMS Crowds Acclaim Chancellor and Aides on Return Home Raab Sees Full Success Viennese Joyous Over Terms Crowds Acclaim Chancellor | By John MacCormacspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/walter-testifies-he-urged-dulles-to-dismiss-corsi-ouster-move.html | WALTER TESTIFIES HE URGED DULLES TO DISMISS CORSI Ouster Move Started 2 Days After Letter to Secretary Senate Inquiry Hears | By Russell Baker | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/ward-sees-little-change-president-derides-wolfsons-outlook-for.html | WARD SEES LITTLE CHANGE President Derides Wolfsons Outlook for Election | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/warren-rules-out-56-race-and-any-return-to-politics-warren-rejects.html | Warren Rules Out 56 Race And Any Return to Politics WARREN REJECTS 56 POLITICAL RACE | By William S Whitespecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/washington-nonvoters-pay-their-taxes-nonapproval-parade-ends-with-a.html | Washington Nonvoters Pay Their Taxes Nonapproval Parade Ends With a Bang | By Bess Furmanspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/wheat-recovers-from-early-drop-followup-demand-lacking-most-grains.html | WHEAT RECOVERS FROM EARLY DROP FollowUp Demand Lacking Most Grains Soybeans Change Only Fractions | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/woman-democrats-to-hold-10-schools.html | WOMAN DEMOCRATS TO HOLD 10 SCHOOLS | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/woman-is-101-years-old.html | Woman Is 101 Years Old | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/women-anglers-organize-militant-group-in-fight-against-tournament.html | Women Anglers Organize Militant Group in Fight Against Tournament Ban | By Raymond B Camp | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/yale-holds-bicentennial-of-johnsons-dictionary.html | Yale Holds Bicentennial Of Johnsons Dictionary | Special to The New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-16 | https://www.nytimes.com/1955/04/16/archives/yankees-check-red-sox-turley-captures-fivehitter-6-to-4-hurler-fans.html | Yankees Check Red Sox TURLEY CAPTURES FIVEHITTER 6 TO 4 Hurler Fans Ten Red Sox in Bow With Yanks6 Homers Mark Game at Boston | By Louis Effratspecial To the New York Times | RE0000168945 | 1983-06-03 | B00000529714 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/1-billinghamumuntz.html | 1 BillinghamuMuntz | Special to Tne New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/1000-saigon-rebels-reported-deserting.html | 1000 SAIGON REBELS REPORTED DESERTING | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/2500-gleeful-children-invade-city-on-zoo-train-2500-young-visit.html | 2500 Gleeful Children Invade City on Zoo Train 2500 YOUNG VISIT CITY BY ZOO TRAIN | By Clarence Dean | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/3-for-tonight-harry-belafonte-and-the-champions-in-an-informal.html | 3 FOR TONIGHT Harry Belafonte and the Champions In an Informal Entertainment | By Brooks Atkinson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/4power-talks-foreseen.html | 4Power Talks Foreseen | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/5-homers-decide-giants-5-homers-crush-phils-83.html | 5 HOMERS DECIDE GIANTS 5 HOMERS CRUSH PHILS 83 | By John Drebinger | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-discussion-of-private-and-public-aid-from-us-in-building-medical.html | A Discussion of Private and Public Aid From US in Building Medical Services | By Howard A Rusk Md | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-literary-tornado-selected-poems-by-roy-campbell-297-pp-chicago.html | A Literary Tornado SELECTED POEMS By Roy Campbell 297 pp Chicago Henry Regnery Company 650 | By Randall Jarrell | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-painters-portrait-gilbert-stuart-a-great-life-in-brief-by-james.html | A Painters Portrait GILBERT STUART A Great Life in Brief By James Thomas Flexner 197 pp New York Alfred A Knopf 250 | By Howard Devree | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-primer-for-lawn-makers.html | A PRIMER FOR LAWN MAKERS | By Ivan Veit | RE0000168946 | 1983-06-03 | B00000529715 |

| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-tree-or-shrub-suiting-the-community-can-transform-its-appearance.html | A Tree or Shrub Suiting the Community Can Transform Its Appearance | By Doris G Schleisner | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-victim-of-todays-poems-19471954-by-weldon-kees-82-pp-san-francisco.html | A Victim Of Today POEMS 19471954 By Weldon Kees 82 pp San Francisco Adrian Wilson 350 | By Kenneth Rexroth | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-widows-burden-the-thorn-tree-by-nella-gardner-white-316-pp-new.html | A Widows Burden THE THORN TREE By Nella Gardner White 316 pp New York The Viking Press 350 | JANE MARTIN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/a-woman-with-a-mission-the-margaret-sanger-story-and-the-fight-for.html | A Woman With a Mission THE MARGARET SANGER STORY And the Fight for Birth Control By Lawrence Lader 352 pp New York Doubleday  Co 4 | By C Wright Mills | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/abe-burrows-takes-a-new-assignment-theatre-guild-plansother-items.html | Abe Burrows Takes a New Assignment Theatre Guild PlansOther Items | By Lewis Funke | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/about-the-house.html | ABOUT THE HOUSE | By Cb Palmer | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/academic-freedom.html | Academic Freedom | MARCUS A HEYMAN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/adelmanleft.html | AdelmanLeft | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/africa-seeks-tourists-parley-will-try-to-increase-travel-south-of.html | AFRICA SEEKS TOURISTS Parley Will Try to Increase Travel South of Sahara | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/agony-and-temptation-the-seizure-of-power-by-czeslaw-milosz.html | Agony and Temptation THE SEIZURE OF POWER By Czeslaw Milosz Translated from the Polish by Celina Wieniewska 245 pp New york Criterion Books 350 | By Granville Hicks | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/aicholsubutcher.html | AicholsuButcher | I Sppcial to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/alice-lamm-wed-to-law-student-connecticut-girl-is-married-in.html | ALICE LAMM WED TO LAW STUDENT Connecticut Girl Is Married in Riverside to Andrew J Connick of Yale | Special to The New York Tftnes | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/all-must-be-conquered-for-seaside-planting.html | All Must Be Conquered For Seaside Planting | By Pj McKenna | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/allied-soldiers-tour-100-at-fort-monmouth-will-visit-capital-and.html | ALLIED SOLDIERS TOUR 100 at Fort Monmouth Will Visit Capital and Annapolis | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Richard Butter | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/alpine-mission-the-other-half-of-the-orange-by-jm-scott-256-pp-new.html | Alpine Mission THE OTHER HALF OF THE ORANGE By JM Scott 256 pp New York EP Dutton  Co 3 | REX LARDNER | RE0000168946 | 1983-06-03 | B00000529715 |

| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/always-room-for-six-herbs.html | ALWAYS ROOM FOR SIX HERBS | By Gertrude B Foster | RE0000168946 | 1983-06-03 | B00000529715 |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/amherst-beaten-again.html | Amherst Beaten Again | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/an-outline-of-us-strength-increased-slightly-and-bases-in-western.html | An Outline of US Strength Increased Slightly and Bases in Western Pacific | By Hanson W Baldwin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/anita-marko-to-be-wed-teacher-at-adelphi-is-fiancee-of-hugo-david.html | ANITA MARKO TO BE WED Teacher at Adelphi Is Fiancee of Hugo David Freudenthal | Special to The New York Ttmei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ann-wiggin-wed-to-officer.html | Ann Wiggin Wed to Officer | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/annual-pay-talks-move-in-harmony-4-sets-of-parleys-continue-in-auto.html | ANNUAL PAY TALKS MOVE IN HARMONY 4 Sets of Parleys Continue in Auto IndustryThreat of Strike Is Noted | By Damon Stetson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/appeal.html | Appeal | MORTON I MOSKOWITZ | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/army-officer-weds-miss-ruth-slawson.html | ARMY OFFICER WEDS MISS RUTH SLAWSON | special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/army-team-wins-triangular-meet-cadets-defeat-boston-u-and-nyu-in.html | ARMY TEAM WINS TRIANGULAR MEET Cadets Defeat Boston U and NYU in Track at West PointViolets Third | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/asiaafrica-talks-start-tomorrow-bandung-parley-opens-tomorrow.html | ASIAAFRICA TALKS START TOMORROW BANDUNG PARLEY OPENS TOMORROW | By Robert Alden | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/atomic-test-gets-elaborate-plans-blast-april-26-to-have-1000.html | ATOMIC TEST GETS ELABORATE PLANS Blast April 26 to Have 1000 Observers and Give Training for CDA and Military | By Gladwin Hill | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/attlee-may-curtail-visit.html | Attlee May Curtail Visit | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/audrey-peters-to-be-bride.html | Audrey Peters to Be Bride | Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/austria-an-issue-in-german-voting-vienna-moscow-agreement-injected.html | AUSTRIA AN ISSUE IN GERMAN VOTING Vienna  Moscow Agreement Injected Into Campaign for Lower Saxony Chamber | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/authors-query.html | Authors Query | MADELEINE B STERN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/automation-struggles-to-master-the-machineand-human-fears.html | Automation Struggles to Master The Machineand Human Fears AUTOMATION ISSUE TECHNICAL SOCIAL | By Gene Smith | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/automobiles-ny-law-suspension-of-compulsory-inspection-will-be.html | AUTOMOBILES NY LAW Suspension of Compulsory Inspection Will Be Costly to Garage Men | By Bert Pierce | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/aviation-cab-hearing-inquiry-into-the-ditching-of-plane-off-oregon.html | AVIATION CAB HEARING Inquiry Into the Ditching of Plane Off Oregon Coast to Open Tuesday | By Richard Witkin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/baghdad-banker-reaches-wall-st-baghdad-banker-reaches-wall-st.html | BAGHDAD BANKER REACHES WALL ST BAGHDAD BANKER REACHES WALL ST | By Paul Heffernan | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bamboulatime-in-the-virgin-islands.html | BAMBOULATIME IN THE VIRGIN ISLANDS | By Thomas Hardie | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bandung-parley-their-first-effort-to-assert-growing-strength.html | Bandung Parley Their First Effort To Assert Growing Strength | By Tillman Durdin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bankers-trust-co-testing-new-check-bank-is-testing-new-type-check.html | Bankers Trust Co Testing New Check BANK IS TESTING NEW TYPE CHECK | By Leif H Olsen | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/barbara-cusack-becomes-a-bride-graduate-of-goucher-is-wed-to-abbot.html | BARBARA CUSACK BECOMES A BRIDE Graduate of Goucher Is Wed to Abbot Montague Geer in Pelham Manor | Special to The New York Time | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/barbara-g-wilson-bride-of-el-dexter.html | BARBARA G WILSON BRIDE OF EL DEXTER | Special to The New York Timei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/before-the-time-of-greatness-came-before-greatness.html | BEFORE THE TIME OF GREATNESS CAME Before Greatness | By Carlos Baker | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/behind-the-facade-of-asian-unity-for-the-first-time-leaders-of-most.html | Behind the Facade of Asian Unity For the first time leaders of most of the independent nations of Asia as well as Africa are to meet Here is what the event may mean to them and to the West | By Peggy Durdin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bevecly-borene-affianced.html | Bevecly Borene Affianced | L  SptdaltoThfrNewTrorltTIniei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/big-moments-never-came-caves-of-biak-an-american-officers.html | Big Moments Never Came CAVES OF BIAK An American Officers Experiences in the Southwest Pacific By Harold Riegelman 278 pp New York The Dial Press 4 | By David Dempsey | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/big-rhine-battle-to-rage-in-jersey-exercise-raindrop-ii-to-run-next.html | BIG RHINE BATTLE TO RAGE IN JERSEY Exercise Raindrop II to Run Next WeekEndMythical US Army Totals 475000 | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bombers-topple-washington-52-yankees-topple-senators-5-to-2.html | BOMBERS TOPPLE WASHINGTON 52 YANKEES TOPPLE SENATORS 5 TO 2 | By Louis Effrat | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/boston.html | Boston | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brandeis-art-center-university-plans-immediate-start-on-250000.html | BRANDEIS ART CENTER University Plans Immediate Start on 250000 Project | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bridge-making-percentage-plays.html | BRIDGE MAKING PERCENTAGE PLAYS | By Albert H Morehead | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/brightbusiness-reports-help-thrust-stocks-to-new-25year-highs.html | BrightBusiness Reports Help Thrust Stocks to New 25Year Highs | By John G Forrest | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/british-rail-strike-set-engineers-and-firemen-serve-notice.html | BRITISH RAIL STRIKE SET Engineers and Firemen Serve Notice Effective May 1 | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/british-unionists-off-to-china.html | British Unionists Off to China | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/buckleyudietz.html | BuckleyuDietz | Special to The New Yo Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/bulging-bandung-shined-for-talks-mountain-city-of-800000-polished.html | BULGING BANDUNG SHINED FOR TALKS Mountain City of 800000 Polished Redecorated and Put on Best Behavior | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/burl-ives-ballads-to-big-daddy-folk-singer-plays-dynamic-patriarch.html | BURL IVES BALLADS TO BIG DADDY Folk Singer Plays Dynamic Patriarch In PrizeWinning Williams Drama | By Herbert Mitgang | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/candles-in-comeback-16-million-pounds-were-used-in-west-germany-in.html | CANDLES IN COMEBACK 16 Million Pounds Were Used in West Germany in 1954 | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cards-subdue-cubs-in-14th-inning-1211-cards-beat-cubs-in-14th-12-to.html | Cards Subdue Cubs In 14th Inning 1211 CARDS BEAT CUBS IN 14TH 12 TO 11 | By the United Press | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/carols-a-steinfiancee.html | Carols A SteinFiancee | SDKialtoTheNetrYorlcTteM | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/carolyn-marr-affianced.html | Carolyn Marr Affianced | SpedSt to Tbt New York Tteei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/casablanca-life-outwardly-calm-but-absence-of-europeans-from-arab.html | CASABLANCA LIFE OUTWARDLY CALM But Absence of Europeans From Arab Quarters Hints at Recent Terrorism | By Michael Clark | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/casting.html | Casting | HELEN PRICE | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chaffeeuholloway.html | ChaffeeuHolloway | Knedal to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-expertshelp-or-hindrance.html | Child ExpertsHelp or Hindrance | By Dorothy Barclay | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-mrs-dk-luke-jr.html | Child to Mrs DK Luke Jr | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-mrs-donald-french.html | Child to Mrs Donald French | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/child-to-the-richard-tennants.html | Child to the Richard Tennants | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chinese-hail-chou-in-jakarta.html | Chinese Hail Chou in Jakarta | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/chou-stops-in-singapore.html | Chou Stops in Singapore | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/church-school-lent-to-public-for-year.html | CHURCH SCHOOL LENT TO PUBLIC FOR YEAR | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/city-gardeners-must-cope-with-all-sorts-of-cultural-problems-an.html | City Gardeners Must Cope With All Sorts of Cultural Problems AN OASIS IN MANHATTAN | By Joan Lee Faust | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/city-will-provide-free-polio-shots-for-all-under-20-city-to-give.html | CITY WILL PROVIDE FREE POLIO SHOTS FOR ALL UNDER 20 CITY TO GIVE SHOTS TO ALL UNDER 20 | By Edith Evans Asbury | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/clareb-smith-epharkinsied-o-v-nuptials-are-held-in-st-john-the.html | CLAREB SMITH EPHARKINSIED o  V Nuptials Are Held in St John the Apostle Church Linden uBrides Sister Honor Maid | Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/clearance.html | Clearance | LLOYD GOUGH | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/colgate-subdues-princeton-by-84-tops-the-tigers-as-bossidy-excels.html | COLGATE SUBDUES PRINCETON BY 84 Tops the Tigers as Bossidy Excels on Mound Bats in 2 RunsVillanova Wins | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/college-trustee-resigns.html | College Trustee Resigns | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/columbia-eights-in-raritan-sweep-lion-varsity-beats-rutgers-by-3-12.html | COLUMBIA EIGHTS IN RARITAN SWEEP Lion Varsity Beats Rutgers by 3 12 Lengths in Opener Jayvees Cubs Score | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/columbia-routs-armys-nine-132-columbia-routs-armys-nine-132.html | COLUMBIA ROUTS ARMYS NINE 132 COLUMBIA ROUTS ARMYS NINE 132 | By Lincoln A Werden | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/constitutional-issue-raised-by-stevenson-question-of-a-presidents.html | CONSTITUTIONAL ISSUE RAISED BY STEVENSON Question of a Presidents Right To Take Decisions Involving War And Peace as in the Far East | By Arthur Krock | RE0000168946 | 1983-06-03 | B00000529715 |

| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/corcoranudoyle.html | CorcoranuDoyle | Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/corsi-challenges-mleod-on-story-insists-security-chief-misled.html | CORSI CHALLENGES MLEOD ON STORY Insists Security Chief Misled Senators in Testimony Tells of an Offer | By John D Morris | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/corsi-firing-reopens-immigration-debates-present-law-is-again-under.html | CORSI FIRING REOPENS IMMIGRATION DEBATES Present Law Is Again Under Fire But Change Is Unlikely This Year | By Cabell Phillips | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/county-to-expand-psychiatric-aid-westchester-and-state-will-spend.html | COUNTY TO EXPAND PSYCHIATRIC AID Westchester and State Will Spend 1400000 a Year on Clinics and Wards | By Merrill Folsom | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dark-ages-near-society-warned-psychoanalyst-asserts-that.html | DARK AGES NEAR SOCIETY WARNED Psychoanalyst Asserts That Civilization Is on Threshold of a New Barbarism | By Murray Illson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/darntonuleary.html | DarntonuLeary | Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/daughters-devotion-a-grand-man-by-catherine-cookson-152-pp-new-york.html | Daughters Devotion A GRAND MAN By Catherine Cookson 152 pp New York The Macmillan Company 275 | EVELYN EATON | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/david-dubtn-fiance-of-millicent-sail.html | DAVID DUBtN FIANCE OF MILLICENT SAIL | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/deborah-eights-becomes-engaged-stephens-alumna-betrothed-to-l.html | DEBORAH EIGHTS BECOMES ENGAGED Stephens Alumna Betrothed to L Whitman Smith Who Is Graduate of Harvard | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/demand-for-new-luxury-suites-spurs-manhattan-building-boom-new.html | Demand for New Luxury Suites Spurs Manhattan Building Boom NEW SUITES AID EAST SIDE BOOM | By Thomas W Ennis Jr | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dexteruwilson.html | DexteruWilson | Soeclal to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dickensucowperthwait.html | DickensuCowperthwait | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dillonusmith.html | DillonuSmith | social to The Nfw York Tunes | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/diversity-in-bloom-and-growth-is-offered-by-plants-started-anew.html | Diversity in Bloom and Growth Is Offered by Plants Started Anew Each Spring From Seeds or Seedlings | By Olive E Allen | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dolores-harristroth-jersey-girl-to-be-married-to-henry-saling-a.html | DOLORES HARRISTROTH Jersey Girl to Be Married to Henry Saling a Lawyer | I special to The New York Tlmei I | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/doolittle-raiders-to-meet-on-coast.html | DOOLITTLE RAIDERS TO MEET ON COAST | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dorothy-dowd-a-bride-bay-state-girl-is-married-in-lexington-to-j-s.html | DOROTHY DOWD A BRIDE Bay State Girl Is Married in Lexington to J S Bagnell | uuuuu Special to The New York Tlmci | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dowlingumelcher.html | DowlinguMelcher | Soocial to The New York TimM | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/dr-allan-boynton-dental-leader-58.html | DR ALLAN BOYNTON DENTAL LEADER 58 | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/drama-mailbag.html | DRAMA MAILBAG | MILTON R MARX | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/driving-up-from-salvador-our-ambassador-to-the-good-neighbor.html | DRIVING UP FROM SALVADOR Our Ambassador to the Good Neighbor Republic Reports On a Trip Along the InterAmerican Highway | By Robert C Hill | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/e-m-weinfurtner.html | E M WEINFURTNER | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/e-p-blif-to-1ed-missaliosborn-harvard-collegesenior-and-katharine.html | E P BLlf TO 1ED MISSAliOSBORN Harvard CollegeSenior and Katharine Gibbs Alumna Are Engagecfcto Marry | I Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/eager-eulogy-expressed-in-sitwellian-verse-poetess.html | Eager Eulogy Expressed In Sitwellian Verse POETESS | By Harold C Schonberg | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/earths-last-frontier-man-under-water-by-henry-billings-illustrated.html | Earths Last Frontier MAN UNDER WATER By Henry Billings Illustrated by the author 189 pp New York The Viking Press 3 | LEARNED T BULMAN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/east-zone-sentences-official.html | East Zone Sentences Official | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/echo-park-plans-called-unsound-coast-conservationist-head-charges.html | ECHO PARK PLANS CALLED UNSOUND Coast Conservationist Head Charges Congress Haste on Colorado River Bill | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/edytheffi-hudson-a-suburban-bride-w12d-to-edmund-john-proehl-in-st-.html | EDYTHEffi HUDSON A SUBURBAN BRIDE W12d to Edmund John Proehl in St Josephs Bronxville u15 Attend Couple | SOHitS to Th New Tort Tlmps | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/eileen-bdckley-becomes-a-bride-wears-taffeta-at-wedding-in-west.html | EILEEN BDCKLEY BECOMES A BRIDE Wears Taffeta at Wedding in West Hartford Conn to James G Newell | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/elaine-barren-betrothed.html | Elaine Barren Betrothed | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/elizabeth-heminway-married.html | Elizabeth Heminway Married | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/emergency-police-asked.html | Emergency Police Asked | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/end-abby-silver-will-be-mamied-alumna-of-smith-betrothed-to-dr.html | END ABBY SILVER WILL BE MAMIED Alumna of Smith Betrothed to Dr Henry R Shinsfield Graduate of Columbia | jl special to The New York Time | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/end-of-loyalty-oath-urged-by-democrats-democrats-urge-party-drop.html | End of Loyalty Oath Urged by Democrats DEMOCRATS URGE PARTY DROP OATH | By William M Blair | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/end-of-the-line-for-crabgrass.html | END OF THE LINE FOR CRABGRASS | By Barbara H Emerson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/engineer-society-marks-75th-year-mechanical-group-holds-its.html | ENGINEER SOCIETY MARKS 75TH YEAR Mechanical Group Holds Its Celebration in 1880 Hall at Stevens Institute | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/english-setter-scores-ch-rock-falls-best-in-show-of-virginia-kennel.html | ENGLISH SETTER SCORES Ch Rock Falls Best in Show of Virginia Kennel Club | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ensign-marries-sarah-goodbody-donald-arrowsmith-naval-air-arm-weds.html | ENSIGN MARRIES  SARAH GOODBODY Donald Arrowsmith Naval Air Arm Weds Vassar Alumna in Madison N J | special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ernest-l-saxton.html | ERNEST L SAXTON | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/europe-gets-lift-from-trade-fairs-such-shows-with-medieval-roots.html | EUROPE GETS LIFT FROM TRADE FAIRS Such Shows With Medieval Roots Gain Popularity Information Role Cited | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/extreme-abstraction-in-color-reaches-dead-endpower-of-suggestion.html | Extreme Abstraction in Color Reaches Dead EndPower of Suggestion SUGGESTION IN TWO CURRENT SHOWS | By Howard Devree | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fairfield-county-defends-zoning-doom-faces-hartford-move-to-end-ban.html | FAIRFIELD COUNTY DEFENDS ZONING Doom Faces Hartford Move to End Ban on House Lots of Less Than Two Acres | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/faure-names-economist.html | Faure Names Economist | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fdr-and-marble.html | FDR AND MARBLE | JORGE JOVEYN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fear-held-cause-of-world-war-i-british-and-german-textbook-parley.html | FEAR HELD CAUSE OF WORLD WAR I British and German Textbook Parley Agrees on Elements Leading to Conflict | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/federal-security-law-a-test-case-arguments-to-be-heard-by-supreme.html | FEDERAL SECURITY LAW A TEST CASE Arguments to Be Heard by Supreme Court This Week | By Robert Clurman | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/festivals-to-bring-out-the-spring-tourist.html | FESTIVALS TO BRING OUT THE SPRING TOURIST | By Robert Meyer Jr | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/first-sea-lord-of-the-queens-navy-first-sea-lord-of-queens-navy.html | First Sea Lord of the Queens Navy First Sea Lord Of Queens Navy | By Drew Middleton | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/flea-powder-in-paradise-laugh-till-you-cry-an-advertisement-by-wolf.html | Flea Powder in Paradise LAUGH TILL YOU CRY An Advertisement By Wolf Mankowitz Foreword by Malcolm Muggeridge Illustrated by Heather Standring 127 pp New York EP Dutton  Co 250 | GEOFFREY MOORE | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/french-cantons-to-ballot-today-10000000-eligible-to-vote-faure-and.html | FRENCH CANTONS TO BALLOT TODAY 10000000 Eligible to Vote Faure and Other Leaders Seek Local Offices | By Lansing Warren | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/fulbright-to-eye-proxy-struggles-friendly-study-of-market-may.html | FULBRIGHT TO EYE PROXY STRUGGLES Friendly Study of Market May Resume Late in May Other Chores Piling Up | By Burton Crane | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/geneva-attacks-slums-mayor-forms-council-to-act-on-substandard.html | GENEVA ATTACKS SLUMS Mayor Forms Council to Act on Substandard Housing | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/george-howe-68-architect-dem-partner-in-designing-firm-in.html | GEORGE HOWE 68 ARCHITECT DEM Partner in Designing Firm in Philadelphia Had Been US Chief Chairman at Yale | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/germans-unperplexed.html | GERMANS UNPERPLEXED | MARK SANDHURST | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/gerteinyuleppert.html | GerteinyuLeppert | Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/girard-college-names-head.html | Girard College Names Head | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/glaire-hfflskim-ied-in-suburbs-uncle-performs-marriage-to-taylor.html | GLAIRE HfflSKIM  IED IN SUBURBS Uncle Performs Marriage to Taylor William Hanavan oJ in Huntington Church | Special to The New Torfc lima | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/glasgow-secret-carolina-house-a-mystery-by-elisabeth-kyle-192-pp.html | Glasgow Secret CAROLINA HOUSE A Mystery By Elisabeth Kyle 192 pp New York Thomas Nelson  Sons 250 | ELB | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/greater-violence-on-cyprus-feared-british-troop-arrivals-bring.html | GREATER VIOLENCE ON CYPRUS FEARED British Troop Arrivals Bring Mounting ResentmentRise in Living Costs Marked | By Ac Sedgwick | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/greenwich-boils-over-water-plan-fighting-sale-to-westchester-city.html | GREENWICH BOILS OVER WATER PLAN Fighting Sale to Westchester City Would Force Company to Give Abundant Supply | By David Anderson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/growers-propose-coffee-stockpile-growers-propose-coffee-stockpile.html | GROWERS PROPOSE COFFEE STOCKPILE GROWERS PROPOSE COFFEE STOCKPILE | By George Auerbach | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/guatemalans-get-pledge-on-unions-meeting-in-costa-rica-hears.html | GUATEMALANS GET PLEDGE ON UNIONS Meeting in Costa Rica Hears Promise of Aid to Labor Uruguayans in Protest | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/gwendolyn-hughes-is-married-upstate.html | GWENDOLYN HUGHES IS MARRIED UPSTATE | I Special to The New York Time | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/harvard-team-in-draw-penalty-goal-ties-new-york-rugby-football-club.html | HARVARD TEAM IN DRAW Penalty Goal Ties New York Rugby Football Club 1111 | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hedemanubuckingham.html | HedemanuBuckingham | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hester-stickley-wed-in-newport-wears-white-satin-gown-at-marriage.html | HESTER STICKLEY WED IN NEWPORT Wears White Satin Gown at Marriage in Chapel to William Philip Virgin | sueclal to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hick-town-or-world-capital-hick-town-or-world-capital.html | Hick Town Or World Capital Hick Town or World Capital | By Richard H Rovere | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/his-target-was-poverty-power-and-influence-by-lord-beveridge-447-pp.html | His Target Was Poverty POWER AND INFLUENCE By Lord Beveridge 447 pp New York The Beechhurst Press 5 | By J K Galbraith | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hofstra-defeats-nyu-nine-2-to-0-sanford-pitches-fourhitter-strikes.html | HOFSTRA DEFEATS NYU NINE 2 TO 0 Sanford Pitches FourHitter Strikes Out Ten Men and Scores Both Runs | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/homemade-autobiography-is-this-you-by-ruth-krauss-and-crockett.html | Homemade Autobiography IS THIS YOU By Ruth Krauss and Crockett Johnson 40 pp New York William R Scott 150 | ELB | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hong-kong-a-door-into-iron-curtain-two-hostile-worlds-meeting-daily.html | HONG KONG A DOOR INTO IRON CURTAIN Two Hostile Worlds Meeting Daily as Mail and Travelers Pass Back and Forth | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/hope-seen-on-tunisia-faure-says-autonomy-talks-may-succeed-by.html | HOPE SEEN ON TUNISIA Faure Says Autonomy Talks May Succeed by Tomorrow | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/housing-rising-in-sutton-pl-area-housing-rises-in-sutton-pl-area.html | HOUSING RISING IN SUTTON PL AREA HOUSING RISES IN SUTTON PL AREA | By Maurice Foley | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/how-grant-smashed-a-stalemate-the-web-of-victor-grant-at-vicksburg.html | How Grant Smashed a Stalemate THE WEB OF VICTOR Grant at Vicksburg By Earl Schenck Miers Illustrated with maps 320 pp New York Alfred A Knopf 5 | By Bruce Catton | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/i-can-save-this-country-i-can-save-this-country.html | I Can Save This Country I Can Save This Country | By Lindsay Rogers | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/i-eleanor-meuche-is-fiancee-p.html | i Eleanor Meuche Is Fiancee p | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |

| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/i-uuuuuuuuuuu-u-uuuuuuuuuuuuuuu-u-d-b-kelley-to-wed-barbara-a.html | I uuuuuuuuuuu u uuuuuuuuuuuuuuuu D B KELLEY TO WED BARBARA A GELDER | Special to The New York Timej I | RE0000168946 | 1983-06-03 | B00000529715 |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/india-would-bar-formosa-issue-but-delegates-are-expected-to-seek.html | INDIA WOULD BAR FORMOSA ISSUE But Delegates Are Expected to Seek Solution in Talks Outside Formal Sessions | By Tillman Durdin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/integration.html | Integration | KATE PATTESON | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/into-the-wilderness-with-tr-the-hunting-and-exploring-adventures-of.html | Into the Wilderness With TR THE HUNTING AND EXPLORING ADVENTURES OF THEODORE ROOSEVELT Told in Hit Own Words Edited by Donald Day Introduction by Elting E Morison 431 pp New York The Dial Press 5 | By Hermann Hagedorn | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/inventory-precedes-planting.html | INVENTORY PRECEDES PLANTING | By Nancy Ruzicka Smith | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/investment-plan-is-offered-on-new-east-side-apartments-investment.html | Investment Plan Is Offered On New East Side Apartments INVESTMENT PLAN FOR NEW HOUSING | By John A Bradley | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/iona-routs-kings-point.html | Iona Routs Kings Point | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/isabel-singer-is-jersey-bride.html | Isabel Singer Is Jersey Bride | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/israelis-see-little-hope-of-settlement-without-big-power-pressure.html | Israelis See Little Hope of Settlement Without Big Power Pressure on Egypt | By Harry Gilroy | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/its-not-all-greek-quemey-formosa-and-other-chinese-place-names-are.html | Its Not All Greek Quemey Formosa and other Chinese place names are as meaningful as Sandy Hook | By William Wahg and Mario Pei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/james-dalzell.html | JAMES DALZELL | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/janet-wright-married-wed-in-south-orange-to-albert-g-becker-air.html | JANET WRIGHT MARRIED Wed in South Orange to Albert G Becker Air Veteran | Crwrla1 fn Thp npw York Tlme12 | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jazzbo-collins-talks-about-standards-for-his-disk-jockey-programs.html | Jazzbo Collins Talks About Standards For His Disk Jockey Programs | By McLean Hughes | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/jean-b-thomas-wed-in-katonah-former-student-at-juilliard-is-bride.html | JEAN B THOMAS WED IN KATONAH Former Student at Juilliard Is Bride of Walter Trent Flower Amherst 48 | Special to The New York Tlmet | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/jeanne-meehan-a-bride-valley-stream-girl-is-wed-in-malverne-to-d-n.html | JEANNE MEEHAN A BRIDE Valley Stream Girl Is Wed in Malverne to D N McIntyre | Special to Tte New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/jersey-dental-school-fairleigh-dickinson-college-to-have-first-in.html | JERSEY DENTAL SCHOOL Fairleigh Dickinson College to Have First in State | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/jersey-nuptials-for-miss-rubidge-1954-smith-alumna-is-wed-to-arthur.html | JERSEY NUPTIALS FOR MISS RUBIDGE 1954 Smith Alumna Is Wed to Arthur L Armitage at Ceremony in Chatham | Suwlfll to The New York Tlmwi | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/jersey-primary-slated-tuesday-eleven-seats-in-the-senate-and-all-60.html | JERSEY PRIMARY SLATED TUESDAY Eleven Seats in the Senate and All 60 in Assembly at StakeTop Race in Essex | By George Cable Wright | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/jersey-wedding-for-hiss-eustis-sister-s-honor-maid-at-her-marriage.html | JERSEY WEDDING FOR HISS EUSTIS Sister s Honor Maid at Her Marriage in Caldwell to Lieut T H Irwin 2d | Special to ThB New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/joan-canfield-wed-to-officer-_____-bride-in-the-cadet-chapel-at.html | JOAN CANFIELD WED TO OFFICER Bride in the Cadet Chapel at West Point of Lieut Conrad M Osbom U S A F | Special to The New York Tlmei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/joan-costello-future-bride.html | Joan Costello Future Bride | Special to The N12w York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/jobs-plan-is-issue-in-pennsylvania-cop-challenges-governor-democrat.html | JOBS PLAN IS ISSUE IN PENNSYLVANIA COP Challenges Governor Democrat on Financing of Move to Lure Industries | By William G Weart | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/joe-jones-second-fisherman-1320-takes-excelsior.html | JOE JONES SECOND FISHERMAN 1320 TAKES EXCELSIOR | By James Roach | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/johannas-project-like-a-lady-by-helen-f-daringer-illustrated-by.html | Johannas Project LIKE A LADY By Helen F Daringer Illustrated by Susan Knight 218 pp New York Harcourt Brace  Co 250 | SARAH CHOKLA GROSS | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/josephsonulayton.html | JosephsonuLayton | special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/kathleen-howard-betrothed.html | Kathleen Howard Betrothed | special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/keaneubreen.html | KeaneuBreen | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/kenneth-d-brown.html | KENNETH D BROWN | Soeclal to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/kent-crew-triumphs-beats-yale-150pound-varsity-in-mile-race-at-new.html | KENT CREW TRIUMPHS Beats Yale 150Pound Varsity in Mile Race at New Haven | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archiv es/key-role-played-by-margin-clerk-he-helps-guard-solvency-of-firm-by.html | KEY ROLE PLAYED BY MARGIN CLERK He Helps Guard Solvency of Firm by Enforcing Rules on Stock Accounts | By Je McMahon | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kirk-to-speak-at-williamsburg.html | Kirk to Speak at Williamsburg | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/knapp-sets-pace-in-dinghy-sailing-shields-is-second-on-first-day-of.html | KNAPP SETS PACE IN DINGHY SAILING Shields Is Second on First Day of Annual Frostbite Regatta at Larchmont | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/kotelawala-carries-plans.html | Kotelawala Carries Plans | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/krakauruhenscfael.html | KrakauruHenscfael | Special to The New York Tlmet | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lamentumartin.html | LamentuMartin | Special to The New York Tlma | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/landscape-angles-variety-in-approaches-kleevergood.html | LANDSCAPE ANGLES Variety in Approaches KleeEvergood | By Stuart Preston | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/laurie-buhrer-engaged-alumna-of-friends-academy-is-fiancee-of.html | LAURIE BUHRER ENGAGED Alumna of Friends Academy Is Fiancee of HerbertHiers | Special to The New York Tlmef | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/law-school-at-u-of-p-names-institute-head.html | Law School at U of P Names Institute Head | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/legal-aid-at-yale.html | LEGAL AID AT YALE | PAUL LEVENSON | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/life-was-like-that-mercury-presides-by-daphne-fielding-illustrated.html | Life Was Like That MERCURY PRESIDES By Daphne Fielding Illustrated 256 pp New York Harcourt Brace  Co 5 | By Roger Pippeit | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/london-airport-opens-new-control-center-two-more-buildings.html | LONDON AIRPORT OPENS NEW CONTROL CENTER Two More Buildings Scheduled as Part Of TenYear Expansion Program | By Mw White | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lord-kirkwood-dies-in-glasgow-onetime-labor-agitator-and-pacifist.html | LORD KIRKWOOD DIES IN GLASGOW OneTime Labor Agitator and Pacifist Was MP 28 Years Before Being Made a Peer | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lucy-j-rach-bride-of-james-l-krill.html | LUCY J RACH BRIDE OF JAMES L KRILL | SDtclal to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lundeberg-battles-for-his-plan-to-reduce-bulkcargo-crews-union.html | Lundeberg Battles for His Plan To Reduce BulkCargo Crews Union Chief on West Coast Is Under Attack From Other Labor Leaders | By Lawrence E Davies | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/lyonsumcnichol.html | LyonsuMcNichol | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/macdonalduhodge.html | MacdonaIuHodge | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/magnesium-used-to-prevent-rust-magnesium-used-to-prevent-rust.html | MAGNESIUM USED TO PREVENT RUST MAGNESIUM USED TO PREVENT RUST | By Jack B Ryan | RE0000168946 | 1983-06-03 | B00000529715 |

| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/magrathukennedy.html | MagrathuKennedy | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mail-on-miller.html | MAIL ON MILLER | HELEN GEE | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/margaret-smith-married.html | Margaret Smith Married | soeclal to The New York Time | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marshall-papers-slated-for-vmi-generals-mementos-to-go-into-new.html | MARSHALL PAPERS SLATED FOR VMI Generals Mementos to Go Into New Center at His College in Virginia | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marty-a-delightful-and-encouraging-example-of-the-smallscale-film.html | Marty a Delightful and Encouraging Example of the SmallScale Film | By Bosley Crowther | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mary-brunkow-fiancee-_u_-t-wellesley-alumna-to-be-wed-to-robert.html | MARY BRUNKOW FIANCEE u  t Wellesley Alumna to Be Wed to Robert Denriis OBrien o  o o  o II | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/marymlellan-becomes-fiancee-new-hampshire-girl-will-be-wed-to-james.html | MARYMLELLAN BECOMES FIANCEE New Hampshire Girl Will Be Wed to James P Lyons Dartmouth Graduate 4 | I Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mckeanueldridge.html | McKeanuEldridge | Soeclil to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mcquillinugreco.html | McQuillinuGreco | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/memorable.html | Memorable | TANYA LIST | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/meyer-in-2hitter-meyer-of-brooks-trips-pirates-60.html | MEYER IN 2HITTER MEYER OF BROOKS TRIPS PIRATES 60 | By Roscoe McGowen | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/michigan-state-is-renamed-a-university-its-new-designation-may-be.html | Michigan State Is Renamed a University Its New Designation May Be Challenged | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mine-labor-cycle-hampers-turkey-force-in-coal-pits-changes-every-45.html | MINE LABOR CYCLE HAMPERS TURKEY Force in Coal Pits Changes Every 45 DaysNation Seeks to Stabilize It | By Welles Hangen | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miriam-l-young-becomes-fiancee-t-uuuuuuuuuuuuuuuo-smith-alumna-is.html | MIRIAM L YOUNG BECOMES FIANCEE t uuuuuuuuuuuuuuuo Smith Alumna Is Engaged to Daniel Nadler Who Is a Senior at Cornell | Special to The New York TJmei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-ann-s-pew-veterans-bride-she-is-married-in-bryn-mawr.html | MISS ANN S PEW VETERANS BRIDE She Is Married in Bryn Mawr Presbyterian Church to  John M Holton Jr | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-anne-maiser-married-in-ohio-wears-peau-de-soie-gown-at-wedding.html | MISS ANNE MAISER MARRIED IN OHIO Wears Peau de Soie Gown at Wedding in Rocky River to James Wickersham Jr | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-betty-r-bean-prospective-bride.html | MISS BETTY R BEAN PROSPECTIVE BRIDE | Special to Tlie Xew York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-frances-genevieve-senger-is-bride-in-ridgewood-n-j-of-james.html | Miss Frances Genevieve Senger Is Bride In Ridgewood N J of James Coyle Jr | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-hutchins-a-fiancee-teacher-at-trinity-school-to-be-wed-to-r-t.html | MISS HUTCHINS A FIANCEE Teacher at Trinity School to Be Wed to R T Lavender | Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-kracht-affianced-elmira-college-alumna-to-be-wed-to-william.html | MISS KRACHT AFFIANCED Elmira College Alumna To Be Wed to William Gregory | Special to The New York Times I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-kraeuter-plays-cellist-performs-3-sonatas-at-carnegie-recital.html | MISS KRAEUTER PLAYS Cellist Performs 3 Sonatas at Carnegie Recital Hall | RP | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-lois-shipton-a-bride-in-jersey-married-to-harold-brunton-jr-at.html | MISS LOIS SHIPTON A BRIDE IN JERSEY Married to Harold Brunton Jr at the New Brunswick Theological Seminary | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-maro-wed-to-james-murphy-bride-of-a-former-pilot-in-great-neck.html | MISS MARO WED TO JAMES MURPHY Bride of a Former Pilot in Great Neck ChurchuBoth U of Michigan Graduates | fii to The New York Tiroes I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-mary-laslie-officers-fiancee-student-at-sullins-college-to.html | MISS MARY LASLIE OFFICERS FIANCEE Student at Sullins College to Become Bride of Lieut James R Henry Army | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-vidimus-engaged-nurse-will-be-wed-in-july-to-lieut-w-o-siebert.html | MISS VIDIMUS ENGAGED Nurse Will Be Wed in July to Lieut W O Siebert | Special to Th New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/miss-york-fiancee-of-thomas-babbitt.html | MISS YORK FIANCEE OF THOMAS BABBITT | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/missmiiurton-becomes-fiancee-cornell-alumna-is-engaged-to-robert.html | MISSMIIURTON BECOMES FIANCEE Cornell Alumna Is Engaged to Robert Viriton Kahle  Engineering Student | Special to The New York Time | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/misssallietate-is-ied-in-jersey-norwood-church-setting-for-marriage.html | MISSSALLIETATE IS IED IN JERSEY Norwood Church Setting for Marriage to Charles H Joslinu4 Attend Bride | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/monkey-trial-staged-monkey-trial-on-the-broadway-stage.html | MONKEY TRIAL STAGED MONKEY TRIAL ON THE BROADWAY STAGE | By Murray Schumach | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/moscow-in-hint-to-germans.html | Moscow in Hint to Germans | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/moscowaustria-talks-as-seen-from-vienna-moscow-accord-inspires-new.html | MOSCOWAUSTRIA TALKS AS SEEN FROM VIENNA Moscow Accord Inspires New Hope Of Independence and Neutrality | By John MacCormac | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/moscowaustria-talks-as-viewed-from-bonn-many-germans-react-by.html | MOSCOWAUSTRIA TALKS AS VIEWED FROM BONN Many Germans React by Asking If They Can Do It Why Not Us | By M S Handler | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mrs-al-stew-art-wed-to-j-s-damon.html | MRS AL STEW ART WED TO J S DAMON | Sneclal to The New York TJmpc | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mrs-am-rey-has-daughter.html | Mrs AM Rey Has Daughter | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/mrs-olmstead-engaged-to-wed-jformer-dorothy-cramer-and-alexander.html | MRS OLMSTEAD ENGAGED TO WED jFormer Dorothy Cramer and Alexander Maitland 3d a Medical Student to Marry | Special to The New Tork TImM | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/muscovite-ramblers-for-jazz-theres-nothingin-russialike-utyosovs.html | Muscovite Ramblers For jazz theres nothingin Russialike Utyosovs Gosudarstvennyi Estradnyi Orkestr | By Clifton Daniel | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/music-lady-from-spain-local-piano-debut-by-alicia-de-larrocha.html | Music Lady From Spain Local Piano Debut by Alicia de Larrocha | HCS | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nahum-tate.html | Nahum Tate | SAMUEL A GOLDEN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nancy-c-seiell-becomes-fiancee-aide-to-mrscharles-bohlen-will-be.html | NANCY C SEIELL BECOMES FIANCEE Aide to MrsCharles Bohlen Will Be Married to Evans Woollen 3d Yale Alumnus | Sptato The N0  I | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nancy-l-wilson-wirule-jr-wed-nuptials-held-in-all-saints-church-in.html | NANCY L WILSON WIRULE JR WED Nuptials Held in All Saints Church in Chevy Chaseu Couple Attended by 10 | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nancy-mercer-engaged.html | Nancy Mercer Engaged | Specie to The New Yore Ttmej | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/naomi-thomas-wed-bride-in-larchmont-church-of-roger-w-cleworth.html | NAOMI THOMAS WED Bride in Larchmont Church of Roger W Cleworth | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/navys-crew-defeats-princeton-for-thirtieth-straight-victory-navy.html | Navys Crew Defeats Princeton For Thirtieth Straight Victory NAVY CREWS WIN ON CARNEGIE LAKE | By Allison Danzig | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nc-moore-ieds-constance-cook-they-are-married-in-trinity-church.html | NC MOORE IEDS CONSTANCE COOK They Are Married in Trinity Church Princeton u Bride Wears Silk Taffeta Gown | Specialto The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-arms-accord-of-us-and-japan-virtually-ready-usjapan-accord-on.html | NEW ARMS ACCORD OF US AND JAPAN VIRTUALLY READY USJAPAN ACCORD ON DEFENSE READY | By Robert Trumbull | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-device-scans-cancer-in-tissue-swedish-instrument-speeds-study.html | NEW DEVICE SCANS CANCER IN TISSUE Swedish Instrument Speeds Study of Human Growth and Records Findings | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-oil-refinery-opened-in-brazil-president-cafe-inaugurates-plant.html | NEW OIL REFINERY OPENED IN BRAZIL President Cafe Inaugurates Plant as Nucleus of a Major Industrial Center | By Sam Pope Brewer | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/new-texas-terminal-houston-bids-for-more-plane-traffic.html | NEW TEXAS TERMINAL Houston Bids for More Plane Traffic | By Albert T Collins | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-of-the-world-of-stamps-iowan-raises-objections-to-landgrant.html | NEWS OF THE WORLD OF STAMPS Iowan Raises Objections To LandGrant Items College Listings | By Kent B Stiles | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | By Val Adams | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nicaragua-ends-emergency.html | Nicaragua Ends Emergency | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nicotine-doubted-as-cancer-factor-tests-on-mice-give-finding.html | NICOTINE DOUBTED AS CANCER FACTOR Tests on Mice Give Finding Unknown Tumor Agent Hunted in Cigarette Tar | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/no-bars.html | No Bars | WHITSON A HEARD | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/no-new-thing.html | No New Thing | MRS VIRGINIA A NELSON | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/nonstrikers-bitter-on-london-walkout.html | NONSTRIKERS BITTER ON LONDON WALKOUT | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/norma-winetsky-engaged.html | Norma Winetsky Engaged | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/noted-on-the-british-motion-picture-scene-ballyhoo-returns-as.html | NOTED ON THE BRITISH MOTION PICTURE SCENE Ballyhoo Returns as Newspapers Leave StandsNew StarOther Matters | By Stephen Watts | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/oberleubeers.html | OberleuBeers | SpeclallaThe New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/officer-to-wed-mary-kiernan.html | Officer to Wed Mary Kiernan | Soclal to The New York Tlmei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ohuptials-june-18-forsarahpatten-vassargraduate-betrothed-to-philip.html | oHUPTIALS JUNE 18 FORSARAHPATTEN VassarGraduate Betrothed to Philip Haines Gwynn West Point Alumnus | uuuuuuuu I Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/old-rail-yard-scrapped.html | Old Rail Yard Scrapped | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/one-touch-of-venice.html | One Touch of Venice | By Betty Pepis | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/opera-hoffmanns-tales-marjorie-gordon-and-lawrence-winters-score-in.html | Opera Hoffmanns Tales Marjorie Gordon and Lawrence Winters Score in Offenbach Work at Center | By Olin Downes | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/opinions-sought-on-li-industry-huntington-survey-begun-by-air.html | OPINIONS SOUGHT ON LI INDUSTRY Huntington Survey Begun by Air Pilots and Housewives to Aid Town Planners | By Byron Porterfield | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/other-side-of-the-tracks-the-year-of-august-by-anton-fereva-313-pp.html | Other Side of the Tracks THE YEAR OF AUGUST By Anton Fereva 313 pp New York GP Putnams Sons 350 | By Frederic Morton | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/packaging-ready-for-new-demand-development-of-salk-vaccine-finds.html | PACKAGING READY FOR NEW DEMAND Development of Salk Vaccine Finds Industry Prepared With Sterile Containers | By James J Nagle | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pamela-r-bedell-becomes-engaged-bennett-college-alumna-will-be-wed.html | PAMELA R BEDELL BECOMES ENGAGED Bennett College Alumna Will Be Wed to Dennis Collins ExStudent at Cornell  i | I Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pamela-waiters-nuotials.html | Pamela Waiters Nuotials | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/panama-canal-sets-3-monthly-marks.html | PANAMA CANAL SETS 3 MONTHLY MARKS | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/paris-finds-paintings-controversial-but-the-big-show-proves-popular.html | Paris Finds Paintings Controversial But the Big Show Proves Popular | By Aline Saarinen | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/parties-mobilize-for-british-vote-meanwhile-interest-centers-on.html | PARTIES MOBILIZE FOR BRITISH VOTE Meanwhile Interest Centers on BudgetExpected Tax Cuts Should Benefit Eden | By Thomas P Ronan | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/patricia-cullen-is-wed-i-__uuu-married-in-rockville-centre-to.html | PATRICIA CULLEN IS WED i uuuu Married in Rockville Centre to William P Mackay | Special to The New York Time | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/patricia-l-anderson-is-bride.html | Patricia L Anderson Is Bride | special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/penetrating-chemicals-help-prevent-decay-and-ravages-by-insects.html | Penetrating Chemicals Help Prevent Decay and Ravages by Insects | By Victoria Tilep | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/permanency-is-the-factor-that-gives-perennials-their-wide-appeal.html | Permanency Is the Factor That Gives Perennials Their Wide Appeal | By Hulda L Tilton | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/philharmonic-year-closing-at-carnegie-today-marked-by-eclectic.html | Philharmonic Year Closing at Carnegie Today Marked by Eclectic Programs | By Olin Downes | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/phy5icmtowed-fflcy-mom-dr-francis-de-wlarneffe-and-boston-teacher.html | PHY5ICMTOWED fflCY MOM Dr Francis de Wlarneffe and Boston Teacher Engaged ouNuptials in Summer | Special to The New York Time | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/plan-in-south-set-by-urban-league-campaign-to-establish-more.html | PLAN IN SOUTH SET BY URBAN LEAGUE Campaign to Establish More Affiliates in Area Gains Support at Convention | By Sydney Gruson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/platineumckee.html | PlatineuMcKee | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/polio-q-and-a-on-the-disease-and-vaccine.html | POLIO Q AND A ON THE DISEASE AND VACCINE | By Robert K Plumb | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/political-uncertainties-cleared-up-by-edens-announcement-of-date.html | Political Uncertainties Cleared Up By Edens Announcement of Date CALLS ELECTION | By Drew Middleton | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pontiff-names-14-to-science-group-pasadena-aeronautic-expert-and-to.html | PONTIFF NAMES 14 TO SCIENCE GROUP Pasadena Aeronautic Expert and Toronto Physiologist Are New Academicians | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/portugal-pushes-economic-growth-salazar-adds-43000000-to-sixyear.html | PORTUGAL PUSHES ECONOMIC GROWTH Salazar Adds 43000000 to SixYear Plans Finances Living Standard Drops | By Camille M Cianfarra | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/president-orders-a-new-unit-set-up-for-economic-aid-president.html | PRESIDENT ORDERS A NEW UNIT SET UP FOR ECONOMIC AID PRESIDENT CHARTS NEW SETUP IN AID | By W H Lawrence | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/president-will-ask-congress-to-grant-1-billion-for-economic.html | President Will Ask Congress to Grant 1 Billion for Economic Assistance | By Dana Adams Schmidt | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/princeton-trackmen-score.html | Princeton Trackmen Score | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/pro-overwhelms-con-for-limiting-areas-along-streams-to-fly.html | Pro Overwhelms Con for Limiting Areas Along Streams to Fly Fishermen | By Raymond R Camp | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/prolific-people.html | Prolific People | By James Faber | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/protecting-witnesses-statute-providing-immunity-for-compelled.html | Protecting Witnesses Statute Providing Immunity for Compelled Testimony Upheld | SAMUEL H HOFSTADTER | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/public-is-only-incidentally-a-focus-in-argument-over-nations-course.html | Public Is Only Incidentally a Focus In Argument Over Nations Course MAN IN THE MIDDLE OF THE ROAD | By William S White | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/q-and-a-on-wines.html | Q and A on Wines | By Jane Nickerson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/radio-has-a-future-radio-has-a-future.html | Radio Has A Future Radio Has A Future | By Jack Gould | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/records-tebaldi-diva-takes-major-roles-in-two-new-releases.html | RECORDS TEBALDI Diva Takes Major Roles In Two New Releases | By John Briggs | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/red-china-offers-deals-to-burma-peiping-trade-official-also-says.html | RED CHINA OFFERS DEALS TO BURMA Peiping Trade Official Also Says Jointly Owned Airline With India Is Near | By Henry R Lieberman | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/red-chinese-quit-burma-in-stealth-chou-apparently-obsessed-by.html | RED CHINESE QUIT BURMA IN STEALTH Chou Apparently Obsessed by Security After Crash of Airliner Last Monday | By Tad Szulc | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/relaxed-worker-boon-to-industry-outlay-of-billion-last-year-for.html | RELAXED WORKER BOON TO INDUSTRY Outlay of Billion Last Year for Recreation Aids Held a Good Investment | By Alexander R Hammer | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/reportage-and-abstracts-in-four-new-shows-created-by-light.html | Reportage and Abstracts in Four New Shows CREATED BY LIGHT | By Jacob Deschin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rhee-ends-ban-on-paper-daily-had-been-shut-after-error-involving.html | RHEE ENDS BAN ON PAPER Daily Had Been Shut After Error Involving President | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/riegger-approaching-70-wishes-there-were-more-freedom-for-composing.html | Riegger Approaching 70 Wishes There Were More Freedom for Composing | By Howard Taubman | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rights-data-offered-handbook-aims-to-arrange-support-for-un-code.html | RIGHTS DATA OFFERED Handbook Aims to Arrange Support for UN Code | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/ritual-crafts-of-india.html | Ritual Crafts Of India | STELLA KRAMRISCH | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rlprdtoiedi-fflakm-5-layton-ou-y-f-iv-j-graduate-of-university-of.html | RLpRDTOIEDi fflAKM 5 LAYTON ou y  f iV  J Graduate of University of  Virginia and Bryn Mawr j Stotent Are Engaged | o  1 uuuuuuuuo 1  Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rochester-tech-scores-takes-team-title-in-womens-college-fencing.html | ROCHESTER TECH SCORES Takes Team Title in Womens College Fencing Tourney | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/roger-hahn-fiance-of-ellen-leibovici.html | ROGER HAHN FIANCE OF ELLEN LEIBOVICI | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rogerhenri-expert.html | ROGERHENRI EXPERT | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/roy-cleeland.html | ROY CLEELAND | Sneclal to The Now York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/rural-life-session-opening-in-panama.html | RURAL LIFE SESSION OPENING IN PANAMA | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/russia-bars-editors-visit-blames-us-fingerprinting-russia-bars.html | Russia Bars Editors Visit Blames US Fingerprinting RUSSIA BARS VISIT OF EDITORS TO US | By Clifton Daniel | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/salk-acclaimed-by-nobel-winner-dr-enders-who-grew-polio-virus-calls.html | SALK ACCLAIMED BY NOBEL WINNER Dr Enders Who Grew Polio Virus Calls Him a Genius for Developing Vaccine | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/salk-hopes-fame-wont-slow-work-voices-concern-lest-outside-demands.html | SALK HOPES FAME WONT SLOW WORK Voices Concern Lest Outside Demands Hamper Effort to Perfect Vaccine | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/salks-vaccine-clears-the-way-to-better-understanding-of-other-virus.html | Salks Vaccine Clears the Way to Better Understanding of Other Virus Diseases | By Waldemar Kaempffert | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sally-fmdonald-bepmesiimcee-fine-arts-student-in-boston-will-be.html | SALLY FMDONALD BEpMESIIMCEE Fine Arts Student in Boston Will Be Married to William Fox Grinnell Alumnus o | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/school-vote-in-mountainside.html | School vote in Mountainside | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sea-rescue-units-linked-in-system-fifth-coast-guard-district.html | SEA RESCUE UNITS LINKED IN SYSTEM Fifth Coast Guard District Locates a Lost Aircraft 14 Minutes After Alert | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/security-reform.html | SECURITY REFORM | RUSSELL W GIBBONS | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shawunewman.html | ShawuNewman | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/shirley-walker-is-wed-in-jersey-wears-gown-of-white-tulle-at.html | SHIRLEY WALKER IS WED IN JERSEY Wears Gown of White Tulle at Marriage in Watchung to Arthur F Zimmerman | Special to The New York Timej | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/simple-touchups-for-masonry-quick-repairs-prevent-spreading-damage.html | SIMPLE TOUCHUPS FOR MASONRY Quick Repairs Prevent Spreading Damage | By Patt Patterson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/sir-henrys-plighting-templeford-park-by-alice-acland-281-pp-new.html | Sir Henrys Plighting TEMPLEFORD PARK By Alice Acland 281 pp New York Coward McCann 375 | ROGER PIPPETT | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/skippers-hoist-brushes-as-fittingout-season-begins-hulls-smoothed.html | Skippers Hoist Brushes as FittingOut Season Begins HULLS SMOOTHED BY ELBOW GREASE | By Clarence E Lovejoy | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/small-town-down-south-hallelujah-mississippi-by-louis-cochran-240.html | Small Town Down South HALLELUJAH MISSISSIPPI By Louis Cochran 240 pp New York Duell Sloan  Pearce Boston Little Brown  Co 350 | By Hubert Creekmore | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/smith-college-appoints-new-aide-to-president.html | Smith College Appoints New Aide to President | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/something-new.html | Something New | By Arthur Daley | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/son-to-the-bennett-fishers.html | Son to the Bennett Fishers | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/special-problems-of-the-catholic-schools-are-discussed-at-annual.html | Special Problems of the Catholic Schools Are Discussed at Annual Convention | By Benjamin Fine | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/student-to-wed-iry-l-lenihm-bartlett-ackerson-senior-at-stw.html | STUDENT TO WED IRY L LENIHM Bartlett Ackerson Senior at Stw Lawrence and Long Island Girl Betrothed | Special to The New York Tlmei | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/svsan-l-campbell-fiancee-of-student.html | SVSAN L CAMPBELL FIANCEE OF STUDENT | Special to Th12 New York Tlm12 l | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/talk-with-alberto-moravia.html | Talk With Alberto Moravia | By Lewis Nichols | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/team-still-seen-ruling-in-soviet-pravda-indicates-no-new-oneman.html | TEAM STILL SEEN RULING IN SOVIET Pravda Indicates No New OneMan RegimeHails Collective Leadership | By Harry Schwartz | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/text-of-presidents-letter-to-dulles-on-shift-in-aid.html | Text of Presidents Letter to Dulles on Shift in Aid | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-corporations-and-the-campus-the-corporation-and-the-campus.html | The Corporations and the Campus The Corporation and the Campus | By Ah Raskin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-dance-repertory-new-and-old-works-set-for-modern-season.html | THE DANCE REPERTORY New and Old Works Set For Modern Season | By John Martin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-darling-of-the-gray-pgt-beauregard-napoleon-in-gray-by-t-harry.html | The Darling of the Gray PGT BEAUREGARD Napoleon in Gray By T Harry Williams Southern Biography Series Illustrated 345 pp Baton Rouge Louisiana State University Press 475 | By Bell I Wiley | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-democrats-and-the-so-called-oneparty-press.html | The Democrats and the So Called OneParty Press | By James Reston | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-gang-billys-clubhouse-by-marion-holland-illustrated-by-the.html | The Gang BILLYS CLUBHOUSE By Marion Holland Illustrated by the author 182 pp New York Alfred A Knopf 250 | JANE COBB | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-happy-fsa.html | The Happy FSA | ARTHUR ROTHSTEIN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-immigration-statutes-new-citizens-were-welcomed-until-1924-when.html | THE IMMIGRATION STATUTES New Citizens Were Welcomed Until 1924 When Quota System Reduced Entries | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-ladies-with-a-lure-truth-is-stranger-than-fishin-by-beatrice-co.html | The Ladies With a Lure TRUTH IS STRANGER THAN FISHIN By Beatrice Cook Illustrated 303 pp New York William Morrow  Co 350 | By Rex Lardner | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-life-of-a-dog-man-meets-dog-by-konrad-z-lorenz-translated-from.html | The Life Of a Dog MAN MEETS DOG By Konrad Z Lorenz Translated from the German by Marjorie Kerr Wilson Illustrated by Annie Eisenmenger and the author 211 pp Boston Houghton Mifflin Company 3 | By Thomas Foster | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-music-of-indiaan-ancient-art-form.html | THE MUSIC OF INDIAAN ANCIENT ART FORM | By Yehudi Menuhin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-peiping-line.html | THE PEIPING LINE | By Henry R Lieberman | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-rack-tells-story-of-a-war-prisoner.html | The Rack Tells Story Of a War Prisoner | By Jp Shanley | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-richard-todd-called-peter.html | THE RICHARD TODD CALLED PETER | By Howard Thompson | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-search-springtime-for-jeannemarie-by-francoise-illustrated-by.html | The Search SPRINGTIME FOR JEANNEMARIE By Francoise Illustrated by the author 32 pp New York Charles Scribners Sons 250 | ELLEN LEWIS BUELL | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-seasons-chores-and-sowing-wait-for-the-right-weather-and-soil.html | The Seasons Chores and Sowing Wait For the Right Weather and Soil | By Dorothy H Jenkins | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-uns-studytour-listings-are-issued-other-holiday-hints.html | The UNs StudyTour Listings Are Issued Other Holiday Hints | By Diana Rice | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/the-warners-pioneer-in-an-unmatched-alliance-with-abctv-network.html | The Warners Pioneer in an Unmatched Alliance With ABCTV Network | By Thomas M Pryor | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/to-honor-churchill.html | To Honor Churchill | G H BLAYNEY | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/to-set-education-goals-coordinated-research-to-determine-reforms-in.html | To Set Education Goals Coordinated Research to Determine Reforms in Curriculum Proposed | THOMAS H BRIGGS | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/traffic-speeded-along-east-side-changes-in-regulations-and-building.html | TRAFFIC SPEEDED ALONG EAST SIDE Changes in Regulations and Building of 3 Facilities End Delays on Drive | By Bert Pierce | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/trip-it-as-you-go-lets-dance-a-story-by-katherine-mace-illustrated.html | Trip It as You Go LETS DANCE A STORY By Katherine Mace Illustrated by William D Hayes Unpaged New York Abelard Schuman 250 | REGINA J WOODY | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/truman-accuses-administration-of-cynical-rule-truman-attacks-gop.html | TRUMAN ACCUSES ADMINISTRATION OF CYNICAL RULE TRUMAN ATTACKS GOP CYNICISM | By William S White | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/truman-healthy-vigorous-jaunty-expresident-takes-morning-walk-sees.html | TRUMAN HEALTHY VIGOROUS JAUNTY ExPresident Takes Morning Walk Sees Old Friends Visits Senate Pages | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/tulip-and-tourist-bloom-in-holland-profit-from-bulbs-exceeded-by-in.html | TULIP AND TOURIST BLOOM IN HOLLAND Profit From Bulbs Exceeded by Income From Tourists Who Come to View Them | By Walter H Waggoner | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/un-reluctant-to-try-again-in-formosa-case-peipings-refusal-to-take.html | UN RELUCTANT TO TRY AGAIN IN FORMOSA CASE Peipings Refusal to Take a Part In Negotiations Has Killed Hope Of Reaching Agreement There | By Thomas J Hamilton | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/undecided-on-56-stevenson-says-undecided-on-56-stevenson-says.html | UNDECIDED ON 56 STEVENSON SAYS UNDECIDED ON 56 STEVENSON SAYS | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/unseen-man-behind-see-it-now.html | UNSEEN MAN BEHIND SEE IT NOW | By Bernard Stengren | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/us-regrets-move.html | US Regrets Move | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/us-still-leaves-captives-to-un-state-departments-position.html | US STILL LEAVES CAPTIVES TO UN State Departments Position UnchangedSenate Holds Inquiry Tomorrow | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/used-wisely-they-will-enhance-the-house-right-for-a-corner.html | Used Wisely They Will Enhance the House RIGHT FOR A CORNER | By Barbara M Capen | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/uuuuuuuuuuu-f-mary-r-miles-future-bride.html | uuuuuuuuuuu f Mary R Miles Future Bride | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/violence-in-an-uneasy-land-the-governors-wife-by-david-unwin-224-pp.html | Violence in an Uneasy Land THE GOVERNORS WIFE By David Unwin 224 pp New York EP Dutton  Co 3 | By Beverly Grunwald | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/virginia-l-grist-engaged-to-wed-wellesley-senior-is-fiancee-of.html | VIRGINIA L GRIST ENGAGED TO WED Wellesley Senior Is Fiancee of Lieut j g Charles R Krigbaum USNR | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/voluntary-curbs-get-a-trial-in-oil-voluntary-curbs-get-a-trial-in.html | VOLUNTARY CURBS GET A TRIAL IN OIL VOLUNTARY CURBS GET A TRIAL IN OIL | By Jh Carmical | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/walt-whitman-week-planned.html | Walt Whitman Week Planned | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/war-and-peace-with-music-addenda.html | War and Peace With Music Addenda | By Ah Weiler | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/west-gets-report-on-austrian-deal-west-gets-data-on-austria-deal.html | WEST GETS REPORT ON AUSTRIAN DEAL WEST GETS DATA ON AUSTRIA DEAL | By John MacCormac | RE0000168946 | 1983-06-03 | B00000529715 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/what-makes-kakos-people-tick-return-to-laughter-by-elenore-smith.html | What Makes Kakos People Tick RETURN TO LAUGHTER By Elenore Smith Bowen 276 pp New York Harper  Bros 350 | By Marston Bates | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/what-oil-means-foreign-oil-and-the-free-world-by-leonard-m-fanning.html | What Oil Means FOREIGN OIL AND THE FREE WORLD By Leonard M Fanning Illustrated 440 pp New York McGrawHill Book Company 6 | By Jh Carmical | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/whitfield-receives-speedboat-trophy.html | WHITFIELD RECEIVES SPEEDBOAT TROPHY | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/will-ward-foes-go-for-them-all-will-ward-foes-go-for-them-all.html | WILL WARD FOES GO FOR THEM ALL WILL WARD FOES GO FOR THEM ALL | By Robert E Bedingfield | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/william-t-snider-i.html | WILLIAM T SNIDER I | Special To The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/with-vigor-and-wit-the-lion-and-the-honeycomb-essay-in-solicitude.html | With Vigor And Wit THE LION AND THE HONEYCOMB Essay in Solicitude and Critique By RP Blackmur 309 pp New Yort Harcourt Brace  Co 5 | By Leon Edel | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/womans-case-for-womens-superiority-the-argument-logically-enough-is.html | Womans Case For Womens Superiority The argument logically enough is made by two womena writer and an artist The male rebuttal is presented in the footnotes and cartoons below | By Marybeth Weinstin | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/world-of-music-mozart-all-over-plans-grow-to-observe-200th.html | WORLD OF MUSIC MOZART ALL OVER Plans Grow to Observe 200th Anniversary Of His Birth | By Ross Parmenter | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/world-role-goal-of-west-africans-negro-leaders-in-gold-coast-and.html | WORLD ROLE GOAL OF WEST AFRICANS Negro Leaders in Gold Coast and Nigeria Also Hope for Federation but Are Wary | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/yale-ten-beats-army-41.html | Yale Ten Beats Army 41 | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/yales-mkenzie-trims-penn-111-southpaw-allows-three-hits-in-eastern.html | YALES MKENZIE TRIMS PENN 111 Southpaw Allows Three Hits in Eastern League Opener Navy Beats Brown | Special to The New York Times | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-17 | https://www.nytimes.com/1955/04/17/archives/youthful-reappraisals.html | YOUTHFUL REAPPRAISALS | THOMAS G MORGANSEN | RE0000168946 | 1983-06-03 | B00000529715 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/management-committee-set-for-france-trade-minister-says-as-lyon.html | Management Committee Set for France Trade Minister Says as Lyon Fair Opens | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/125-basic-wage-backed.html | 125 Basic Wage Backed | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/16-states-raise-jobless-benefits-secretary-mitchell-points-to.html | 16 STATES RAISE JOBLESS BENEFITS Secretary Mitchell Points to GainsAFL Terms Them Insignificant | By Joseph A Loftus | RE0000168947 | 1983-06-03 | B00000529716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/3-singers-assume-new-opera-role.html | 3 SINGERS ASSUME NEW OPERA ROLE | H C S | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/530000000-plan-offered-to-syria-530000000-plan-offered-to-syria.html | 530000000 PLAN OFFERED TO SYRIA 530000000 PLAN OFFERED TO SYRIA | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ankles-aweigh-opening-tonight-musical-to-mark-return-by-kean.html | ANKLES AWEIGH OPENING TONIGHT Musical to Mark Return by Kean Sisters to Broadway After SixYear Absence | By Sam Zolotow | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ann-c-dawson-to-be-bride.html | Ann C Dawson to Be Bride | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/appraisal-of-doubts-on-u-s-policy-as-reflected-in-campaigns-prelude.html | Appraisal of Doubts on U S Policy As Reflected in Campaigns Prelude | By Drew Middletonspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/arab-states-map-bandung-tactics-8-nations-agree-on-mideast-issues.html | ARAB STATES MAP BANDUNG TACTICS 8 Nations Agree on MidEast Issues but Are Divided on Neutralism Stand | By Robert C Dotyspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/asiaafrica-unity-hailed-as-parley-opens-in-bandung-asiaafrica-unity.html | ASIAAFRICA UNITY HAILED AS PARLEY OPENS IN BANDUNG ASIAAFRICA UNITY HAILED AT PARLEY Nations at the AsianAfrican Talks and Their Host 29 Nations Delegates Hear They Can Aid World Peace and Human WellBeing 7POINT AGENDA OFFERED Broad Program if Accepted Might Prevent Discussion of Israel and Formosa | By Tillman Durdinspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/austria-to-invite-big-4-to-pact-talk-early-parley-to-sign-treaty-of.html | AUSTRIA TO INVITE BIG 4 TO PACT TALK Early Parley to Sign Treaty of Independence Is Goal Basis of Oil Deal Clarified | By John MacCormac | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ballet-full-schedule-14-offerings-in-4-performances-seen-at.html | Ballet Full Schedule 14 Offerings in 4 Performances Seen at MetDolin Revival a Highlight | By John Martin | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/big-power-plants-slated-for-congo-brussels-project-would-be-able-to.html | BIG POWER PLANTS SLATED FOR CONGO Brussels Project Would Be Able to Produce Fifth of US KilowattHours | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/britain-is-unmoved-by-soviet-warning.html | BRITAIN IS UNMOVED BY SOVIET WARNING | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/cargo-record-set-for-arctic-airlift.html | CARGO RECORD SET FOR ARCTIC AIRLIFT | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/carver-pointer-victor-fast-delivery-belle-captures-stake-at-jockey.html | CARVER POINTER VICTOR Fast Delivery Belle Captures Stake at Jockey Hollow | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/changing-economy-jars-yonkers-unprepared-for-swift-transition.html | Changing Economy Jars Yonkers Unprepared for Swift Transition ECONOMIC CHANGE JOLTING YONKERS | By Harrison E Salisbury | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/charges-denied-by-interhandel-charges-denied-by-interhandel.html | CHARGES DENIED BY INTERHANDEL CHARGES DENIED BY INTERHANDEL Accusation That It Acted as Farben Cover Is Called Damaging to Swiss | By George H Morisonspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/child-anglers-land-goldfish-by-thousands-at-storelogic-by-push.html | Child Anglers Land Goldfish by Thousands at StoreLogic by Push Button | By Meyer Berger | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/clift-takes-role-in-columbia-film-will-portray-paul-morel-in.html | CLIFT TAKES ROLE IN COLUMBIA FILM Will Portray Paul Morel in Adaptation of Lawrences Novel Sons and Lovers | By Thomas M Pryor | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/communists-lag-in-french-voting-communists-lag-in-french-voting.html | COMMUNISTS LAG IN FRENCH VOTING COMMUNISTS LAG IN FRENCH VOTING | By Lansing Warren | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/concert-guild-presents-singer-pianist.html | Concert Guild Presents Singer Pianist | H C S | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/curb-is-rejected-on-slav-congress-board-on-subversives-rules-it-had.html | CURB IS REJECTED ON SLAV CONGRESS Board on Subversives Rules It Had Ended Business and Need Not Register | By Luther A Huston | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/daughter-chides-truman-on-talk-daughter-chides-truman-on-talk.html | DAUGHTER CHIDES TRUMAN ON TALK DAUGHTER CHIDES TRUMAN ON TALK | By William S White | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/derecktorukapp.html | DerecktoruKapp | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/doctor-cleared-of-nazism-taint-state-medical-council-bids-county.html | DOCTOR CLEARED OF NAZISM TAINT State Medical Council Bids County Society Here Admit Dr Arnold ExAustrian | By Peter Kihss | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dodgers-defeat-pirates-twice-for-six-in-row-unbeaten-brooks-triumph.html | Dodgers Defeat Pirates Twice for Six in Row UNBEATEN BROOKS TRIUMPH 103 32 | By Roscoe McGowen | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/douglas-discusses-mideast.html | Douglas Discusses MidEast | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dulles-and-staff-blamed-by-corsi-ousted-aide-asserts-no-one-wanted.html | DULLES AND STAFF BLAMED BY CORSI Ousted Aide Asserts No One Wanted to Ease the Laws on Admitting Refugees | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dulles-statements-queried.html | Dulles Statements Queried | GABRIEL A WECHSLER | RE0000168947 | 1983-06-03 | B00000529716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dulles-tells-of-big-buildup-by-reds-opposite-formosa-dulles-reports.html | Dulles Tells of Big BuildUp By Reds Opposite Formosa DULLES REPORTS BIG RED BUILDUP | By W H Lawrence | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dust-peril-eases-in-the-panhandle-with-worst-of-wind-season-over.html | DUST PERIL EASES IN THE PANHANDLE With Worst of Wind Season Over Great Deal of Wheat Is Still in the Ground RAIN BREAKING DROUGHT But Much of Region in Texas and Oklahoma Is Expecting BelowAverage Crops | By Seth S Kingspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/dutch-are-free-to-buy-foreign-securities-and-trade-in-their-own.html | Dutch Are Free to Buy Foreign Securities And Trade in Their Own Issues Abroad | By Paul Catz | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/edward-mnichol-dead-former-basketball-coach-and-star-at-if-of.html | EDWARD MNICHOL DEAD Former Basketball Coach and Star at If of Pennsylvania | Sneelal o The Niw York Time | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/essex-riders-first-in-huntington-show.html | ESSEX RIDERS FIRST IN HUNTINGTON SHOW | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/ever-seen-styles-in-supermarket-that-day-is-here.html | Ever Seen Styles In Supermarket That Day Is Here | By Nan Robertson | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/everett-lee-conducts-at-city-center.html | Everett Lee Conducts at City Center | R P | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/exiles-end-3day-talks-christian-democratic-union-addressed-by.html | EXILES END 3DAY TALKS Christian Democratic Union Addressed by Congressmen | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fbhalforddies-engine-designer-official-of-de-havilland-was.html | FBHALFORDDIES ENGINE DESIGNER Official of de Havilland Was Originator of Gypsy and Goblin for Aircraft | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/food-news-exotic-shops-strange-products-of-many-lands-offered-here.html | Food News Exotic Shops Strange Products of Many Lands Offered Here by Importers | By June Owen | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/fox-terrier-best-at-jersey-show-travella-superman-wins-in-twin.html | FOX TERRIER BEST AT JERSEY SHOW Travella Superman Wins in Twin Brooks Competition Colonel Jet Scores | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/gen-wood-headed-study-on-surplus.html | GEN WOOD HEADED STUDY ON SURPLUS | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/george-m-cady-60-teaneck-architect.html | GEORGE M CADY 60 TEANECK ARCHITECT | Special to Jhe New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/giants-lose-two-phils-turn-back-new-york-42-42.html | Giants Lose Two PHILS TURN BACK NEW YORK 42 42 | By John Drebinger | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |

| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/guarding-our-schools.html | Guarding Our Schools | MARTIN WOLFSON | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/herman-h-weimer.html | HERMAN H WEIMER | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/hoover-unit-sees-billions-wasted-in-us-surpluses-waste-criticized.html | HOOVER UNIT SEES BILLIONS WASTED IN US SURPLUSES WASTE CRITICIZED IN U S SURPLUSES | By Charles E Egan | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/inland-waters-of-12-feet-urged-users-of-barge-ways-along-south.html | INLAND WATERS OF 12 FEET URGED Users of Barge Ways Along South Atlantic Are Seeking Added 2 Feet of Depth | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/jerusalem-slaying-held-tragic-error.html | JERUSALEM SLAYING HELD TRAGIC ERROR | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/john-j-rollinson.html | JOHN J ROLLINSON | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/joint-recital-given-kathryn-ward-and-victor-halvorsen-in-song.html | JOINT RECITAL GIVEN Kathryn Ward and Victor Halvorsen in Song Program | R P | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/joseph-dey-is-ruler-of-fairways-executive-secretary-of-usga-reigns.html | Joseph Dey Is Ruler of Fairways Executive Secretary of USGA Reigns Without a Club He Works With Pars but Mr Golf Is an Ace in His Field | By Lincoln A Werden | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/keith-ainsworth-wood.html | KEITH AINSWORTH WOOD | I Special to The New York Times I | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/knapp-tops-shields-for-honors-in-dinghy-sailing-at-larchmont-takes.html | Knapp Tops Shields for Honors In Dinghy Sailing at Larchmont Takes Annual 2Day Regatta 25 Points to 45Sutphen Captures Third Place | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/laphamuschluntz.html | LaphamuSchluntz | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/larchmont-yacht-club-will-hold-overnight-cruising-race-in-june.html | Larchmont Yacht Club Will Hold Overnight Cruising Race in June | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lard-prices-irregular-general-trend-upward-with-support-on-setbacks.html | LARD PRICES IRREGULAR General Trend Upward With Support on Setbacks | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lin-yutang-quitting-singapore-says-red-terror-rules-schools-chinese.html | Lin Yutang Quitting Singapore Says Red Terror Rules Schools Chinese Scholar and Author Accuses Peiping of LongRange Threats | Special To The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/lodge-enters-hospital-head-of-us-delegation-to-un-has-a-leg.html | LODGE ENTERS HOSPITAL Head of US Delegation to UN Has a Leg Infection | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/london-disputes-peiping-on-crash-london-disputes-peiping-on-crash.html | LONDON DISPUTES PEIPING ON CRASH LONDON DISPUTES PEIPING ON CRASH Note Rejects Responsibility in Plane DisasterCites Hong Kong Precautions | By Thomas P Ronanspecial To The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/london-markets-keep-firm-tone-london-markets-keep-firm-tone-volume.html | LONDON MARKETS KEEP FIRM TONE LONDON MARKETS KEEP FIRM TONE Volume of Businesses Is Small but the Trend in Prices Is Steadily Upward Butlers Budget Is Awaited Question Is His Handling of Nations Surplus | STERLING STILL STRONGBy Lewis L Nettletonspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/long-island-family-to-sail-for-the-caribbean-long-island-family-to.html | Long Island Family to Sail for the Caribbean Long Island Family to Sail Off In Ketch on Indies Home Hunt | By Byron Porterfield | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/loyalty-picture-found-changing-atomic-science-paper-sees-policy.html | LOYALTY PICTURE FOUND CHANGING Atomic Science Paper Sees Policy BreakThrough and Hopeful Trend | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/marie-t-ubbelohde-fiancee-of-v1comte.html | MARIE T UBBELOHDE FIANCEE OF V1COMTE | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/mayor-again-urges-us-vaccine-control-us-vaccine-rule-pushed-by.html | Mayor Again Urges US Vaccine Control US VACCINE RULE PUSHED BY MAYOR | By Edith Evans Asbury | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/meany-bars-ila-says-federation-holds-to-53-exile-meany-bars-ila.html | MEANY BARS ILA SAYS FEDERATION HOLDS TO 53 EXILE MEANY BARS ILA HOLDS TO 53 EXILE But Beck Will Press for Dock Unions Return as Part of Teamsters | By A H Raskin | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/mercersburgs-coach-produces-furniture-football-plays-in-home.html | Mercersburgs Coach Produces Furniture Football Plays in Home Workshop | By Michael Strauss | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/metropolitan-buys-bronze-discovery.html | METROPOLITAN BUYS BRONZE DISCOVERY | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/mill-strike-continues-peace-move-fails-in-maine-time-element-is.html | MILL STRIKE CONTINUES Peace Move Fails in Maine Time Element Is Snag | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/minnesota-seeks-to-lure-business-minnesota-seeks-to-lure-business.html | MINNESOTA SEEKS TO LURE BUSINESS MINNESOTA SEEKS TO LURE BUSINESS Experts Track Down Leads as Communities Set Up Own Development Plans | By Gene Smith | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/miss-m-a-lyfflan-wed-to-0-s-aide-admirals-daughter-becomes-bride-of.html | MISS M A LYfflAN WED TO 0 S AIDE Admirals Daughter Becomes Bride of Arthur Miller Jr With Information Agency | Special to The New York Times I | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/missjoanamleod-brideinhvntington.html | MISSJOANAMLEOD BRIDEINHVNTINGTON | Special to The New York Times I | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/more-soviet-groups-may-drop-us-visits.html | MORE SOVIET GROUPS MAY DROP US VISITS | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archiv es/mrs-charles-b-parsons.html | MRS CHARLES B PARSONS | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/mrs-william-burrage.html | MRS WILLIAM BURRAGE | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/music-3000-hear-gigli-carnegie-hall-packed-for-tenors-recital.html | Music 3000 Hear Gigli Carnegie Hall Packed for Tenors Recital | By Howard Taubman | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/n-y-hockey-club-scores.html | N Y Hockey Club Scores | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/nationalist-tide-high-at-bandung-crowds-cheer-the-delegates-peiping.html | NATIONALIST TIDE HIGH AT BANDUNG Crowds Cheer the Delegates Peiping Premier Hailed Police and Troops Out | By Robert Alden | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/nicaragua-economy-up-president-somoza-reports-best-year-in-history.html | NICARAGUA ECONOMY UP President Somoza Reports Best Year in History | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/nicotine-study-due-pennsylvania-scientist-gets-grant-from-tobacco.html | NICOTINE STUDY DUE Pennsylvania Scientist Gets Grant From Tobacco Unit | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pakistani-evacuees-home-from-kabul.html | PAKISTANI EVACUEES HOME FROM KABUL | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/patricia-barry-emagedt01ed-barnard-graduate-betrothed-to-francis-e.html | PATRICIA BARRY EMAGEDT01ED Barnard Graduate Betrothed to Francis E Baker Jr 51 Harvard Alumnus | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/perons-regime-appraised-conditions-favoring-dictators-rise-to-power.html | Perons Regime Appraised Conditions Favoring Dictators Rise to Power Discussed | CESAR A QUINTANA | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pontiff-appeals-to-landowners-rural-life-parley-in-panama-hears.html | PONTIFF APPEALS TO LANDOWNERS Rural Life Parley in Panama Hears Plea for Adequate Standard for Workers | By George Dugan | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/pope-venerates-victims-of-1900-uprising.html | Pope Venerates Victims of 1900 Uprising | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/presbyterians-name-foundation-director.html | Presbyterians Name Foundation Director | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/president-chats-after-augusta-church-service.html | President Chats After Augusta Church Service | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/probation-work-for-women-urged-san-francisco-judge-tells-bnai-brith.html | PROBATION WORK FOR WOMEN URGED San Francisco Judge Tells Bnai Brith Unit More Help Is Needed for Delinquents | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/progress-slated-on-pay-rise-bills-early-house-action-is-likely-on.html | PROGRESS SLATED ON PAY RISE BILLS Early House Action Is Likely on Postal Measure to Help Clear Full US Program | By C P Trussell | RE0000168947 | 1983-06-03 | B00000529716 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/random-notes-from-washington-alert-senator-clicks-for-a-e-c-nuclear.html | Random Notes From Washington Alert Senator Clicks for A E C Nuclear Experts Find That Blackjack Isnt ScienceWanted Youths to Travel An Idle Class Rises in Capital | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/raymond-a-smith-east-hampton-aide.html | RAYMOND A SMITH EAST HAMPTON AIDE | special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/saigon-protests-evacuation-date-saigon-protests-evacuations-date.html | SAIGON PROTESTS EVACUATION DATE SAIGON PROTESTS EVACUATIONS DATE | By A M Rosenthal | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/seafren-dog-wins-in-virginia-show.html | SEAFREN DOG WINS IN VIRGINIA SHOW | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/senators-down-yankees-with-two-big-innings-against-lopat-in.html | Senators Down Yankees With Two Big Innings Against Lopat in Washington SCHMITZ TRIUMPHS OVER BOMBERS 73 | By Louis Effrat | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/something-about-jai-alai.html | Something About Jai Alai | By Arthur Daley | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sponsor-to-drop-wally-cox-show-reynolds-will-replace-mr-peepers-tv.html | SPONSOR TO DROP WALLY COX SHOW Reynolds Will Replace Mr Peepers TV Series in June Comedian to Experiment | By Val Adams | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/spy-center-says-peiping.html | Spy Center Says Peiping | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/state-department-dubious.html | State Department Dubious | By Dana Adams Schmidtspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/state-police-get-pact-2-jersey-authorities-to-pay-for-services-on.html | STATE POLICE GET PACT 2 Jersey Authorities to Pay for Services on Highways | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/state-to-toughen-its-sissy-trout-conservation-chief-plans-to-train.html | STATE TO TOUGHEN ITS SISSY TROUT Conservation Chief Plans to Train Fish and Pheasant for Survival in Wilds | By Richard Amper | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/steel-mills-hum-as-orders-mount-april-output-is-heading-for.html | STEEL MILLS HUM AS ORDERS MOUNT April Output Is Heading for Betterment of Marchs 10000000Ton Mark | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/survivors-account.html | Survivors Account | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/sweetubaumgarten.html | SweetuBaumgarten | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/tank-unit-ready-for-atomic-test-armored-task-force-leaves-today-for.html | TANK UNIT READY FOR ATOMIC TEST Armored Task Force Leaves Today for Nevada Maneuver Scheduled April 26 | By Anthony Leviero | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/television-plankwalk-capn-godfrey-ditches-his-crew-sets-new-tack-to.html | Television PlankWalk Capn Godfrey Ditches His Crew Sets New Tack to Overtake Disneyland | By Jack Gould | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168947 | 1983-06-03 | B00000529716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/thrones-return-troubles-madrid-falange-and-monarchists-try-to.html | THRONES RETURN TROUBLES MADRID Falange and Monarchists Try to Reconcile Views on Transition in Regime | By Camille M Cianfarraspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/thruway-savings-for-trucks-cited-authority-chief-says-major.html | THRUWAY SAVINGS FOR TRUCKS CITED Authority Chief Says Major Operators Favor New Route Over Other Highways | By Joseph C Ingraham | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/to-aid-citys-management-control-by-city-administrator-of-analysis.html | To Aid Citys Management Control by City Administrator of Analysis Division Recommended | RITA H MORRIS | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/trade-bill-faces-tests-in-senate-trade-bill-faces-tests-in-senate.html | TRADE BILL FACES TESTS IN SENATE TRADE BILL FACES TESTS IN SENATE Committee to Vote This Week on Amendments Limiting President on Slashes | By Allen Duryspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/turks-discount-threat.html | Turks Discount Threat | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/turteltauburosenbaum.html | TurteltaubuRosenbaum | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/urban-league-sets-broad-drive-affirms-ideal-of-equality-for-all.html | Urban League Sets Broad Drive Affirms Ideal of Equality for All Warns Nation That Democracy Must Not Be Compromised by Prejudice or Fear Convention in Kansas City Ends | By Sydney Gruson | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/us-asks-bureaus-to-write-english-plain-letters-manual-urges-end-of.html | US ASKS BUREAUS TO WRITE ENGLISH Plain Letters Manual Urges End of Hackneyed Terms in Government Style | By Alvin Shusterspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/vargas-proteges-backed-in-brazil-two-parties-help-socialist-asking.html | VARGAS PROTEGES BACKED IN BRAZIL Two Parties Help Socialist Asking Pledge of Cabinet Place for Goulart | By Sam Pope Brewerspecial To the New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/vietnams-crisis-harms-our-relations-with-france.html | Vietnams Crisis Harms Our Relations With France | By C L Sulzberger | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/wheat-sells-off-on-crop-forecast-slips-1-12-to-2-78-c-in-week-rye.html | WHEAT SELLS OFF ON CROP FORECAST Slips 1 12 to 2 78 c in Week Rye and Soybeans Also Set Lows for 1955 | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-18 | https://www.nytimes.com/1955/04/18/archives/winterulevoy.html | WinteruLeVoy | Special to The New York Times | RE0000168947 | 1983-06-03 | B00000529716 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/1-kempuamaturo.html | 1 KempuAmaturo | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/125-hourly-pay-urged-by-meany-proposes-congress-establish-a-shorter.html | 125 HOURLY PAY URGED BY MEANY Proposes Congress Establish a Shorter Work Week Douglas for 1 Wage | By Joseph A Loftus | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/23-nations-aid-children-fund.html | 23 Nations Aid Children Fund | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/a-a-r-aide-heads-road-kiernan-named-as-3-are-fired-expresident.html | A A R AIDE HEADS ROAD Kiernan Named as 3 Are Fired ExPresident Testifies | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/a-p-greensfelder-civic-planning-awe.html | A P GREENSFELDER CIVIC PLANNING AWE | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/a-survey-of-peipings-efforts-to-solve-supply-and-airfield-problems.html | A Survey of Peipings Efforts to Solve Supply and Airfield Problems on Coast | By Hanson W Baldwin | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/advertising-executive-heads-harvard-alumni.html | Advertising Executive Heads Harvard Alumni | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/aid-for-matusow-on-book-depicted-witt-tells-senate-inquiry-he-set.html | AID FOR MATUSOW ON BOOK DEPICTED Witt Tells Senate Inquiry He Set Up Financing to Help Convicted Union Head | By Russell Baker | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/arlington-rites-hp-for-pch-nixon-heads-u-s-officials-at-service.html | ARLINGTON RITES HP FOR pCH Nixon Heads U S Officials at Service foir Army Chief of Staff in Worlu War I | oI I Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/australia-to-make-vaccine.html | Australia to Make Vaccine | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/backseat-driver-held-he-was-too-literal.html | BackSeat Driver Held He Was Too Literal | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/beds-may-free-4-pilots-soon.html | Beds May Free 4 Pilots Soon | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/berlin-hotel-men-fight-hilton-plan.html | BERLIN HOTEL MEN FIGHT HILTON PLAN | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/betty-goldsmith-is-a-future-bride-smith-alumna-betrothed-to-t.html | BETTY GOLDSMITH IS A FUTURE BRIDE Smith Alumna Betrothed to t Wallace F Forbes Son of Late Magazine Founder | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/cairo-urges-barbed-wire.html | Cairo Urges Barbed Wire | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/california-has-snow.html | California Has Snow | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/catholic-parley-host-to-peasants-social-doctrine-of-rural-life.html | CATHOLIC PARLEY HOST TO PEASANTS Social Doctrine of Rural Life Movement Explained to Grass Roots Group | By George Dugan | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-seeking-more-vaccine-vaccine-supplies-for-city-in-doubt.html | City Seeking More Vaccine VACCINE SUPPLIES FOR CITY IN DOUBT | By Peter Kihss | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/city-seeking-why-of-litter-finds-18-tons-of-it-in-2-blocks-the.html | City Seeking Why of Litter Finds 18 Tons of It in 2 Blocks The Litter Battle Seven City Agencies Join Forces for a Clean City | By W Granger Blair | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/clearing-house-for-music-society.html | Clearing House for Music Society | JACOB WEINBERG | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/collins-due-back-for-conferences-eisenhower-aide-in-vietnam-called.html | COLLINS DUE BACK FOR CONFERENCES Eisenhower Aide in Vietnam Called to Washington for ForeignAid Preparations | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/cuban-amnesty-is-due-law-may-permit-exofficials-in-exile-to-return.html | CUBAN AMNESTY IS DUE Law May Permit ExOfficials in Exile to Return | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dental-aid-stressed-striking-drop-in-decay-laid-to-fluoride-by-dean.html | DENTAL AID STRESSED  Striking Drop in Decay Laid to Fluoride by Dean | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/distributing-food-surj-comprehensive-program-urge-send-farm-excess.html | Distributing Food Surj Comprehensive Program Urge Send Farm Excess to Asia | PAUL COMILY FRENCH | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dr-albert-einstein-dies-in-sleep-at-76-world-mourns-loss-of-great.html | Dr Albert Einstein Dies in Sleep at 76 World Mourns Loss of Great Scientist DR EIN TEIN DIES IN HIS SLEEP AT 76 | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dr-archibald-nichol.html | DR ARCHIBALD NICHOL | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dr-william-ackerman.html | DR WILLIAM ACKERMAN | I  Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/dust-winds-beat-colorado-areas-fields-and-ranges-barren-crops-of.html | DUST WINDS BEAT COLORADO AREAS Fields and Ranges Barren Crops of Wheat Ruined Kansas Also Affected | By Seth S King | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/eden-complaint-reported.html | Eden Complaint Reported | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/edith-may-taylor-becomes-engaged.html | EDITH MAY TAYLOR BECOMES ENGAGED | I Special to The New York Timei | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/electric-brains-join-war-on-smog-they-help-compute-data-on-air.html | ELECTRIC BRAINS JOIN WAR ON SMOG They Help Compute Data on Air Pollution Coast Symposium Is Told | By Gladwin Hill | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/elmer-w-wand.html | ELMER W WAND | I Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/engineers-study-flying-spheres-baltimore-parley-hears-need-of.html | ENGINEERS STUDY FLYING SPHERES Baltimore Parley Hears Need of 3Dimensional Craft in Modern Air Defense MANEUVERABILITY CITED General Says Long Runways Offer Prime Targets and They Must Be Reduced | By Robert K Plumbspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/evatt-quits-but-wins-anew-as-laborite-chief.html | Evatt Quits but Wins Anew as Laborite Chief | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/f-ben-c-tidyman-i.html | f BEN C TIDYMAN i | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fight-on-postal-pay-again-due-in-house-postal-pay-fight-revived-in.html | Fight on Postal Pay Again Due in House POSTAL PAY FIGHT REVIVED IN HOUSE | By C P Trussellspecial To The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/flareup-in-madrid-lecturer-extolling-monarchy-heckled-by-falange.html | FLAREUP IN MADRID Lecturer Extolling Monarchy Heckled by Falange Leader | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/ford-allows-only-3-singles-as-yanks-blank-orioles-60-mantle-homer.html | Ford Allows Only 3 Singles As Yanks Blank Orioles 60 Mantle Homer and Norens Double Big Blows Before 35372 at Baltimore | By Louis Effratspecial To The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/ford-revamps-setup-in-race-for-sales-leadership-ford-shifts-jobs-in.html | Ford Revamps SetUp in Race for Sales Leadership FORD SHIFTS JOBS IN RACE FOR LEAD | By Damon Stetson | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/francis-j-coughljn.html | FRANCIS J COUGHLJN | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/fund-drive-begun-mental-health-campaign-is-opened-by-mrs-hobby.html | FUND DRIVE BEGUN Mental Health Campaign Is Opened by Mrs Hobby | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/grains-advance-in-all-positions-increasing-gravity-in-china-leads.html | GRAINS ADVANCE IN ALL POSITIONS Increasing Gravity in China Leads to Short Covering May Soybeans Soar | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/greenfield-paper-sold-recordergazette-is-acquired-by-massachusetts.html | GREENFIELD PAPER SOLD RecorderGazette Is Acquired by Massachusetts Combine | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/haiti-gets-two-loans-17000000-obtained-to-push-development-plans.html | HAITI GETS TWO LOANS 17000000 Obtained to Push Development Plans There | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/harriman-signs-6-housing-bills-key-measure-permits-city-and-state.html | HARRIMAN SIGNS 6 HOUSING BILLS Key Measure Permits City and State Aid to Cut Rent in New Private Projects | By Warren Weaver Jr | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/high-court-rejects-plea-by-joe-adonis.html | HIGH COURT REJECTS PLEA BY JOE ADONIS | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/house-bills-ask-vaccine-control-seek-presidential-power-on.html | HOUSE BILLS ASK VACCINE CONTROL Seek Presidential Power on AllocationSenator Urges 10000 Yearly for Salk | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/house-unit-votes-armory-program-expansion-of-facilities-wins.html | HOUSE UNIT VOTES ARMORY PROGRAM Expansion of Facilities Wins Unanimous Endorsement Final Action Tomorrow | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/hungarians-name-hegedus-premier-hungary-names-hegedus-premier.html | HUNGARIANS NAME HEGEDUS PREMIER HUNGARY NAMES HEGEDUS PREMIER | By John MacCormac | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-hodesurosenthal.html | I HodesuRosenthal | Special to The New York Times I | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-mrs-harry-m-lee-i.html | I MRS HARRY M LEE I | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/i-uuuu-kaufmanubernstein.html | I uuuu KaufmanuBernstein | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/in-the-nation-forecast-of-a-new-loyalty-fight-among-democrats.html | In The Nation Forecast of a New Loyalty Fight Among Democrats | By Arthur Krock | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/inoculation-start-delayed-in-jersey.html | INOCULATION START DELAYED IN JERSEY | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/italys-1st-ambassador-since-1941-in-belgrade.html | Italys 1st Ambassador Since 1941 in Belgrade | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/japan-plans-rise-in-arms-spending-tells-u-s-she-will-increase.html | JAPAN PLANS RISE IN ARMS SPENDING Tells U S She Will Increase Defense Budget Each Year 1956 Figure Up 15 | By Robert Trumbull | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/jersey-doctor-takes-office.html | Jersey Doctor Takes Office | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/jersey-to-hold-primaries-today-71-seats-in-state-legislature-at.html | JERSEY TO HOLD PRIMARIES TODAY 71 Seats in State Legislature at StakeCape May and Essex Races in Spotlight | By George Cable Wrightspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/jordan-and-israel-set-up-jerusalem-security-zone-security-set-up.html | Jordan and Israel Set Up Jerusalem Security Zone SECURITY SET UP FOR JERUSALELM Arrangement to Prevent Hostile Actions Follows Slaying of American | By Harry Gilroyspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/kaiser-finances-argentine-unit-stock-of-auto-manufacturing.html | KAISER FINANCES ARGENTINE UNIT Stock of Auto Manufacturing Subsidiary Offered There Is 40 Oversubscribed | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/lockman-is-star-in-123-triumph-he-gets-homer-2-doubles-single-as.html | LOCKMAN IS STAR IN 123 TRIUMPH He Gets Homer 2 Doubles Single as Giants Batter PiratesLiddle Winner | By John Drebinger | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/london-says-letter-is-friendly.html | London Says Letter Is Friendly | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/louis-g-graff.html | LOUIS G GRAFF | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/macfadden-in-jail-accused-of-being-in-arrears-in-payments-to-his.html | MACFADDEN IN JAIL Accused of Being in Arrears in Payments to His Wife | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/marauders-traced.html | Marauders Traced | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/march-31-surplus-of-state-1000000.html | MARCH 31 SURPLUS OF STATE 1000000 | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/middies-post-fifth-victory.html | Middies Post Fifth Victory | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/minister-of-justice-replaced-in-brazil.html | MINISTER OF JUSTICE REPLACED IN BRAZIL | Special to The New YorK Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/moscow-accused-of-mass-killings-freed-japanese-say-many-rebellious.html | MOSCOW ACCUSED OF MASS KILLINGS Freed Japanese Say Many Rebellious Slave Laborers Were Slain in Siberia | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-clement-nichols-.html | MRS CLEMENT NICHOLS | special to The New York Times I | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-dan-h-arnold.html | MRS DAN H ARNOLD | Special to The New York Time | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/mrs-w-w-schwartz.html | MRS W W SCHWARTZ | Special to The New York Tlme | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/msgr-henry-h-buse.html | MSGR HENRY H BUSE | 1 SMcJa to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/nehrus-temper-flares-at-talks-irritation-of-indian-leader-a.html | NEHRUS TEMPER FLARES AT TALKS Irritation of Indian Leader a Contrast to Native Color in Bandung Spectacle | By Robert Alden | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/new-ark-man-named-for-federal-bench.html | NEW ARK MAN NAMED FOR FEDERAL BENCH | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/news-strike-talk-called-in-london-key-unions-bow-to-pressure-by.html | NEWS STRIKE TALK CALLED IN LONDON Key Unions Bow to Pressure by NonStrikers for New Meeting With Publishers | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/no-jackrabbit-eh.html | No Jackrabbit Eh | By Arthur Daley | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/orioles-drop-stephens-former-league-batting-king-released.html | ORIOLES DROP STEPHENS Former League Batting King Released Unconditionally | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/palmer-smith-63-a-federal-editor-producer-of-department-of.html | PALMER SMITH 63 A FEDERAL EDITOR Producer of Department of Agriculture Bulletin Dtesu Once Wrote for World | I Special to The New York Timei | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/panel-to-debate-subscription-tv-landis-for-and-shollis-and-rembusch.html | PANEL TO DEBATE SUBSCRIPTION TV Landis For and Shollis and Rembusch Against Accept Bids to CBS Telecast | By Val Adams | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/parking-near-fire-hydrant.html | Parking Near Fire Hydrant | MILES ATKINSON M I | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pibul-bars-nehru-idea-says-neutrality-would-help-reds-in-southeast.html | PIBUL BARS NEHRU IDEA Says Neutrality Would Help Reds in Southeast Asia | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pinay-due-at-u-n-fete.html | Pinay Due at U N Fete | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/plan-for-unifying-4-city-colleges-under-chancellor-voted-by-board.html | Plan for Unifying 4 City Colleges Under Chancellor Voted by Board CHANCELLOR POST FOR CITY COLLEGES | By Leonard Buder | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/pope-has-shoulder-pain-but-reported-arthritis-does-not-impair-right.html | POPE HAS SHOULDER PAIN But Reported Arthritis Does Not Impair Right Arm | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/president-asks-salk-honor-president-seeks-to-honor-salk-new-medal.html | President Asks Salk Honor PRESIDENT SEEKS TO HONOR SALK New Medal Proposed | By Felix Belair Jrspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/raab-to-ask-big-4-talk-will-make-bid-in-vienna-at-april-27.html | RAAB TO ASK BIG 4 TALK Will Make Bid in Vienna at April 27 Celebration | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rebels-open-fire-on-vietnam-force-rebels-open-fire-on-vietnam-force.html | REBELS OPEN FIRE ON VIETNAM FORCE REBELS OPEN FIRE ON VIETNAM FORCE | By A M Rosenthal | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rebuffs-to-reds-and-nehru-bring-bandung-discord-discord-looming-at.html | REBUFFS TO REDS AND NEHRU BRING BANDUNG DISCORD DISCORD LOOMING AT BANDUNG TALK AsianAfrican Parleys Even Course Is Being Disrupted by Procedural Disputes WEST RECEIVES SUPPORT Iraqi Denounces Colonialism Zionism and Communism Cambodia Joins Neutrals | By Tillman Durdinspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/red-china-exports-wire-to-hong-kong.html | RED CHINA EXPORTS WIRE TO HONG KONG | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/reds-lose-ground-in-french-voting-abstentions-cut-into-total-in.html | REDS LOSE GROUND IN FRENCH VOTING Abstentions Cut Into Total in CantonsRightCenter Faction Shows Strength | By Lansing Warren | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/rent-control-assessed-it-is-held-justified-by-emergency-in-tenanted.html | Rent Control Assessed It Is Held Justified by Emergency in Tenanted Housing | CHARLES ABRAMS | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/salk-story-title-filed-by-warner-however-studio-says-it-has-not.html | SALK STORY TITLE FILED BY WARNER However Studio Says It Has Not Approached Scientist About Film on Vaccine | By Thomas M Pryorspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/science-gives-navy-training-headache.html | SCIENCE GIVES NAVY TRAINING HEADACHE | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/senate-takes-up-huge-water-plan-project-for-upper-colorado-hailed.html | SENATE TAKES UP HUGE WATER PLAN Project for Upper Colorado Hailed by AndersonMove Would Bar Echo Park Dam | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/shoppers-for-wine-in-stamford-can-get-advice-on-gastronomy.html | Shoppers for Wine in Stamford Can Get Advice on Gastronomy | By Jane Nickerson | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/snugger-and-brazen-brat-score-in-split-jamaica-stake-outsider.html | Snugger and Brazen Brat Score in Split Jamaica Stake OUTSIDER CHOICE SPRINT WINNERS | By Joseph C Nichols | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/soviet-replies-to-japan-transmits-note-on-holding-peace-talks-in.html | SOVIET REPLIES TO JAPAN Transmits Note on Holding Peace Talks in New York | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/sperry-strike-starts-c-i-o-electric-union-acts-to-get-wage.html | SPERRY STRIKE STARTS C I O Electric Union Acts to Get Wage Increases | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/st-johns-checks-hofstra-nine-61-guckert-of-redmen-yields-7-hits-and.html | ST JOHNS CHECKS HOFSTRA NINE 61 Guckert of Redmen Yields 7 Hits and Fans 7Navy Defeats Georgetown | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/stocks-in-london-fall-then-rally-volume-off-on-eve-of-budget.html | STOCKS IN LONDON FALL THEN RALLY Volume Off on Eve of Budget ReportGiltEdges Hurt by Rise in Trade Deficit | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/theatre-musical-drags-its-anchor-ankles-aweigh-runs-aground-at.html | Theatre Musical Drags Its Anchor  Ankles Aweigh Runs Aground at Hellinger | By Brooks Atkinson | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/theatre-to-wrap-3-bills-all-in-one-musical-satire-solo-dance-and.html | THEATRE TO WRAP 3 BILLS ALL IN ONE Musical Satire Solo Dance and Short Play Opening at Playhouse Tonight Winners of the Derwent Awards | By Louis Calta | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/transport-panel-urges-freer-rein-for-competition-transport-panel.html | TRANSPORT PANEL URGES FREER REIN FOR COMPETITION TRANSPORT PANEL URGES FREER REIN Eisenhower Advisory Group Asks Lessening of Power to Regulate Rates RAILS WOULD BE HELPED Weeks Sees Public Benefits Pattern Established to Spur Rivalry | By William M Blairspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/treasury-bill-rate-again-goes-higher.html | TREASURY BILL RATE AGAIN GOES HIGHER | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/truman-asks-u-s-to-take-threats-to-peace-to-u-n-truman-asks-u-s-to.html | TRUMAN ASKS U S TO TAKE THREATS TO PEACE TO U N TRUMAN ASKS U S TO ACT WITHIN UN | By William S White | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-n-rule-of-antarctica-is-discussed-in-paris.html | U N Rule of Antarctica Is Discussed in Paris | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-backs-plans-on-slum-clearing-33-projects-certified-for-new.html | U S BACKS PLANS ON SLUM CLEARING 33 Projects Certified for New Mortgage Insurance Seven of Them in City | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-exaide-asks-red-link-hearing-fund-official-demands-right-to.html | U S EXAIDE ASKS RED LINK HEARING Fund Official Demands Right to Question Miss Bentley on War Spying Charge | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/u-s-s-still-hopeful-on-china-captives-u-s-still-hopeful-red-china.html | U S Still Hopeful On China Captives U S Still Hopeful Red China Will Set Free 500 Americans | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/uprising-in-sixth-checks-phils-52-snider-hits-3run-homer-and.html | UPRISING IN SIXTH CHECKS PHILS 52 Snider Hits 3Run Homer and Erskine Bats in 2 Tallies for Unbeaten Dodgers | By Roscoe McGowenspecial To the New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/wage-demands-set-by-textile-workers.html | WAGE DEMANDS SET BY TEXTILE WORKERS | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/wardens-story-for-tv-dick-haymes-planning-filmed-series-on-late.html | WARDENS STORY FOR TV Dick Haymes Planning Filmed Series on Late Lewis Lawes | Special to The New York Times | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/warning-stirred-president-to-act-einstein-relativity-theory-one-of.html | WARNING STIRRED PRESIDENT TO ACT Einstein Relativity Theory One of Historys Boldest Proved by Nuclear Fission | By William L Laurence | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/weekend-fishing-fair-on-most-streams-despite-unsatisfactory.html | WeekEnd Fishing Fair on Most Streams Despite Unsatisfactory Conditions | By Raymond R Camp | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/william-churchwell.html | WILLIAM CHURCHWELL | SsecIal to Th12 New Yortc Times I | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-19 | https://www.nytimes.com/1955/04/19/archives/yonkers-business-takes-a-new-turn-loss-of-smith-carpet-plant-is.html | YONKERS BUSINESS TAKES A NEW TURN Loss of Smith Carpet Plant Is Offset by Opening of Cross County Center DIVERSIFICATION IS TREND Big Industries Such as Otis Are Expected to Stay as Smaller Ones Move In | By Harrison E Salisbury | RE0000168948 | 1983-06-03 | B00000529717 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/-bert-a-koehnle.html | BERT A KOEHNLE | Special to The New Yors Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/guys-and-dolls-returns-tonight-first-in-3revival-bill-to-open-at.html | GUYS AND DOLLS RETURNS TONIGHT First in 3Revival Bill to Open at the City CenterWilliam Hammerstein in Charge | By Sam Zolotow | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/-holding-and-bridging-operations-in-asia.html | Holding and Bridging Operations in Asia | By C L Sulzberger | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/1-out-of-10-avtos-found-uninsured.html | 1 OUT OF 10 AVTOS FOUND UNINSURED | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/1000-chinese-to-quit-thailand.html | 1000 Chinese to Quit Thailand | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/13-governors-bid-strikers-return-rail-and-phone-employers-also.html | 13 GOVERNORS BID STRIKERS RETURN Rail and Phone Employers Also Urged to Agree to Settle Disputes | By John N Pophamspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/18-senators-back-a-civilian-medal-but-approval-of-award-in-time-for.html | 18 SENATORS BACK A CIVILIAN MEDAL But Approval of Award in Time for Salk to Get It Friday Is Unlikely | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/2-dead-2-hurt-in-crash-tractortrailer-and-auto-are-in-collision-in.html | 2 DEAD 2 HURT IN CRASH TractorTrailer and Auto Are in Collision in Newark | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/225000000-plan-for-slum-razing-in-city-approved-housing-program-in.html | 225000000 PLAN FOR SLUM RAZING IN CITY APPROVED HOUSING PROGRAM IN CITY APPROVED U S to Cover 125000000 of Cost for 17 Big Housing Projects in 4 Boroughs 14915 DWELLING UNITS 8230 Are to Be Federal LowRent and 6685 for MiddleIncome Families | By Charles G Bennett | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/475-floor-is-set-on-new-york-milk-benson-decrees-temporary-prop-for.html | 475 FLOOR IS SET ON NEW YORK MILK Benson Decrees Temporary Prop for Farm Prices Sees Consumer Drop | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/9300-go-on-strike-at-sperry-plant-us-plea-that-work-continue-on.html | 9300 GO ON STRIKE AT SPERRY PLANT US Plea That Work Continue on Electronic Devices for Armed Forces Unheeded | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/a-warren-wheaton.html | A WARREN WHEATON | Snecial to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/aaron-5-cantor-heart-specialist-physician-in-scranton-for-43-years.html | AARON 5 CANTOR HEART SPECIALIST Physician in Scranton for 43 Years DiesuHelped Found Hospital in Philadelphia | I I Special to The New fork Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/adaptation-of-period-motifs-prominent-in-yearly-mart.html | Adaptation of Period Motifs Prominent in Yearly Mart | By Betty Pepisspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/affrighted-defeats-favored-scotsmans-bond-at-jamaica-victor-in.html | Affrighted Defeats Favored Scotsmans Bond at Jamaica VICTOR IN FEATURE PAYS 1710 FOR 2 Affrighted Wins by Almost a LengthBoland Boots In 3 Including Rico Reto | By Joseph C Nichols | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/anglers-urged-to-check-opportunities-in-nova-scotia-salmon-fishing.html | Anglers Urged to Check Opportunities in Nova Scotia Salmon Fishing | By Raymond R Camp | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/argentine-schools-sue-catholics-ask-clarification-of-government.html | ARGENTINE SCHOOLS SUE Catholics Ask Clarification of Government Charges | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/arthur-fiedler-in-hospital.html | Arthur Fiedler in Hospital | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/atom-plant-cost-is-cited.html | Atom Plant Cost Is Cited | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/attlee-speeds-to-britain.html | Attlee Speeds to Britain | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bandung-guards-delegates-well-safety-measures-elaborate-at.html | BANDUNG GUARDS DELEGATES WELL Safety Measures Elaborate at ParleyNasser and Chou Have Own Men | By Robert C Dotyspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/belgrade-expects-auriol.html | Belgrade Expects Auriol | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/blair-taylor.html | BLAIR TAYLOR | Special | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bought-b-m-stock-new-york-broker-tells-i-c-c-he-acted-on-mcginnis.html | BOUGHT B  M STOCK New York Broker Tells I C C He Acted on McGinnis Tip | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/boy-fisherman-lands-1037.html | Boy Fisherman Lands 1037 | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/brazil-chief-flying-to-lisbon.html | Brazil Chief Flying to Lisbon | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/british-cut-rate-of-income-taxes-2400000-exempt-british-cut-rate-of.html | BRITISH CUT RATE OF INCOME TAXES 2400000 EXEMPT BRITISH CUT RATE OF INCOME TAXES PreElection Budget Halves Purchase Levy on Textiles Surplus 414400000 | By Thomas P Ronanspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/british-for-study-by-envoys.html | British for Study by Envoys | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/bulges-in-prices-of-grains-vanish-may-wheat-soars-but-closes-below.html | BULGES IN PRICES OF GRAINS VANISH May Wheat Soars but Closes Below Days TopRye Up as Corn and Soybeans Dip | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/calvin-j-upham.html | CALVIN J UPHAM | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cambodia-road-studied-us-financing-survey-of-link-to-new-port.html | CAMBODIA ROAD STUDIED US Financing Survey of Link to New Port Outlet | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ceylon-seeking-formosa-accord-said-to-have-bandung-plan-under-which.html | CEYLON SEEKING FORMOSA ACCORD Said to Have Bandung Plan Under Which 2 Sides Would Relinquish Their Claims | By Robert Aldenspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/chou-makes-plea-for-coexistence-with-all-nations-chou-makes-plea.html | CHOU MAKES PLEA FOR COEXISTENCE WITH ALL NATIONS CHOU MAKES PLEA FOR COEXISTENCE Chinese Communist Answers AntiRed Talk at Bandung With a Mild Address BLAMES US FOR TENSION Peiping Premier Cites Claim to FormosaRomulo Sees a New Colonial Tyranny | By Tillman Durdinspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/city-delay-asked-on-vaccine-rules-city-delay-asked-on-vaccine-rules.html | CITY DELAY ASKED ON VACCINE RULES CITY DELAY ASKED ON VACCINE RULES Health Official Says Capital Parley Friday May Yield Data on National Supply | By Peter Kihss | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/class-prizes-note-from-dr-einstein-thanking-it-for-76th-birthday.html | Class Prizes Note From Dr Einstein Thanking It for 76th Birthday Gift | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/committee-sifts-village-project-foes-of-washington-square-plan-urge.html | COMMITTEE SIFTS VILLAGE PROJECT Foes of Washington Square Plan Urge Congress to Step In and Bar It LEGALITY IS QUESTIONED But Federal Agency Defends 9Block ClearanceMulter to Speed His Report | By Charles E Eganspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/concert-rag-played-on-the-sarod-music-of-india-heard-at-modern.html | Concert Rag Played on the Sarod Music of India Heard at Modern Museum Performance | By Howard Taubman | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/cuban-amnesty-voted-batista-expected-to-approve-bill-on-political.html | CUBAN AMNESTY VOTED Batista Expected to Approve Bill on Political Crimes | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dance-theatre-make-its-debut-juilliard-troupe-with-doris-humphrey.html | DANCE THEATRE MAKE ITS DEBUT Juilliard Troupe With Doris Humphrey Director Shows Signs of Bright Future | By John Martin | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dean-of-citys-grating-anglers-36-years-at-his-calling-has-sharp-eye.html | Dean of Citys Grating Anglers 36 Years at His Calling Has Sharp Eye and Steady Hand | By Bieyek Berger | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/delicacies-from-all-over-world-shown-by-importers-at-the.html | Delicacies From All Over World Shown by Importers at the Kingsbridge Armory | By June Owen | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/disarmament-talks-resume.html | Disarmament Talks Resume | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dodgers-stave-off-phils-late-rally-to-extend-unbeaten-streak-to.html | Dodgers Stave Off Phils Late Rally to Extend Unbeaten Streak to Eight THREE HOME RUNS MARK 76 VICTORY Furillo Campanella Zimmer Connect Against Phils for Five Dodger Tallies | By Roscoe McGowenspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/drrbballou44-teacher-is-dead-chairman-of-department-of-social-bases.html | DRRBBALLOU44 TEACHER IS DEAD Chairman of Department of Social Bases of Education at Rutgers Served U N | I Special to The New fart Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/dulles-explains-on-yalta-papers-dulles-explains-on-yalta-papers.html | DULLES EXPLAINS ON YALTA PAPERS DULLES EXPLAINS ON YALTA PAPERS Secretary Reveals They Were First Given Out by Aide | By William S Whltespecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/eden-is-confident-on-soviet-parley-tells-commons-british-still.html | EDEN IS CONFIDENT ON SOVIET PARLEY Tells Commons British Still Press for TalksTax Cut Aids Regime at Polls | By Drew Middletonspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/eisenhower-to-ask-2-billion-for-asia-foreign-aid-message-today.html | EISENHOWER TO ASK 2 BILLION FOR ASIA Foreign Aid Message Today Expected to Seek Total of 3530000000 | By Felix Belair Jrspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/federal-loyalty-program-challenged-in-high-court-loyalty-program-to.html | Federal Loyalty Program Challenged in High Court LOYALTY PROGRAM TO GET COURT TEST | By Luther A Hustonspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/five-protests-filed-with-us-by-prague.html | FIVE PROTESTS FILED WITH US BY PRAGUE | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/for-allgerman-settlement-wresting-of-initiative-from-soviets-urged.html | For AllGerman Settlement Wresting of Initiative From Soviets Urged Through Specific Proposal | JAMES P WARBURG | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/frank-l-carter.html | FRANK L CARTER | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/french-jura-acts-to-adapt-economy-tariffs-at-home-and-abroad-hinder.html | FRENCH JURA ACTS TO ADAPT ECONOMY Tariffs at Home and Abroad Hinder Reconversion of Areas Briar Pipe Craft | By Harold Callenderspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/french-press-u-s-on-premier.html | French Press U S on Premier | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/gaitheruseward.html | GaitheruSeward | Special to The New iork Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/george-is-calm-on-red-buildup-george-is-calm-on-red-buildup-says.html | GEORGE IS CALM ON RED BUILDUP GEORGE IS CALM ON RED BUILDUP Says Dulles Is Not Sure That Formosa Faces New Peril President Gets Plea | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/golden-anniversary.html | Golden Anniversary | By Arthur Daley | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/greenwich-plan-on-water-scored-city-at-legislative-hearing-is-asked.html | GREENWICH PLAN ON WATER SCORED City at Legislative Hearing Is Asked for Better Idea Than Proposed Bill | By David Andersonspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/groves-discerns-faster-changes-tells-engineers-the-world-shifts.html | GROVES DISCERNS FASTER CHANGES Tells Engineers the World Shifts More Decisively Than in Biblical Times | By Robert K Plumbspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/harriman-kills-red-juror-ban-governor-rejects-measure-because.html | HARRIMAN KILLS RED JUROR BAN Governor Rejects Measure Because Statute It Would Amend Is Being Repealed | By Warren Weaver Jrspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/harry-p-talcott.html | HARRY P TALCOTT | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hendersonumark.html | HendersonuMark | Svcclal to The New York Timer | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hilton-hotels-corporation.html | Hilton Hotels Corporation | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hofstra-vanquishes-columbia-behind-nickels-sevenhit-shutout.html | Hofstra Vanquishes Columbia Behind Nickels SevenHit Shutout Pitching LION NINE SUFFERS FOURTH LOSS 50 Columbia Becomes Hofstras Fifth Victim as Grace Yields 4 Runs in 2d | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/hospital-officer-named-by-jewish-federation.html | Hospital Officer Named By Jewish Federation | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/i-knowlton-d-read-jr.html | i KNOWLTON D READ JR | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jersey-dental-society-elects.html | Jersey Dental Society Elects | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/john-n-warren.html | JOHN N WARREN | i Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jordan-assails-u-s-says-at-bandung-americans-fail-to-aid-israel.html | JORDAN ASSAILS U S Says at Bandung Americans Fail to Aid Israel Solution | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/jose-pocaterra-6s-venezuelan-envoy-j.html | JOSE POCATERRA 6S VENEZUELAN ENVOY j | Special to The New York Tlmei I | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/key-clue-sought-in-einstein-brain-study-of-blood-vessels-in-its.html | KEY CLUE SOUGHT IN EINSTEIN BRAIN Study of Blood Vessels in Its Covering May Shed Light on Secret of Genius | By William L Laurence | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/krider-wolfson-may-get-2-of-9-wolfson-were-a-cinch-for-4.html | Krider Wolfson May Get 2 of 9 Wolfson Were a Cinch for 4 | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/london-market-generally-good-government-issues-strong-textile.html | LONDON MARKET GENERALLY GOOD Government Issues Strong Textile Shares Advance on Purchase Tax Reduction | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/martha-v-bogus-becomes-engaged-cornell-student-will-be-wed-june-28.html | MARTHA V BOGUS BECOMES ENGAGED  Cornell Student Will Be Wed June 28 to Richard Cazley Jr in Princeton Church | Special to The New York Time | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mcarthy-says-audit-clears-his-finances-cleared-by-u-s-mcarthy-finds.html | MCarthy Says Audit Clears His Finances CLEARED BY U S MCARTHY FINDS | By Russell Bakerspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/meeting-supports-ge-stock-options-meeting-upholds-ge-stock-options.html | MEETING SUPPORTS GE STOCK OPTIONS MEETING UPHOLDS GE STOCK OPTIONS Challenge to Incentive Plan for Key Employes Is Voted Down Overwhelmingly PROFIT UP FOR QUARTER Cordiner Reports Earnings of 50569000 and Sales Rise to 765907000 Attendance Record Set at GE Stockholders Meeting | By Alfred R Zipser Jrspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/model-rooms-put-on-view-at-store-and-house-of-time.html | Model Rooms Put on View at Store and House of Time | By Faith Corrigan | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/mountbatten-takes-post-as-british-naval-chief.html | Mountbatten Takes Post As British Naval Chief | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/muffler-devised-to-cut-jet-noise-drop-to-level-of-propeller-planes.html | MUFFLER DEVISED TO CUT JET NOISE Drop to Level of Propeller Planes Forecast From a New TakeOff Silencer | By Richard Witkin | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/music-fete-held-in-westchester-county-center-celebrates-its-25th.html | MUSIC FETE HELD IN WESTCHESTER County Center Celebrates Its 25th Anniversary Asen and Wilson Conduct | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/music-thompson-work-in-local-bow-eugene-ormandy-leads-trip-to.html | Music Thompson Work in Local Bow Eugene Ormandy Leads Trip to Nahant Bloch and Brahms Also Played on Program | By Olin Downes | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/neil-robson-howard.html | NEIL ROBSON HOWARD | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/new-red-jet-craft-sighted.html | New Red Jet Craft Sighted | By Greg MacGregorspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/nuclear-teacher-to-retire.html | Nuclear Teacher to Retire | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/pasha-in-warning-on-morocco-chief-glaoui-says-he-ls-determined-to.html | PASHA IN WARNING ON MOROCCO CHIEF Glaoui Says He ls Determined to Frustrate Any Move to Oust the Sultan | By Michael Clarkspecial to the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/peasants-at-parley-cautioned-on-reds.html | PEASANTS AT PARLEY CAUTIONED ON REDS | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/postponement-mires-giants-pilot-deferring-of-pirates-game-puts.html | Postponement Mires Giants Pilot Deferring of Pirates Game Puts Durocher in a Dilemma Pitching Plans Must Be Changed to Meet New Situation | By Joseph M Sheehan | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/primary-in-essex-is-won-by-anton-republican-incumbent-beats-barnes.html | PRIMARY IN ESSEX IS WON BY ANTON Republican Incumbent Beats Barnes in Race for the Key Jersey Senate Nomination | By George Cable Wright | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/quake-hits-west-china-39-believed-killed-in-kangting-tremors-rock.html | QUAKE HITS WEST CHINA 39 Believed Killed in Kangting Tremors Rock Greek City | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/quota-system-in-colleges.html | Quota System in Colleges | HENRY THOMAS | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/renewed-clashes-end-saigon-truce-renewed-clashes-end-saigon-truce.html | RENEWED CLASHES END SAIGON TRUCE RENEWED CLASHES END SAIGON TRUCE Vietnamese Rebels Fire on Army Headquarters | By A M Rosenthalspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rev-john-j-murphy-jesuit-educator-70.html | REV JOHN J MURPHY JESUIT EDUCATOR 70 | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/rev-martin-j-ford.html | REV MARTIN J FORD | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/royal-physician-honored.html | Royal Physician Honored | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/ruler-of-jordan-weds-his-cousin-islamic-ceremony-with-bride-absent.html | RULER OF JORDAN WEDS HIS COUSIN Islamic Ceremony With Bride Absent Unites Hussein 19 and Dina Abdel Hamid 26 | By Kennett Lovespecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/schools-are-clue-to-yonkers-pains-they-are-touchiest-symbol-of.html | SCHOOLS ARE CLUE TO YONKERS PAINS They Are Touchiest Symbol of Dissension Between Old Residents and Newcomers POLITICS RELIGION ENTER City Has a Split Personality and No Common Ground for Divergent Groups Education Is a Fighting Word to People of Yonkers | By Harrison E Salisbury | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/security-council-refuses-to-vote-censure-for-recent-frontier.html | Security Council Refuses to Vote Censure for Recent Frontier Incidents | By Kathleen Teltschspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/senate-democrat-attacks-bolters-humphrey-would-not-seat-eisenhower.html | SENATE DEMOCRAT ATTACKS BOLTERS Humphrey Would Not Seat Eisenhower Supporters at 1956 Convention | By William M Blairspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/senate-unit-bars-limit-of-2-years-for-tariff-bill-senate-unit-bars.html | SENATE UNIT BARS LIMIT OF 2 YEARS FOR TARIFF BILL SENATE UNIT BARS TARIFF BILL CURB GOP Move Defeated 8 to 7 in Tentative Vote Decided by an Absentee Member | By Allen Druryspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/serigraph-societys-annual-show-called-international-event-of-strong.html | Serigraph Societys Annual Show Called International Event of Strong Color | By Howard Devree | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/smog-suspected-as-cancer-factor-but-scientists-see-no-proof-that-it.html | SMOG SUSPECTED AS CANCER FACTOR But Scientists See No Proof That It Is Injurious to Healthy People | By Gladwin Hillspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/soviet-asks-big-4-session-in-vienna-on-austrian-pact-soviet-bids.html | Soviet Asks Big 4 Session In Vienna on Austrian Pact SOVIET BIDS WEST CONFER IN VIENNA Suggests Foreign Ministers Confer Soon to Expedite TreatyU S Will Make Prompt Sympathetic Study of Note | By Clifton Danielspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/soviet-said-to-urge-new-site-on-japan.html | SOVIET SAID TO URGE NEW SITE ON JAPAN | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/statecity-fiscal-relations.html | StateCity Fiscal Relations | PETER GRIMM | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/strijdom-answers-critics-of-regime.html | STRIJDOM ANSWERS CRITICS OF REGIME | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/strike-of-papers-in-london-ended-engineers-and-electricians-agree.html | STRIKE OF PAPERS IN LONDON ENDED Engineers and Electricians Agree in Surprise Move Workers Return Today | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/sun-oil-in-uranium-joins-exploratory-venture-in-westprofit-rise.html | SUN OIL IN URANIUM Joins Exploratory Venture in WestProfit Rise Forecast | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tanganyika-gets-new-legislature-revamped-council-stresses-racial.html | TANGANYIKA GETS NEW LEGISLATURE Revamped Council Stresses Racial Parity but British Retain Majority of One | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tanks-in-desert-for-atomic-test-task-force-plows-its-way-toward.html | TANKS IN DESERT FOR ATOMIC TEST Task Force Plows Its Way Toward Proving Grounds to Try Its Armor | By Anthony Levierospecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/television-small-hello-damon-runyon-theatre-fails-to-draw-critical.html | Television Small Hello  Damon Runyon Theatre Fails to Draw Critical Acclaim at Premiere on CBS | By Jack Gould | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/text-of-dulles-statement-on-publication-of-the-yalta-papers.html | Text of Dulles Statement on Publication of the Yalta Papers | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/the-bruce-sundluns-have-son.html | The Bruce Sundluns Have Son | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/theatre-trouble-in-tahiti-draper-27-wagons.html | Theatre Trouble in Tahiti Draper 27 Wagons | By Brooks Atkinson | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/thomas-sablosky.html | THOMAS SABLOSKY | Special to The New Yrfrk Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/to-aid-turkeys-economy-policy-of-emphasizing-military-development.html | To Aid Turkeys Economy Policy of Emphasizing Military Development Criticized | RICHARD D ROBINSON | RE0000168949 | 1983-06-03 | B00000530819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/turkey-lightens-curb-on-imports-dealers-permitted-to-draw-on-gold.html | TURKEY LIGHTENS CURB ON IMPORTS Dealers Permitted to Draw on Gold Abroad in Move to Ease Payments | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tv-in-education-hailed-nea-delegates-are-urged-to-harness-it-to.html | TV IN EDUCATION HAILED NEA Delegates Are Urged to Harness It to Work for Us | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/tvfilm-camera-shown-on-coast-new-device-unlike-du-mont-electronicam.html | TVFILM CAMERA SHOWN ON COAST New Device Unlike Du Mont Electronicam System Uses Two Separate Lenses | By Thomas M Pryorspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-s-calls-bias-parley-state-groups-are-to-discuss-job.html | U S CALLS BIAS PARLEY State Groups Are to Discuss Job Discrimination | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-s-welcomes-proposal.html | U S Welcomes Proposal | By Elie Abelspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/u-slent-works-ok-view-in-paris-100-masterpieces-of-gallic-art-go.html | U SLENT WORKS OK VIEW IN PARIS 100 Masterpieces of Gallic Art Go Home in Salute to France Exhibition | By Aline Saarinenspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/un-head-opposes-talk-on-formosa-hammarskjold-sees-no-value-in.html | UN HEAD OPPOSES TALK ON FORMOSA Hammarskjold Sees No Value in Debate Now by World Body on China Issue | By Thomas J Hamiltonspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/union-heads-urge-125-pay-minimum-potofsky-of-clothing-group-asserts.html | UNION HEADS URGE 125 PAY MINIMUM Potofsky of Clothing Group Asserts It Would Curb Unfair Competition | By Joseph A Loftusspecial To the New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/variety-tv-show-gets-sunday-spot-martin-and-lewis-company-to.html | VARIETY TV SHOW GETS SUNDAY SPOT Martin and Lewis Company to Produce N B C Series Replacing Comedy Hour | By Val Adams | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/westport-weeklies-merged.html | Westport Weeklies Merged | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-20 | https://www.nytimes.com/1955/04/20/archives/yugoslavs-due-in-china-3man-group-including-borba-editor-to-leave.html | YUGOSLAVS DUE IN CHINA 3Man Group Including Borba Editor to Leave Today | Special to The New York Times | RE0000168949 | 1983-06-03 | B00000530819 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/-mrs-hendon-chubb.html | MRS HENDON CHUBB | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/8-mail-pay-rise-passed-by-house-at-risk-of-veto-8-mail-pay-rise.html | 8 MAIL PAY RISE PASSED BY HOUSE AT RISK OF VETO 8 MAIL PAY RISE PASSED BY HOUSE Chamber Votes 32485 Bill Providing Salary Increase for 500000 Workers PRESIDENT IS SET BACK He Had Put Limit at 76 Senates Measure Calls for Still Higher Rate | By C P Trussellspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/a-ghost-that-walks-among-the-democrats.html | A Ghost That Walks Among the Democrats | By Arthur Krock | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/a-war-baby-goes-on-its-own-today-synthetic-rubber-industry-in-prime.html | A WAR BABY GOES ON ITS OWN TODAY Synthetic Rubber Industry in Prime Shape Now as Government Steps Out | By Jack R Ryan | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/abrupt-ending.html | Abrupt Ending | By Arthur Daley | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/aid-to-textiles-in-tariff-bill-dents-eisenhower-position-textiles.html | Aid to Textiles in Tariff Bill Dents Eisenhower Position TEXTILES FAVORED IN TARIFF CHANGE | By Allen Druryspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/arnold-c-pieper.html | ARNOLD C PIEPER | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/atomic-residues-pose-a-challenge-ash-from-power-industry-to-be.html | ATOMIC RESIDUES POSE A CHALLENGE Ash From Power Industry to Be Disposal Problem A E C Expert Says | By William L Laurence | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/austrians-tell-guarantee-aims-austrians-tell-guarantee-aims-paper.html | AUSTRIANS TELL GUARANTEE AIMS AUSTRIANS TELL GUARANTEE AIMS Paper Discloses What Vienna Seeks in State Treaty | By John MacCormacspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/ballet-markovaas-giselle-appears-in-first-of-3-performances-at.html | Ballet Markovaas Giselle Appears in First of 3 Performances at MetYousekevitch Is Albrecht | By John Martin | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/bank-official-named.html | Bank Official Named | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/bavaria-to-train-air-wardens.html | Bavaria to Train Air Wardens | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/briton-discounts-talk-of-ruinous-cobalt-bomb.html | Briton Discounts Talk Of Ruinous Cobalt Bomb | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/bullfights-protested.html | Bullfights Protested | H DIESCHBOURG | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/burlesque-plan-grinds-to-a-halt-mccaffrey-refusing-license-says.html | BURLESQUE PLAN GRINDS TO A HALT McCaffrey Refusing License Says Shows Get Dirtier to Satisfy Devotees Taste | By Charles G Bennett | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/central-blames-bus-competition-railroad-tells-jersey-board-why-it.html | CENTRAL BLAMES BUS COMPETITION Railroad Tells Jersey Board Why It Seeks to Abandon Its West Shore Division | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/charles-j-plume.html | CHARLES J PLUME | I  Special to The New Yorlc Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/chewing-of-coca-leaf-curbed.html | Chewing of Coca Leaf Curbed | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/choice-of-future-is-up-to-yonkers-but-only-a-few-city-leaders.html | CHOICE OF FUTURE IS UP TO YONKERS But Only a Few City Leaders Comprehend LongRange Aspects of Change MORE PLANNING NEEDED Early and United Attack on Problems Vital to Soften Economic Dislocations | By Harrison E Salisbury | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/chou-aids-arabs-in-israel-dispute-chou-aids-arabs-in-israel-dispute.html | CHOU AIDS ARABS IN ISRAEL DISPUTE CHOU AIDS ARABS IN ISRAEL DISPUTE Chinese Red Supports Stand at Bandung on Borders and Refugees From Palestine | By Robert C Dotyspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/chou-antireds-dine-with-nehru-ndian-premiers-gathering-said-to-be.html | CHOU ANTIREDS DINE WITH NEHRU ndian Premiers Gathering Said to Be Purely Social Filipino and Thai There | By Tillman Durdinspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/city-plans-count-of-mentally-ill-project-to-be-started-soon-by-new.html | CITY PLANS COUNT OF MENTALLY ILL Project to Be Started Soon by New Board as Basis for Corrective Program | By Murray Illson | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/claude-g-bennett.html | CLAUDE G BENNETT | Special to the New York Tunes | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/collins-advice-awaited.html | Collins Advice Awaited | By Dana Adams Schmidtspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/columbia-honors-retiring-coach-kennedy-on-job-44-years-is-hailed-by.html | Columbia Honors Retiring Coach Kennedy on Job 44 Years Is Hailed by Swim Enthusiasts Faculty Friends and Former Athletes Join in Fete | By John Rendel | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/combat-readiness-trial-on-ground-and-in-air-wins-a-well-done-guard.html | Combat Readiness Trial on Ground and in Air Wins a Well Done GUARD MOBILIZED IN SURPRISE ALERT | By George Barrett | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/corsi-denounces-security-gang-corsi-denounces-security-gang-tells.html | CORSI DENOUNCES SECURITY GANG CORSI DENOUNCES SECURITY GANG Tells Senate Inquiry McLeod Has Turned Refugee Plan Into National Scandal | By Russell Bakerspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/crisis-deepening-in-south-vietnam-crisis-is-deepening-in-vietnam.html | CRISIS DEEPENING IN SOUTH VIETNAM Crisis Is Deepening in Vietnam Saigon Clashes in Third Day Saigon Clashes in 3d Day Politicians Desert Premier U S Support in Doubt | By A M Rosenthalspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/danes-to-resume-work-agricultural-dispute-settled-after-halting.html | DANES TO RESUME WORK Agricultural Dispute Settled After Halting Exports | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/demand-deposits-jump-763000000-loans-to-business-increase-by.html | DEMAND DEPOSITS JUMP 763000000 Loans to Business Increase by 98000000 at All of the Member Banks | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/donald-l-demings-have-son.html | Donald L Demings Have Son | SpeciaJ to The New York Timps | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/double-returns-324-at-westbury-vanitys-son-homestretch-sandy-figure.html | DOUBLE RETURNS 324 AT WESTBURY Vanitys Son Homestretch Sandy Figure in Tracks Top PayOff of Year | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/drawings-of-ages-etch-negev-rocks-israeli-archaeologist-finds.html | DRAWINGS OF AGES ETCH NEGEV ROCKS Israeli Archaeologist Finds Styles of 7 Eras Dating From Early Biblical Days CONTINUITY IS MANIFEST Pastoral Scenes Give Way to WarlikeHorses Camels and Antelopes Engraved Ancient Rock Pictures in Negev Reflect the Course of Civilization | By Sanka Knox | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/editors-alarmed-over-news-curbs-national-group-is-concerned-over.html | EDITORS ALARMED OVER NEWS CURBS National Group Is Concerned Over Restrictions US Puts on Unclassified Data | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/eisenhower-asks-3-12-billion-in-aid-mostly-for-asia-eisenhower-asks.html | EISENHOWER ASKS 3 12 BILLION IN AID MOSTLY FOR ASIA EISENHOWER ASKS 3 12 BILLIONS IN AID Message to Congress Calls Threats to Area Perilous to Security of World AIM IS ENDURING PEACE Progress Is Noted in Europe and in Latin America Wider Point 4 Asked | By Felix Belair Jrspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/eisenhower-in-capital-after-georgia-vacation.html | Eisenhower in Capital After Georgia Vacation | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/farm-subsidies-upheld-food-surpluses-considered-essential-part-of.html | Farm Subsidies Upheld Food Surpluses Considered Essential Part of Defense Program | PAUL SMITH | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/flandre-tests-delayed-liner-forced-back-to-le-havre-after-trying-to.html | FLANDRE TESTS DELAYED Liner Forced Back to Le Havre After Trying to Reach Channel | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fordham-checks-yale-team-2-to-1-caiafas-single-scores-two-as-ram.html | FORDHAM CHECKS YALE TEAM 2 TO 1 Caiafas Single Scores Two as Ram Streak Reaches 7 Princeton Tops Navy | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/formosa-speculation-rises.html | Formosa Speculation Rises | By Greg MacGregorspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fort-monmouth-man-held.html | Fort Monmouth Man Held | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/fra-angelico-art-shown-in-vatican-pope-opens-display-marking-500th.html | FRA ANGELICO ART SHOWN IN VATICAN Pope Opens Display Marking 500th Anniversary of the Painters Death | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/french-see-little-time.html | French See Little Time | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/goldwyn-winner-of-court-battle-producer-acquires-mary-pickfords.html | GOLDWYN WINNER OF COURT BATTLE Producer Acquires Mary Pickfords Share of Studio With Bid of 1920000 | By Thomas M Pryorspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/governor-makes-gayer-the-birthday-of-mayor.html | Governor Makes Gayer The Birthday of Mayor | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/grains-soybeans-all-move-higher.html | GRAINS SOYBEANS ALL MOVE HIGHER | Trade Is QuietWheat Rises 1 18 to 1 58c Aided by Dust Storms In Southwestspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/guard-units-going-to-camp.html | Guard Units Going to Camp | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/harriman-chided-on-state-finances.html | HARRIMAN CHIDED ON STATE FINANCES | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/herman-glasser.html | HERMAN GLASSER | Special to The New York Times I | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/high-court-hears-yonkers-appeal-barring-of-school-building-to-peace.html | HIGH COURT HEARS YONKERS APPEAL Barring of School Building to Peace Forum Argued Recourse in Doubt | By Luther A Hustonspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/his-choices-for-peace-prize.html | His Choices for Peace Prize | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/hong-kong-reports-no-plane-sabotage.html | HONG KONG REPORTS NO PLANE SABOTAGE | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/honors-awarded-for-journalism-sigma-delta-chi-fraternity-cites-work.html | HONORS AWARDED FOR JOURNALISM Sigma Delta Chi Fraternity Cites Work in the Press Radio TV and Research | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/hotel-strikers-backed-meany-pledges-afl-support-in-miami-walkout.html | HOTEL STRIKERS BACKED Meany Pledges AFL Support in Miami Walkout | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/i-janette-m-e-hall.html | i JANETTE M E HALL | I Special to The New York Tlmts 1 | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/i-malachy-leo-tynan.html | I MALACHY LEO TYNAN | I SpecUl to The New Xork Tunes I | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/ichild-to-mrs-john-cowles-jr.html | IChild to Mrs John Cowles Jr | 1 Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/injuries-arrests-and-car-damage-mark-sperry-strike-violence-flares.html | Injuries Arrests and Car Damage Mark Sperry Strike VIOLENCE FLARES IN SPERRY STRIKE | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/israelis-chide-u-n-for-action-on-egypt.html | ISRAELIS CHIDE U N FOR ACTION ON EGYPT | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/janoffubaldinger.html | JanoffuBaldinger | Snecial to The New Yort Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/jersey-engineer-honored.html | Jersey Engineer Honored | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/job-fight-splits-g-o-p-in-state-amount-of-influence-used-by-dewey.html | JOB FIGHT SPLITS G O P IN STATE Amount of Influence Used by Dewey May Affect Tenure of Morhouse | By Leo Egan | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/laborites-goals-set-by-morrison-nationalization-and-controls-urged.html | LABORITES GOALS SET BY MORRISON Nationalization and Controls Urged in Attack on Eden Gaitskell Assails Budget | By Drew Middletonspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/leader-parts-trout-departs-and-angler-smarts-and-carts-rod-to.html | Leader Parts Trout Departs and Angler Smarts and Carts Rod to NearBy Pool | By Raymond R Camp | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/london-advances-but-closes-mixed-stocks-react-to-new-budget-with.html | LONDON ADVANCES BUT CLOSES MIXED Stocks React to New Budget With Modest Opening Rise Turn Irregular Later | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/london-papers-on-sale-after-strike.html | London Papers on Sale After Strike | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/louchheim-gets-state-post.html | Louchheim Gets State Post | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/luther-anthony-78-critic-play-doctor.html | LUTHER ANTHONY 78 CRITIC PLAY DOCTOR | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/lynn-n-ward-engaged-wheeloch-senior-and-john-b-adams-jr-to-marry.html | LYNN N WARD ENGAGED Wheeloch Senior and John B Adams Jr to Marry | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/mary-sweeney-to-wed-betrothed-to-donald-klinck-51-graduate-of.html | MARY SWEENEY TO WED Betrothed to Donald Klinck 51 Graduate of Dartmouth | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/menzies-pledges-aid-in-asian-war-australian-contribution-of-2.html | MENZIES PLEDGES AID IN ASIAN WAR Australian Contribution of 2 Divisions Is Expected U S Offer of Help Cited | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archiv es/mexico-plans-new-schools.html | Mexico Plans New Schools | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/muntz-tv-plan-filed-decision-on-reorganization-proposal-due-today.html | MUNTZ TV PLAN FILED Decision on Reorganization Proposal Due Today | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/new-princeton-dean-dr-jeremiah-finch-named-with-college-since-1946.html | NEW PRINCETON DEAN Dr Jeremiah Finch Named With College Since 1946 | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/new-role-urged-for-revitalizing-the-middle-aged.html | New Role Urged For Revitalizing The Middle Aged | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/our-far-eastern-policies-emphasis-placed-in-wrong-direction-it-is.html | Our Far Eastern Policies Emphasis Placed in Wrong Direction It Is Felt | THOMAS BROWNE REID | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/parents-get-right-to-take-away-driving-permits-of-teenagers.html | Parents Get Right to Take Away Driving Permits of TeenAgers | By Warren Weaver Jrspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/paul-muni-stars-in-drama-tonight-actor-returns-to-broadway-in.html | PAUL MUNI STARS IN DRAMA TONIGHT Actor Returns to Broadway in Inherit the Wind After Absence of Six Years | By Louis Calta | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/pg-e-picks-top-aides-black-to-become-chairman-sutherland-president.html | PG  E PICKS TOP AIDES Black to Become Chairman Sutherland President June 1 | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/plea-fails-to-ban-subversives-list.html | PLEA FAILS TO BAN SUBVERSIVES LIST | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/president-raises-point-4-outlays-request-for-172000000-is-highest.html | PRESIDENT RAISES POINT 4 OUTLAYS Request for 172000000 Is Highest in the 5 Years Program Has Operated | By John D Morrisspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/president-sends-2-key-u-s-aides-to-chiang-talks-president-sends.html | PRESIDENT SENDS 2 KEY U S AIDES TO CHIANG TALKS PRESIDENT SENDS AIDES TO CHIANG Radford and Robertson Rush to Formosa in View of the Tense Situation in Area | By Elie Abelspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/president-to-get-bid-head-of-san-franciscos-u-n-fete-to-send.html | PRESIDENT TO GET BID Head of San Franciscos U N Fete to Send Invitation | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/proctorumckinney.html | ProctoruMcKinney | Special to The New o ork Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/rain-helps-giants-to-escape-pirates-pittsburgh-game-washed-out.html | RAIN HELPS GIANTS TO ESCAPE PIRATES Pittsburgh Game Washed Out After 3 Innings With Bucs Ahead on Home Run 30 | By John Drebingerspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/rites-for-jesse-locker-service-held-in-cincinnati-for-u-s-envoy-to.html | RITES FOR JESSE LOCKER Service Held in Cincinnati for U S Envoy to Liberia | Speclt to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/salk-inoculations-delayed-as-vaccine-fails-to-arrive-salk.html | Salk Inoculations Delayed As Vaccine Fails to Arrive SALK INOCULATION DELAYED IN STATE City Officials Still Hope to Complete School Program Before Vacation Dose Intervals May Be Reduced | By Peter Kihss | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/senate-approves-big-river-project-control-of-upper-colorado-with.html | SENATE APPROVES BIG RIVER PROJECT Control of Upper Colorado With Echo Park Dam Passed 58 to 23 | By William M Blairspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/size-of-our-government.html | Size of Our Government | WILBUR LA ROE Jr | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/smooth-stride-outraces-first-cadet-in-13475-youthful-stakes-at.html | Smooth Stride Outraces First Cadet in 13475 Youthful Stakes at Jamaica FLORIDABRED DUO IN ONE TWO FINISH Smooth Stride First Cadet Outrun Noorsaga 3to10 Choice in Juvenile Event | By James Roach | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/soviets-new-tactics-an-appraisal-of-dilemma-for-u-s-in-moscows.html | Soviets New Tactics An Appraisal of Dilemma for U S In Moscows Concession on Austria | By James Restonspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/spears-gets-coast-school-post.html | Spears Gets Coast School Post | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/stimson-chair-of-law-established-at-harvard.html | Stimson Chair of Law Established at Harvard | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/study-of-traffic-for-bridge-made-triborough-and-whitestone-users.html | STUDY OF TRAFFIC FOR BRIDGE MADE Triborough and Whitestone Users Questioned to Give Data for Throgs Neck | By Joseph C Ingraham | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/theatre-horseplayers-and-heroines-center-brings-back-guys-and-dolls.html | Theatre Horseplayers and Heroines Center Brings Back Guys and Dolls | By Lewis Funke | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/thruway-toll-sets-record.html | Thruway Toll Sets Record | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/tolltv-paradox-free-time-mounts-stations-wont-sell-air-spots-to.html | TOLLTV PARADOX FREE TIME MOUNTS Stations Wont Sell Air Spots to Zenith but They Ask it to Join Debates on System | By Val Adams | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/trade-mart-here-gets-us-backing-shopping-center-for-sale-of-foreign.html | TRADE MART HERE GETS US BACKING Shopping Center for Sale of Foreign Goods Would Get TariffExempt Status MIDTOWN SITE IS URGED Retail Association Proposal Receives Endorsement of Commerce Department | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/tribunal-chosen-for-onassis-case-free-arbitrators-will-hear-dispute.html | TRIBUNAL CHOSEN FOR ONASSIS CASE Free Arbitrators Will Hear Dispute on Arabian Oil Concession June 15 | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-action-urged-in-smog-problem-presidential-advisory-group-on-air.html | U S ACTION URGED IN SMOG PROBLEM Presidential Advisory Group on Air Pollution Suggested by Chemists Spokesman | By Gladwin Hillspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-and-australia-in-project.html | U S and Australia in Project | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-destroyer-aids-greek-quake-area.html | U S DESTROYER AIDS GREEK QUAKE AREA | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-joint-chiefs-split-on-abomb-u-s-joint-chiefs-split-on-abomb.html | U S JOINT CHIEFS SPLIT ON ABOMB U S JOINT CHIEFS SPLIT ON ABOMB MARK Ninth Victory Equals Modern Majority for Use if Quemoy and Matsu Are Defended | By Hanson W Baldwin | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-pact-papers-deposited-in-bonn-instruments-ratifying-paris.html | U S PACT PAPERS DEPOSITED IN BONN Instruments Ratifying Paris Accords Given to Adenauer Who Praises the Action | By M S Handlerspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/u-s-soon-to-test-a-cheaper-rocket-jew-aerobeehi-is-reported-able-to.html | U S SOON TO TEST A CHEAPER ROCKET Jew AerobeeHi Is Reported Able to Reach a Height of 180 to 200 Miles | By Robert K Plumbspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/unbeaten-dodgers-down-phils-for-no-9-brooks-win-by-32-tying-major.html | Unbeaten Dodgers Down Phils for No 9 BROOKS WIN BY 32 TYING MAJOR MARK Ninth Victory Equals Modern Record to Start Season 3 in Seventh Top Phils | By Boscoe McGowen | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/us-and-red-china-vie-at-lyons-fair-aim-of-big-peiping-exhibit-is.html | US AND RED CHINA VIE AT LYONS FAIR Aim of Big Peiping Exhibit Is PropagandaWashington Counters With 4 Experts | By Arthur O Sulzbergerspecial To the New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/vote-is-postponed-on-reserves-bill.html | VOTE IS POSTPONED ON RESERVES BILL | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/westchester-ban-on-evacuees-kept-county-rejects-u-s-plan-for.html | WESTCHESTER BAN ON EVACUEES KEPT County Rejects U S Plan for Clearing This City if an Enemy Attack Comes | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/wider-attendance-moves-it-to-princeton-auditorium-more-tributes-are.html | Wider Attendance Moves It to Princeton Auditorium More Tributes Are Paid | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/wolfson-objects-to-ward-agenda-demands-free-discussion-precede-vote.html | WOLFSON OBJECTS TO WARD AGENDA Demands Free Discussion Precede Vote for Control at Meeting Tomorrow | Special to The New York Times | RE0000168950 | 1983-06-03 | B00000530820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-21 | https://www.nytimes.com/1955/04/21/archives/yankees-lose-to-orioles-baltimore-gains-first-triumph-beating.html | Yankees Lose to Orioles Baltimore Gains First Triumph Beating Bombers at Stadium 63 Smith Bats In 3 Oriole Runs While Miranda Stars Afield Moore Saves Palica | By Joseph M Sheehan | RE0000168950 | 1983-06-03 | B00000530820 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/1954-central-war-echoes-at-inquiry-commuters-hint-proxy-fight.html | 1954 CENTRAL WAR ECHOES AT INQUIRY Commuters Hint Proxy Fight Expenses Are Included in West Shores Deficit | Special toThe New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/210000000-plan-to-raze-6-slums-ratified-by-city-new-projects.html | 210000000 PLAN TO RAZE 6 SLUMS RATIFIED BY CITY New Projects Cleared After Dispute With U S Is Settled  Fordham Provided For 210000000 PLANS APPROVED BY CITY | By Charles G Bennett | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/25-keys-to-the-carnegie-garden-give-neighbors-share-in-upkeep.html | 25 Keys to the Carnegie Garden Give Neighbors Share in Upkeep | By Edith Evans Asbury | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/about-new-york-lutes-scarce-in-atom-age-so-columbia-man-makes-them.html | About New York Lutes Scarce in Atom Age So Columbia Man Makes Them for Artist Wife  Salk Pops | By Meyer Berger | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/afghan-urges-peace-ambassador-in-pakistan-asks-joint-cooperation.html | AFGHAN URGES PEACE Ambassador in Pakistan Asks Joint Cooperation | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/airline-improves-life-rafts.html | Airline Improves Life Rafts | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/alabama-girl-48state-winner-as-homemaker.html | Alabama Girl 48State Winner As Homemaker | By Cynthia Kellogg | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/argentine-editor-is-excommunicated.html | ARGENTINE EDITOR IS EXCOMMUNICATED | By Religious News Service | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/autos-no-safer-crash-data-show-cornell-study-finds-no-gain-in.html | AUTOS NO SAFER CRASH DATA SHOW Cornell Study Finds No Gain in Design of Late Models Engineers Are Warned | By Robert K Plumbspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ballet-the-sphinx-bows-kaye-and-youskevitch-dance-in-leads-moylan.html | Ballet The Sphinx Bows Kaye and Youskevitch Dance in Leads  Moylan Is Guest in Pas de Quatre | By John Martin | RE0000168951 | 1983-06-03 | B00000530821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bandung-meeting-asked-to-assail-red-colonialism-ceylon-premier.html | BANDUNG MEETING ASKED TO ASSAIL RED COLONIALISM Ceylon Premier Cites Soviet Domination of Countries in Central and East Europe HE DOUBTS COEXISTENCE Chou of Communist China in Reply Avoids Open Issue ProArab Stand Voted Ceylon Bids Parley at Bandung Assail Communists Colonialism | By Tillman Durdinspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/banning-burlesque-shows-gratitude-expressed-that-license-to-operate.html | Banning Burlesque Shows Gratitude Expressed That License to Operate Has Been Denied | T J MCINERNEY | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bid-going-to-schweitzer.html | Bid Going to Schweitzer | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/billion-to-build-warships-voted-3723-in-house-fifth-supercarrier.html | BILLION TO BUILD WARSHIPS VOTED 3723 IN HOUSE Fifth Supercarrier Approved  Three Atom Submarines Projected in Program MISSILES SHIPS PLANNED Present Flattops to Be Made Adaptable to Jet Planes  Debate Becomes Bitter BILLION TO BUILD WARSHIPS VOTED | By C P Trussellspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/birdwell-sues-gregory-publicist-asks-400000-from-producer-and.html | BIRDWELL SUES GREGORY Publicist Asks 400000 From Producer and Laughton | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/bonn-will-help-run-camp-for-refugees.html | BONN WILL HELP RUN CAMP FOR REFUGEES | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/britain-irked-at-u-s-and-bonn-defers-pact-deposit-britain-to-defer.html | Britain Irked at U S and Bonn Defers Pact Deposit BRITAIN TO DEFER DEPOSIT OF PACTS | By M S Handlerspecial to the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/british-deny-significance.html | British Deny Significance | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/british-engineers-leave-suez.html | British Engineers Leave Suez | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/british-seek-monkeys-bid-india-lift-ban-on-animals-needed-for-polio.html | BRITISH SEEK MONKEYS Bid India Lift Ban on Animals Needed for Polio Vaccine | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/brown-dimbero.html | Brown  Dimbero | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/cahn-nordenschild.html | Cahn  Nordenschild | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/child-to-the-george-feltons-jr.html | Child to the George Feltons Jr | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/clarfncf-f_-althousf_.html | CLARFNCF F ALTHOUSF | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/col-kilburn-brown-army-news-official.html | COL KILBURN BROWN ARMY NEWS OFFICIAL | Speda l to The New York Timers I | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/corsi-and-jenner-clash-at-hearing-senator-charges-smears-and.html | CORSI AND JENNER CLASH AT HEARING Senator Charges Smears and Defends McLeod CORSI AND JENNER CLASH AT HEARING | By Russell Bakerspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/coward-will-act-on-cbs-telecasts-actorauthor-to-star-in-own-plays.html | COWARD WILL ACT ON CBS TELECASTS ActorAuthor to Star in Own Plays in Fall  Mary Martin May Do Show With Him | By Val Adams | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/dixonyates-job-given-to-ebasco-accounting-officers-advice-ignored.html | DIXONYATES JOB GIVEN TO EBASCO Accounting Officers Advice Ignored by AEC in Hiring Engineering Concern | By William M Blairspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/donald-w-whitlock.html | DONALD W WHITLOCK | Sicial to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/dowelldeane.html | DowellDeane | SPeCial to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/dr-lashley-retiring.html | Dr Lashley Retiring | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/ebbert-pearson.html | EBBERT PEARSON | Spect to The New York Thne | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/eden-cofirmed-as-party-leader-predicts-smashing-victory-at-polls-at.html | EDEN COFIRMED AS PARTY LEADER Predicts Smashing Victory at Polls  Attlee Is Home to Head Labor in Fight | By Drew Middletonspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/edward-b-donaldson.html | EDWARD B DONALDSON | Speclat to The New York | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/einstein-quoted-on-politics.html | Einstein Quoted on Politics | GRENVILLE CLARK | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/einstein-study-called-conference-monday-to-plan-examination-of.html | EINSTEIN STUDY CALLED Conference Monday to Plan Examination of Brain | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/elizabeth-air-defense-show.html | Elizabeth Air Defense Show | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/emil-szubzda.html | EMIL SZUBZDA | Speal to The New York lme | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/emmett-kelly-weds-circus-clown-marries-elveria-gebhardt-an-acrobat.html | EMMETT KELLY WEDS Circus Clown Marries Elveria Gebhardt an Acrobat | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/experimental-report-card.html | Experimental Report Card | HENRY F WINSLOW | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/exportimport-bank-gives-trade-credits.html | EXPORTIMPORT BANK GIVES TRADE CREDITS | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/exred-pins-faith-on-christianity-briton-tells-catholic-parley-its.html | EXRED PINS FAITH ON CHRISTIANITY Briton Tells Catholic Parley Its Application Could Defeat Communism | By George Duganspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/faure-holds-nuclear-parley.html | Faure Holds Nuclear Parley | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/french-wine-men-fear-a-crisis-as-the-result-of-excessive-stocks-but.html | French Wine Men Fear a Crisis As the Result of Excessive Stocks But One Energetic Grower Introduces U S Methods  Cuts Costs Improves Quality and Advertises Widely | By Harold Callenderspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gable-will-star-in-western-film-last-man-on-wagon-mound-on-summer.html | GABLE WILL STAR IN WESTERN FILM Last Man on Wagon Mound on Summer Agenda Calls for 4 Leading Ladies | By Thomas M Pryorspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gem-show-reflects-tastes-of-nineteenth-century.html | Gem Show Reflects Tastes of Nineteenth Century | S K | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gen-adler-gets-new-army-honor-certificate-of-appreciation-is.html | GEN ADLER GETS NEW ARMY HONOR Certificate of Appreciation Is Recognition of His Service as Soldier and Citizen | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/gen-collins-in-washington-for-talk-on-vietnam-crisis-collins.html | Gen Collins in Washington For Talk on Vietnam Crisis COLLINS ARRIVES WITH SAIGON DATA | By Elie Abelspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/general-motors-sets-new-highs-in-sales-net-income-and-wages-curtice.html | General Motors Sets New Highs In Sales Net Income and Wages Curtice Opening Motorama in Boston Reports 3101000000 Turnover on All Products in First Quarter | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/george-belittles-rumor-on-quemoy-doubts-mission-to-chiang-favors.html | GEORGE BELITTLES RUMOR ON QUEMOY Doubts Mission to Chiang Favors Giving Up Isles GEORGE BELITTLES RUMOR ON QUEMOY | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/german-reds-hint-at-measures-to-reduce-the-tension-in-berlin.html | German Reds Hint at Measures To Reduce the Tension in Berlin | By Walter Sullivanspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/giants-pirates-are-rained-out-third-postponement-in-row-for-clubs.html | GIANTS PIRATES ARE RAINED OUT Third Postponement in Row for Clubs  New Yorkers Face Dodgers Tonight | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/grains-soybeans-steady-or-higher-strength-in-cash-wheat-and-reports.html | GRAINS SOYBEANS STEADY OR HIGHER Strength in Cash Wheat and Reports From Dust Bowl Encourage Buying | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/harriman-urges-race-by-lehman-hopes-senator-will-run-again-to.html | HARRIMAN URGES RACE BY LEHMAN Hopes Senator Will Run Again to Bolster Party in State  DeSapio Sees Asset HARRIMAN URGES RACE BY LEHMAN | By Warren Weaver Jrspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/henry-w-fancher.html | HENRY W FANCHER | Special to The New York Ttm | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/holy-cross-routs-brown-13-0.html | Holy Cross Routs Brown 13  0 | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/hoover-joins-aim-to-remain-in-u-n-retreats-from-earlier-stand.html | HOOVER JOINS AIM TO REMAIN IN U N Retreats From Earlier Stand Though World Body Has Not Fulfilled All Our Hopes HOOVER ASKS U S TO REMAIN IN U N | By William S Whitespecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/hutchins-assails-press-monopolies-they-peril-freedom-provided-by.html | HUTCHINS ASSAILS PRESS MONOPOLIES They Peril Freedom Provided by Constitution He Tells Newspaper Editors | By Luther A Hustonspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/in-the-nation-to-prevent-a-repetition-of-political-events-of-1948.html | In The Nation To Prevent a Repetition of Political Events of 1948 | By Arthur Krock | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/joint-gaza-patrols-plan-turned-down-by-israel.html | Joint Gaza Patrols Plan Turned Down by Israel | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/khrushchev-bids-for-coexistence-but-in-warsaw-talk-he-also.html | KHRUSHCHEV BIDS FOR COEXISTENCE But in Warsaw Talk He Also Reasserts Plans to Oppose a Rearmed Germany | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/korean-truce-team-splits-on-air-fight.html | KOREAN TRUCE TEAM SPLITS ON AIR FIGHT | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/laborites-propose-britishisraeli-pact.html | LABORITES PROPOSE BRITISHISRAELI PACT | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/leadership-role-urged-on-ad-men-new-head-of-agency-group-cites-big.html | LEADERSHIP ROLE URGED ON AD MEN New Head of Agency Group Cites Big Opportunities  Confident on Economy  Industrials Follow LEADERSHIP ROLE URGED ON AD MEN | By William M Freemanspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/lehman-undecided-on-race.html | Lehman Undecided on Race | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/london-market-in-broad-decline-talk-of-rise-in-money-rates-weakens.html | LONDON MARKET IN BROAD DECLINE Talk of Rise in Money Rates Weakens the GiltEdges  Industrials Follow | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/london-papers-raise-price.html | London Papers Raise Price | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/macmillan-sees-pinay-in-london-austria-big-4-talk-saar-north-africa.html | MACMILLAN SEES PINAY IN LONDON Austria Big 4 Talk Saar North Africa Indochina and Far East Discussed | By Peter D Whitneyspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/marital-tiffs-not-all-bad-parley-hears.html | Marital Tiffs Not All Bad Parley Hears | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/minnie-moocher-beats-sometime-thing-favorite-in-jamaica-duel.html | Minnie Moocher Beats Sometime Thing Favorite in Jamaica Duel WHITNEYS FILLY PAYS 530 FOR 2 Minnie Moocher Is First by 2 12 Lengths  Woodhouse Rides Four Winners | By Joseph C Nichols | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/miss-mary-gaylord-t-to-become-a-bride.html | MISS MARY GAYLORD t TO BECOME A BRIDE | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/money-in-circulation-shows-a-decrease-of-127000000-reserve-board.html | Money in Circulation Shows a Decrease Of 127000000 Reserve Board Reports | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/moroccan-jews-flock-to-israel-talk-of-french-curbs-heard-as-50000.html | MOROCCAN JEWS FLOCK TO ISRAEL Talk of French Curbs Heard as 50000 Are Believed to Have Sought to Leave | By Michael Clarkspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mrs-harry-maurer.html | MRS HARRY MAURER | Special to Tne New York Ttme | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/mrs-thomas-butcher.html | MRS THOMAS BUTCHER | Special to The New York TImel | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/music-memorial-concert.html | Music Memorial Concert | Leon Fleisher Plays at Tribute to SchnabelH C S | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/n-werner-swenson.html | N WERNER SWENSON | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/nato-officers-in-bermuda.html | NATO Officers in Bermuda | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-quake-toll-hits-greek-port-third-day-tremor-kills-six-in-volos.html | NEW QUAKE TOLL HITS GREEK PORT Third Day Tremor Kills Six in Volos  Mayor Says 9000 Dwellings Are Unusable | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-rail-tie-to-jersey-rapid-transit-system-urged-to-cut-traffic.html | NEW RAIL TIE TO JERSEY Rapid Transit System Urged to Cut Traffic Snarls | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/new-yemen-premier-due-crown-prince-reported-chosen-to-assume-that.html | NEW YEMEN PREMIER DUE Crown Prince Reported Chosen to Assume That Post | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/news-of-food-shad-is-cheaper-and-more-abundant-eggs-and-vegetables.html | News of Food Shad Is Cheaper and More Abundant  Eggs and Vegetables Also Cost Less | By Jane Nickerson | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/paris-policy-on-reds-awaited.html | Paris Policy on Reds Awaited | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/planning-solves-school-problem-dedication-day-in-decatur-ala-will.html | PLANNING SOLVES SCHOOL PROBLEM Dedication Day in Decatur Ala Will Mark Success of EightYear Program ALL FINANCED BY CITY Special Taxes Bond Issues Have Provided Buildings Raised Teachers Pay | By John N Pophamspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |

| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/police-stop-boy-7-on-3940-splurge-boy-7-flashes-3940-at-school.html | Police Stop Boy 7 On 3940 Splurge BOY 7 FLASHES 3940 AT SCHOOL | By Milton Esterow | RE0000168951 | 1983-06-03 | B00000530821 |
|---|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/porgy-and-bess-continuing-its-conquest-of-european-hearts-adds-rome.html | Porgy and Bess Continuing Its Conquest Of European Hearts Adds Rome to List | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/powers-sparks-blackbirds.html | Powers Sparks Blackbirds | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/queens-29th-birthday-marked.html | Queens 29th Birthday Marked | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/reuther-demands-125-wage-minimum.html | REUTHER DEMANDS 125 WAGE MINIMUM | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/rev-robert-stenbach.html | REV ROBERT STENBACH | Special To The New York Ttmes | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/robert-h-fly-t.html | ROBERT H FLY T | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/samuel-israel-55-film-publicity-aide.html | SAMUEL ISRAEL 55  FILM PUBLICITY AIDE | SPecial To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/self-rule-accord-on-tunisia-signed-agreement-said-to-continue.html | SELF RULE ACCORD ON TUNISIA SIGNED Agreement Said to Continue French Control in Foreign Affairs and Defense SELFRULE ACCORD ON TUNISIA SIGNED | By Thomas F Bradyspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/sir-leonard-woolley-honored.html | Sir Leonard Woolley Honored | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/six-achievements-listed.html | Six Achievements Listed | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/soviet-bids-japan-meet-in-london-or-geneva.html | Soviet Bids Japan Meet In London or Geneva | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/sperry-plants-shut-by-strike-violence-violence-closes-3-sperry.html | Sperry Plants Shut By Strike Violence VIOLENCE CLOSES 3 SPERRY PLANTS | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/sports-of-the-times-aged-in-the-wood.html | Sports of The Times Aged in the Wood | By Arthur Daley | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/state-test-hailed-on-fluoridation-60-less-teeth-decay-found-in.html | STATE TEST HAILED ON FLUORIDATION 60 Less Teeth Decay Found in Children of Newburgh Where Water Is Treated | By Edmond J Bartnettspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/strauss-arrives-in-britain.html | Strauss Arrives in Britain | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/text-of-hoovers-appeal-that-u-s-stay-in-un.html | Text of Hoovers Appeal That U S Stay in U N | Special To The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/text-of-hutchins-speech-before-society-of-newspaper-editors.html | Text of Hutchins Speech Before Society of Newspaper Editors | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/the-corsi-controversy-a-review-of-political-repercussions-party.html | The Corsi Controversy A Review of Political Repercussions  Party Chiefs Split on Ousters Effect | By Leo Egan | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/theatre-drama-of-the-monkey-trial-inherit-the-wind-is-play-upon.html | Theatre Drama of the Monkey Trial Inherit the Wind Is Play Upon History | By Lewis Funke | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/theatre-to-seek-cabaret-license-circle-in-the-square-files-plans.html | THEATRE TO SEEK CABARET LICENSE Circle in the Square Files Plans With City Agencies  June Opening Sought | By Sam Zolotow | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/theobald-e-conway.html | THEOBALD E CONWAY | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/third-ayer-cup-won-by-herald-tribune.html | THIRD AYER CUP WON BY HERALD TRIBUNE | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/to-destroy-colonialism-freedom-and-dignity-for-peoples-of-africa.html | To Destroy Colonialism Freedom and Dignity for Peoples of Africa Advocated | ROBERT S BROWNE | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/trade-may-bring-cairopeiping-tie-effect-of-us-export-plan-on.html | TRADE MAY BRING CAIROPEIPING TIE Effect of US Export Plan on Egyptian Cotton May Lead to Step Nasser Aide Says | By Robert C Dotyspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/tv-for-the-children.html | TV For the Children | By Jack Gould | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-carloadings-rise-16-in-week-total-10-more-than-that-of-similar.html | U S CARLOADINGS RISE 16 IN WEEK Total 10 More Than That of Similar 54 Period but 103 Below That of 53 | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-seeks-word-of-jailed-poles-asks-moscow-warsaw-about-fate-of-16.html | U S SEEKS WORD OF JAILED POLES Asks Moscow Warsaw About Fate of 16 Wartime Chiefs of the Underground | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-set-for-talk-on-salks-vaccine-equitable-distribution-to-be.html | U S SET FOR TALK ON SALKS VACCINE Equitable Distribution to Be Studied in Capital Today  Developer to Be Cited | By Bess Furmanspecial to the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-store-sales-take-13-tumble-sharp-decline-from-1954-level-partly.html | U S STORE SALES TAKE 13 TUMBLE Sharp Decline From 1954 Level Partly a Result of Earlier Easter This Year | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-unaware-of-discord.html | U S Unaware of Discord | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archives/u-s-vaccine-rule-asked-huge-problem-here-cited-federal-control-of.html | U S Vaccine Rule Asked Huge Problem Here Cited FEDERAL CONTROL OF VACCINE URGED | By Peter Kihss | RE0000168951 | 1983-06-03 | B00000530821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/unbeaten-dodgers-break-record-with-no-10-black-trips-phils-in.html | Unbeaten Dodgers Break Record With No 10 BLACK TRIPS PHILS IN RELIEF 14 TO 4 Dodgers Rout Roberts to Set Modern Major Mark of 10 in Row to Open Season | By Roscoe McGowen | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/upsala-wins-in-ninth-65.html | Upsala Wins in Ninth 65 | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/us-envoy-to-spur-turkeys-aid-plea-warren-washingtonbound-for-talks.html | US ENVOY TO SPUR TURKEYS AID PLEA Warren WashingtonBound for Talks Ankara Eager to Avert Further Delay | By Welles Hangenspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/walter-assails-corsi-denies-he-garbled-statement-in-senate.html | WALTER ASSAILS CORSI Denies He Garbled Statement in Senate Testimony | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/william-a-hennegan.html | WILLIAM A HENNEGAN | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/william-r-oest.html | WILLIAM R OEST | Special to The New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/william-schaefer.html | WILLIAM SCHAEFER | Secial to The New York Ttmes | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/wolfson-resigns-challenged-post-3-leave-devoe-raynolds-board-after.html | WOLFSON RESIGNS CHALLENGED POST 3 Leave Devoe  Raynolds Board After Avery Cites Clayton AntiTrust Act WOLFSON RESIGNS CHALLENGED POST | By Robert E Bedingfieldspecial To the New York Times | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/women-advisers-at-bandung.html | Women Advisers at Bandung | LAILI ROESAD | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/wood-field-and-stream-reports-from-catskill-streams-indicate-bright.html | Wood Field and Stream Reports From Catskill Streams Indicate Bright Prospects for Fly Fishermen | By Raymond R Camp | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-22 | https://www.nytimes.com/1955/04/22/archiv es/yanks-win-turley-topples-orioles-by-1412-fans-7-in-hurling-5hitter.html | Yanks Win TURLEY TOPPLES ORIOLES BY 1412 Fans 7 in Hurling 5Hitter  Bauer Skowron Pace Yank Attack of 16 Safeties | By Joseph M Sheehan | RE0000168951 | 1983-06-03 | B00000530821 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archiv es/30-coffee-tax-urged-brazilian-would-impose-levy-to-raise.html | 30 COFFEE TAX URGED Brazilian Would Impose Levy to Raise Stabilization Fund | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archiv es/accord-reported-in-taipei.html | Accord Reported in Taipei | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archiv es/air-unity-in-nato-runs-into-discord-british-want-two-groupings.html | AIR UNITY IN NATO RUNS INTO DISCORD British Want Two Groupings While French Urge One Nationality Issue Arises | By Thomas F Bradyspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archiv es/argentine-paper-halting-scored.html | Argentine Paper Halting Scored | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/astronomer-royal-honored.html | Astronomer Royal Honored | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/avery-overcomes-drive-by-wolfson-to-control-ward-as-wolfson-admits.html | AVERY OVERCOMES DRIVE BY WOLFSON TO CONTROL WARD As Wolfson Admits Defeat in Battle for Control of Montgomery Ward AVERY WINS FIGHT AGAINST WOLFSON 82YearOld Chairman Gets Wide Majority of Votes in Fierce Proxy Contest HIS OPPONENT CONCEDES Claims Only 3 of 9 Seats on Board After Big Foreign Holders Shift Stand | By Robert E Bedingfieldspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ballet-jardin-aux-lilas-tudor-work-offered-with-kaye-laing-serrano.html | Ballet Jardin aux Lilas Tudor Work Offered With Kaye Laing Serrano Sanders and New Ensemble | By John Martin | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ban-on-ambulance-sirens.html | Ban on Ambulance Sirens | RICHARD KOENING | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bandung-draws-attention-to-a-problem.html | Bandung Draws Attention to a Problem | By C L Sulzberger | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bank-rate-fears-hit-london-mart-war-loan-declines-350-industrials.html | BANK RATE FEARS HIT LONDON MART War Loan Declines 350 Industrials Index Drops 34 Points to 1843 | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/billy-brown-punches-way-to-the-top-ace-matchmaker-54-wore-first.html | Billy Brown Punches Way to the Top Ace Matchmaker 54 Wore First Gloves for Army in 17 Took Majors Name and Became a Key TV Ring Figure | By Frank M Blunk | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/bogged-on-colonialism-red-china-disclaims-any-idea-of-going-to-war.html | Bogged on Colonialism Red China Disclaims Any Idea Of Going to War Against U S | By Robert C Dotyspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/boylesternberg.html | BoyleSternberg | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/britain-names-templer-chief-of-general-staff.html | Britain Names Templer Chief of General Staff | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/british-consider-formosa-pledge-backing-of-demarcation-line-in.html | BRITISH CONSIDER FORMOSA PLEDGE Backing of Demarcation Line in Strait Would Depend on Offshore Isle Evacuation | By Drew Middletonspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/butler-says-party-is-business-friend.html | BUTLER SAYS PARTY IS BUSINESS FRIEND | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/central-data-sought-cost-of-operating-west-shore-in-jersey-asked-by.html | CENTRAL DATA SOUGHT Cost of Operating West Shore in Jersey Asked by State | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/charles-w-wilcox.html | CHARLES W WILCOX | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/clerics-to-meet-on-atom-and-u-n-parley-in-manhattan-set-for.html | CLERICS TO MEET ON ATOM AND U N Parley in Manhattan Set for MondaySalvation Army to Mark Prison Sunday | By Preston King Sheldon | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/colemans-collarbone-fractured-as-ford-vanquishes-boston-30-injured.html | Colemans Collarbone Fractured As Ford Vanquishes Boston 30 Injured When Tagged at Plate Yanks Second Sacker Will Be Out 6 to 8 Weeks | By Louis Effrat | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/consumer-prices-set-record-for-stability-consumer-prices-stable-4.html | Consumer Prices Set Record for Stability CONSUMER PRICES STABLE 4 MONTHS Consumer Price Index U S DEPARTMENT OF LABOR BUREAU OF LABOR STATISTICS | By Joseph A Loftusspecial To The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/cooperatives-win-caribbean-favor-credit-unions-also-thrive-under.html | COOPERATIVES WIN CARIBBEAN FAVOR Credit Unions Also Thrive Under Catholic Guidance Jamaica Example Cited | By George Duganspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dinners-bring-party-war-chests-million-yearly-and-are-booming.html | Dinners Bring Party War Chests Million Yearly and Are Booming Political Groups Here Are Expected to Hold 120 Big Affairs This Year Attendance Peak Is 3000 | By Leo Egan | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/diversity-is-aim-of-borgwarner-program-of-acquiring-other-concerns.html | DIVERSITY IS AIM OF BORGWARNER Program of Acquiring Other Concerns Is Explained at Stockholders Meeting | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dixonyates-asks-financing-rights-power-group-would-borrow-up-to-120.html | DIXONYATES ASKS FINANCING RIGHTS Power Group Would Borrow Up to 120 Million to Build Plant to Supply A E C | By William M Blairspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/downtown-revue-arrives-tonight-phoenix-55-topical-show-due-at.html | DOWNTOWN REVUE ARRIVES TONIGHT Phoenix 55 Topical Show Due at PhoenixGuys and Dolls May Return in June | By Louis Calta | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-thaddeus-gillespie.html | DR THADDEUS GILLESPIE | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/dr-william-b-roemer.html | DR WILLIAM B ROEMER | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/early-elections-slated-in-tunisia-bourguiba-wants-vote-after.html | EARLY ELECTIONS SLATED IN TUNISIA Bourguiba Wants Vote After SelfRule Accord With France Is Ratified | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/edwin-h-tiemeyer.html | EDWIN H TIEMEYER | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/eisenhower-gets-vietnam-briefing-eisenhower-gets-vietnam-briefing.html | EISENHOWER GETS VIETNAM BRIEFING EISENHOWER GETS VIETNAM BRIEFING Collins Reports On Crisis Bars Release to Press of His Recommendations | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/engineers-meeting-ends.html | Engineers Meeting Ends | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/evangelical-group-ends-session.html | Evangelical Group Ends Session | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/exhibition-tv-pleases-boston.html | Exhibition TV Pleases Boston | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/for-peaceful-coexistence-defense-of-formosa-opposed-accepting.html | For Peaceful Coexistence Defense of Formosa Opposed Accepting Communists Favored | DOUGLAS BERRY | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/frankelmargolies.html | FrankelMargolies | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/frederick-r-w-boss-.html | FREDERICK R W BOSS | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/french-deposit-pacts-may-5.html | French Deposit Pacts May 5 | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/french-mill-area-to-be-modernized-some-aged-plants-to-be-shut.html | FRENCH MILL AREA TO BE MODERNIZED Some Aged Plants to Be Shut Others Expanded in Plan to Revive St Etienne Basin | By Harold Callenderspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/french-to-seek-new-vaccine.html | French to Seek New Vaccine | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/g-ward-randall-sr.html | G WARD RANDALL SR | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gardnerarenovski.html | GardnerArenovski | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/gen-back-is-honored.html | Gen Back Is Honored | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/giants-break-dodgers-tengame-winning-streak-yankees-shut-out-red.html | Giants Break Dodgers TenGame Winning Streak Yankees Shut Out Red Sox FIVERUN EIGHTH TRIPS BROOKS 54 Rally by Giants Wins Night Contest Despite TwoRun Homer by Campanella | By Joseph M Sheehan | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/glubb-lists-prerequisites.html | Glubb Lists Prerequisites | Dispatch of The Times London | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hal-bales-38-to-1-westbury-victor-valles-key-drives-longest-priced.html | HAL BALES 38 TO 1 WESTBURY VICTOR Valles Key Drives Longest Priced Winner of Meet Mr Prince Dale Next | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/harold-adonis-starting-term.html | Harold Adonis Starting Term | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/harriman-names-corsi-to-state-job-ousted-federal-aide-picked-as-a.html | HARRIMAN NAMES CORSI TO STATE JOB Ousted Federal Aide Picked as a Member of Committee to Deal With Refugees | By Warren Weaver Jrspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/harriman-signs-stock-fraud-bill-also-approves-act-to-allow-weekly.html | HARRIMAN SIGNS STOCK FRAUD BILL Also Approves Act to Allow Weekly Railway Pay Lauded by Unionists | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/hearings-on-b-m-completed-by-i-c-c.html | HEARINGS ON B  M COMPLETED BY I C C | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/i-mrs-jacob-ulanet.html | I MRS JACOB ULANET | Special to The New York TIme12 | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/john-b-randall.html | JOHN B RANDALL | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/killed-in-cavein-of-trench.html | Killed in CaveIn of Trench | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/king-visits-quake-area-clothing-to-be-sent-from-here-to-victims-in.html | KING VISITS QUAKE AREA Clothing to Be Sent From Here to Victims in Greece | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/kings-point-blanks-pratt.html | Kings Point Blanks Pratt | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/las-vegas-spins-atom-test-ticks-vanguard-of-observers-gets-to-town.html | LAS VEGAS SPINS ATOM TEST TICKS Vanguard of Observers Gets to Town Swamps Phones and Waits for Tuesday | By Gladwin Hillspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/law-professor-here-gets-philosophy-prize.html | Law Professor Here Gets Philosophy Prize | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lenin-birthday-marked-russians-shift-celebration-from-death.html | LENIN BIRTHDAY MARKED Russians Shift Celebration From Death Anniversary | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lisbon-hails-brazils-chief.html | Lisbon Hails Brazils Chief | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/lost-propaganda-move-seen.html | Lost Propaganda Move Seen | HENRY ROSOVSKY | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/manager-boucher-quits-rangers-and-muzz-patrick-succeeds-him.html | Manager Boucher Quits Rangers And Muzz Patrick Succeeds Him Resignation Ends 29Year Association With Local Hockey Club Including Periods as Player and Coach | By Joseph C Nichols | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/margins-increased-to-70-to-curb-stock-speculation-margin-on-stocks.html | Margins Increased to 70 To Curb Stock Speculation MARGIN ON STOCKS INCREASED TO 70 | By John D Morrisspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/matusow-lies-get-2-reds-new-trial-matusows-lies-win-a-new-trial-for.html | MATUSOW LIES GET 2 REDS NEW TRIAL Matusows Lies Win a New Trial For Two of Communist Leaders Dimock Rules in Favor of Trachtenberg and Charney Turns Down 11 Others | By Edward Ranzal | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/meany-demands-quemoy-decision-head-of-afl-tells-editors-u-s-must.html | MEANY DEMANDS QUEMOY DECISION Head of AFL Tells Editors U S Must Stop Beating About the Bush | By Luther A Hustonspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/medical-hypnotism-is-backed-in-britain.html | MEDICAL HYPNOTISM IS BACKED IN BRITAIN | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/merrick-student-killed-another-hurt-gravely-in-auto-crash-on-way-to.html | MERRICK STUDENT KILLED Another Hurt Gravely in Auto Crash on Way to School | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-chamberlain-scarborough-bride.html | MISS CHAMBERLAIN SCARBOROUGH BRIDE | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-eckfeldts-troth-she-will-be-married-to-james-franklin-swartz.html | MISS ECKFELDTS TROTH She Will Be Married to James Franklin Swartz Jr | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/miss-willoughby-navy-officer-wed.html | MISS WILLOUGHBY NAVY OFFICER WED | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/morocco-tv-quits-france-will-buy-it.html | MOROCCO TV QUITS FRANCE WILL BUY IT | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-kelly-widow-of-chicago-mayor.html | mrs kelly widow of chicago mayor | SSecJsJ to The New York Time | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-roosevelt-asks-u-n-revision-delay-mrs-roosevelt-asks-u-n-delay.html | Mrs Roosevelt Asks U N Revision Delay MRS ROOSEVELT ASKS U N DELAY | By William S Whitespecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/mrs-torgerson-gets-81-takes-low-gross-in-oneday-golf-at-wheatley.html | MRS TORGERSON GETS 81 Takes Low Gross in OneDay Golf at Wheatley Hills | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/nathan-i-green-retired-surgeon-former-staff-member-at-st-lukes.html | NATHAN I GREEN RETIRED SURGEON Former Staff Member at St Lukes Hospital Is Dead Thoracic Society Official | Special to The New York Times 1 | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/nato-council-to-visit-group-headed-by-ismay-to-arrive-at-norfolk.html | NATO COUNCIL TO VISIT Group Headed by Ismay to Arrive at Norfolk May 15 | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/navysponsored-patent-covers-practical-use-for-cosmic-rays-variety.html | NavySponsored Patent Covers Practical Use for Cosmic Rays VARIETY OF IDEAS IN NEW PATENTS Invention Enables Pilot to Keep His Plane in Horizontal FlightAlarm Clock for Childs Pocket Among New Gadgets | By Stacy V Jonesspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/new-official-gun-book-of-special-value-to-hunters-who-reload-shells.html | New Official Gun Book of Special Value to Hunters Who Reload Shells | By Raymond R Camp | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/news-of-interest-in-shipping-field-unorthodox-propeller-marks.html | NEWS OF INTEREST IN SHIPPING FIELD Unorthodox Propeller Marks Tanker Launched in Britain Transport Institute Set | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/niagara-falls-two-maids-of-the-mist-damaged-by-fire-in-drydock.html | Niagara Falls Two Maids of the Mist Damaged by Fire in Drydock | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/open-u-s-reactor-plan-for-geneva.html | OPEN U S REACTOR PLAN FOR GENEVA | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/oregon-ship-work-backed-by-knight.html | OREGON SHIP WORK BACKED BY KNIGHT | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pauline-wendler-wed-bride-in-bryn-mawr-church-of-s-stockton-white.html | PAULINE WENDLER WED Bride in Bryn Mawr Church of S Stockton White 4th | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pay-tribute-to-einstein-200-jewish-students-attend-service-at.html | PAY TRIBUTE TO EINSTEIN 200 Jewish Students Attend Service at Princeton | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/philadelphia-gets-vaccine.html | Philadelphia Gets Vaccine | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pipeline-safety-stressed-in-plea-psc-hears-tennessee-gas-request.html | PIPELINE SAFETY STRESSED IN PLEA PSC Hears Tennessee Gas Request for 25 Variances on Westchester Route | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pope-blesses-meeting-bestows-special-benediction-on-council-of.html | POPE BLESSES MEETING Bestows Special Benediction on Council of Catholic Men | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/powell-bids-us-bar-colonialism-predicts-loss-in-asia-unless-stand.html | POWELL BIDS US BAR COLONIALISM Predicts Loss in Asia Unless Stand Is Taken in Support of Dependent Lands | By Robert Aldenspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/president-bars-rabb-as-witness-on-corsi-rabb-testimony-on-corsi.html | President Bars Rabb as Witness on Corsi RABB TESTIMONY ON CORSI BARRED | By Russell Bakerspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/prices-of-wheat-rally-end-mixed-drought-and-rise-in-cash-markets.html | PRICES OF WHEAT RALLY END MIXED Drought and Rise in Cash Markets Firm Futures Corn Declines Again | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/primary-prices-dip-02-per-cent-farm-products-decline-2-offsetting.html | PRIMARY PRICES DIP 02 PER CENT Farm Products Decline 2 Offsetting Fractional Gains for Other Commodities | | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/princeton-beats-n-y-u-in-10th-10-tigers-gibson-hurls-3hitter.html | PRINCETON BEATS N Y U IN 10TH 10 Tigers Gibson Hurls 3Hitter Fordham Crushes State Maritime 70 for No 8 | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/pupils-set-out-bulgarian-roses-in-memory-of-teacher.html | Pupils Set Out Bulgarian Roses in Memory of Teacher | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/queen-honors-lord-iveagh.html | Queen Honors Lord Iveagh | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rebels-continue-to-plague-burma-army-in-major-operations-against-in.html | REBELS CONTINUE TO PLAGUE BURMA Army in Major Operations Against Insurgent Forces Economy Is Weakened | By Tad Szulcspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/red-peace-council-convening.html | Red Peace Council Convening | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rev-james-meyer.html | REV JAMES MEYER | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/rise-of-40-billion-in-sales-is-urged-rise-of-40-billion-in-sales-is.html | RISE OF 40 BILLION IN SALES IS URGED RISE OF 40 BILLION IN SALES IS URGED Goal for 195556 Estimated by Advertising Executive as Vital to Economy BUYERS PART STRESSED A H Johnson Cites Report of EisenhowerUpgraded Way of Life Essential | By William M Freemanspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/saudi-oil-output-up-85736187-barrels-in-quarter-is-90311-above-54.html | SAUDI OIL OUTPUT UP 85736187 Barrels in Quarter Is 90311 Above 54 Level | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/sharing-the-salk-vaccine-present-confusion-attributed-to.html | Sharing the Salk Vaccine Present Confusion Attributed to Interference for Political Ends | HARRY BAKWIN M D | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ships-crew-silent-on-crash-off-coast.html | SHIPS CREW SILENT ON CRASH OFF COAST | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/sinatra-to-act-in-one-way-out-first-movie-by-his-company-will-be.html | SINATRA TO ACT IN ONE WAY OUT First Movie by His Company Will Be Made Here in Fall for United Artists Release | By Thomas M Pryor Special To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/singapore-house-opens-british-governor-inaugurates-first-elected.html | SINGAPORE HOUSE OPENS British Governor Inaugurates First Elected Assembly | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/soviet-foreign-ministry-adopts-practice-of-news-conferences.html | Soviet Foreign Ministry Adopts Practice of News Conferences Sessions Are Frequently Held but Few Reporters Ask QuestionsParleys Are Often Called on Short Notice | By Clifton Danielspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/soviet-reaction-awaited.html | Soviet Reaction Awaited | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/stevens-triumphs-54.html | Stevens Triumphs 54 | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/stevenson-stops-in-nairobi.html | Stevenson Stops in Nairobi | Dispatch of the Times London | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/strijdom-avows-white-supremacy-south-african-leader-blunt-in-4day.html | STRIJDOM AVOWS WHITE SUPREMACY South African Leader Blunt in 4Day Reaffirmation of Policies in Parliament | By Leonard Ingallsspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/strike-threatened-at-vaccine-plant.html | STRIKE THREATENED AT VACCINE PLANT | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/summer-tan-and-nashua-renew-rivalry-in-wood-memorial-at-jamaica.html | Summer Tan and Nashua Renew Rivalry in Wood Memorial at Jamaica Today FIELD OF 5 NAMED FOR 111700 RACE Summer Tan Is Likely to Be Slight FavoriteSprint Won by Where Are We | By James Roach | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/syria-agrees-to-consider-split-of-area-with-israel-syria-says-she.html | Syria Agrees to Consider Split of Area With Israel Syria Says She May Consider Split of Frontier Area With Israel Comments Cautiously on the Frontier Proposal of U N Truce Chief | By Kathleen Teltschspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/thaicambodian-rails-opened.html | ThaiCambodian Rails Opened | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/the-president-congratulates-dr-salk-as-a-benefactor-of-mankind.html | The President Congratulates Dr Salk as a Benefactor of Mankind PRESIDENT HAILS SALK FOR NATION | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/third-soldier-at-dix-dies-of-meningitis.html | THIRD SOLDIER AT DIX DIES OF MENINGITIS | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/tips-on-buying-wine-from-classic-list-of-best-sixtyone-of-bordeaux.html | Tips on Buying Wine From Classic List Of Best Sixtyone of Bordeaux Region | By Jane Nickerson | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/trust-charge-denied-cranberry-association-fights-conspiracy.html | TRUST CHARGE DENIED Cranberry Association Fights Conspiracy Indictment | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/two-indicted-in-vote-frauds.html | Two Indicted in Vote Frauds | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-s-forebodings-eased-by-the-trend-at-bandung-bandung-trend-lifts-u.html | U S Forebodings Eased By the Trend at Bandung BANDUNG TREND LIFTS U S GLOOM | By Elie Abelspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-s-set-to-enforce-bias-ban-for-jobs.html | U S SET TO ENFORCE BIAS BAN FOR JOBS | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/u-s-to-set-up-unit-to-allot-vaccine-u-s-to-set-up-unit-to-allot.html | U S TO SET UP UNIT TO ALLOT VACCINE U S TO SET UP UNIT TO ALLOT VACCINE Conferees Suggest National GroupPlan Is Voluntary Supply Found Encouraging | By Bess Furmanspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/victim-in-robbery-wont-believe-it-but-when-police-arrive-and-wife.html | VICTIM IN ROBBERY WONT BELIEVE IT But When Police Arrive and Wife in Next Room Explains Attorney Is Convinced HE WAS THERE AT TIME 2 Thugs Get 15040 Loot in Home by Cowing Woman and Evading Husband | By Jack Roth | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/ward-handcuffs-cadets.html | Ward Handcuffs Cadets | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/washington-book-up-for-sale-here-one-of-eight-known-copies-report.html | WASHINGTON BOOK UP FOR SALE HERE One of Eight Known Copies Report Tells of 1754 Trip to French Holding Ohio | By Sanka Knox | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/west-asks-soviet-to-start-parley-on-austria-may-2-west-asks-soviet.html | WEST ASKS SOVIET TO START PARLEY ON AUSTRIA MAY 2 WEST ASKS SOVIET TO REOPEN TALKS Suggests Envoys Draft Final Pact for Signature Later by 4 Foreign Ministers | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/william-bowden.html | WILLIAM BOWDEN | I Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/william-gourlay.html | WILLIAM GOURLAY | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/william-s-conroy.html | WILLIAM S CONROY | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/wolfson-nominee-for-chair-avery-but-head-of-ward-declined.html | WOLFSON NOMINEE FOR CHAIR AVERY But Head of Ward Declined GavelLoser Won Lots of Feminine Attention | By Richard J H Johnstonspecial To the New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/wrigley-income-higher-companies-issue-earning-figures-quarters-net.html | WRIGLEY INCOME HIGHER COMPANIES ISSUE EARNING FIGURES Quarters Net Is 152 a Share Against 146 Year Ago | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/yale-news-banquet-monday.html | Yale News Banquet Monday | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-23 | https://www.nytimes.com/1955/04/23/archives/yonkers-seeks-tax-on-raceway-bets.html | YONKERS SEEKS TAX ON RACEWAY BETS | Special to The New York Times | RE0000168952 | 1983-06-03 | B00000530822 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/and-then-suddenly-the-big-bubble-burst-suddenly-it-burst.html | And Then Suddenly the Big Bubble Burst Suddenly It Burst | By Edward H Collins | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/100-pictures-on-view-by-and-of-the-artist-from-a-twoman-show.html | 100 Pictures on View By and of the Artist FROM A TWOMAN SHOW | By Jacob Deschin | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/1600-of-guard-at-camp-smith.html | 1600 of Guard at Camp Smith | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2-democrats-push-new-trade-plan-humphrey-and-williams-urge.html | 2 DEMOCRATS PUSH NEW TRADE PLAN Humphrey and Williams Urge Subsidies for Industries Hurt by Foreign Imports | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2-exdrummers-play-first-fiddle-2-exdrummers-play-1st-fiddles.html | 2 ExDrummers Play First Fiddle 2 EXDRUMMERS PLAY 1ST FIDDLES | By Richard Rutter | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2-vie-for-labor-ticket-m-p-who-resigned-refuses-to-stay-out-of.html | 2 VIE FOR LABOR TICKET M P Who Resigned Refuses to Stay Out of National Vote | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/2way-securities-luring-investors-2way-securities-luring-investors.html | 2WAY SECURITIES LURING INVESTORS 2WAY SECURITIES LURING INVESTORS | By Paul Heffernan | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/30-amateur-miners-die-cave-in-costs-them-their-lives-in-argentine.html | 30 AMATEUR MINERS DIE Cave in Costs Them Their Lives in Argentine Gold Rush | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/56-political-battles-begin-to-take-shape-democrats-launch-a-heavy-a.html | 56 POLITICAL BATTLES BEGIN TO TAKE SHAPE Democrats Launch a Heavy Attack While Republicans Take Stock | By Cabell Phillips | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/61-nations-honor-the-bard-of-avon-world-and-stratford-join-in.html | 61 NATIONS HONOR THE BARD OF AVON World and Stratford Join in Ceremony Noting 391st Anniversary of His Birth | By Drew Middleton | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-belated-jeffersonian-henry-george-by-charles-albro-barker-696-pp.html | A Belated Jeffersonian HENRY GEORGE By Charles Albro Barker 696 pp New York Oxford University Press 950 | By Keith Hutchison | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-few-words-about-texas-texas-folk-and-folklore-edited-by-mody-c.html | A Few Words About Texas TEXAS FOLK AND FOLKLORE Edited by Mody C Boatright Wilson M Hudson and Allen Maxwell Illustrated by Jose Cisneros 372 pp Dallas Southern Methodist University Press 5 | By B A Botkin | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-forecast-of-military-realignment-if-treaty-ends-4power-occupation.html | A Forecast of Military Realignment If Treaty Ends 4Power Occupation | By Hanson W Baldwin | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-musical-giant-who-kept-his-head-handel-a-documentary-biography-by.html | A Musical Giant who kept His Head HANDEL A Documentary Biography By Otto Erich Deutsch Illustrated 942 pp New York W W Norton Co 10 | By Percy A Scholes | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-new-door-to-brazil-brazils-new-novel-four-north-eastern-masters.html | A New Door To Brazil BRAZILS NEW NOVEL Four North eastern Masters By Fred P Ellison 191 pp Berkeley University of California Press 375 | By Dudley Fitts | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-report-on-the-problems-of-colombia-and-2-hospitals-that-are.html | A Report on the Problems of Colombia And 2 Hospitals That Are Standouts | By Howard A Rusk Md | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/a-watering-place-just-for-birds.html | A WATERING PLACE JUST FOR BIRDS | By Lorine Letcher Butler | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/about-small-fry-and-scripts.html | ABOUT SMALL FRY AND SCRIPTS | By J P Shanley | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/abuses-on-wane-in-freezer-plans-public-agencies-and-wiser-consumers.html | ABUSES ON WANE IN FREEZER PLANS Public Agencies and Wiser Consumers Thin Ranks pf Sharp Operators | By James J Nagle | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/aerial-tankers.html | AERIAL TANKERS | J M GARDINER | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/against-the-communist-undertow-communist-undertow.html | Against the Communist Undertow Communist Undertow | By T V Smith | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/aid-for-the-worlds-children.html | Aid for the Worlds Children | HELENKA PANTALEONI | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/air-officer-weds-alisoh-d-dome-capt-william-r-malone-jr-and-alumna.html | AIR OFFICER WEDS ALISOH D DOME Capt William R Malone Jr and Alumna of Wheaton Married in Chappaqua | I Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/alice-sommers-fiancee-she-will-become-the-bride-of-william-f-jetter.html | ALICE SOMMERS FIANCEE She Will Become the Bride of William F Jetter Jr | special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/all-in-one-presents-a-varied-theatre-eveningankles-aweigh-aground.html | All in One Presents a Varied Theatre EveningAnkles Aweigh Aground | By Brooks Atkinson | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/allen-j-c-schmuck.html | ALLEN J C SCHMUCK | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser Jr | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ann-gilboy-married-wed-in-west-hartford-church-to-thomas-f-st-denis.html | ANN GILBOY MARRIED Wed in West Hartford Church to Thomas F St Denis I | Special to Tne New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/another-spring-synonym-magnolias-offer-a-seasonlong-succession-of.html | ANOTHER SPRING SYNONYM Magnolias Offer a SeasonLong Succession of Fragrance And Color With Varieties Suited to Any Climate | DREW SHERRARD | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/architecture-on-view-newark-museum-is-exhibiting-models-of-jersey.html | ARCHITECTURE ON VIEW Newark Museum Is Exhibiting Models of Jersey Structures | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/army-beats-cornell-51.html | Army Beats Cornell 51 | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/army-trackmen-score-crush-penn-9644-taking-ten-firsts-in-dual-meet.html | ARMY TRACKMEN SCORE Crush Penn 9644 Taking Ten Firsts in Dual Meet | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/asian-policy.html | ASIAN POLICY | DAVID CHERIN | RE0000168953 | 1983-06-03 | B00000530823 |

| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/atom-blast-to-be-diagnostic-test-tuesday-explosion-is-slated-to-be.html | ATOM BLAST TO BE DIAGNOSTIC TEST Tuesday Explosion Is Slated to Be Biggest Ever Seen by Public Observers | By Gladwin Hill | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/austria-seeking-removal-of-curb-on-armed-forces-wants-4power-talks.html | AUSTRIA SEEKING REMOVAL OF CURB ON ARMED FORCES Wants 4Power Talks to Lift 53000Man Ceiling Now in Draft of State Treaty | By John MacCormac | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/baltimore-sees-tunnel-on-way-ground-is-broken-for-tube-that-will.html | BALTIMORE SEES TUNNEL ON WAY Ground Is Broken for Tube That Will End Traffic Nightmare for City | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/baptists-to-advertise-southern-convention-decides-on-newspaper.html | BAPTISTS TO ADVERTISE Southern Convention Decides on Newspaper Campaign | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/barbara-brandenberg-fiancee.html | Barbara Brandenberg Fiancee | special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/barbara-fflneil-is-future-bride-elmira-alumna-will-be-wed-june-25.html | BARBARA fflNEIL IS FUTURE BRIDE Elmira Alumna Will Be Wed June 25 to William Fuller a Senior at Harvard | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/barbara-l-muzik-betrothed.html | Barbara L Muzik Betrothed | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/baseball-worthies.html | BASEBALL WORTHIES | J LANG | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bcckeruoehrlein.html | BcckeruOehrlein | Special to The New York Tunec | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/benjamin-d-anton.html | BENJAMIN D ANTON | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bill-to-aid-mining-of-copper-in-chile-prospective-law-is-expected.html | BILL TO AID MINING OF COPPER IN CHILE Prospective Law Is Expected to Open Era of Prosperity for Industry and Nation | By Herbert L Matthews | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bishop-installed-in-jersey-diocese-1000-witness-dr-banyards-taking.html | BISHOP INSTALLED IN JERSEY DIOCESE 1000 Witness Dr Banyards Taking Throne in Episcopal Cathedral at Trenton | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bitchieuwallace.html | BitchieuWallace | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bonn-finally-has-a-capital-market-authorities-highly-gratified-by.html | BONN FINALLY HAS A CAPITAL MARKET Authorities Highly Gratified by Reappearance of Vital Economic Mechanism | By Michael L Hoffman | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bonn-import-curb-on-crops-scored-u-s-joins-protest-on-farm.html | BONN IMPORT CURB ON CROPS SCORED U S Joins Protest on Farm BarriersTries Persuasion Plea to GATT Possible | By Michael Hoffman | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bonn-policy-gets-vote-test-today-lower-saxony-to-elect-state.html | BONN POLICY GETS VOTE TEST TODAY Lower Saxony to Elect State ParliamentSocialists Are Expected to Win Plurality | By M S Handler | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/boston.html | Boston | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bothuin-gall.html | BothuIn gall | Special to The New york Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/brazilian-urges-trade-with-reds-former-vargas-aide-scores-u-sasks.html | BRAZILIAN URGES TRADE WITH REDS Former Vargas Aide Scores U SAsks Closer Ties With Moscow Peiping | By Sam Pope Brewer | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/briscoms-dog-victor-dolobrans-spook-triumphs-at-labrador-retriever.html | BRISCOMS DOG VICTOR Dolobrans Spook Triumphs at Labrador Retriever Trial | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/british-question-chous-peace-line-interested-in-peipings-offer-but.html | BRITISH QUESTION CHOUS PEACE LINE Interested in Peipings Offer but View It as Propaganda Till Backed by Deeds | By Benjamin Welles | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/british-voice-no-objection.html | British Voice No Objection | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bruening-denies-reports.html | Bruening Denies Reports | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bruns-with-91-scores-in-handicap-trapshoot.html | Bruns With 91 Scores In Handicap Trapshoot | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/bulgar-changes-mind-on-asylum-dancer-returns-to-company-in.html | BULGAR CHANGES MIND ON ASYLUM Dancer Returns to Company in LondonSays Emigres Were Not of His Sort | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cable-cars-rock-in-bells-contest-san-francisco-sees-drivers-show.html | CABLE CARS ROCK IN BELLS CONTEST San Francisco Sees Drivers Show Virtuosity as They Ring Artfully for Glory | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/campaign-spending-again-under-study-hennings-bill-would-reveal-high.html | CAMPAIGN SPENDING AGAIN UNDER STUDY Hennings Bill Would Reveal High Cost of Running for Congress | By Russell Baker | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/canadians-buy-british-goods.html | Canadians Buy British Goods | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/caravaggio-an-appraisal-caravaggio-studies-by-walter-friedlaender.html | Caravaggio An Appraisal CARAVAGGIO STUDIES By Walter Friedlaender 320 pp 139 plates 117 illus in text Princeton Princeton University Press 25 | By Alfred Frankfurter | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/caroline-norris-wed-married-in-westport-church-to-james-a-donnelly.html | CAROLINE NORRIS WED Married in Westport Church to James A Donnelly 3d | Sneical to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/child-to-the-arthur-arnoffs.html | Child to the Arthur Arnoffs | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/childrens-home-clear-of-charge-new-haven-staff-brutality-deniedbut.html | CHILDRENS HOME CLEAR OF CHARGE New Haven Staff Brutality DeniedBut Report Notes Widespread Inefficiency | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chou-asks-for-u-s-talks-on-easing-formosa-crisis-washington-sets.html | CHOU ASKS FOR U S TALKS ON EASING FORMOSA CRISIS WASHINGTON SETS TERMS DIRECT U S TALKS PROPOSED BY CHOU | By Tillman Durdin | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/chous-bid-to-u-s-is-studied-at-u-n-plea-for-talk-held-unlikely-to.html | CHOUS BID TO U S IS STUDIED AT U N Plea for Talk Held Unlikely to Revive Move for World Groups Intervention | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/city-sets-record-in-taxlot-sales-fourday-auction-brings-buyers-for.html | CITY SETS RECORD IN TAXLOT SALES FourDay Auction Brings Buyers for 1859 Lots on Staten Island | By John A Bradley | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/closedcircuit-tv-reappraised-milestones-for-two-musicals-on.html | CLOSEDCIRCUIT TV REAPPRAISED MILESTONES FOR TWO MUSICALS ON BROADWAY | By Nathan L Halpern | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/coleucarmichael.html | ColeuCarmichael | Special to Tilt New York Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/collector-science-fiction-terror-tales-edited-by-groff-conklin-262.html | Collector SCIENCE FICTION TERROR TALES Edited by Groff Conklin 262 pp New York Gnome Press 350 Pocket Books 25 cents | V G | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/college-works-shown-exhibit-at-harvard-features-noted-writers-as.html | COLLEGE WORKS SHOWN Exhibit at Harvard Features Noted Writers as Students | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/colleges-are-looking-on-debating-with-greater-interest-and-want-no.html | Colleges Are Looking on Debating With Greater Interest and Want No Censor | By Benjamin Fine | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/colonials-assail-tunisian-accord-nationalist-leaders-welcome.html | COLONIALS ASSAIL TUNISIAN ACCORD Nationalist Leaders Welcome ProtocolFrench Settlers in Morocco Reassured | By Michael Clark | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/colonials-challenge-accord.html | Colonials Challenge Accord | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/columbia-150s-bow-to-princeton-crew.html | COLUMBIA 150S BOW TO PRINCETON CREW | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/columbia-loses-to-harvard-64-columbia-loses-to-harvard-64.html | COLUMBIA LOSES TO HARVARD 64 COLUMBIA LOSES TO HARVARD 64 | By Deane McGowen | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/concert-hall-and-church.html | Concert Hall and Church | S M BLINKEN | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/conductor-finds-players-and-music-in-italy.html | Conductor Finds Players And Music in Italy | By Howard Taubman | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/conflicting-views-on-new-abstractions-voiced-by-artists-and-others.html | Conflicting Views on New Abstractions Voiced by Artists and Others | By Howard Devree | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/connecticut-oak-going-into-north-church-spire.html | Connecticut Oak Going Into North Church Spire | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/constance-downs-wed-in-bay-state-the-hancock-congregational-church.html | CONSTANCE DOWNS WED IN BAY STATE The Hancock Congregational Church Lexington Scena of Marriage to W A Stokes | Special to The New York Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/coonskin-superman-davy-creekett-as-frontiersman-congressman-and.html | Coonskin Superman Davy Creekett as frontiersman Congressman and hero lived up to the legends about him | By Kenneth S Davis | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/country-place-in-the-city.html | Country Place in the City | By Betty Pepis | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/crandelluflego.html | CrandelluFlego | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cuban-red-inquiry-set-cabinet-appoints-committee-to-rout-out.html | CUBAN RED INQUIRY SET Cabinet Appoints Committee to Rout Out Communists | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/cultures-to-come-hells-pavement-by-damon-knight-192-pp-new-york.html | Cultures to Come HELLS PAVEMENT By Damon Knight 192 pp New York Lion Books 35 cents | J F MCC | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/danbury-woman-104-is-dead.html | Danbury Woman 104 Is Dead | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/daniel-j-murphy.html | DANIEL J MURPHY | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/daughter-to-mrs-mark-dall.html | Daughter to Mrs Mark Dall | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/debate-is-slated-on-death-penalty-connecticut-assembly-to-get.html | DEBATE IS SLATED ON DEATH PENALTY Connecticut Assembly to Get Measure Reported by Joint Committee | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/delaware-bridge-may-be-replaced-port-authority-considering.html | DELAWARE BRIDGE MAY BE REPLACED Port Authority Considering Acquisition and Razing of TaconyPalmyra Span | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/democrats-again-face-split-convention-in-56-national-committee-rule.html | DEMOCRATS AGAIN FACE SPLIT CONVENTION IN 56 National Committee Rule Threatens To Renew Loyalty Oath Contest Under Slightly Different Form | By Arthur Krock | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/democrats-leading-in-japan-state-vote.html | DEMOCRATS LEADING IN JAPAN STATE VOTE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/determined-dancer-hold-fast-to-your-dreams-by-catherine-blanton-185.html | Determined Dancer HOLD FAST TO YOUR DREAMS By Catherine Blanton 185 pp New York Julian Messner 275 | E L B | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/detroit-labor-talks-reach-the-main-issue-union-presents.html | DETROIT LABOR TALKS REACH THE MAIN ISSUE Union Presents GuaranteedWage Demand Which It Says Is Flexible | By Damon Stetson | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/doctors-in-passaic-told-to-use-sense.html | DOCTORS IN PASSAIC TOLD TO USE SENSE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dodgers-defeat-giants-31-dodgers-erskine-downs-giants-31.html | DODGERS DEFEAT GIANTS 31 DODGERS ERSKINE DOWNS GIANTS 31 | By Joseph M Shefhan | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dorothy-lahm-fiancee-she-will-be-wed-on-may-14-to-dr-harris-renard.html | DOROTHY LAHM FIANCEE She Will Be Wed on May 14 to Dr Harris Renard Anderson | Special to The New York Tunes | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/double-income-tax-still-canada-issue.html | DOUBLE INCOME TAX STILL CANADA ISSUE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dr-percy-l-small.html | DR PERCY L SMALL | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dr-sumner-h-cross.html | DR SUMNER H CROSS | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/drive-on-tariff-bill-reflects-new-forces-administration-failed-to.html | DRIVE ON TARIFF BILL REFLECTS NEW FORCES Administration Failed to Consider Changing Views on Protection | By Allen Drury | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/drought-damage-high-again-in-55-but-erosion-loss-is-less-than-in.html | DROUGHT DAMAGE HIGH AGAIN IN 55 But Erosion Loss Is Less Than in 54Overworking of Croplands Deplored | By Seth S King | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/dutch-belgians-push-integration-they-ask-quick-convocation-of.html | DUTCH BELGIANS PUSH INTEGRATION They Ask Quick Convocation of CoalSteel Group to Spur European Economic Unity | By Walter H Waggoner | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/east-germans-seize-17-trucks-going-from-berlin-to-west-zone-east.html | East Germans Seize 17 Trucks Going From Berlin to West Zone EAST ZONE SEIZES BERLINS TRUCKS | By Walter Sullivan | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/economic-outlook-better-than-in-1954-recovery-from-slump-is.html | ECONOMIC OUTLOOK BETTER THAN IN 1954 Recovery From Slump Is Complete But Unemployment Is Still High | By Joseph A Loftus | RE0000168953 | 1983-06-03 | B00000530823 |

| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/edna-r-golan-future-bride.html | Edna R Golan Future Bride | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/egypt-accuses-israel.html | Egypt Accuses Israel | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/eidsnessuhill.html | EidsnessuHill | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/einsteins-universe-the-right-one-even-if-few-people-can-understand.html | Einsteins Universe the Right One Even If few People Can Understand It | By Waldemar Kaempffert | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/elizabeth-wood-becomes-a-bride-attended-by-6-at-macriage-in-bristol.html | ELIZABETH WOOD BECOMES A BRIDE Attended by 6 at Macriage in Bristol R I Church to George Brett Roorhach | Special to The New YarSc Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/elmaytowed-miss-waterfall-graduate-students-at-u-of-michigan-will.html | ELMAYTOWED MISS WATERFALL Graduate Students at U of Michigan Will Be Married in the Late Summer f | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/equine-album-horses-round-the-world-by-jean-slaughter-illustrated.html | Equine Album HORSES ROUND THE WORLD By Jean Slaughter Illustrated with photographs 88 pp Philadelphia J B Lippincott Company 3 | E L B | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/estates-in-westchester-acquired-for-modern-dwellings-landmarks-in.html | Estates in Westchester Acquired for Modern Dwellings Landmarks in Rye Go for Homes to cost 30000 to 35000 | By Maurice Foley | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/esther-staple-ied-in-yam-pennsylvania-girl-bride-of-stephen-ffirt.html | ESTHER STAPLE IED IN YAM Pennsylvania Girl Bride of Stephen ffirt Alumnus of Amherst College | I Special to IBeNtewjrork Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/european-gives-warning.html | European Gives Warning | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fairfield-areas-curb-grass-fires-norwalk-joins-other-towns-in.html | FAIRFIELD AREAS CURB GRASS FIRES Norwalk Joins Other Towns in Adopting Restrictions Westport Orders Arrests | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fcc-mail-favors-payasyousee-tv-agency-gets-flood-of-letters-in.html | FCC MAIL FAVORS PAYASYOUSEE TV Agency Gets Flood of Letters in Response to Appeal for Public Reaction | By Alvin Shuster | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ffliss-iaude-dayis-becomes-a-bride-wed-in-holy-trinity-church.html | ffIISS IAUDE DAYIS becomes a bride Wed in Holy Trinity Church Vicksburg Miss to Lieut Jamas Terry USMCR | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/final-skirmish-in-the-battle-of-the-senators-neuberger-of-oregon.html | FINAL SKIRMISH IN THE BATTLE OF THE SENATORS Neuberger of Oregon Gives Ground Before Vermonts Fighting Flanders | By Richard L Neuberger | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/first-army-opens-attacks-jersey-using-atomic-weapons-it-seeks-to.html | FIRST ARMY OPENS ATTACKS JERSEY Using Atomic Weapons It Seeks to Recover Ground Lost in 54 War of Maps | By Alexander Feinberg | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/flameupinevia.html | FlameuPinevia | Special to The New oJoilt Tlmst | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fly-rods-once-saved-for-trout-adding-to-angling-pleasure-in-all.html | Fly Rods Once Saved for Trout Adding to Angling Pleasure in All Waters | By Raymond R Camp | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/former-race-horses-win-showring-events-daffin-entries-captures.html | Former Race Horses Win ShowRing Events DAFFIN ENTRIES CAPTURES BLUES | By John Rendel | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/formosa-uneasy-over-us-mission-radfordrobertson-party.html | FORMOSA UNEASY OVER US MISSION RadfordRobertson Party ArrivesTaipeis Fears for Offshore Isles Rise | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/frances-schmffit-to-become-bride-autumn-wedding-planned-by-actress.html | FRANCES SCHMffiT TO BECOME BRIDE Autumn Wedding Planned by Actress and R F Roberts Pennsylvania Alumnus | Special to Tftewe York Tina I | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/fred-h-ruetenik.html | FRED H RUETENIK | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/french-reds-gain-in-polling-deals-communists-say-socialists.html | FRENCH REDS GAIN IN POLLING DEALS Communists Say Socialists Withdraw in Their Favor in Some Contests Today | By Lansing Warren | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/gains-for-world-urged-as-u-s-aim-r-b-anderson-tells-session-of.html | GAINS FOR WORLD URGED AS U S AIM R B Anderson Tells Session of Advertising Agencies We Must Foster Better Life | By William M Freeman | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/germans-revive-debate-on-unity-versus-arming-russias-austrian.html | GERMANS REVIVE DEBATE ON UNITY VERSUS ARMING Russias Austrian Treaty Offer Spurs A Demand for Similar Terms | By M S Handler | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/groups-to-fight-pornography.html | Groups to Fight Pornography | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hamsuscheltema.html | HamsuScheltema | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/handel-miscellany.html | HANDEL MISCELLANY | RP | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/harriman-facing-parkway-issues-politics-tolls-and-thruways-involved.html | HARRIMAN FACING PARKWAY ISSUES Politics Tolls and Thruways Involved in Westchester Road Finance Plans | By Merrill Folsom | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/harvard-ties-with-penn-lacrosse-teams-fail-to-snap-deadlock-in-two.html | HARVARD TIES WITH PENN Lacrosse Teams Fail to Snap Deadlock in Two Overtimes | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/harvards-crews-in-charles-sweep-harvards-crews-in-charles-sweep.html | HARVARDS CREWS IN CHARLES SWEEP HARVARDS CREWS IN CHARLES SWEEP | By Lincoln A Werden | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/he-had-an-the-selected-letters-of-anton-chekhov-edited-by-lillian.html | He Had an THE SELECTED LETTERS OF ANTON CHEKHOV Edited by Lillian Hellman Translated from the Russian by Sidonie Lederer 331 pp New York Farrar Straus  Cudahy 4 | By Frank OConnor | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hearing-on-li-school-budget.html | Hearing on LI School Budget | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/helen-miller-married-at-st-stephens-in-port-washington-to-d-w.html | Helen Miller Married at St Stephens In Port Washington to D W Strassner | Kppcial to The New York Tlmei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hillbilly-frolic-to-honor-truman-hell-be-guest-today-among-35000-in.html | HILLBILLY FROLIC TO HONOR TRUMAN Hell Be Guest Today Among 35000 in Tennessee at HistoricalPolitical Event | By John N Popham | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/historical-fete-set-for-newport-colonial-homes-to-be-on-view-july.html | HISTORICAL FETE SET FOR NEWPORT Colonial Homes to Be on View July 414 in Honor of French Aid to U S in Revolution | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hoctorudodge.html | HoctoruDodge | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hollidayubarney.html | HollidayuBarney | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/hong-kong-still-welcomes-tourists.html | HONG KONG STILL WELCOMES TOURISTS | By Henry R Lieberman | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/how-filipinos-met-the-communist-threat-crusade-in-asia-philippine.html | How Filipinos Met the Communist Threat CRUSADE IN ASIA Philippine Victory By Carlos P Romulo 309 pp New York The John Day Company 4 | By Robert Aura Smith | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/how-rembrandt-came-to-california-dutch-by-theodore-bonnet-416-pp.html | How Rembrandt Came to California DUTCH By Theodore Bonnet 416 pp New York Doubleday  Co 395 | IDWAL JONES | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/humboldt.html | Humboldt | JOSEPH LEWIS | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/iceland-chapel-dedication.html | Iceland Chapel Dedication | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/increasing-use-of-radar-against-speeders-raises-questions-as-to.html | Increasing Use of Radar Against Speeders Raises Questions As to Best Method of Insuring Safety on the Highways | By Paul J C Friedlander | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/indias-love-poems.html | Indias Love Poems | Dr and Mrs MAURICE GREEN | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/indonesia-study-set-cornell-to-inquire-into-place-of-arts-in-nation.html | INDONESIA STUDY SET Cornell to Inquire Into Place of Arts in Nation | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/inflation-barred-as-aid-to-jobless-head-of-reserve-board-tells.html | INFLATION BARRED AS AID TO JOBLESS Head of Reserve Board Tells Editors Parley It Would Undermine Security | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/international-troupe-films-rossens-alexander-the-great-in-spain.html | International Troupe Films Rossens Alexander the Great in Spain | By Jane Cianfarra | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/investors-debate-averys-future-ward-board-chairman-role-uncertain.html | INVESTORS DEBATE AVERYS FUTURE Ward Board Chairman Role Uncertain After Victory Over Wolfsons Forces | By Robert E Bedingfield | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/iona-blanks-queens-50.html | Iona Blanks Queens 50 | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/israel-bids-arabs-show-good-faith-statement-at-un-asks-end-to.html | ISRAEL BIDS ARABS SHOW GOOD FAITH Statement at UN Asks End to Belligerency and Lifting of Egyptian Blockade | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/italys-big-cities-act-to-put-a-damper-on-motor-scooters-and-auto.html | Italys Big Cities Act to Put a Damper On Motor Scooters and Auto Horns | By Paul Hofmann | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/its-worry-worry-in-search-of-serenity-by-r-v-c-bodley-176-pp-boston.html | Its Worry Worry IN SEARCH OF SERENITY By R V C Bodley 176 pp Boston Little Brown  Co 3 | By A Powell Davies | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jane-h-brown-affianced.html | Jane H Brown Affianced | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/japan-may-meet-soviet-in-london-tokyo-suggests-that-city-in-june.html | JAPAN MAY MEET SOVIET IN LONDON Tokyo Suggests That City in June for Negotiations to End State of War | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/japanese-art-in-transition.html | JAPANESE ART IN TRANSITION | By Ray Falk | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jean-m-shearer-a-bride.html | Jean M Shearer A Bride | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jersey-post-for-dr-sverdlik.html | Jersey Post for Dr Sverdlik | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jersey-to-speed-vaccine-measure-control-bill-to-be-offered-probably.html | JERSEY TO SPEED VACCINE MEASURE Control Bill to Be Offered Probably Tomorrow as Legislature Reopens | By Ralph Katz | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/joan-v-glaser-affianced.html | Joan V Glaser Affianced | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/judith-a-rilly-completes-plans-she-will-be-married-in-east-orange-c.html | JUDITH A RILLY COMPLETES PLANS She Will Be Married in East Orange Church May 14 to Daniel C McCarren Jr | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/june-moon-swoon-and-ko-ko-mo-june-moon-swoon-and-ko-ko-mo.html | June Moon Swoon and Ko Ko Mo June Moon Swoon and Ko Ko Mo | By Mitch Miller | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/jungle-rhythms-tell-it-on-the-drums-by-robert-w-krepps-256-pp-new.html | Jungle Rhythms TELL IT ON THE DRUMS By Robert W Krepps 256 pp New York The Macmillan Company 3 | REX LARDNER | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/katherine-a-morris-troth.html | Katherine A Morris Troth | Special to The New York Timei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/kent-crew-in-front-unbeaten-eight-easily-wins-from-lower-merion.html | KENT CREW IN FRONT Unbeaten Eight Easily Wins From Lower Merion High | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/key-men-at-the-bandung-parley-chou-gets-the-most-attention-nehru.html | KEY MEN AT THE BANDUNG PARLEY Chou Gets the Most Attention Nehru Seems Unhappy | By Robert Alden | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/russian-youngsters-on-the-prowl-the-waif-by-nicholas-voinov.html | Russian Youngsters on the Prowl THE WAIF By Nicholas Voinov Translated from the Russian 292 pp New York Pantheon Books 395 | By Frank Rounds Jr | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/l-i-u-triumphs-283.html | L I U Triumphs 283 | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/la-rondine-by-puccini-comes-to-lp.html | LA RONDINE BY PUCCINI COMES TO LP | By John Briggs | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lady-auckland-83-dies-colorful-british-aristocrat-was-widow-of.html | LADY AUCKLAND 83 DIES Colorful British Aristocrat Was Widow of Fifth Baron | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/land-institutes-urged-on-latins-catholic-leaders-propose-agrarian.html | LAND INSTITUTES URGED ON LATINS Catholic Leaders Propose Agrarian Reform at Rural Congress in Panama | By George Dugan | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/larjorffi-simons-plainfield-bride-she-is-escorted-by-father-at-her.html | lARJORffi SIMONS PLAINFIELD BRIDE She Is Escorted by Father at Her Wedding to Curran W Harvey Jr Yale 51 | Special to The New York Times I | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/last-days-of-hitler-last-days-of-hitler.html | Last Days of Hitler Last Days of Hitler | By Hugh TrevorRoper | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/last-days-of-mussolini-last-days-of-mussolini.html | Last Days of Mussolini Last Days of Mussolini | By Milton Bracker | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lebanon-frees-israeli-ship.html | Lebanon Frees Israeli Ship | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lee-nelson-is-bay-state-bride.html | Lee Nelson Is Bay State Bride | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lehrfelduflood.html | LehrfelduFlood | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/life-in-saigon-capital-city-in-a-nightmare-continuing-civil-strife.html | LIFE IN SAIGON CAPITAL CITY IN A NIGHTMARE Continuing Civil Strife Spreads Fear Among the Vietnamese | By A M Rosenthal | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/life-letters-and-politics-an-end-to-innocence-by-leslie-a-fiedler.html | Life Letters and Politics AN END TO INNOCENCE By Leslie A Fiedler 214 pp Boston The Beacon Press Cloth 350 Paper 125 | By William Barrett | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/loonamujordan.html | LoonamuJordan | Special to The New York TIm12 | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/louis-j-morris.html | LOUIS J MORRIS | Soeclal to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/lowgrowing-plants-will-readily-spread-into-attractive-carpets-of.html | LowGrowing Plants Will Readily Spread Into Attractive Carpets of Foliage to Solve Numerous Problem Spots | By Barbara M Capen | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/macomberunicholas.html | MacomberuNicholas | Soeclal to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mail-pouch-tribute-to-dethier-at-80.html | MAIL POUCH TRIBUTE TO DETHIER AT 80 | PAUL CRESTON | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/maine-cashes-in-on-frost-in-dixie-maine-cashes-in-on-frost-in-di.html | MAINE CASHES IN ON FROST IN DIXIE MAINE CASHES IN ON FROST IN DIXIE | By George Auerbach | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mainland.html | Mainland | DONALD W FLAHERTY | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/manhattan-first-in-2-relays-here-manhattan-first-in-2-relays-here.html | MANHATTAN FIRST IN 2 RELAYS HERE MANHATTAN FIRST IN 2 RELAYS HERE | By Michael Strauss | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/many-at-parley-back-chou-offer-many-at-parley-back-chou-plan.html | MANY AT PARLEY BACK CHOU OFFER MANY AT PARLEY BACK CHOU PLAN | By Robert Alden | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/marcia-lindsay-bride-i-uuuuu-she-is-wed-in-pawtucket-to-william-l.html | MARCIA LINDSAY BRIDE I uuuuu She Is Wed in Pawtucket to William L Ahlborg | I Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/margin-of-70-affects-only-new-stock-buying.html | Margin of 70 Affects Only New Stock Buying | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/marketing-is-a-fine-art-in-france.html | MARKETING IS A FINE ART IN FRANCE | By Elisabeth Wittenberg | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-1-fisher-mgaged-to-web-she-will-become-bride-of-graham-g.html | MARY 1 FISHER MGAGED TO WEB She Will Become Bride of Graham G LandrumuBoth on Austin College Faculty I | Special to The New York TtmM o | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-bartlett-david-howe-wed-bride-attended-by-eight-at-marriage-in.html | MARY BARTLETT DAVID HOWE WED Bride Attended by Eight at Marriage in St Andrews Church Wellesley Mass | u J  Special to The New York Tlmw | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-chamberlain-engaged-to-student-fiancee.html | MARY CHAMBERLAIN ENGAGED TO STUDENT Fiancee | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-e-keck-to-wed-student-of-nursing-betrothed-to-william-s.html | MARY E KECK TO WED Student of Nursing Betrothed to William S McClanahan | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mary-k-carey-married.html | Mary K Carey Married | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/marylyn-green-is-betrothed-to-officer.html | Marylyn Green Is Betrothed to Officer | Special to The New York Timer | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mccandlessuswift.html | McCandlessuSwift | Special to The New York Tunes | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/menderes-to-meet-on-political-truce.html | MENDERES TO MEET ON POLITICAL TRUCE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mercywhaskell-i5afutdrebride-junior-at-wheat-on-college-will-be.html | MERCYWHASKELL I5AFUTDREBRIDE Junior at Wheat on College Will Be Bride of Bancroft Wheeler Harvard Senior | Soeclal to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/metropolitan-life-modernizes-madison-square-office-center.html | Metropolitan Life Modernizes Madison Square Office Center | By Thomas W Ennis Jr | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/minimum-of-75-starters-expected-in-huckins-predictedlog-race-june.html | Minimum of 75 Starters Expected in Huckins PredictedLog Race June 25 SPECHT TO DEFEND CRUISER LAURELS | By Clarence E Lovejoy | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miracle-in-mexico-our-lady-of-guadalupe-by-helen-rand-parish.html | Miracle in Mexico OUR LADY OF GUADALUPE By Helen Rand Parish Illustrated by Jean Charlot 48 pp New York The Viking Press 3 | GEORGE A WOODS | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-albrecht-bride-of-ensign-she-is-escorted-by-father-at-marriage.html | MISS ALBRECHT BRIDE OF ENSIGN She Is Escorted by Father at Marriage in Larchmont to Michael J Lenahan | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-apostolacus-engaged-to-wedl-u-of-north-carolina-alumna-will-be.html | MiSS APOSTOLACUS ENGAGED TO WEDl U of North Carolina Alumna Will Be Married to James Lipscomb Princeton 45 | Spedl to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-brodwin-future-bride.html | Miss Brodwin Future Bride | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-carol-e5pie-10-become-bribe-wedding-in-early-summerls-planned.html | MISS CAROL ESPIE 10 BECOME BRIBE Wedding in Early Summerls Planned by Smith Alumna and Robert Kleckner Jr | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-charlotte-elizabeth-christ-married-to-lieut-edward-bernard-jr.html | Miss Charlotte Elizabeth Christ Married To Lieut Edward Bernard Jr  S A F | Soeclal to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-chvartazky-in-recital.html | Miss Chvartazky in Recital | H C S | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-greek-bride-in-south-orame-faculty-member-of-nursing-school.html | MISS GREEK BRIDE IN SOUTH ORAME Faculty Member of Nursing School Here Is Married to Dr John A Ramsdell | I SUtcUl to Ttu K12w York Time | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-humphreys-wed-married-in-urbana-ohio-to-john-jay-sherman-hanna.html | MISS HUMPHREYS WED Married in Urbana Ohio to John Jay Sherman Hanna | Special to Th12 New York Tm12 I | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-joan-collier-becomes-engaged-columbia-graduate-student-will-be.html | MISS JOAN COLLIER BECOMES ENGAGED Columbia Graduate Student Will Be Wed to Dr Fredric Ehrich M I T Alumnus | Special to The New York Tunes | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-joanne-louise-gunst-is-betrothed-to-richard-moyer-harvard.html | Miss Joanne Louise Gunst Is Betrothed To Richard Moyer Harvard Graduate | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-mcarthy-is-wed-brido-in-wilkesbarre-church-of-john-f-oconnell.html | MISS MCARTHY IS WED Brido in WilkesBarre Church of John F OConnell | Special to The New York Ttmei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-patricia-lea-to-be-married-in-june.html | Miss Patricia Lea to Be Married in June | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-pitcher-married-she-is-wed-in-scarsdale-to-charles-martin.html | MISS PITCHER MARRIED She Is Wed in Scarsdale to Charles Martin Garvey | 12 Special to The New York TlnTes | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-thompson-wed-in-suburbs-married-in-rockville-centre-chunch-to.html | MISS THOMPSON WED IN SUBURBS Married in Rockville Centre Chunch to W H Whittaker Alumnus of Columbia | Special to The Nnr Yfirk Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/miss-van-der-poel-wed-bride-in-washington-church-of-brenton-welling.html | MISS VAN DER POEL WED Bride in Washington Church of Brenton Welling Jr | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/molly-j-ward-betrothed.html | Molly J Ward Betrothed | Special To The New York TUnei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/moving-of-wild-flowers-is-best-done-early.html | Moving of Wild Flowers Is Best Done Early | By JudithEllen Brown | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/moving-sidewalk-for-airport.html | Moving Sidewalk for Airport | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mr-stassen-and-the-little-atomic-war.html | Mr Stassen and the Little Atomic War | By James Reston | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrjorie-gibson-bride-in-sufferfl-marrifid-in-christ-church-to.html | MRJORIE GIBSON BRIDE IN SUFFERfl Marrifid in Christ Church to Srdney Blaxill Who Is With J P Morgan  Co Hera | Special to The New York Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-a-taylor-parton.html | MRS A TAYLOR PARTON | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-earnest-wed-to-robert-arthur.html | MRS EARNEST WED TO ROBERT ARTHUR | Special to Th New York TlmM | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-elsa-higgins-becomes-a-bride-i-i-uuuuuuuuuuuuu-wed-in.html | MRS ELSA HIGGINS BECOMES A BRIDE i I uuuuuuuuuuuuu Wed in Presbyterian Church in Mendham N J to Andrew Fletcher Jr | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-j-l-schaefer-3d-has-son.html | Mrs J L Schaefer 3d Has Son | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-k-c-newhall.html | MRS K C NEWHALL | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/mrs-r-c-myles-jr-has-son.html | Mrs R C Myles Jr Has Son | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/named-professor-at-mcgill.html | Named Professor at McGill | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/naples-disproves-loafing-repute-rival-new-us-and-italian-industries.html | NAPLES DISPROVES LOAFING REPUTE Rival New US and Italian Industries Find Workers Excel When Trained | By Paul Hofmann | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nashua-beats-summer-tan-by-neck-in-111700-wood-41721-see-nashua.html | NASHUA BEATS SUMMER TAN BY NECK IN 111700 WOOD 41721 SEE NASHUA BEAT SUMMER TAN | By James Roach | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/national-groups-will-get-report-on-vaccine-store-meeting-is-called.html | NATIONAL GROUPS WILL GET REPORT ON VACCINE STORE MEETING IS CALLED ON VACCINE STORE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nature-won-the-battle-the-men-and-the-mountain-fremonts-fourth.html | Nature Won The Battle THE MEN AND THE MOUNTAIN FREMONTS FOURTH EXPEDITION By William Brandon 337 pp New York William Morrow  Co 5 | By J Frank Dobie | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nautilus-to-test-subsea-defenses-games-in-view-for-july-will-pit.html | NAUTILUS TO TEST SUBSEA DEFENSES Games in View for July Will Pit Atomic Craft Against AntiSubmarine Force | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/navy-man-to-marry-miss-laura-foster.html | NAVY MAN TO MARRY MISS LAURA FOSTER | Special to The New York Times j | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/negotiating-with-russia-west-urged-to-assess-weaknesses-in-soviet.html | Negotiating With Russia West Urged to Assess Weaknesses in Soviet Position | GEORGE B BESSENYEY | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/neighbor-nations-get-reds-pledge-chinese-and-vietminh-heads-at.html | NEIGHBOR NATIONS GET REDS PLEDGE Chinese and Vietminh Heads at Bandung Promise No Aggression to 6 Lands | By Robert C Doty | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-era-in-medicine-predicted-by-dr-pauling-at-mount-holyoke-nobel.html | New Era in Medicine Predicted By Dr Pauling at Mount Holyoke Nobel Prize Winner at Dedication of New 1000000 Chemistry Unit Stresses Study of Molecular Structure | By John H Fenton | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-hybrids-add-stature-to-american-lilies.html | NEW HYBRIDS ADD STATURE TO AMERICAN LILIES | By Mary C Seckman | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-marymount-unit-fourth-international-branch-of-college-to-be-in.html | NEW MARYMOUNT UNIT Fourth International Branch of College to Be in Surrey | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-screen-actors-law-prevents-free-stints-on-filmed-tvaddenda.html | New Screen Actors Law Prevents Free Stints on Filmed TVAddenda | By Thomas M Pryor | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-talent-along-worn-paths-vigorous-interpretations-of-nature-by.html | NEW TALENT ALONG WORN PATHS VIGOROUS INTERPRETATIONS OF NATURE BY TWO AMERICAN PAINTERS | By Stuart Preston | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/new-zealand-youth-a-world-traveler.html | NEW ZEALAND YOUTH A WORLD TRAVELER | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-and-gossip-gathered-on-the-rialto-plans-for-next-season-at-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Plans for Next Season at the Phoenix Bevans DilemmaOther Items | By Arthur Gelb | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-and-notes-gathered-from-the-studios-drama-series-to-employ.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Drama Series to Employ Staff of Six DirectorsMiscellaneous Items | By Val Adams | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/news-of-the-world-of-stamps-imprinted-us-airmail-stamped-envelopes.html | NEWS OF THE WORLD OF STAMPS Imprinted US Airmail Stamped Envelopes Are Possible Rarity | By Kent B Stiles | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/no-cricket-on-the-moon-the-exploration-of-the-moon-by-arthur-c.html | No Cricket On the Moon THE EXPLORATION OF THE MOON By Arthur C Clarke Illustrated by RA Smith 112 pp New york Harper  Bros 250 | By J Francis McComas | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/northwest-faces-big-power-outlay-northwest-faces-big-power-outlay.html | NORTHWEST FACES BIG POWER OUTLAY NORTHWEST FACES BIG POWER OUTLAY | By Lawrence E Davie | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/now-medals-for-civilians-too-now-medals-for-civilians-too.html | Now Medals For Civilians Too Now Medals for Civilians Too | By Rene Sedillot | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nuptials-on-june-4-for-joan-y-henn1ng.html | NUPTIALS ON JUNE 4 FOR JOAN Y HENN1NG | Suecial to Th New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/nutrition-expert-defines-disease.html | Nutrition Expert Defines Disease | W K | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ockendenuloweth.html | OckendenuLoweth | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/officer-marries-madge-loughlin-lieut-robert-m-hubbard-of-the-army.html | OFFICER MARRIES MADGE LOUGHLIN Lieut Robert M Hubbard of the Army Weds Marymount ExStudent in Bellport | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/officers-murder-studied-by-syria-malki-death-is-attributed-to-party.html | OFFICERS MURDER STUDIED BY SYRIA Malki Death Is Attributed to Party Feud or Cleavage Among Army Groups | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/old-and-new-seen-in-yugoslav-mill-showpiece-of-tito-regime-is.html | OLD AND NEW SEEN IN YUGOSLAV MILL Showpiece of Tito Regime Is Contrast of Modern and Outmoded Methods | By Harry Schwartz | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/old-house-bought-by-state-society-huguenot-body-pays-22000-for-new.html | OLD HOUSE BOUGHT BY STATE SOCIETY Huguenot Body Pays 22000 for New Paltz Structure One of Five on Street | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/on-a-dawn-of-a-bright-new-day.html | ON A DAWN OF A BRIGHT NEW DAY | By Howard Thompson | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/paris-critics-take-big-annual-to-task-for-its-backward-painting.html | Paris Critics Take Big Annual to Task For Its Backward Painting | A O SULZBERGER | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/patricia-a-casey-washington-bride.html | patricia a casey washington bride | Special to The New York Tlmet | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/peanut-shortage-sends-up-prices-scarcity-growing-out-of-drought.html | PEANUT SHORTAGE SENDS UP PRICES Scarcity Growing Out of Drought Last Year Is Said to Be Getting Critical | By Brendan M Jones | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/peiping-hails-pact-on-overseas-status.html | PEIPING HAILS PACT ON OVERSEAS STATUS | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/penn-bows-by-76.html | Penn Bows by 76 | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/penn-retains-childs-cup-princeton-eight-is-second-penn-crew-takes.html | Penn Retains Childs Cup Princeton Eight Is Second PENN CREW TAKES CHILDS CUP TEST | By Allison Danzig | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/pentagon-weighs-gops-pamphlet-defense-handbook-scored-by-democrats.html | PENTAGON WEIGHS GOPS PAMPHLET Defense Handbook Scored by Democrats Studied for Security Violations | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/pier-unit-plans-english-classes-to-fit-men-for-good-citizenship.html | Pier Unit Plans English Classes To Fit Men for Good Citizenship Local 856 Finds Many Puerto Ricans in Its Ranks Are Missing Opportunities | By George Horne | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/plantings-need-cleanup-and-elementary-care.html | Plantings Need CleanUp And Elementary Care | J E B | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/plea-for-wagner.html | Plea for Wagner | WM J HOFFMANN Jr | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archiv es/polio-injections-begun-by-a-union-girl-5-inoculatedvaccine-on-hand.html | POLIO INJECTIONS BEGUN BY A UNION Girl 5 InoculatedVaccine on Hand for Only a 2d Child Further Supply Unsure | By Morris Kaplan | RE0000168953 | 1983-06-03 | B00000530823 |

| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/polo-shot-for-gis-is-put-off-till-1956.html | POLO SHOT FOR GIS IS PUT OFF TILL 1956 | North American Newspaper Alliance | RE0000168953 | 1983-06-03 | B00000530823 |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/pope-will-permit-simplified-mass-decree-shortening-divine-service.html | POPE WILL PERMIT SIMPLIFIED MASS Decree Shortening Divine Service Will Get Trial Beginning Jan 1 | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/port-chester-race-for-rule.html | Port Chester Race for Rule | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/premier-nagys-dismissal-reflects-his-zeal-in-following-malenkovs.html | Premier Nagys Dismissal Reflects His Zeal in Following Malenkovs Example | BY John MacCormac | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/primitive.html | Primitive | NANCY P TROIKE | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/prince-12-undergoes-surgery.html | Prince 12 Undergoes Surgery | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/princeton-track-victor-sets-back-columbia-12218-markisohn-futhey.html | PRINCETON TRACK VICTOR Sets Back Columbia 12218 Markisohn Futhey Excel | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/professors-all.html | Professors All | PAUL STEINER | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/quemoy-beaches-open-to-attack-reds-now-believed-able-to-take-isle.html | QUEMOY BEACHES OPEN TO ATTACK Reds Now Believed Able to Take Isle if US Keeps Out Matsu a Bigger Gamble | By Foster Hailey | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/radiation-effect-in-country-small-average-exposure-from-all-atomic.html | RADIATION EFFECT IN COUNTRY SMALL Average Exposure From All Atomic Tests Equivalent to a Chest XRay | By William L Laurence | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/radio-europe-faces-munich-challenge.html | RADIO EUROPE FACES MUNICH CHALLENGE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By A H Weiler | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/reciprocity-in-asia.html | RECIPROCITY IN ASIA | RUSTUM ROY | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/records-orchestra-bruckner-and-mahler-replacements-on-lp.html | RECORDS ORCHESTRA Bruckner and Mahler Replacements on LP | By Harold C Schonberg | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/red-china-in-grip-of-spring-famine-peiping-acts-to-increase.html | RED CHINA IN GRIP OF SPRING FAMINE Peiping Acts to Increase ProductionPress Warns on Pushing Peasants | By Tad Szulo | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/reelection-of-eisenhower-urged-upon-jersey-gop-jersey-gop-gets-bid.html | Reelection of Eisenhower Urged Upon Jersey GOP JERSEY GOP GETS BID FOR EISENHOWER | By George Cable Wright | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/research-vessels-back-oceanographic-project-probed-bottom-of.html | RESEARCH VESSELS BACK Oceanographic Project Probed Bottom of Caribbean | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/reston-of-the-times-gets-clapper-prize.html | RESTON OF THE TIMES GETS CLAPPER PRIZE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/returning-g-is-moved-on-double-personnel-processing-units-from-camp.html | RETURNING G IS MOVED ON DOUBLE Personnel Processing Units From Camp Kilmer Board Vessels in Harbor Here | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/revising-un-charter-will-be-no-easy-task-any-changes-that-might.html | REVISING UN CHARTER WILL BE NO EASY TASK Any Changes That Might Bolster The Organization Are Ruled Out By Certainty of a Soviet Veto | By Thomas J Hamilton | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rhode-islanders-to-celebrate-may-day-by-eating-oldfashioned.html | Rhode Islanders to Celebrate May Day By Eating OldFashioned Breakfasts | By Diana Rice | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rise-in-prime-rate-is-seen-this-year-rise-in-basic-rate-is-seen.html | RISE IN PRIME RATE IS SEEN THIS YEAR RISE IN BASIC RATE IS SEEN THIS YEAR | By Leif H Olsen | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rising-star-of-japan-she-is-machiko-kyo-a-spectacular-export-from.html | Rising Star Of Japan She is Machiko Kyo a spectacular export from the Land of the Rising Sun | By Robert Tbumbull | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rj-yodng-fiance-of-jake-e-thomas-graduate-of-lehigh-and-an-alumna.html | RJ YODNG FIANCE OF JAKE E THOMAS Graduate of Lehigh and an Alumna of Wilson College Are Engaged to Wed | Special to The New Yortf Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rpi-nips-army-98-gets-six-goals-in-last-half-to-triumph-in-lacrosse.html | RPI NIPS ARMY 98 Gets Six Goals in Last Half to Triumph in Lacrosse | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/russians-stress-soviet-legality-officials-say-peoples-rights-must.html | RUSSIANS STRESS SOVIET LEGALITY Officials Say Peoples Rights Must Be Guarded Despite Strict Law Enforcement | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/rutgers-wins-twin-bill.html | Rutgers Wins Twin Bill | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sally-i-warden-becomes-a-bride-wears-silk-satin-at-marriage-in-st.html | SALLY I WARDEN BECOMES A BRIDE Wears Silk Satin at Marriage in St Martins Radnor Pa to Warren Tutt Stone | I Special to The Near TorJc Mmei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sally-singers-troth-she-will-be-wed-on-june-5-to-thomas-vincent.html | SALLY SINGERS TROTH She Will Be Wed on June 5 to Thomas Vincent Troupe | Swcla to The Neir York Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/same-townsend-delaware-bride-attired-in-ivory-silk-gown-at-wedding.html | SAME TOWNSEND DELAWARE BRIDE Attired in Ivory Silk Gown at Wedding to James Smith Jr in Selbyville Church | I Special to The New York Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/saratoga-captures-chesapeake-stakes-saratoga-scores-in-laurel-stake.html | Saratoga Captures Chesapeake Stakes SARATOGA SCORES IN LAUREL STAKE | By the United Press | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/schnitzer-and-hurok-discuss-ideas-on-government-help-to-the-arts.html | Schnitzer and Hurok Discuss Ideas On Government Help to the Arts | ROBERT C SCHNITZER | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/school-gets-400-old-coins.html | School Gets 400 Old Coins | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/scottustow.html | ScottuStow | Special to THe New folk Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/seamanumartin.html | SeamanuMartin | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/search-for-new-values-a-villa-in-summer-by-penelope-mortimer-272-pp.html | Search for New Values A VILLA IN SUMMER By Penelope Mortimer 272 pp New York Harcourt Brace  Co 350 | ISABELLE MALLET | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/seixas-ousts-savitt-in-fiveset-thriller-seixas-subdues-savitt-in-5.html | Seixas Ousts Savitt In FiveSet Thriller SEIXAS SUBDUES SAVITT IN 5 SETS | By the United Press | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/shade-may-be-turned-to-advantage-if-tolerant-plants-are-chosen.html | Shade May Be Turned to Advantage If Tolerant Plants Are Chosen FLOWERS OFFER COLOR IN THREE SEASONS IN SPITE OF SHADE | By Gladys Gage Dibble | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sharp-credit-curbs-imposed-in-sweden.html | SHARP CREDIT CURBS IMPOSED IN SWEDEN | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/shirla-j-williams-to-wed.html | Shirla J Williams to Wed | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/side-doors-to-shrines-washington-holiday-by-eleanor-early-304-pp.html | Side Doors To Shrines WASHINGTON HOLIDAY By Eleanor Early 304 pp New York PrenticeHall 395 | By Nona B Brown | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sightseeing-in-six-new-england-states-for-a-weeks-outing-in-the.html | SightSeeing in Six New England States For a Weeks Outing in the Spring | By Gordon V Axon | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sikorsky-to-receive-award.html | Sikorsky to Receive Award | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/small-fruitsthen-and-now.html | SMALL FRUITSTHEN AND NOW | By J R Hepler | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/some-reason-for-optimism-higher-standards-seen-improving-programs.html | SOME REASON FOR OPTIMISM Higher Standards Seen Improving Programs On Television | By Jack Gould | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/son-to-mrs-samuel-e-shaw.html | Son to Mrs Samuel E Shaw | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/soviet-aide-receives-message.html | Soviet Aide Receives Message | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/special-instruction-needed-by-drivers-of-the-new-cars-to-reduce.html | Special Instruction Needed by Drivers Of the New Cars to Reduce Accidents | By Bert Pierce | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sperry-to-reopen-clashes-unlikely-sperry-to-reopen-plant-tomorrow.html | SPERRY TO REOPEN CLASHES UNLIKELY SPERRY TO REOPEN PLANT TOMORROW | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/spn-pendleton-becomes-fiancee-exstudent-at-hoiiins-to-be-married-in.html | SPN PENDLETON BECOMES FIANCEE ExStudent at Hoiiins to Be Married in Fall to John Gill Wharton Navy Veteran | Special to The New York Tlmet | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stamford-library-near-75year-mark.html | STAMFORD LIBRARY NEAR 75YEAR MARK | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/standard-in-european-cities-they-are-denied-good-locations-here.html | Standard in European Cities They Are Denied Good Locations Here | By Richard Witkin | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/state-democrats-map-their-course-on-congress-bills-state-democrats.html | STATE DEMOCRATS MAP THEIR COURSE ON CONGRESS BILLS STATE DEMOCRATS MAP PARTY PLANS | By Paul Crowell | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/state-department-silent.html | State Department Silent | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/still-optimistic.html | Still Optimistic | S HUBOK | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stock-market-advance-begins-to-meet-resistance-business-boom.html | Stock Market Advance Begins to Meet Resistance Business Boom Appears Robust | By John G Forrest | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/street-awaiting-figures-on-steel-street-awaiting-figures-on-steel.html | STREET AWAITING FIGURES ON STEEL STREET AWAITING FIGURES ON STEEL | By Thomas E Mullaney | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/strijdom-urged-to-rule-schools-dutch-reformed-church-unit-proposes.html | STRIJDOM URGED TO RULE SCHOOLS Dutch Reformed Church Unit Proposes Full Control of South African Education | By Leonard Ingalls | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/student-is-fiance-ofcynthiaau5tik-charles-daniel-dunkin-jr-of.html | STUDENT IS FIANCE OFCYNTHIAAU5TIK Charles Daniel Dunkin Jr of Columbia and Pembroke Alumna AreBetrothed | I special to The New York Tlmei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/stvdent-will-wed-elizabeth-morse.html | STVDENT WILL WED ELIZABETH MORSE | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sukiyaki-and-jempura.html | Sukiyaki And Jempura | By Jane Nickerson | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/susan-hoyts-plans-she-will-be-bride-on-may-7-of-howard-morris-jr.html | SUSAN HOYTS PLANS She Will Be Bride on May 7 of Howard Morris Jr | Special 10 The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/sutphen-scores-in-dinghy-sailing-takes-race-to-sands-point-for.html | SUTPHEN SCORES IN DINGHY SAILING Takes Race to Sands Point for Frostbite Skippers in Larchmont Fleet | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/swedes-to-fly-via-pole-to-tokyo.html | Swedes to Fly Via Pole to Tokyo | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/swedish-ship-seized-800000-damage-claims-filed-against-freighter-in.html | SWEDISH SHIP SEIZED 800000 Damage Claims Filed Against Freighter in Collision | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/syracuse-lacrosse-victor.html | Syracuse Lacrosse Victor | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/talk-is-up-to-west-bulganin-implies-talk-up-to-west-bulganin.html | Talk Is Up to West Bulganin Implies TALK UP TO WEST BULGANIN IMPLIES | By Clifton Daniel | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/talk-with-clifton-fadiman.html | Talk With Clifton Fadiman | By Lewis Nichols | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/taylorugeier.html | TayloruGeier | Special to The New York Tlmei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/ten-top-moments-of-broadways-season.html | Ten Top Moments Of Broadways Season | By Brooks Atkinson | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/thai-police-chief-asks-democracy-offers-7year-plan-to-give-local.html | THAI POLICE CHIEF ASKS DEMOCRACY Offers 7Year Plan to Give Local Governments More Control Over Affairs | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-beginning-whats-inside-by-may-garelick-photographs-by-rena.html | The Beginning WHATS INSIDE By May Garelick Photographs by Rena Jakobsen Unpaged New York William R Scott 2 | C ELTA VAN NORMAN | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-dance-schedule-season-at-anta-theatre-announces-programs.html | THE DANCE SCHEDULE Season at ANTA Theatre Announces Programs | By John Martin | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-good-appreciator-party-of-one-the-selected-writings-of-clifton.html | The Good Appreciator PARTY OF ONE The Selected Writings of Clifton Fadiman 473 pp Cleveland and New York World Publishing Company 5 | By Carlos Baker | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-greater-renaissance-the-age-of-ideas-from-reaction-to.html | The Greater Renaissance THE AGE OF IDEAS From Reaction to Revolution in EighteenthCentury France By George A Havens Illustrated 473 pp New York Henry Holt  Co 6 | By Albert Guerard | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-kremlins-big-problemthe-peasant-the-kremlins-big-problem.html | The Kremlins Big Problemthe peasant The Kremlins Big Problem | By Thomas P Whitney | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-mysterious-dog-marty-and-the-major-by-marine-drury-illustrated.html | The Mysterious Dog MARTY AND THE MAJOR By Marine Drury Illustrated by Jeanne C Manget 150 pp Boston Little Brown  Co 250 | SARAH CHOKLA GROSS | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-nightmare-that-engulfed-a-land-something-of-value-by-robert.html | THE NIGHTMARE THAT ENGULFED A LAND SOMETHING OF VALUE By Robert Ruark 566 pp New York Doubleday Co 5 | By John Barkham | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-odd-one-the-funny-guy-by-grace-allen-hogarth-illustrated-by.html | The Odd One THE FUNNY GUY By Grace Allen Hogarth Illustrated by Fritz Wegner 230 pp New York Harcourt Brace  Co 295 | LAURA BENET | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-states-eclipse-the-cities-the-states-eclipse-the-cities.html | The States Eclipse the Cities The States Eclipse the Cities | By Thomas C Desmond | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-u-s-reply.html | The U S Reply | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-unknown-u-n-the-unknown-united-nations.html | The Unknown U N The Unknown United Nations | By R L Duffus | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-unsanitary-pitch.html | The Unsanitary Pitch | By Arthur Daley | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-uprooted-korean-boy-by-pak-jong-yong-with-jock-canoll-184-pp.html | The Uprooted KOREAN BOY By Pak Jong Yong with Jock Canoll 184 pp New York Lothrop Lee  Shepard Company 250 | ELLEN LEWIS BUELL | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/the-world-of-music-under-the-stars-summer-plans-for-lewisohn.html | THE WORLD OF MUSIC UNDER THE STARS Summer Plans for Lewisohn Stadium Dell Ravinia and Hollywood Bowl | By Ross Parmenter | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/theatre-dessai-counterpart-of-our-own-offbroadway-is-flourishing.html | Theatre dessai Counterpart of Our Own OffBroadway Is Flourishing | By Isolde Farrell | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/tigers-trip-seton-hall.html | Tigers Trip Seton Hall | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/town-affiliations-praised-program-of-mutual-adoption-called-aid-to.html | Town Affiliations Praised Program of Mutual Adoption Called Aid to International Amity | JACK K McFALL | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/transportation-plan-renews-an-old-fight-railroads-and-truckers.html | TRANSPORTATION PLAN RENEWS AN OLD FIGHT Railroads and Truckers Clash Over Cabinet Committee Report | By Charles E Egan | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troth-announced-ff-miss-morgan-alumna-of-sweet-briar-will-be.html | TROTH ANNOUNCED ff MISS MORGAN Alumna of Sweet Briar Will Be Married to Harry Allan Legge Jr Navy Veteran uuuuuuu | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troth-announced-of-fflcey-horst-graduate-of-bennington-will-be-the.html | TROTH ANNOUNCED OF fflCEY HORST Graduate of Bennington Will Be the Bride of Alexander Buel Trowbridge Jr | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/troth-announced-of-miss-phillips-vassar-alumna-to-be-married-to.html | TROTH ANNOUNCED OF MISS PHILLIPS Vassar Alumna to Be Married to George A von Peterffy 52 Dartmouth Graduate | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/two-british-issues-dominate-campaign-economic-policy-quest-for.html | TWO BRITISH ISSUES DOMINATE CAMPAIGN Economic Policy Quest for Peace Are Featured by Tories and Labor | By Drew Middleton | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-n-visitors-set-record.html | U N Visitors Set Record | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-s-finds-support-among-afroasians-outspoken-defense-of-our.html | U S FINDS SUPPORT AMONG AFROASIANS Outspoken Defense of Our Policies Comes as Surprise at Bandung | By Tillman Durdin | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/u-s-refuses-to-comment.html | U S Refuses to Comment | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unesco-head-going-to-east.html | UNESCO Head Going to East | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unique-fashion-institute-meets.html | Unique Fashion Institute Meets | B F | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unit-has-entries-on-three-levels-unit-has-entries-on-three-levels.html | UNIT HAS ENTRIES ON THREE LEVELS UNIT HAS ENTRIES ON THREE LEVELS | By Gene Smith | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/unity-urged-by-cushing-archbishop-calls-for-common-front-as.html | UNITY URGED BY CUSHING Archbishop Calls for Common Front as National Need | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/us-so-stresses-chiang-role-george-would-accept-bid-u-s-puts-stress.html | US So Stresses Chiang Role George Would Accept Bid U S PUTS STRESS ON CHIANGS ROLE | By Charles E Egan | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/value-of-animal-experimentation.html | Value of Animal Experimentation | STEPHEN J TAUBER | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | B F | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/vietnams-rebels-cool-to-peace-bid-premiers-plan-for-elections.html | VIETNAMS REBELS COOL TO PEACE BID Premiers Plan for Elections Brings Retort That His Removal Comes First | By A M Rosenthal | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/vista-vision-is-felicitous-to-air-force-film.html | Vista Vision Is Felicitous To Air Force Film | By Bosley Crowther | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wagner-applauds-party-in-rockland.html | WAGNER APPLAUDS PARTY IN ROCKLAND | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wagner-on-tour-of-staten-island-views-projects-he-had-seen-on-plan.html | WAGNER ON TOUR OF STATEN ISLAND Views Projects He Had Seen on Plan Boards and Spends Hour at Richmondtown | By Edmond J Bartnett | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wagnerian-problems.html | Wagnerian Problems | THOMAS DRISCOLL | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wedding-is-held-for-mrs-hubert-12-o_____-former-neeley-reyburn-is.html | WEDDING IS HELD FOR MRS HUBERT 12 o Former Neeley Reyburn Is Married in Katonah to Merle Crowell an Editor | I Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/west-coast-show-gives-psychology-lessons.html | West Coast Show Gives Psychology Lessons | By William H Brownell Jr | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/when-the-new-baby-rooms-in.html | When the new Baby Rooms In | By Dorothy Barclay | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/william-h-carter-manufacturer-90.html | WILLIAM H CARTER MANUFACTURER 90 | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/william-mahon.html | WILLIAM MAHON | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/window-box-beauty-begins-now.html | WINDOW BOX BEAUTY BEGINS NOW | By Elizabeth Turner | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/with-a-superior-sense-of-reality-the-art-of-fiction-an-introduction.html | With a Superior Sense of Reality THE ART OF FICTION An Introduction to Ten Novels and Their Authors By W Somerset Maugham 318 pp New York Doubleday  Co 450 | By Robert Cantwell | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/with-garden-freshness-cooking-by-the-garden-calendar-by-ruth-a.html | With Garden Freshness COOKING BY THE GARDEN CALENDAR By Ruth A Matson Illustrations by Margot Tomes 258 pp New York The American Garden Guild and Doubleday  Co 350 | By Charlotte Turgeon | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/with-millions-of-addresses-social-security-also-acts-as-a-missing.html | With millions of addresses Social Security also acts as a missing persons bureau | By Sara Azrael | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/wonderful-willie-born-to-play-ball-by-willie-mays-as-told-to.html | Wonderful Willie BORN TO PLAY BALL By Willie Mays As told to Charles Einstein 168 pp New York GP Putnams Sons 250 | By Gilbert Millstein | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yale-bunches-5-hits-for-5-runs-in-seventh-to-trip-navy-5-to-3-elis.html | Yale Bunches 5 Hits for 5 Runs In Seventh to Trip Navy 5 to 3 Elis Notch Second League Triumph After Being Held Hitless for Six Innings Dartmouth and Army Victors | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yale-lacrosse-victor-tops-cornell-113-as-hoffman-stars-with-three.html | YALE LACROSSE VICTOR Tops Cornell 113 as Hoffman Stars With Three Goals | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yale-shows-way-to-rutgers-crew-varsity-scores-by-4-lengths-on.html | YALE SHOWS WAY TO RUTGERS CREW Varsity Scores by 4 Lengths on HousatonicFour Other Eli Eights Win Races | Special to The New York Times | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yanks-rout-red-sox-72-two-incidents-that-irv-noren-would-rather.html | YANKS ROUT RED SOX 72 Two Incidents That Irv Noren Would Rather Forget | By Louis Effrat | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yardleyudodd.html | YardleyuDodd | Special to The New York Time | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yearround-season-at-hot-springs.html | YEARROUND SEASON AT HOT SPRINGS | By W H Draper | RE0000168953 | 1983-06-03 | B00000530823 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/yircma1-eot-will-be-married-connecticut-college-alumna-is-affianced.html | YIRCMA1 EOT WILL BE MARRIED Connecticut College Alumna Is Affianced to John Ciffen Weinmann Tulane Graduate | Special to The New yomc TIraei | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-24 | https://www.nytimes.com/1955/04/24/archives/zoysia-grassesan-appraisal-of-performance-they-are-outstanding-for.html | ZOYSIA GRASSESAN APPRAISAL OF PERFORMANCE They Are Outstanding for Southern Lawns But Cold Hinders Growth | By Ralph E Engel | RE0000168953 | 1983-06-03 | B00000530823 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/100000-gift-for-holyoke.html | 100000 Gift for Holyoke | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/17-escape-by-sea-in-disaster-drill-brooklyn-volunteers-brave-five.html | 17 ESCAPE BY SEA IN DISASTER DRILL Brooklyn Volunteers Brave Five Cold Miles in Lifeboats in Red Cross Storm Test | By Murray Schumach | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/21604-exhibitors-crowd-milan-fair-record-total-compares-with-12336.html | 21604 EXHIBITORS CROWD MILAN FAIR Record Total Compares With 12336 in 1954  Limit of Growth Said to Be Near 21604 EXHIBITORS CROWD MILAN FAIR | By George H Morisonspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/4-boys-seized-in-chase-l-i-policeman-arrests-them-in-stolen-car.html | 4 BOYS SEIZED IN CHASE L I Policeman Arrests Them in Stolen Car  Driver Flees | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/about-new-york-school-gets-kitchen-and-beauty-hints-from.html | About New York School Gets Kitchen and Beauty Hints From Shakespeare  Bus Driver Wins a Point | By Meyer Berger | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/air-base-ends-dances-some-of-invited-english-girls-refused-negro.html | AIR BASE ENDS DANCES Some of Invited English Girls Refused Negro Service Men | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/ballet-a-magical-romeo-and-juliet-title-roles-danced-by-laing-and.html | Ballet A Magical Romeo and Juliet Title Roles Danced by Laing and Markova Fokines Bluebeard Is Vehicle for Dolin | By John Martin | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/bandung-parley-ends-in-harmony-foes-of-reds-gain-declarations-on.html | BANDUNG PARLEY ENDS IN HARMONY FOES OF REDS GAIN Declarations on Many Asian and African Issues Win Unanimous Approval COMMUNISTS ALSO SCORE Succeed in Frustrating Move to Call Them Oppressors of Colonial Peoples BANDUNG PARLEY ENDS IN HARMONY | By Tillman Durdinspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/bao-dai-is-chided-on-rebel-contact-premier-of-vietnam-protests-to.html | BAO DAI IS CHIDED ON REBEL CONTACT Premier of Vietnam Protests to Chief  Says Deals With Insurgents Blur Issues | By A M Rosenthalspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/benny-will-lose-sponsor-on-radio-but-comedians-show-to-stay-on-air.html | BENNY WILL LOSE SPONSOR ON RADIO But Comedians Show to Stay on Air Video Backing Is Renewed for Autumn | By Val Adams | RE0000168954 | 1983-06-03 | B00000530824 |

| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/benson-aides-under-fire-handled-ladejinsky-case-effort-being-made-to.html | Benson Aide Under Fire Handled Ladejinsky Case Effort Being Made to Transfer Cassity to a Less Sensitive Position Before New Senate Inquiry on Security Program AIDE OF BENSON UNDER PRESSURE | By William M Blairspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
|---|---|---|---|---|---|---|
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/boat-upsets-2-saved-youths-are-rescued-in-great-south-bay-by-police.html | BOAT UPSETS 2 SAVED Youths Are Rescued in Great South Bay by Police | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/brokaw-dog-is-winner-invails-pennell-takes-stake-as-retriever-trial.html | BROKAW DOG IS WINNER Invails Pennell Takes Stake as Retriever Trial Ends | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/canada-trains-speed-up-12-to-14-hours-to-be-cut-from-crosscontinent.html | CANADA TRAINS SPEED UP 12 to 14 Hours to Be Cut From CrossContinent Trip | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/chou-renews-insistence-on-formosa-liberation-tells-asianafrican.html | Chou Renews Insistence On Formosa Liberation Tells AsianAfrican Conferees Meeting With U S to Ease Tensions in Area Will Not Affect That Demand CHOU REITERATES FORMOSA STAND | By Robert Aldenspecial to the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/chous-bid-played-up-but-peiping-press-withholds-editorial-comment.html | CHOUS BID PLAYED UP But Peiping Press Withholds Editorial Comment | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/code-for-funds-set-by-machinist-union.html | CODE FOR FUNDS SET BY MACHINIST UNION | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/cunard-sees-line-barred-from-air-chairman-says-government-aid-to.html | CUNARD SEES LINE BARRED FROM AIR Chairman Says Government Aid to Present Services Denies Freedom of Sky | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/dachau-liberation-marked.html | Dachau Liberation Marked | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/dartmouth-names-professors.html | Dartmouth Names Professors | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/dock-loaders-issue-a-rate-card-new-setup-is-effective-sunday.html | Dock Loaders Issue a Rate Card New SetUp Is Effective Sunday Waterfront Terminal Unit Replacing Public Loaders Announces Rules  Some Fees Below Old Schedules | By George Horne | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/doctor-asks-calm-in-vaccine-delay-tells-parents-lag-in-citys-polio.html | DOCTOR ASKS CALM IN VACCINE DELAY Tells Parents Lag in Citys Polio Plans Is No Reason for Hysteria or Panic Parents Urged to Avoid Panic Over Delay in Polio Vaccination | By John C Devlin | RE0000168954 | 1983-06-03 | B00000530824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/economics-and-finance-the-fulbright-inquiry-and-others-economics.html | ECONOMICS AND FINANCE The Fulbright Inquiry  And Others ECONOMICS AND FINANCE | By Edward H Collins | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/egypts-moslems-begin-ramadan-a-day-tardy.html | Egypts Moslems Begin Ramadan a Day Tardy | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/elmer-c-jensfj-architect-dead-partner-in-chicago-firmthat-built.html | ELMER C JENSFJ ARCHITECT DEAD Partner in Chicago FirmThat Built Many Skyscrapers  and Bank Buildings | SDedal to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/europe-ponders-u-s-trade-stand-authorities-concerned-over-possible.html | EUROPE PONDERS U S TRADE STAND Authorities Concerned Over Possible Permanent Split of West World Economy | By Michael L Hoffmanspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/financial-times-index-drops.html | Financial Times Index Drops | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/first-army-wins-battle-of-maps-drives-aggressor-to-rhine-with-heavy.html | FIRST ARMY WINS BATTLE OF MAPS Drives Aggressor to Rhine With Heavy Casualties as Raindrop II Ends | By Alexander Feinbergspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/foreign-affairs-a-new-kind-of-policy-adviser.html | Foreign Affairs A New Kind of Policy Adviser | By C L Sulzberger | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/foundation-gives-1000000.html | Foundation Gives 1000000 | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/friary-whitaker-enag-to-w-she-and-louis-busch-hager-who-is-in-the.html | frIARY  WHITAKER  ENAG TO W She and Louis Busch Hager Who Is in the Navy Plan to Marry This Summer | SPeCial to 3te York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/george-gordon-meade.html | GEORGE GORDON MEADE | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/germans-open-hanover-fair.html | Germans Open Hanover Fair | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/giants-defeat-dodgers-scoring-6-runs-to-brooklyns-5-in-tenth-inning.html | Giants Defeat Dodgers Scoring 6 Runs to Brooklyns 5 in Tenth Inning DUROCHERS TEAM TRIUMPHS BY 1110 Mays Batting Fielding Star as Giants Topple Brooks Furillo Lapse Costly | By John Drebinger | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/greenwich-home-clings-to-sea-art-2000-pieces-of-scrimshaw-work-from.html | GREENWICH HOME CLINGS TO SEA ART 2000 Pieces of Scrimshaw Work From Whaling Days Adorn Basement Walls | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/grossman-in-solo-bow-violist-at-carnegie-recital-hall-plays-five.html | GROSSMAN IN SOLO BOW Violist at Carnegie Recital Hall Plays Five Sonatas | R P | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/hatoyama-party-lags-in-elections-ruling-democrats-run-2d-to.html | hATOYAMA PARTY LAGS IN ELECTIONS Ruling Democrats Run 2d to Yoshidas Followers in Japanese Local Polls | By Robert Trumbullspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/hilton-hotels-aide-headed-task-force.html | HILTON HOTELS AIDE HEADED TASK FORCE | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/hoover-commission-report-recommendation-concerning-court-on.html | Hoover Commission Report Recommendation Concerning Court on Immigration Matters Explained | COURTS OULAHAN | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/hoover-unit-bids-u-s-revise-buying-save-340-million-vast-waste-and.html | HOOVER UNIT BIDS U S REVISE BUYING SAVE 340 MILLION Vast Waste and Duplication Found in Handling Federal Food and Clothing CENTRAL AGENCY BACKED Competitive Bidding Opposed by Task Force as Costly Method of Purchasing HOOVER UNIT BIDS US REVISE BUYING | By Alvin Shusterspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/jerusalem-zone-urged-catholic-men-push-u-n-plan-for.html | JERUSALEM ZONE URGED Catholic Men Push U N Plan for Internationalization | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/john-d-clair-sr.html | JOHN D CLAIR SR | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/kenneth-lane-heard-tenor-sings-works-by-grieg-mahler-handel-and.html | KENNETH LANE HEARD Tenor Sings Works by Grieg Mahler Handel and Verdi | H C S | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/lard-trade-is-quiet-market-is-irregularly-down-export-activity-low.html | LARD TRADE IS QUIET Market Is Irregularly Down  Export Activity Low | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/laura-klein-wed-in-south-orange-marriage-ofradclif-fe-alumna-to.html | LAURA KLEIN WED IN SOUTH ORANGE Marriage ofRadclif fe Alumna to Donald Oberdorfer Jr Held in Temple Israel | Special to The Blew York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/left-gains-a-bit-in-french-voting-but-cantonal-runoffs-give.html | LEFT GAINS A BIT IN FRENCH VOTING But Cantonal Runoffs Give Moderates the Most Seats and Strengthen Faure | By Lansing Warrenspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/logan-planning-show-workshop-envisions-a-studio-at-which-performers.html | LOGAN PLANNING SHOW WORKSHOP Envisions a Studio at Which Performers Would Get Training for Musicals | By Arthur Gelb | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/mens-field-hockey-put-off.html | Mens Field Hockey Put Off | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/miss-charles-engaged-usc-junior-will-be.html | MISS CHARLES ENGAGED USC Junior Will Be | Wedi | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archiv es/miss-louise-ott-will-be-married-sarah-lawrence-junior-to-be-bride.html | MISS LOUISE OTT WILL BE MARRIED Sarah Lawrence Junior to Be Bride ofJolin MReid Graduate of Williams | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/movie-is-planned-on-einsteins-life-warner-brothers-registers-2.html | MOVIE IS PLANNED ON EINSTEINS LIFE Warner Brothers Registers 2 Titles for Biography Salk Story Considered | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/music-aristo-artists-sing-at-town-hall.html | Music Aristo Artists Sing at Town Hall | R P | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/nationalists-bar-talks-with-reds-would-never-sit-at-same-table.html | NATIONALISTS BAR TALKS WITH REDS Would Never Sit at Same Table Minister Asserts  U S Envoys See Chiang FORMOSA OPPOSES TALKS WITH PEIPING | By Henry R Liebermanspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/naute-mia-captures-two-titles-at-boulder-brooks-horse-show-saxon.html | Naute Mia Captures Two Titles At Boulder Brooks Horse Show Saxon Woods Entry Excels in the Hunter Competition  Grey Dawn Triumphs in the Jumping Event at Scarsdale | By John Rendelspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/nehru-plan-for-study-of-radioactivity-backed.html | Nehru Plan for Study Of Radioactivity Backed | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/newark-portuguese-lose.html | Newark Portuguese Lose | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/nixon-of-red-sox-stops-yankees-sixth-time-in-row-with-2hit-shutout.html | Nixon of Red Sox Stops Yankees Sixth Time in Row With 2Hit ShutOut BLOOP HIT IN 9TH TRIPS BOMBER 10 Zauchin Single Produces Run That Beats Yanks Lopat  Red Sox Get 7 Blows | By Louis Effrat | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/norfolk-loses-busrail-link.html | Norfolk Loses BusRail Link | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/orders-for-steel-still-pace-output-extension-of-at-least-two.html | ORDERS FOR STEEL STILL PACE OUTPUT Extension of at Least Two Automotive Manufacturing Periods Now Indicated | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/palsy-wing-dedicated-nassau-county-center-gets-new-400000-addition.html | PALSY WING DEDICATED Nassau County Center Gets New 400000 Addition | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/philadelphians-finish-first.html | Philadelphians Finish First | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/philips-soars-on-big-military-contract-as-dutch-market-sets-a.html | Philips Soars on Big Military Contract As Dutch Market Sets a PostWar High | By Paul Catzspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pinay-wins-heart-of-folk-at-home-people-of-stchamond-give-him.html | PINAY WINS HEART OF FOLK AT HOME People of StChamond Give Him Virtual Lifetime Job as Top Political Figure | By Harold Callenderspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/police-back-lin-charge-singapore-officials-say-reds-are-terrorizing.html | POLICE BACK LIN CHARGE Singapore Officials Say Reds Are Terrorizing Schools | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pope-pius-asserts-man-is-confused-science-needs-a-philosophy-to.html | POPE PIUS ASSERTS MAN IS CONFUSED Science Needs a Philosophy to Explain Its Discoveries Pontiff Tells Academy | By Arnaldo Cortesispecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/prep-school-sports-three-sets-of-brothers-at-scarborough-form.html | Prep School Sports Three Sets of Brothers at Scarborough Form Successful Tennis Squad | By Michael Strauss | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/president-faces-battle-over-aid-trade-test-today-opposition-rises.html | PRESIDENT FACES BATTLE OVER AID TRADE TEST TODAY Opposition Rises to Helping Foreign Lands  Senators to Vote on Tariff Bill PRESIDENT FACES BATTLE OVER AID | By Allen Druryspecial to the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/pricing-of-automobiles.html | Pricing of Automobiles | DUDLEY BRITTON | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/publishers-favor-red-china-parley-but-urge-caution-voice-views-as.html | PUBLISHERS FAVOR RED CHINA PARLEY BUT URGE CAUTION Voice Views as 1300 Gather for Press Week Address by Eisenhower Today PUBLISHERS FAVOR RED CHINA PARLEY | By Peter Kihss | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/random-notes-from-washington-dulles-is-fenced-in-by-president.html | Random Notes From Washington Dulles Is Fenced In by President Stassen Latest to Join Circle Around Secretary  Fight Revived on Atomic Data | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/recapitalization-voted-peabody-coals-stockholders-authorize-rise-in.html | RECAPITALIZATION VOTED Peabody Coals Stockholders Authorize Rise in Shares | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/rose-rosamond-sings-soprano-offers-puccini-and-mozart-arias-english.html | ROSE ROSAMOND SINGS Soprano Offers Puccini and Mozart Arias English Songs | H C S | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/rubinilee.html | RubinILee | Specil to The New YorlTlmes | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/shift-by-figueres-aids-latin-peace-costa-rica-chief-now-seeks.html | SHIFT BY FIGUERES AIDS LATIN PEACE Costa Rica Chief Now Seeks Closer Ties to Neighbors Despite Recent Troubles | By Herbert L Matthewsspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/smithcookson.html | SmithCookson | Special to Th New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/social-drive-to-conform-called-peril.html | Social Drive To Conform Called Peril | By Faith Corriganspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/socialists-win-in-lower-saxony-edge-over-adenauer-party-thin.html | Socialists Win in Lower Saxony Edge Over Adenauer Party Thin SOCIALIST WIN IN LOWER SAXONY | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/soviet-antisemitism-earlier-purges-recalled-in-rise-of-chuikov-and.html | Soviet AntiSemitism Earlier Purges Recalled in Rise of Chuikov and Dismissal of Alexandrov | JUDD L TELLER | RE0000168954 | 1983-06-03 | B00000530824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/sports-of-the-times-chips-from-the-wood.html | Sports of The Times Chips From the Wood | By Arthur Daley | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/standins-set-up-for-atomic-test-dummies-rats-and-monkeys-will-be.html | STANDINS SET UP FOR ATOMIC TEST Dummies Rats and Monkeys Will Be Used to Evaluate Damage Tomorrow | By Gladwin Hillspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/stephen-c-thompson.html | STEPHEN C THOMPSON | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/stock-prices-sag-in-british-market-trading-is-still-under-the.html | STOCK PRICES SAG IN BRITISH MARKET Trading Is Still Under the Influence of the Budget and the General Election BUTLER HAILED AS BOLD City Applauds the Chancellor as He Faces an Uncertain Balance of Payments STOCK PRICES SAG IN BRITISH MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/substantial-gain-shown-for-wheat-prices-up-2-34-to-5-58-cents-a.html | SUBSTANTIAL GAIN SHOWN FOR WHEAT Prices Up 2 34 to 5 58 Cents a Bushel in Chicago  Corn Alone Closes Irregular | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/television-overloaded-plane-flight-951-heavy-with-emotional-crises.html | Television Overloaded Plane  Flight 951 Heavy With Emotional Crises Paul Douglas Stars in Climax Drama | By Jack Gould | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/text-of-senator-georges-address-to-editors-on-foreign-policy-of-the.html | Text of Senator Georges Address to Editors on Foreign Policy of the United States | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/the-teapot-tests-a-report-on-current-nuclear-series-indicating.html | The Teapot Tests A Report on Current Nuclear Series Indicating BreakThrough in Weapons | By Hanson W Baldwinspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/theatre-satire-on-the-middle-class-phoenix-55-a-revue-opens.html | Theatre Satire on the Middle Class  Phoenix 55 a Revue Opens Downtown | By Lewis Funke | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/truman-urges-tolerance-in-sermon-in-tennessee-truman-sermon-asks.html | Truman Urges Tolerance In Sermon in Tennessee TRUMAN SERMON ASKS TOLERANCE | By John N Pophamspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-s-looking-to-peiping-for-next-move-on-meeting-next-parley-step.html | U S Is Looking to Peiping For Next Move on Meeting NEXT PARLEY STEP IS PUT UP TO CHOU | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-orphans-show-decline-in-3-decades.html | U S Orphans Show Decline In 3 Decades | By Murray Illson | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/u-s-to-sift-spain-quota-judiciary-group-to-ask-rise-in-immigration.html | U S TO SIFT SPAIN QUOTA Judiciary Group to Ask Rise in Immigration Lodge Says | Special to The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/unity-is-stressed-at-parley-close-divergent-views-reconciled-even.html | UNITY IS STRESSED AT PARLEY CLOSE Divergent Views Reconciled Even if in a Limited Way Bandung Delegates Say | By Robert C Dotyspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/vassar-college-appoints-a-new-assistant-dean.html | Vassar College Appoints A New Assistant Dean | Special To The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/viiss-alexander-becomes-a-bride-northwestern-alumna-wed-to-samuel-r.html | VIISS ALEXANDER BECOMES A BRIDE Northwestern Alumna Wed to Samuel R Schoenfeld I U of Venont Grad uate | Special To The Ne York Times I | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/vladzia-mashke-at-town-hall.html | Vladzia Mashke at Town Hall | H C S | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/wantagh-center-opens-hall-for-teenagers-is-built-for-9000-at-park.html | WANTAGH CENTER OPENS Hall for TeenAgers Is Built for 9000 at Park Lake | Special To The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/woman-83-finding-art-ageless-joy.html | Woman 83 Finding Art Ageless Joy | By Agnes McCarty | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/worlds-deserts-sprout-aid-plans-scientists-of-5-continents-meet-on.html | WORLDS DESERTS SPROUT AID PLANS Scientists of 5 Continents Meet on Improving the Lot of Arid Area Dwellers | By Lawrence E Daviesspecial To the New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-25 | https://www.nytimes.com/1955/04/25/archives/yoxlangworthy.html | YoxLangworthy | Special To The New York Times | RE0000168954 | 1983-06-03 | B00000530824 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/100-planes-ready-for-atomic-test-tactics-and-techniques-of-bomb.html | 100 PLANES READY FOR ATOMIC TEST Tactics and Techniques of Bomb Delivery Change in the NuclearWeapon Age | By Hanson W Baldwinspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/30-held-in-rome-in-fascist-clash-fight-mars-liberation-day.html | 30 HELD IN ROME IN FASCIST CLASH Fight Mars Liberation Day ExercisesPremier Warns of New Dictatorship | Special To The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/6-exporters-get-lines-of-credit-exportimport-bank-awards-8250000.html | 6 EXPORTERS GET LINES OF CREDIT ExportImport Bank Awards 8250000 for Financing Equipment Sales Abroad | Special To The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/alterproof-order-for-drugs-sought.html | ALTERPROOF ORDER FOR DRUGS SOUGHT | Special To The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/an-april-bloomthe-umbrella-spring-styles-long-and-lean-match-colors.html | An April BloomThe Umbrella Spring Styles Long and Lean Match Colors of Womens Cars or Handbags | By Elizabeth Halsted | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/arms-unity-in-east-tied-to-vienna-pact-easts-army-plan-linked-to.html | Arms Unity in East Tied to Vienna Pact EASTS ARMY PLAN LINKED TO AUSTRIA | Special To The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/article-1-no-title.html | Article 1  No Title | Special To The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/article-4-no-title.html | Article 4  No Title | Special To The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/bernard-i-ashmun.html | BERNARD I ASHMUN | Special To Tbe New York Tunes | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/birdwell-on-stand-press-agent-and-gregory-testify-in-coast-trial.html | BIRDWELL ON STAND Press Agent and Gregory Testify in Coast Trial | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/brazilians-talk-of-coup-by-army-people-and-press-consider.html | BRAZILIANS TALK OF COUP BY ARMY People and Press Consider NonViolent Upset Likely Coming Election Is Key | By Sam Pope Brewerspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/busy-capital-days-await-first-lady.html | BUSY CAPITAL DAYS AWAIT FIRST LADY | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/castellani-beats-varona-on-points-scores-repeatedly-with-left-in.html | CASTELLANI BEATS VARONA ON POINTS Scores Repeatedly With Left in Capturing Unanimous Verdict at St Nicks | By John Rendel | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/catholics-open-industry-talks.html | Catholics Open Industry Talks | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/ceremonies-mark-elbe-linkup-day-veterans-differ-on-sincerity-of.html | CEREMONIES MARK ELBE LINKUP DAY Veterans Differ on Sincerity of Russian Reunion Plans Embassy Fetes Some | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/charles-sickles.html | CHARLES SICKLES | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/child-to-mrs-robert-fenner.html | Child to Mrs Robert Fenner | Special to The New Yort Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/chinese-leave-thailand.html | Chinese Leave Thailand | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/chou-still-seeks-formosa-session-pakistani-says-chou-said-to-seek.html | CHOU STILL SEEKS FORMOSA SESSION PAKISTANI SAYS CHOU SAID TO SEEK TALK ON FORMOSA Red Premier Showed Every Desire for Accord Asserts Mohammed Ali After Parley | By Tillman Durdinspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/contempt-appeal-loses.html | Contempt Appeal Loses | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/cooperative-seen-as-aid-to-church-prelate-at-meeting-in-panama.html | COOPERATIVE SEEN AS AID TO CHURCH Prelate at Meeting in Panama Admonishes Catholics Who Limit Practice of Faith | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/cornell-to-meet-navy-on-severn-ithacans-make-season-debut.html | CORNELL TO MEET NAVY ON SEVERN Ithacans Make Season Debut SaturdaySyracuse Crew Also in Contention | By Allison Danzig | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/court-review-set-in-deportations-supreme-bench-says-judicial-power.html | COURT REVIEW SET IN DEPORTATIONS Supreme Bench Says Judicial Power Is Not Limited to Habeas Corpus Action | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/d-a-r-resolutions.html | D A R Resolutions | HELEN W FULWEILER | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/democrats-call-president-lax-in-tariff-bill-struggle-president.html | Democrats Call President Lax in Tariff Bill Struggle PRESIDENT CHIDED ON TARIFF BATTLE | By Allen Druryspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/democrats-urging-study-of-chou-plan-democrats-favor-study-of-chou.html | Democrats Urging Study of Chou Plan DEMOCRATS FAVOR STUDY OF CHOU BID | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dr-elmer-b-ulrich.html | DR ELMER B ULRICH | Special to The New York Ttmei | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dr-scott-appointed.html | Dr Scott Appointed | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/dulles-silenced-in-bricker-fight-dulles-silenced-in-bricker-fight.html | DULLES SILENCED IN BRICKER FIGHT DULLES SILENCED IN BRICKER FIGHT Restrained by White House From Testifying Against Treaty Curb Tomorrow | By William S Whitespecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/durocher-within-rights-in-withholding-lineup-baseball-commissioner.html | Durocher Within Rights in Withholding LineUp Baseball Commissioner Says SUNDAY INCIDENT IRKSOME TO FANS But Giant Pilots Action at Ebbets Field Violated No Rule Frick Contends | By Louis Effrat | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eden-seeks-to-end-rail-strike-threat.html | EDEN SEEKS TO END RAIL STRIKE THREAT | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eisenhower-bids-congress-enact-trade-bill-intact-senators-deadlock.html | EISENHOWER BIDS CONGRESS ENACT TRADE BILL INTACT SENATORS DEADLOCK ON IT PRESIDENT WARNS ON BARS TO TRADE PEACE HIS THEME Speech Here Stresses Peril to Free World in Tariff Barriers | By Russell Porter | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eisenhower-may-view-next-atomic-test-blast.html | Eisenhower May View Next Atomic Test Blast | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/eisenhower-upsets-protectors-here-president-in-city-upsets-guard-by.html | EISENHOWER UPSETS PROTECTORS HERE President in City Upsets Guard By Sudden Whim to Visit Artist Whim to Visit Artist Adds to Anxiety Created by Fog | By Murray Schumach | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/exgoymerriam-of-california-89-state-leader-from-1934-to-1938-dies.html | EXGOYMERRIAM OF CALIFORNIA 89 State Leader From 1934 to 1938 Dies in Long Beachu Coolidge Aide in 1924 | Special to The Nejr York Ttaet | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/f84-shot-down-reds-say.html | F84 Shot Down Reds Say | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/faeroe-strife-wanes-dissident-islanders-request-talk-in-row-over.html | FAEROE STRIFE WANES Dissident Islanders Request Talk in Row Over Doctor | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/fashion-artist-dies-in-crash.html | Fashion Artist Dies in Crash | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/flandre-passes-tests-repairs-completed-french-ship-to-reenter.html | FLANDRE PASSES TESTS Repairs Completed French Ship to Reenter Service | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/formosa-fears-the-tidings-brought-by-u-s-officials-u-s-visit-brings.html | Formosa Fears the Tidings Brought by U S Officials U S VISIT BRINGS GLOOM TO TAIPEI | By Henry R Liebermanspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/french-leftist-gain-is-considered-slight.html | FRENCH LEFTIST GAIN IS CONSIDERED SLIGHT | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/geneticist-tells-of-fallout-harm-dr-muller-stresses-perilous-effect.html | GENETICIST TELLS OF FALLOUT HARM Dr Muller Stresses Perilous Effect but Discounts Talk of Extreme Reaction | By William M Blairspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/gerhard-d-depken.html | GERHARD D DEPKEN | Special to The New York Tunes | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/grains-soybeans-dip-close-mixed-new-southwest-dust-storms.html | GRAINS SOYBEANS DIP CLOSE MIXED New Southwest Dust Storms Overshadowed by Far East Reports | | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/harriman-backs-jobless-pay-rise-measure-raising-aid-to-36-weekly.html | HARRIMAN BACKS JOBLESS PAY RISE Measure Raising Aid to 36 Weekly Signed Along With Bill to Widen Coverage RAZING OF EL APPROVED Governor Authorizes City to Demolish 3d Ave Line School Plan Endorsed | By Warren Weaver Jrspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/hatoyama-plans-peace-diplomacy-tells-japanese-diet-he-seeks.html | HATOYAMA PLANS PEACE DIPLOMACY Tells Japanese Diet He Seeks Friendship of the World as Well as Ties to U S | By Robert Trumbullspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/high-court-backs-immunity-waiver-high-court-backs-immunity-waiver.html | HIGH COURT BACKS IMMUNITY WAIVER HIGH COURT BACKS IMMUNITY WAIVER Denies ExPoliceman Lost Rights in Bribery Case Contempt Conviction | By Luther A Hustonspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/high-wind-levels-tents.html | High Wind Levels Tents | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/investors-trust-sets-peaks.html | Investors Trust Sets Peaks | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/iowa-gasoline-tax-raised.html | Iowa Gasoline Tax Raised | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/israeli-army-lost-6000-in-arab-war.html | ISRAELI ARMY LOST 6000 IN ARAB WAR | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/issue-seen-up-to-u-s.html | Issue Seen Up to U S | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |

| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/j-grant-forbes-75-lawyer-and-banker.html | J GRANT FORBES 75 LAWYER AND BANKER | Special to The New York Tlmes | RE0000168955 | 1983-06-03 | B00000530825 |
|---|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/jersey-ready-to-act-votes-blackmarketing-curb-and-plans-to-buy.html | JERSEY READY TO ACT Votes BlackMarketing Curb and Plans to Buy Vaccine | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/jersey-road-unit-wins-zoning-case-parkway-service-area-held-legal.html | JERSEY ROAD UNIT WINS ZONING CASE Parkway Service Area Held Legal Within Residential Section of Bloomfield | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/lehman-bids-senate-revamp-relief-act.html | LEHMAN BIDS SENATE REVAMP RELIEF ACT | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/lloyd-george-daughter-joins-the-labor-party.html | Lloyd George Daughter Joins the Labor Party | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/lobbies-buzzing-over-trade-bill-foes-seek-to-kill-or-amend-program.html | LOBBIES BUZZING OVER TRADE BILL Foes Seek to Kill or Amend Program While Friends Are Busy in Its Defense | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/macmillan-asks-big-4-talks-soon-but-foreign-secretary-bars-any.html | MACMILLAN ASKS BIG 4 TALKS SOON But Foreign Secretary Bars Any British Commitment on a Neutralized Germany | By Drew Middletonspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/maj-john-g-m-hilton.html | MAJ JOHN G M HILTON | Special to The New York Tlma | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/major-crimes-in-u-s-at-new-peak-in-54.html | MAJOR CRIMES IN U S AT NEW PEAK IN 54 | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/manila-pact-talks-marked-by-urgency.html | MANILA PACT TALKS MARKED BY URGENCY | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/margaret-auch-is-future-bride-uuuuuu-bryn-mawr-alumna-engaged-to.html | MARGARET AUCH IS FUTURE BRIDE uuuuuu Bryn Mawr Alumna Engaged to Austin James Farrell Columbia Law Student | Special to The N12w Torlc Tlmet j | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mideast-states-firm-at-bandung-successfully-resisted-bids-by-nehru.html | MIDEAST STATES FIRM AT BANDUNG Successfully Resisted Bids by Nehru and ChouMost Lined Up on Wests Side A Glimpse Into Conference Room as Parley Neared End in Bandung | By Robert C Dotyspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/miss-dorothy-colburn-a-vassar-senior-betrothed-to-david-rice-yale.html | Miss Dorothy Colburn a Vassar Senior Betrothed to David Rice Yale Student | ouuuuuuuuuuuuuuu o Special to he New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/miss-mlennans-trothl-_____-i-u-s-exaide-in-cairo-engaged-to-david.html | MISS MLENNANS TROTHI  i U S ExAide in Cairo Engaged to David Lowry Cole | Special to The New York Timei I | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/morris-l-binday.html | MORRIS L BINDAY | Special to The New York Timw | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mrs-john-n-mveigh.html | MRS JOHN N MVEIGH | Special to The New Tork Tlme | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/mrs-t-f-x-mcarthy.html | MRS T F X MCARTHY | Special to The New York Tlmei | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/n-b-ctv-slates-network-battle-company-schedules-variety-show.html | N B CTV SLATES NETWORK BATTLE Company Schedules Variety Show Opposite Sullivan on CBS Starting June 12 | By Val Adams | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/new-antibiotics-found-sir-howard-florey-reports-on-fungus-in-in.html | NEW ANTIBIOTICS FOUND Sir Howard Florey Reports on Fungus in Mediterranean | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/news-of-food-planning-menus-family-cooks-are-advised-to-blend.html | News of Food Planning Menus Family Cooks Are Advised to Blend Knowledge of Nutrition With Decorative Table Settings to Whet Child Appetites | By Jane Nickerson | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/obrian-to-lecture-at-harvard.html | OBrian to Lecture at Harvard | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/ohioan-is-named-editor-of-yale-law-journal.html | Ohioan Is Named Editor Of Yale Law Journal | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/parkway-route-for-gas-pipeline-advances-in-westchester-board.html | Parkway Route for Gas Pipeline Advances in Westchester Board | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/perez-outpoints-garcia-in-upset-he-gains-onesided-verdict-in.html | PEREZ OUTPOINTS GARCIA IN UPSET He Gains OneSided Verdict in Parkway 10Rounder Collazo Triumphs | By Gordon S White Jr | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/perls-gallery-exhibits-french-painting-midener-has-first-new-york.html | Perls Gallery Exhibits French Painting Midener Has First New York Show | By Howard Devree | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/pickets-peaceful-at-sperry-plant-striking-electrical-workers-at.html | PICKETS PEACEFUL AT SPERRY PLANT Striking Electrical Workers at Lake Success Abide by No Violence Court Edict | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/plan-for-crisis-spurred-w-l-batt-would-alert-experts-for-industrial.html | PLAN FOR CRISIS SPURRED W L Batt Would Alert Experts for Industrial Mobilization | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/president-plans-atomdriven-ship-for-a-peace-tour-atomdriven-ship.html | PRESIDENT PLANS ATOMDRIVEN SHIP FOR A PEACE TOUR ATOMDRIVEN SHIP PLANNED BY U S CONGRESS TO ACT Funds Will Be Sought for World Example of Nuclear Benefits | By Robert K Plumb | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/producers-of-gas-cite-price-spread-only-3-of-household-bill-goes-to.html | PRODUCERS OF GAS CITE PRICE SPREAD Only 3 of Household Bill Goes to Them They Say in Plea to Lift Controls C I O MAYORS FIGHT BID Labor Group Urges Inquiry Into CampaignWagner to Testify Wednesday | By Joseph A Loftusspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/reds-accuse-powell-charge-he-tried-to-sabotage-asianafrican-parley.html | REDS ACCUSE POWELL Charge He Tried to Sabotage AsianAfrican Parley | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rev-j-a-schof1zld-author-and-pastor.html | REV J A SCHOF1ZLD AUTHOR AND PASTOR | Special to The New York Tlmei | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/revue-will-open-big-music-season-first-edition-to-bow-july-7-at.html | REVUE WILL OPEN BIG MUSIC SEASON First Edition to Bow July 7 at Bijou2 Other Shows Also Eye Broadway | By Louis Calta | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/riter-attacks-unions.html | Riter Attacks Unions | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rosamond-boss-to-wed-u-of-wisconsin-alumna-will-be-bride-of-eben.html | ROSAMOND BOSS TO WED U of Wisconsin Alumna Will Be Bride of Eben Knowlton | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/rupert-e-beckett.html | RUPERT E BECKETT | Special to TI New York times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/safety-of-vaccine-at-issue-in-britain.html | SAFETY OF VACCINE AT ISSUE IN BRITAIN | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/saigon-keeps-order-for-the-second-day.html | SAIGON KEEPS ORDER FOR THE SECOND DAY | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sailor-defeats-bobby-brocato-in-toboggan-brookmeade-colt-scores-by.html | Sailor Defeats Bobby Brocato in Toboggan BROOKMEADE COLT SCORES BY A NOSE Sailor 1390 Takes Opening Feature at Belmont Park White Skies Third | By Joseph C Nichols | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/salt-water-fishermen-locate-good-spots-trout-anglers-have-spotty.html | Salt Water Fishermen Locate Good Spots Trout Anglers Have Spotty Results | By Raymond R Camp | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/scientist-depicts-bikini-bomb-peril-thousands-of-square-miles.html | SCIENTIST DEPICTS BIKINI BOMB PERIL Thousands of Square Miles Endangered for Weeks by Radiation FallOut | By William L Laurencespecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sister-m-jude-marie.html | SISTER M JUDE MARIE | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/slovak-reds-drop-prague-premier-siroky-and-union-chief-out-of.html | SLOVAK REDS DROP PRAGUE PREMIER Siroky and Union Chief Out of Provincial Politburo Overwork Is Cited | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/smaller-cabs-opposed.html | Smaller Cabs Opposed | A NEW YORKER | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/songgram-gives-advice-thai-premier-in-los-angeles-says-force-can.html | SONGGRAM GIVES ADVICE Thai Premier in Los Angeles Says Force Can Halt Reds | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/south-african-ties-with-india-worsen.html | SOUTH AFRICAN TIES WITH INDIA WORSEN | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/soviet-on-war-basis-gen-ridgway-warns-ridgway-warns-of-soviet-might.html | Soviet on War Basis Gen Ridgway Warns RIDGWAY WARNS OF SOVIET MIGHT | By C P Trussellspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/sovietjapanese-talks-set.html | SovietJapanese Talks Set | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/spain-names-u-n-observer.html | Spain Names U N Observer | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/state-department-refutes-a-standard-charge.html | State Department Refutes a Standard Charge | By Arthur Krock | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/stevenson-stand-approved.html | Stevenson Stand Approved | ALLEN KLEIN | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/stocks-in-london-resume-retreat-industrials-decline-slightly.html | STOCKS IN LONDON RESUME RETREAT Industrials Decline Slightly Following Trend Set by Government Issues | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/talks-urged-by-adenauer.html | Talks Urged by Adenauer | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/temple-dean-is-appointed.html | Temple Dean Is Appointed | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/textile-man-airs-trade-bill-stand-outlines-protection-sought.html | TEXTILE MAN AIRS TRADE BILL STAND Outlines Protection Sought Knitting Arts Exhibition Opens in Atlantic City | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/the-passing-baseball-scene.html | The Passing Baseball Scene | By Arthur Daley | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/theatre-white-whale-moby-dick-given-as-phoenix-sideshow.html | Theatre White Whale Moby Dick Given as Phoenix Sideshow | By Arthur Gelb | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/to-protect-witnesses-immunity-act-viewed-as-violative-of-fifth.html | To Protect Witnesses Immunity Act Viewed as Violative of Fifth Amendment | HENRY MAYER | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/trade-agency-criticized-it-is-held-lacking-power-over-member.html | Trade Agency Criticized It Is Held Lacking Power Over Member Nations of GATT | O R STRACKBEIN | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/trainers-treat-everything-from-hangnails-to-heartbreak-bowman-mauch.html | Trainers Treat Everything From Hangnails to Heartbreak Bowman Mauch and Wendler Are Unsung Baseball Heroes | By James F Lynch | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/truman-charges-gop-seeks-to-wreck-nations-public-power.html | Truman Charges GOP Seeks To Wreck Nations Public Power | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/turkey-sells-tobacco.html | Turkey Sells Tobacco | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/turks-see-impasse-in-u-s-loan-talks.html | TURKS SEE IMPASSE IN U S LOAN TALKS | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/tv-films-planned-by-king-brothers-producers-open-mexico-city-office.html | TV FILMS PLANNED BY KING BROTHERS Producers Open Mexico City Office to Make 26 Shows Blackburn Buys Book | By Thomas M Pryorspecial To The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-n-stamp-history-published.html | U N Stamp History Published | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-s-defeat-seen-in-exiles-misery-antired-refugees-in-europe.html | U S DEFEAT SEEN IN EXILES MISERY AntiRed Refugees in Europe Dejected by Wests Neglect Drift Back to Homelands | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-s-is-tooling-up-for-peak-output-rate-of-machinery-orders-shows.html | U S IS TOOLING UP FOR PEAK OUTPUT Rate of Machinery Orders Shows 500 Billion Goal in Decade Can Be Reached | By William M Freeman | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/u-s-wins-a-round-in-windfall-test-u-s-wins-a-round-in-windfall-test.html | U S WINS A ROUND IN WINDFALL TEST U S WINS A ROUND IN WINDFALL TEST Court Finds Violation of the Rules of F H A by Jersey Builders With Big Profits | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/us-borrowing-cost-advances-to-1697.html | US BORROWING COST ADVANCES TO 1697 | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/vietnam-reds-exit-from-thailand-set-vietnamese-reds-to-quit.html | Vietnam Reds Exit From Thailand Set VIETNAMESE REDS TO QUIT THAILAND | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/weather-defers-atom-bomb-test-weather-defers-atom-bomb-test-high.html | WEATHER DEFERS ATOM BOMB TEST WEATHER DEFERS ATOM BOMB TEST High Winds Batter Tent Area Gusts Reach 75 M P H | By Gladwin Hillspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/weehours-rush-gives-the-ind-new-rails-for-old-daily-grind.html | WeeHours Rush Gives the IND New Rails for Old Daily Grind | By Bernard Kalb | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/west-sets-may-8-for-talk-in-paris-on-big-4-parley-west-sets-may-8.html | WEST SETS MAY 8 FOR TALK IN PARIS ON BIG 4 PARLEY WEST SETS MAY 8 FOR TALK IN PARIS 3 Foreign Chiefs to Confer Germans to Be Consulted Aides Will Draft Agenda | By Dana Adams Schmidtspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/western-envoys-meet.html | Western Envoys Meet | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/will-written-on-doily-filed.html | Will Written on Doily Filed | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/william-g-west.html | WILLIAM G WEST | Special to The New York Times | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/williamsumann.html | WilliamsuMann | Special to The New York Tlme | RE0000168955 | 1983-06-03 | B00000530825 |
| 1955-04-26 | https://www.nytimes.com/1955/04/26/archives/yale-head-urges-new-college-aim-battle-of-numbers-is-lost-dr.html | YALE HEAD URGES NEW COLLEGE AIM Battle of Numbers Is Lost Dr Griswold Says Listing 7 Operating Principles | By Clarence Deanspecial To the New York Times | RE0000168955 | 1983-06-03 | B00000530825 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/160000-teachers-work-part-time-study-finds-substitutes-net-but-871.html | 160000 TEACHERS WORK PART TIME Study Finds Substitutes Net but 871 Daily and Work Only 39 Times in Year PLAN OF AID PROPOSED Improved Pay and Fair Share in Benefits Urged With Credit for Experience | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/1782335683-budget-sets-another-city-record-city-board-votes-a.html | 1782335683 Budget Sets Another City Record CITY BOARD VOTES A RECORD BUDGET | By Charles G Bennett | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/2-liners-for-buenos-aires-trade-to-be-built-by-mooremccormack-luxury.html | 2 Liners for Buenos Aires Trade To Be Built by MooreMCormack Luxury Vessels to Cost 28000000 or More Are to Offer Novel Features  Use of Atom Power Rejected | By George Horne | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/5-civilians-killed-in-navy-shop-blast.html | 5 CIVILIANS KILLED IN NAVY SHOP BLAST | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/6000-will-watch-atom-explosion-some-observers-scheduled-to-be.html | 6000 WILL WATCH ATOM EXPLOSION Some Observers Scheduled to Be Deployed 14 Miles From Desert Blast | By Gladwin Hillspecial to the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/a-double-suicide-recalls-odd-cult-j-b-schafer-found-dead-in-car.html | A DOUBLE SUICIDE RECALLS ODD CULT J B Schafer Found Dead in Car With Wife Once Ran Metaphysical Order | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/about-art-and-artists-brooklyn-museum-shows-85-examples-in-ninth.html | About Art and Artists Brooklyn Museum Shows 85 Examples in Ninth Annual Print Exhibition | By Howard Devree | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/about-new-york-federation-of-handicappeds-shop-a-bechive-of-happy.html | About New York Federation of Handicappeds Shop a Bechive of Happy Workers Freed From Despair | By Meyer Berger | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/accepting-chous-proposal-diplomatic-contact-with-peiping-advocated.html | Accepting Chous Proposal Diplomatic Contact With Peiping Advocated to Reach People | ERNEST T NASH | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/adenauer-in-berlin-discusses-740000000-aid-plan-with-bonn.html | ADENAUER IN BERLIN Discusses 740000000 Aid Plan With Bonn Economists | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/advance-guard-at-the-stable-gallery.html | Advance Guard at the Stable Gallery | S P | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/aiding-troubled-is-labor-of-love-homemakers-of-the-catholic.html | AIDING TROUBLED IS LABOR OF LOVE Homemakers of the Catholic Charities Are Like Mothers for Stricken Families | By Emma Harrison | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/alumni-hear-wagner-he-tells-yale-club-of-need-for-government-team.html | ALUMNI HEAR WAGNER He Tells Yale Club of Need for Government Team Work | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/attlee-makes-bid-for-liberal-vote-emphasizes-similarities-in.html | ATTLEE MAKES BID FOR LIBERAL VOTE Emphasizes Similarities in Parties Aims  Churchill Returns for Campaign | By Drew Middletonspecial to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/b-f-armiger-79-dies-dean-of-philadelphia-news-photographersl-n-s.html | B F ARMIGER 79 DIES Dean of Philadelphia News Photographersl N S Aide | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ballet-u-s-composers-works-of-antheil-wright-copland-and-gould-are.html | Ballet U S Composers Works of Antheil Wright Copland and Gould Are Featured at the Met | By John Martin | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/bandung-talk-held-useful-by-u-s-aide.html | BANDUNG TALK HELD USEFUL BY U S AIDE | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/blood-clots-reduced-heart-specialist-tells-college-of-physicians-of.html | BLOOD CLOTS REDUCED Heart Specialist Tells College of Physicians of Treatment | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/briton-must-take-peerage.html | Briton Must Take Peerage | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/burma-and-ceylon-shun-india-aid-talk.html | BURMA AND CEYLON SHUN INDIA AID TALK | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/calling-of-british-election.html | Calling of British Election | CORNELIUS J DWYER | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/canna-warned-of-atom-attack-st-laurent-tells-premiers-of-provinces.html | CANNA WARNED OF ATOM ATTACK St Laurent Tells Premiers of Provinces Blow Would Come at Outset of War | BY Raymond Daniellspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/carl-t-ingebretsen.html | CARL T INGEBRETSEN | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ceylons-leader-faces-challenge-opposition-to-ask-vote-of-no.html | CEYLONS LEADER FACES CHALLENGE Opposition to Ask Vote of No Confidence on Kotelawalas AntiRed Role at Bandung | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/cornell-confronts-callows-crew-saturday-can-decide-whether-navy.html | Cornell Confronts Callows Crew Saturday Can Decide Whether Navy Will Enjoy Good Year | By Allison Danzig | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/corsi-asks-haste-in-refugee-help-bids-president-spur-entry-by.html | CORSI ASKS HASTE IN REFUGEE HELP Bids President Spur Entry by Emergency Statement Dulles Report Disputed | By Peter Kihss | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/court-ends-move-for-sperry-peace-levey-says-us-unit-offers-best.html | COURT ENDS MOVE FOR SPERRY PEACE Levey Says US Unit Offers Best Hope to Settle Strike  2 in Picket Riot Jailed | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/crane-co.html | Crane Co | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/cuban-transport-chief-quits.html | Cuban Transport Chief Quits | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dead-u-s-aide-lauded-monnet-praises-services-of-tomlinson-to-europe.html | DEAD U S AIDE LAUDED Monnet Praises Services of Tomlinson to Europe | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
|---|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dogwoods-in-annual-bloom.html | Dogwoods in Annual Bloom | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dr-bernhard-kahn-79-vice-chairman-of-so-distribution-committee-is.html | Dr Bernhard Kahn 79 Vice Chairman Of So Distribution Committee Is Dead | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dulles-bid-to-peiping-is-welcomed-by-britain.html | Dulles Bid to Peiping Is Welcomed by Britain | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dulles-is-willing-to-talk-to-peiping-on-ceasefire-without.html | DULLES IS WILLING TO TALK TO PEIPING ON CEASEFIRE WITHOUT NATIONALISTS U S ALTERS STAND Secretary Says Allies Intend to Find Out if Chou Is Sincere DULLES IS WILLING TO TALK TO REDS | By James Restonspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/dutch-debate-paris-accords.html | Dutch Debate Paris Accords | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/early-accord-seen-in-l-n-walkout.html | EARLY ACCORD SEEN IN L N WALKOUT | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/eban-bids-arabs-renounce-grudge-israeli-envoy-rejoices-over.html | EBAN BIDS ARABS RENOUNCE GRUDGE Israeli Envoy Rejoices Over Sovereignty  Independence Day Celebrated Here | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/farm-money-bill-voted-by-senate-884-million-appropriation-is-4.html | FARM MONEY BILL VOTED BY SENATE 884 Million Appropriation Is 4 Million Above Houses Conservation Cut Beaten | By William M Blairspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/for-stamp-to-honor-teacher.html | For Stamp to Honor Teacher | JOSEPH DEITCH | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/foreign-affairs-the-compleat-angler-goes-fishing-along-the-rhine.html | Foreign Affairs The Compleat Angler Goes Fishing Along the Rhine | By C L Sulzberger | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/france-to-raise-output-finance-minister-says-rise-is-essential-to.html | FRANCE TO RAISE OUTPUT Finance Minister Says Rise Is Essential to Economy | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/free-air-time-asked-in-major-vote-test.html | FREE AIR TIME ASKED IN MAJOR VOTE TEST | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/galeswept-camp-starts-on-repairs-1200-awaiting-atom-tests-lose.html | GALESWEPT CAMP STARTS ON REPAIRS 1200 Awaiting Atom Tests Lose Shelter as the Winds Tear Down 115 Tents | By Anthony Levierospecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/giants-defeat-braves-threerun-drive-in-first-inning-gains-victory.html | Giants Defeat Braves ThreeRun Drive in First Inning Gains Victory for Antonelli 32 Giants Southpaw Yields 3 Hits and Fans 9 Buhl of Braves Is Loser | By John Drebinger | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/gop-evades-net-on-defense-news-department-officials-assert-pamphlet.html | GOP EVADES NET ON DEFENSE NEWS Department Officials Assert Pamphlet Used Items Not Cleared for Publication | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/governors-wagner-score-civil-defense-governors-score-civil-defense.html | Governors Wagner Score Civil Defense GOVERNORS SCORE CIVIL DEFENSE ACT | By Warren Weaver Jrspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/greece-expects-help-appeals-to-allies-for-help-to-earthquake.html | GREECE EXPECTS HELP Appeals to Allies for Help to Earthquake Victims | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/hannes-schneider-is-dead-at-64-developed-arlberg-ski-technique.html | Hannes Schneider Is Dead at 64 Developed Arlberg Ski Technique Instructor Honored by Japun and Austria Owned School in North Conway IV H | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/harriman-approves-bill-on-gas-devices.html | HARRIMAN APPROVES BILL ON GAS DEVICES | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/harriman-charges-a-blunder-on-china-harriman-chides-dulles-on-china.html | Harriman Charges A Blunder on China HARRIMAN CHIDES DULLES ON CHINA | By Leo Egan | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/harriman-urged-to-stop-road-job-thruway-interchange-begun-3-months.html | HARRIMAN URGED TO STOP ROAD JOB Thruway Interchange Begun 3 Months Ago Is Needless New Rochelle Charges | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/igeorge-phillips-cheiiehgieer-aide-of-u-s-department-of-agriculture.html | IGEORGE PHILLIPS CHEIIEHGIEER Aide of U S Department of Agriculture Food Process Authority Dies at 67 | Special to ne New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/incres-line-agency.html | Incres Line Agency | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/indonesia-hails-chou-chinese-red-premier-is-guest-of-president.html | INDONESIA HAILS CHOU Chinese Red Premier Is Guest of President Sukarno | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/israel-holds-day-of-independence-nation-celebrates-seventh-year.html | ISRAEL HOLDS DAY OF INDEPENDENCE Nation Celebrates Seventh Year  Tension on Border Tempers Confidence | By Harry Gilroyspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/knowland-backs-atom-peace-ship-expects-congress-to-approve-it.html | KNOWLAND BACKS ATOM PEACE SHIP Expects Congress to Approve It Quickly but Launching Before 1957 Is Doubted | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/l-n-proxy-vote-aproves-merger.html | L N PROXY VOTE APROVES MERGER | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/lafayette-raises-tuition.html | Lafayette Raises Tuition | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
|---|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/lalq-doff-dies-cln-jurist-exchief-justice-of-supreme-court-90.html | LAlq DOFF DIES CLN JURIST ExChief Justice of Supreme Court 90 Arbitrated Many Disputes in Long Career | Special to The New York Ttmes | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/london-kismet-in-court-test.html | London Kismet in Court Test | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/londons-market-improves-in-tone-sterlings-firmness-and-rise-in-wall.html | LONDONS MARKET IMPROVES IN TONE Sterlings Firmness and Rise in Wall Street Encourages Bond and Share Trading | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/low-gross-prize-to-mrs-freeman-inwood-golfer-takes-opening-class-a.html | LOW GROSS PRIZE TO MRS FREEMAN Inwood Golfer Takes Opening Class A Test by Shot With 89  Judy Mintz Next | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/mankind-blamed-for-desert-areas-symposium-on-arid-lands-hears-plea.html | MANKIND BLAMED FOR DESERT AREAS Symposium on Arid Lands Hears Plea to Reverse Destructive Trend | By Lawrence E Daviesspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/massey-to-adapt-novel-by-bishop-acquires-rights-to-the-day-lincoln.html | MASSEY TO ADAPT NOVEL BY BISHOP Acquires Rights to The Day Lincoln Was Shot  Wont Appear in Dramatization | By Sam Zolotow | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/miss-slaty-willbea-bride-v-summer-wedding-is-plannoc-by-daughter-of.html | MISS SLATY WILLBEA BRIDE  V Summer Wedding Is Plannoc by Daughter of Pullsher and Robert M Hektor | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/miss-virginia-snyder.html | MISS VIRGINIA SNYDER | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/missspauing-engaged-to-wed-middlebury-alumna-become-fiancee-of-paul.html | MISSSPAUING  ENGAGED TO WED Middlebury Alumna Become Fiancee of Paul E Ffeld With Army in Germany | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/morale-gets-lift-in-citys-schools-silver-new-board-president.html | MORALE GETS LIFT IN CITYS SCHOOLS Silver New Board President Invites Ideas or Complaints From All in System | By Benjamin Fine | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/music-berlioz-requiem-barzin-directs-400-musicians-from-3.html | Music Berlioz Requiem Barzin Directs 400 Musicians From 3 Organizations at Carnegie Hall | R P | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/nancy-lee-engaged-to-ueut-lh-milkey.html | NANCY LEE ENGAGED TO UEUT LH MILKEY | Sptl to Tle lew York Tlme | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/nations-business-near-peak-level-commerce-department-says-economic.html | NATIONS BUSINESS NEAR PEAK LEVEL Commerce Department Says Economic Upsurge Shows No Sign of Abating NATIONS BUSINESS NEAR PEAK LEVEL | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/new-precautions-for-nurseries-set.html | New Precautions For Nurseries Set | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/news-of-food-good-wine-and-meal-are-prescribed-for-health-by-a.html | News of Food Good Wine and Meal Are Prescribed For Health by a Venerable Culinarian | By June Owen | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/ori-srbeo.html | oRI sRBEo | HNwSkANH  i | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/osbandrobinson.html | OsbandRobinson | pectal to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/paul-everitt.html | PAUL EVERITT | Special to The New York rimes | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/philip-e-henderson.html | PHILIP E HENDERSON | SPecial to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/preminger-buys-new-bestseller-gets-stage-and-film-rights-to-bonjour.html | PREMINGER BUYS NEW BESTSELLER Gets Stage and Film Rights to Bonjour Tristesse by 18YearOld French Girl | By Thomas M Pryorspecial To The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/president-delays-fight-on-bricker-holds-up-opposition-to-avoid.html | PRESIDENT DELAYS FIGHT ON BRICKER Holds Up Opposition to Avoid Dramatizing G O P Split Over Treaty Amendment PRESIDENT DELAYS FIGHT ON BRICKER | By William S Whitespecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/prices-of-grain-in-lower-ground-wheat-corn-rye-and-oats-show-losses.html | PRICES OF GRAIN IN LOWER GROUND Wheat Corn Rye and Oats Show Losses Soybeans Weak as Offerings Rise | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/publishers-aim-at-lower-costs-meetings-here-put-stress-on-modern.html | PUBLISHERS AIM AT LOWER COSTS Meetings Here Put Stress on Modern Equipment and New Output Methods TV COMPETITION DEBATED Circulation Rise Held to Lag Behind Population Gain Ad Screening Increases | By Russell Porter | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/puerto-ricans-in-new-york.html | Puerto Ricans in New York | HARRIS L PRESENT | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/rhone-area-seeks-to-vary-its-crops-big-french-wineproducing-region.html | RHONE AREA SEEKS TO VARY ITS CROPS Big French WineProducing Region Irrigating Land to Diversify Output | By Harold Callenderspecial To The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/robert-d-peters.html | ROBERT D PETERS | 1oecial to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/senate-unit-132-backs-trade-bill-bars-special-aid-but-compromise.html | SENATE UNIT 132 BACKS TRADE BILL BARS SPECIAL AID But Compromise Change Lets President Order Quotas to Safeguard Vital Industry SHOWDOWN IS AVOIDED Amendment Averts Test on Oil Proposal  Byrd Hopes for Floor Action Monday TRADE BILL WINS IN SENATE GROUP | By Allen Druryspecial To The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/signing-of-u-s-pact-delayed-in-manila.html | SIGNING OF U S PACT DELAYED IN MANILA | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/son-to-the-rodney-smiths.html | Son to the Rodney Smiths | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/southarlington-outraces-dixie-lad-in-belmont-feature-clark-6yearold.html | Southarlington Outraces Dixie Lad in Belmont Feature CLARK 6YEAROLD SCORES BY LENGTH Southarlington With Boland Aboard Returns 670 in East Hampton Purse | By Joseph C Nichols | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/soviet-action-pleases-austria.html | Soviet Action Pleases Austria | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/soviet-will-join-parley-of-envoys-on-austrian-pact-agrees-to-confer.html | SOVIET WILL JOIN PARLEY OF ENVOYS ON AUSTRIAN PACT Agrees to Confer in Vienna Monday  US Now Looks for Treaty Next Month SOVIET WILL JOIN IN TALK BY ENVOYS | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/sports-of-the-times-a-grimm-outlook.html | Sports of The Times A Grimm Outlook | By Arthur Daley | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/state-bank-aide-named-j-m-power-will-be-counsel-for-mooney-agency.html | STATE BANK AIDE NAMED J M Power Will Be Counsel for Mooney Agency | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/statehood-bills-suffer-setback-prospects-for-alaska-hawaii-dim-as.html | STATEHOOD BILLS SUFFER SETBACK Prospects for Alaska Hawaii Dim as House Unit Orders Joint Action on Measures | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/taipei-talks-end-radford-and-robertson-silent-on-details-of-chiang.html | TAIPEI TALKS END Radford and Robertson Silent on Details of Chiang Parley 2 U S AIDES END VISIT TO FORMOSA | By Henry R Liebermanspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/thackeray-tale-on-display-here-first-rose-and-ring-100-years-old.html | THACKERAY TALE ON DISPLAY HERE First Rose and Ring 100 Years Old Among Exhibits in Morgan Library Show BEGAN AS A PANTOMIME Novelist Wrote Childrens Book as Rest From Hard Toil on The Newcomes | By Sanka Knox | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tighter-controls-over-vaccine-due-states-supply-expected-to-be-on.html | TIGHTER CONTROLS OVER VACCINE DUE States Supply Expected to Be on Hand by May 15 TIGHTER CONTROLS OVER VACCINE DUE | By Morris Kaplan | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | MERLE E FRAMPTON | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/to-terminate-rent-control-relief-after-twelve-years-seen-possible.html | To Terminate Rent Control Relief After Twelve Years Seen Possible Only Through Courts | ARTHUR D KOPPEL | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/trust-curbs-due-in-south-africa-new-bills-in-parliament-also-would.html | TRUST CURBS DUE IN SOUTH AFRICA New Bills in Parliament Also Would Limit Coastal Shipping to Local Craft | BY Leonard Ingallsspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/turkey-to-shift-envoy-role-of-its-ambassador-to-u-s-disappoints.html | TURKEY TO SHIFT ENVOY Role of Its Ambassador to U S Disappoints Ankara | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/turley-of-yanks-blanks-white-sox-with-onehitter-star-fans-10-men-in.html | Turley of Yanks Blanks White Sox With OneHitter STAR FANS 10 MEN IN 5TO0 TRIUMPH Turley Misses NoHitter as Lollar Singles in Second  Skowron Paces Yanks | By Louis Effratspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/tv-unspectacular-kaleidoscope-on-n-b-c-has-too-much-color-too.html | TV Unspectacular Kaleidoscope on N B C Has Too Much Color Too Little Entertainment | By Jack Gould | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/two-bills-reopen-niagara-quarrel-lehman-davidson-introduce-measures.html | TWO BILLS REOPEN NIAGARA QUARREL Lehman Davidson Introduce Measures to Build Power Project at the Falls | By John D Morrisspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-n-aides-watch-gun-duel.html | U N Aides Watch Gun Duel | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-n-toured-by-1670225.html | U N Toured by 1670225 | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/u-s-agency-to-aid-investing-abroad-new-commerce-department-unit-to.html | U S AGENCY TO AID INVESTING ABROAD New Commerce Department Unit to Seek Opportunities for Capital Overseas | By Charles E Eganspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/vietnam-sets-up-loyalist-police-premier-seeks-to-break-up-rebel.html | VIETNAM SETS UP LOYALIST POLICE Premier Seeks to Break Up Rebel Force by Creating a Rival Organization VIETNAM SETS UP LOYALIST POLICE | By A M Rosenthalspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/viscount-astor-weds-in-lolfion-lady-astor-attends-marriage-of.html | VISCOUNT ASTOR WEDS IN LOlfiON Lady Astor Attends Marriage of Eldest Son ExM P and Phillips Hunloke | to The New York Thne | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/will-f-morrish-72-coast-bank-exhead.html | WILL F MORRISH 72 COAST BANK EXHEAD | 1oeclal to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/william-m-hinds-jr.html | WILLIAM M HINDS JR | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/wood-field-and-stream-conflicting-waterfowl-agency-reports-confuse.html | Wood Field and Stream Conflicting Waterfowl Agency Reports Confuse Average Sportsman | By Raymond R Camp | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/work-on-truman-library-set.html | Work on Truman Library Set | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/wrca-will-open-video-workshop-station-plans-experimental-programs.html | WRCA WILL OPEN VIDEO WORKSHOP Station Plans Experimental Programs on Brokenshire Show Beginning May 9 | By Val Adams | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/yonkers-votes-school-bonds.html | Yonkers Votes School Bonds | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/yonkers-wants-track-income.html | Yonkers Wants Track Income | Special to The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-27 | https://www.nytimes.com/1955/04/27/archives/youth-draft-plan-appears-beaten-wilson-tells-house-body-its.html | YOUTH DRAFT PLAN APPEARS BEATEN Wilson Tells House Body Its Rejection Would Not Ruin Reserve Force Program | By C P Trussellspecial To the New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/zenith-radio.html | Zenith Radio | Special To The New York Times | RE0000168956 | 1983-06-03 | B00000531951 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/2-groups-protest-pier-loading-rise-calf-on-terminal-operators-to.html | 2 GROUPS PROTEST PIER LOADING RISE Calf on Terminal Operators to Defer Rate Increases Pending Negotiations | By George Horne | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/200000-heroin-haul-l-i-salesman-seizedcache-of-weapons-in-his-home.html | 200000 HEROIN HAUL L I Salesman SeizedCache of Weapons in His Home | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/a-c-edwards-head-of-insurance-firm.html | A C EDWARDS HEAD OF INSURANCE FIRM | Special To The New York Times I | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/academy-elects-dryden-new-home-secretary-chosen-by-national-science.html | ACADEMY ELECTS DRYDEN New Home Secretary Chosen by National Science Body | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/allies-open-talk-on-big-4-parley-diplomats-in-london-begin.html | ALLIES OPEN TALK ON BIG 4 PARLEY Diplomats in London Begin Consultations on Means of Approaching Soviet | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/allies-veto-issuance-of-pistols-to-west-berlin-customs-guard-three.html | Allies Veto Issuance of Pistols To West Berlin Customs Guard Three Commands Tell Mayor to Call Off Plans to Arm Border Patrol Force ARMING OF POLICE IN BERLIN VETOED | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-10-no-title.html | Article 10  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-11-no-title.html | Article 11  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-2-no-title.html | Article 2  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-5-no-title.html | Article 5  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-6-no-title.html | Article 6  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-7-no-title.html | Article 7  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-8-no-title.html | Article 8  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/article-9-no-title.html | Article 9  No Title | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/atomic-blast-test-is-postponed-again.html | ATOMIC BLAST TEST IS POSTPONED AGAIN | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/atomic-peace-ship-idea-all-his-president-says.html | Atomic Peace Ship Idea All His President Says | Special To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/backs-talks-with-peiping-grants-rebuff-was-error-knowland-strongly.html | BACKS TALKS WITH PEIPING GRANTS REBUFF WAS ERROR Knowland Strongly Attacks Administration China Policy Scores Plan to Negotiate With Communists on Formosa Problem KNOWLAND FIGHTS ANY PEIPING DEAL | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/ballet-alumnae-return-bowman-and-stroganova-stars-of-the-1940.html | Ballet Alumnae Return Bowman and Stroganova Stars of the 1940 Season Appear in Sylphides | By John Martin | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/ban-in-los-angeles.html | Ban In Los Angeles | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/berlin-aid-will-continue.html | Berlin Aid Will Continue | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/bevan-due-to-get-party-role-back-radical-expelled-by-labor-to-be.html | BEVAN DUE TO GET PARTY ROLE BACK Radical Expelled by Labor to Be Restored to Grace to Help in Election | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/braves-down-giants-conley-wins-96-at-polo-grounds-braves-star.html | Braves Down Giants CONLEY WINS 96 AT POLO GROUNDS Braves Star Survives 5Run Uprising by Giants in 9th Thompson Hits Homer | By John Drebinger | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/britain-adds-minesweepers.html | Britain Adds Minesweepers | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/britain-hopeful-of-far-east-peace-macmillan-however-denies-pledge.html | BRITAIN HOPEFUL OF FAR EAST PEACE Macmillan However Denies Pledge to U S on Formosa Britain Hopeful on Asian Peace But Denies Pledge on Formosa | By Drew Middletonspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/british-police-on-44hour-week.html | British Police on 44Hour Week | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/canada-studies-relief-federal-and-provincial-heads-name-joint.html | CANADA STUDIES RELIEF Federal and Provincial Heads Name Joint Action Committee | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/carl-e-nelson.html | CARL E NELSON | Special to The New York Times I | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/catholic-talks-on-industry-end.html | Catholic Talks on Industry End | Special to The New York TImes | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/charles-ginsberg.html | CHARLES GINSBERG | Special to Tbe New York TImei | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chipped-off-the-ice.html | Chipped Off the Ice | By Arthur Daley | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/chou-remains-silent.html | Chou Remains Silent | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/church-is-fighting-crises-in-11-cities-episcopal-council-gets-data.html | CHURCH IS FIGHTING CRISES IN 11 CITIES Episcopal Council Gets Data on 5Year Program Aimed at Typical Problems ONE PARISH IN NEW YORK In Cincinnati Area a Market Research Analysis and Surveys Are Planned | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/cio-steel-union-will-reopen-contracts-ask-wage-advance-for-60000.html | CIO Steel Union Will Reopen Contracts Ask Wage Advance for 60000 Workers | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/city-hall-on-way-to-its-1812-look-craftsmen-shaping-alabama.html | CITY HALL ON WAY TO ITS 1812 LOOK Craftsmen Shaping Alabama Limestone to Reproduce Edifices Former Glory ORIGINAL WAS MARBLE Tooled Finish a Headache on Modern Job but Carvers Are Happy to Show Art Stonecutters Give City Hall a 2000000 Facial to Restore Its Former Beauty | By Emma Harrison | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/closedcircuit-tv-starts-for-trotting-tomorrow.html | ClosedCircuit TV Starts For Trotting Tomorrow | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/columbia-downs-penns-nine-102-lions-win-league-test-with-7run.html | COLUMBIA DOWNS PENNS NINE 102 Lions Win League Test With 7Run FirstBrown Sets Back Dartmouth by 74 | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/crisis-in-vietnam-immediate-elections-advocated-to-provide-stable.html | Crisis in Vietnam Immediate Elections Advocated to Provide Stable Solution | RICHARD N DAVIDSON | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/d-a-r-resolutions-upheld.html | D A R Resolutions Upheld | MARY E LAZENBY | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dahls-honeys-arrives-tonight-farce-at-longacre-costars-jessica.html | DAHLS HONEYS ARRIVES TONIGHT Farce at Longacre CoStars Jessica Tandy Dorothy Stickney Hume Cronyn | By Louis Calta | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/defense-parley-slated-governors-mayors-to-confer-at-philadelphia.html | DEFENSE PARLEY SLATED Governors Mayors to Confer at Philadelphia Meeting | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dodgers-overpower-redlegs-brooklyn-victor-on-twohitter-72-loes.html | Dodgers Overpower Redlegs BROOKLYN VICTOR ON TWOHITTER 72 Loes Relieved in Eighth by Roebuck Holds Redlegs to One Blow in Night Game | By Joseph M Sheehan | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/dr-warren-walker.html | DR WARREN WALKER | Special to The Hew Yorfc Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/drought-problem-snags-science-reliable-forecasting-not-evolved.html | Drought Problem Snags Science Reliable Forecasting Not Evolved | By Lawrence E Daviesspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/earnest-mmorris.html | EARNEST MMORRIS | Special to The Hew York Tfine | RE0000168957 | 1983-06-03 | B00000531952 |

| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eber-hails-essex-unity.html | Eber Hails Essex Unity | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
|---|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-bars-any-compromise-in-bricker-fight-offers-a-limited.html | EISENHOWER BARS ANY COMPROMISE IN BRICKER FIGHT Offers a Limited Concession but Will Go No Further in TreatyPower Dispute | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-finds-vietnam-a-puzzle-u-s-policy-still-in-balance-in.html | EISENHOWER FINDS VIETNAM A PUZZLE U S Policy Still in Balance in Strange Inexplicable Situation He Says EISENHOWER FINDS VIETNAM A PUZZLE | By Dana Adams Schmidtspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-grateful-thanks-the-press-for-favors-if-it-does-favor.html | EISENHOWER GRATEFUL Thanks the Press for Favors if it Does Favor Him | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-hints-wider-trade-bill-indicates-he-may-go-further-to.html | EISENHOWER HINTS WIDER TRADE BILL Indicates He May Go Further to Aid Domestic Industry Than Protectionists Hope | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/eisenhower-urges-wage-law-spread-subordinates-minimum-pay-increase.html | EISENHOWER URGES WAGE LAW SPREAD Subordinates Minimum Pay Increase to Coverage for More Workers | By Joseph A Loftus | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/envoy-pledges-u-s-support.html | Envoy Pledges U S Support | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/error-in-port-chester-vote-result-changed-after-printers-mistake-is.html | ERROR IN PORT CHESTER Vote Result Changed After Printers Mistake Is Found | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/everett-f-merrill.html | EVERETT F MERRILL | Special to The New Yoik Times I | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/faeroe-talks-halted-danish-aide-on-his-way-to-area-is-delayed-by.html | FAEROE TALKS HALTED Danish Aide on His Way to Area Is Delayed by Weather | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/felxible-bonn-policy-urged.html | Felxible Bonn Policy Urged | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/finletter-scores-u-s-china-policy-calls-use-of-power-politics.html | FINLETTER SCORES U S CHINA POLICY Calls Use of Power Politics Damaging in AsiaBids UN Settle Formosa Issue | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/fishermans-spring-is-cracking-through-ice-on-rivers-in-northern.html | Fishermans Spring Is Cracking Through Ice on Rivers in Northern Maine | By Raymond R Camp | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/forger-gets-5-years-prisoner-used-official-stamp-on-fake-drivers.html | FORGER GETS 5 YEARS Prisoner Used Official Stamp on Fake Drivers Licenses | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/france-presses-atomic-power.html | France Presses Atomic Power | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |

| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/francis-j-burns-i.html | FRANCIS J BURNS i | Special to The New York Times I | RE0000168957 | 1983-06-03 | B00000531952 |
|---|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/frank-w-matt1nson.html | FRANK W MATT1NSON | Special to The New York TUnes | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/g-o-p-in-jersey-backs-president-21-county-committees-adopt.html | G O P IN JERSEY BACKS PRESIDENT 21 County Committees Adopt Resolutions Urging Him to Take Renomination | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gen-palmer-is-named-army-staff-vice-chief.html | Gen Palmer Is Named Army Staff Vice Chief | By the United Press | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/goldplated-car-becomes-a-fact-30000-cadillac-is-star-of-yonkers.html | GOLDPLATED CAR BECOMES A FACT 30000 Cadillac Is Star of Yonkers Show130 Models Bring Out 19000 Visitors | By Bert Piercespecial To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/gustav-a-von-duhn.html | GUSTAV A VON DUHN | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/harriman-signs-scores-rent-bill-attacks-omissions-in-gop-control.html | HARRIMAN SIGNS SCORES RENT BILL Attacks Omissions in GOP Control Program Calls Tenant Outlook Dismal HARRIMAN SIGNS SCORES RENT BILL | By Warren Weaver Jrspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/harry-c-mallow.html | HARRY C MALLOW | SMdal to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/heart-stoppage-aided-device-made-organ-go-for-109-hours-convention.html | HEART STOPPAGE AIDED Device Made Organ Go for 109 Hours Convention Is Told | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/hilton-to-fly-here-today.html | Hilton to Fly Here Today | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/hofstra-names-coach-van-breda-kolff-will-direct-colleges-basketball.html | HOFSTRA NAMES COACH Van Breda Kolff Will Direct Colleges Basketball Team | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/house-backs-ceylons-premier.html | House Backs Ceylons Premier | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/house-unit-votes-a-ready-reserve-of-2900000-by-60-armed-forces-body.html | HOUSE UNIT VOTES A READY RESERVE OF 2900000 BY 60 Armed Forces Body Endorses Bill 31 to 5Persuasions and Penalties Proposed HOUSE UNIT BACKS A READY RESERVE | By C P Trussellspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/i-melvin-c-knight-.html | I MELVIN C KNIGHT | SpecUI to TJie Ktv York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/inland-steel-company-sales-earnings-output-soar-stockholders-are.html | INLAND STEEL COMPANY Sales Earnings Output Soar Stockholders Are Told | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/israel-parades-armed-strength-independence-day-display-at-stadium.html | ISRAEL PARADES ARMED STRENGTH Independence Day Display at Stadium Includes Artillery and Sherman Tanks | By Harry Gilroy | RE0000168957 | 1983-06-03 | B00000531952 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/italians-at-odds-on-new-president-voting-on-einaudi-successor.html | ITALIANS AT ODDS ON NEW PRESIDENT Voting on Einaudi Successor Begins Today in Parliament Stalemate Is Possible | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/joseph-g-mdonald.html | JOSEPH G MDONALD | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/lodge-assails-ruling-criticizes-court-reinstatement-of-ousted.html | LODGE ASSAILS RULING Criticizes Court Reinstatement of Ousted UNESCO Aides | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/london-market-turns-irregular-government-securities-drop-as-much-as.html | LONDON MARKET TURNS IRREGULAR Government Securities Drop as Much as 140 on Fears of New Bank Rate Rise | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/m-aryiaterbury-isyf-l-v-4-ctrt-vjftfr-vj-jla-v-3-i-former-dztria.html | M ARYIATERBURY iSyf l v 4 ctrT vJftfr vJ  jlA v 3 i  Former DzTria Half Stiident jfc ooo jatiAlumnus df ofu3a ooo ooi3u o | i oo  o | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/macmillanijohnson.html | MacMillaniJohnson | Special to The New TTork Timra | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/manila-pact-group-scans-red-actions.html | MANILA PACT GROUP SCANS RED ACTIONS | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/manserujamison.html | ManseruJamison | I Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/marshall-field-co-sales-advance-especially-in-suburbs-chairman-says.html | MARSHALL FIELD  CO Sales Advance Especially in Suburbs Chairman Says | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/menzies-rejects-labor-gibe-at-u-s-australian-chief-apologizes-for.html | MENZIES REJECTS LABOR GIBE AT U S Australian Chief Apologizes for Interference Charge 4 Opposition MPs Ousted | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/messagae-outlines-program-for-aid-to-poor-farmers-president-asks.html | MESSAGAE OUTLINES PROGRAM FOR AID TO POOR FARMERS President Asks Congress for Start at Once on Plan to Help 15 Million Families MORE CREDIT PROPOSED Job Assistance Also Asked Democrats Are Critical of LongRange Project FARM AID PLAN GIVEN CONGRESS | By William M Blairspecial To The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/miss-ida-richards-engaged-to-marry.html | MISS IDA RICHARDS ENGAGED TO MARRY | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/motive-is-hinted-in-wiretaps-here-keating-tells-house-hearing.html | MOTIVE IS HINTED IN WIRETAPS HERE Keating Tells House Hearing Police Check on Bookies to Assure PayOffs | By Allen Druryspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/mrs-howard-b-warren.html | MRS HOWARD B WARREN | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |

| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
|---|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/news-of-food-corn-meal-mix-fits-especially-well-into-the-speedy.html | News of Food Corn Meal Mix Fits Especially Well Into the Speedy Output of Homemade Dishes | By Ruth P CasaEmellos | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/okinawa-key-post-in-u-s-defenses-pacific-base-developed-in-korean.html | OKINAWA KEY POST IN U S DEFENSES Pacific Base Developed in Korean War Garrison Now 40000 Strong | By Foster Haileyspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/one-firms-vaccine-barred-6-polio-cases-are-studied-some-vaccine-is.html | One Firms Vaccine Barred 6 Polio Cases Are Studied SOME VACCINE IS CALLED BACK | By Bess Furman | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/opera-magic-mirror-wheeler-becketts-retelling-of-story-of-snow.html | Opera Magic Mirror Wheeler Becketts Retelling of Story of Snow White Has Debut in Newark | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/orchestra-to-bid-on-carnegie-hall-philharmonic-may-lose-old-home.html | ORCHESTRA TO BID ON CARNEGIE HALL Philharmonic May Lose Old Home Unless It Buys | By Howard Taubman | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/our-presidents-on-and-off-the-hook.html | Our Presidents On and Off the Hook | By Arthur Krock | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/paris-set-to-take-saar-steel-mills-will-act-alone-if-roechlings.html | PARIS SET TO TAKE SAAR STEEL MILLS Will Act Alone if Roechlings Refuse SalePinay to See Adenauer Tomorrow | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/parkway-widening-set-u-s-approves-6lane-section-on-garden-state.html | PARKWAY WIDENING SET U S Approves 6Lane Section on Garden State Hand Says | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/peiping-assails-dulles-agency-says-secretary-cast-doubt-on-chous.html | PEIPING ASSAILS DULLES Agency Says Secretary Cast Doubt on Chous Sincerity | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/peiping-group-on-way-to-cairo.html | Peiping Group on Way to Cairo | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/peipings-slogans-dilute-war-note-calls-for-formosa-liberation.html | PEIPINGS SLOGANS DILUTE WAR NOTE Calls for Formosa Liberation Coupled With Appeal for Peace by Negotiation | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/planning-urged-on-labor-skills-arden-house-conference-on-manpower.html | PLANNING URGED ON LABOR SKILLS Arden House Conference on Manpower Hears of Needs in Economic Program | By Alexander Feinbergspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/prelate-backs-hbomb-archbishop-of-york-asserts-possession-is-aid-to.html | PRELATE BACKS HBOMB Archbishop of York Asserts Possession Is Aid to Peace | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-bares-exchange-of-messages-with-zhukov-president-bares.html | President Bares Exchange Of Messages With Zhukov PRESIDENT BARES ZHUKOV LETTERS | By Russell Baker | RE0000168957 | 1983-06-03 | B00000531952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-endorses-refugee-act-revision-president-backs-refugee.html | President Endorses Refugee Act Revision PRESIDENT BACKS REFUGEE REVISION | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-likely-to-miss-u-n-fete-in-california.html | President Likely to Miss U N Fete in California | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-limits-field-of-secrecy-confines-security-in-news-to.html | PRESIDENT LIMITS FIELD OF SECRECY Confines Security in News to Technical Military Data Helpful to Enemies | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/president-sees-peace-gain-hails-an-upswing-sixthsense-feeling-tells.html | PRESIDENT SEES PEACE GAIN HAILS AN UPSWING SixthSense Feeling Tells Him Outlook Has Brightened PRESIDENT FINDS NEW PEACE GAINS | By Elie Abelspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/presidents-chicoms-chinese-communists.html | Presidents Chicoms Chinese Communists | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pretty-plunger-wins-fashion-stakes-at-belmont-by-three-lengths.html | Pretty Plunger Wins Fashion Stakes at Belmont by Three Lengths JAYVEE MEMBER OF ENTRY VICTOR | By James Roach | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/publishers-hear-censors-assailed-slocum-deplores-news-curb-by.html | PUBLISHERS HEAR CENSORS ASSAILED Slocum Deplores News Curb by WilsonAttacks Unions for Death of Papers | By Russell Porter | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/pullman-off-sharply-quarters-net-58-cents-a-share-against-191-year.html | PULLMAN OFF SHARPLY Quarters Net 58 Cents a Share Against 191 Year Ago | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/raab-asks-nation-be-freed-by-nov-5-hopes-austria-will-be-rid-of.html | RAAB ASKS NATION BE FREED BY NOV 5 Hopes Austria Will Be Rid of Occupation Troops When Rebuilt Opera Opens | By John MacCormac | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rare-grosbeak-sighted-near-city.html | Rare Grosbeak Sighted Near City | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/razing-of-el-opposed.html | Razing of El Opposed | MARJORIE H GREENBERGER | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rebels-in-saigon-face-curbs-today-new-police-chief-says-armed-binh.html | REBELS IN SAIGON FACE CURBS TODAY New Police Chief Says Armed Binh Xuyen Units Will Be Halted at Check Points | By A M Rosenthalspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/reds-shell-island-off-matsu.html | Reds Shell Island Off Matsu | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rhonda-fleming-signs-for-movie-she-and-dana-andrews-are-first-of-7.html | RHONDA FLEMING SIGNS FOR MOVIE She and Dana Andrews Are First of 7 Leads Set for News Is Made at Night | By Thomas M Pryor | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/rotc-in-science-is-weighed-by-u-s-plan-to-conserve-engineering.html | ROTC IN SCIENCE IS WEIGHED BY U S Plan to Conserve Engineering Talent Also Is Disclosed at Parley by Dr Flemming | By Benjamin Finespecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/secretaries-admit-their-job-is-varied-75-confer-a-day-at-boss.html | Secretaries Admit Their Job Is Varied 75 Confer a Day at Boss Expense on How to Do Their Work Better | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/security-as-threat-craving-for-it-endangering-democracy-lawyer.html | SECURITY AS THREAT Craving for It Endangering Democracy Lawyer Holds | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sheens-program-to-move-to-a-b-c-bishop-formerly-seen-on-du-mont.html | SHEENS PROGRAM TO MOVE TO A B C Bishop Formerly Seen on Du Mont Will Have Radio and TV Time in Fall | By Val Adams | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/shifts-at-curtis-co-publishers-president-elected-chief-executive.html | SHIFTS AT CURTIS CO Publishers President Elected Chief Executive Officer | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/sister-francis-borgia.html | SISTER FRANCIS BORGIA | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/somoza-remains-wary-of-figueres-nicaraguan-leader-refuses-to-trust.html | SOMOZA REMAINS WARY OF FIGUERES Nicaraguan Leader Refuses to Trust Peace Gestures of Costa Rican President | By Herbert L Matthewsspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/southward-ho-l-i-family-off-in-30foot-ketch-for-new-life-in-indies.html | SOUTHWARD HO L I Family Off in 30Foot Ketch for New Life in Indies | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/spencer-l-trotter.html | SPENCER L TROTTER | Speclzl to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/stanley-hgreen.html | STANLEY HGREEN | i Special 10 Ttoe New York Times I | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/statement-by-cutter.html | Statement by Cutter | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/stewartwarner.html | StewartWarner | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/tennant-exhibits-inkandwash-drawings-de-martini-shows-marine-scenes.html | Tennant Exhibits InkandWash Drawings de Martini Shows Marine Scenes | S P | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/text-of-the-farm-message-presenting-benson-relief-program.html | Text of the Farm Message Presenting Benson Relief Program | DWIGHT D EISENHOWERE T BENSON | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/textile-competition-with-japan.html | Textile Competition With Japan | DONALD COMER | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/the-eisenhower-riddle-a-study-of-how-he-violates-all-rules-in.html | The Eisenhower Riddle A Study of How He Violates All Rules in Political Book and Gets Away With It | By James Restonspecial To the New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/train-sets-record-in-crossing-canada.html | TRAIN SETS RECORD IN CROSSING CANADA | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/treasury-bills-gain-159000000-demand-deposits-adjusted-are-up-by.html | TREASURY BILLS GAIN 159000000 Demand Deposits Adjusted Are Up by 764000000 at Reporting Banks | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/troth-made-known-of-de1rdre-kelley.html | TROTH MADE KNOWN OF DE1RDRE KELLEY | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/truman-stresses-civil-rights-fight-in-chicago-speech-he-asserts.html | TRUMAN STRESSES CIVIL RIGHTS FIGHT In Chicago Speech He Asserts Failure to Advance Could Bring National Disaster | By Richard J H Johnston | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-n-guards-complete-judo-course.html | U N Guards Complete Judo Course | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-s-acts-to-halt-drain-of-canada-copper-scrap.html | U S Acts to Halt Drain Of Canada Copper Scrap | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/u-s-philippines-sign-washington-grants-9500000-to-equip-new.html | U S PHILIPPINES SIGN Washington Grants 9500000 to Equip New Division | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-cruisers-crew-aids-volos.html | US Cruisers Crew Aids Volos | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-experts-keep-eye-on-business-but-eisenhower-says-he-has-received.html | US EXPERTS KEEP EYE ON BUSINESS But Eisenhower Says He Has Received No Warning of Downturn in Last 55 Half | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-sues-to-compel-hilton-to-get-rid-of-four-hotels-government-acts.html | US Sues to Compel Hilton To Get Rid of Four Hotels Government Acts Under AntiTrust Law Statlers Here Elsewhere Involved Action on Steel Merger Promised U S SUES TO CUT HILTONS GROWTH | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/us-to-back-un-technical-aid.html | US to Back UN Technical Aid | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/uuuuuuuuuuuuuuuuuuuuuuuu-i-msgr-michael-mechler.html | uuuuuuuuuuuuuuuuuuuuuuuu I MSGR MICHAEL MECHLER | Special to The New York Times o | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/venezuela-is-criticized-free-labor-leader-assails-ouster-of-an-ilo.html | VENEZUELA IS CRITICIZED Free Labor Leader Assails Ouster of an ILO Aide | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/vietnamese-is-hopeful-official-asserts-refugee-time-limit-may-be.html | VIETNAMESE IS HOPEFUL Official Asserts Refugee Time Limit May Be Extended | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/voluntary-auto-inspection-compulsion-believed-unnecessary-education.html | Voluntary Auto Inspection Compulsion Believed Unnecessary Education Campaigns Asked | LEO G HOSENFELD | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wanamaker-unit-ready-ribboncutting-at-noon-today-after-preview.html | WANAMAKER UNIT READY RibbonCutting at Noon Today After Preview Yesterday | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wheat-is-mixed-corn-oats-down-soybeans-also-drop-in-free.html | WHEAT IS MIXED CORN OATS DOWN Soybeans Also Drop in Free Liquidation in May Options Rye Closes Higher | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/wilson-panel-named-100th-anniversary-of-birth-will-be-celebrated-in.html | WILSON PANEL NAMED 100th Anniversary of Birth Will Be Celebrated in 1956 | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/womens-club-ends-color-ban.html | Womens Club Ends Color Ban | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/woolworth-accused-on-hours.html | Woolworth Accused on Hours | Special to The New York Times | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-28 | https://www.nytimes.com/1955/04/28/archives/yankees-lose-at-chicago-white-sox-rout-bombers-134-skowron-and.html | Yankees Lose at Chicago White Sox Rout Bombers 134 Skowron and Berra Are Injured | By Louis Effrat | RE0000168957 | 1983-06-03 | B00000531952 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/2state-disputes-may-kill-survey-of-transit-needs-jersey-balks-at.html | 2STATE DISPUTES MAY KILL SURVEY OF TRANSIT NEEDS Jersey Balks at Voting Its Share of Cost as Agencies Disagree on Director | By Leo Egan | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/3-indicted-in-jersey-over-noshow-jobs.html | 3 INDICTED IN JERSEY OVER NOSHOW JOBS | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/3000-at-jazz-concert-benefit-held-in-white-plains-for-family.html | 3000 AT JAZZ CONCERT Benefit Held in White Plains for Family Counseling Group | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/330-of-861-pass-state-bar-tests-all-but-10-are-certified-by-board.html | 330 OF 861 PASS STATE BAR TESTS All But 10 Are Certified by Board to Committees of Appellate Division | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/a-m-a-gives-warning.html | A M A Gives Warning | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/about-new-york-the-whimsical-long-island-pens-spring-note-about-its.html | About New York The Whimsical Long Island Pens Spring Note About Its New Cars Tribute to War Hero | By Meyer Berger | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/adenauer-to-talk-with-pinay-today-topics-to-include-the-saar.html | ADENAUER TO TALK WITH PINAY TODAY Topics to Include the Saar FourPower Parley and Other European Issues | By M S Handler | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/alfred-m-horton.html | ALFRED M HORTON | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/all-banned-cutter-vaccine-here-found-219-got-shots-city-health.html | All Banned Cutter Vaccine Here Found 219 Got Shots City Health Authorities Locate the 1114 Packages but No Black Market New Supply for May 9 Inoculation Start | By Morris Kaplan | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/anticaste-bill-passes-india-enacts-measure-to-end-discriminatory.html | ANTICASTE BILL PASSES India Enacts Measure to End Discriminatory Practices | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/apprentice-work-while-in-school-suggested-to-develop-specialists.html | Apprentice Work While in School Suggested to Develop Specialists | By Alexander Feinberg | RE0000168958 | 1983-06-03 | B00000531953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/arid-lands-urged-as-industry-sites-switch-from-agriculture-as.html | ARID LANDS URGED AS INDUSTRY SITES Switch From Agriculture as Economic Step Proposed by Scientist at Parley | By Lawrence E Davies | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/arthur-j-dodd.html | ARTHUR J DODD | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/atom-test-delayed-for-the-third-time.html | ATOM TEST DELAYED FOR THE THIRD TIME | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/ballet-tudor-program-capacity-audience-at-the-met-cheers-fine.html | Ballet Tudor Program Capacity Audience at the Met Cheers Fine Performance of 4 Numbers | By John Martin | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bao-dai-summons-vietnam-premier-held-likely-to-dismiss-ngo-dinh.html | BAO DAI SUMMONS VIETNAM PREMIER Held Likely to Dismiss Ngo Dinh Diem  Gives Power to Opposition General | By Harold Callender | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/boston-plan-set-to-aid-paralyzed-program-aimed-at-restoring.html | BOSTON PLAN SET TO AID PARALYZED Program Aimed at Restoring Usefulness to Workers Hurt in Industrial Accidents | By John H Fenton | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/british-labor-manifesto-asks-end-to-all-nuclear-arms-tests.html | British Labor Manifesto Asks End to All Nuclear Arms Tests LABORITES ASSAIL NUCLEAR WEAPONS | By Drew Middleton | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/bullfighting-and-hunting.html | Bullfighting and Hunting | PHILIP ANGELES | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/car-loadings-rise-127-above-1954-705848-total-95-below-level-of.html | CAR LOADINGS RISE 127 ABOVE 1954 705848 Total 95 Below Level of Same 1953 Week Railroad Group Reports | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/carson-pirie-scott.html | Carson Pirie Scott | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/catholic-agency-alters-name.html | Catholic Agency Alters Name | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/chou-proposal-opposed-communists-said-to-desire-state-of-perpetual.html | Chou Proposal Opposed Communists Said to Desire State of Perpetual Emergency | C M CHANG | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/chous-remarks-reported.html | Chous Remarks Reported | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/churchpoor-areas-to-get-building-aid.html | CHURCHPOOR AREAS TO GET BUILDING AID | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |

| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/clague-nomination-is-sent-to-senate.html | CLAGUE NOMINATION IS SENT TO SENATE | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
|---|---|---|---|---|---|---|
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/cox-is-planning-new-tv-format-comics-experimental-show-will-replace.html | COX IS PLANNING NEW TV FORMAT Comics Experimental Show Will Replace Mr Peepers Beginning on May 15 | By Val Adams | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/curb-on-gas-price-urged-by-wagner-mayor-tells-house-hearing-rate.html | CURB ON GAS PRICE URGED BY WAGNER Mayor Tells House Hearing Rate Rises Are Unbearable  Asks Protection for City | By Charles E Egan | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/cutter-tests-under-way.html | Cutter Tests Under Way | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/david-d-polk.html | DAVID D POLK | Stectal to The New York Ttme | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dillon-hopeful-on-treaty.html | Dillon Hopeful on Treaty | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dodgers-top-cubs-with-4-in-7th-furillos-homer-key-to-42-victory.html | Dodgers Top Cubs With 4 in 7th FURILLOS HOMER KEY TO 42 VICTORY | By Roscoe McGowen | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/dr-william-t-bronson.html | DR WILLIAM T BRONSON | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/early-gains-lost-in-wheat-market-rye-and-soybeans-also-drop-but.html | EARLY GAINS LOST IN WHEAT MARKET Rye and Soybeans Also Drop But Corn and Oats Move to Close Irregularly | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/echo-park-dam-opposed.html | Echo Park Dam Opposed | ROBERT S BRODEY D V M | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/eden-in-amity-gesture-to-peiping-says-britain-backs-coexistence.html | Eden in Amity Gesture to Peiping Says Britain Backs Coexistence EDEN SAYS BRITISH BACK COEXISTENCE | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/edward-e-edstrom-villagycounsl-s21.html | EDWARD E EDSTROM VILLAGyCOUNSL S21 | Special to Tile New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/egypt-agrees-to-trade-cotton-and-yarn-for-fuel-from-soviet-union.html | Egypt Agrees to Trade Cotton and Yarn For Fuel From Soviet Union and Rumania | By Kennett Love | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/employers-warn-of-port-stoppage-philadelphia-group-threatens-to.html | EMPLOYERS WARN OF PORT STOPPAGE Philadelphia Group Threatens to Halt DryCargo Handling if Dockers Stay Out | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/exiles-undergo-a-rigid-scrutiny-flight-from-red-countries-halts-at.html | EXILES UNDERGO A RIGID SCRUTINY Flight From Red Countries Halts at Camp in Germany Sometimes for Years | By Albion Ross | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/fairchild-esty.html | Fairchild  Esty | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/farm-bloc-avoids-wheat-plan-fight-house-group-votes-to-drop-2price.html | FARM BLOC AVOIDS WHEAT PLAN FIGHT House Group Votes to Drop 2Price System for Grain From Rigid Prop Bill | By William M Blair | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/feeling-in-taipei-against-us-rises-nationalist-regime-is-silent-but.html | FEELING IN TAIPEI AGAINST US RISES Nationalist Regime Is Silent but Press Assails Stand on Talks With Reds | By Foster Hailey | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/film-studios-get-british-warning-us-movies-accenting-crime-passion.html | FILM STUDIOS GET BRITISH WARNING US Movies Accenting Crime Passion and Violence Will Face Distribution Ban | By Thomas M Pryor | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/ford-reveals-3year-plan-for-625000000-growth-625000000-plan-is.html | Ford Reveals 3Year Plan For 625000000 Growth 625000000 PLAN IS BARED BY FORD | By Peter Kihss | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/frederick-c-adams.html | FREDERICK C ADAMS | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/g-p-leroy-fiance-of-kyra-hawkins.html | G P LEROY FIANCE OF KYRA HAWKINS | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/giants-beat-cards-champions-capitalize-on-errors-as-they-rally-for.html | Giants Beat Cards Champions Capitalize on Errors As They Rally for 6to4 Victory | By Joseph M Sheehan | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/handicap-taken-by-lovely-wave-5520for2-shot-beats-favored-sometime.html | HANDICAP TAKEN BY LOVELY WAVE 5520for2 Shot Beats Favored Sometime Thing in Belmont Feature | By Frank M Blunk | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/harriman-called-yalta-architect.html | HARRIMAN CALLED YALTA ARCHITECT | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/house-unit-asks-hogan-to-testify-seeks-answers-to-criticism-by.html | HOUSE UNIT ASKS HOGAN TO TESTIFY Seeks Answers to Criticism by OMara and Keating on Wiretap Case Here | By Allen Drury | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/howley-criticizes-eisenhower-for-corresponding-with-zhukov-exberlin.html | Howley Criticizes Eisenhower For Corresponding With Zhukov ExBerlin Commander Says You Dont Sit Down With Murderers to Negotiate | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/hudson-inquiry-by-jersey-urged-republicans-at-state-parley-also.html | HUDSON INQUIRY BY JERSEY URGED Republicans at State Parley Also Support Eisenhower  Democrats Map Comeback | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/hugh-p-mcabe.html | HUGH P MCABE | Slecia to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/in-the-nation-the-procedural-issue-in-the-peters-case.html | In The Nation The Procedural Issue in the Peters Case | By Arthur Krock | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/industry-called-lure-to-teachers-prominent-educators-warn-business.html | INDUSTRY CALLED LURE TO TEACHERS Prominent Educators Warn Business Will Kill Goose That Lays Golden Eggs | By Benjamin Fine | RE0000168958 | 1983-06-03 | B00000531953 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/inquiry-into-ftc-on-trusts-urged-business-group-asks-senate-to.html | INQUIRY INTO FTC ON TRUSTS URGED Business Group Asks Senate to Investigate Delays in Enforcement of Law | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/israelis-report-gaza-clash.html | Israelis Report Gaza Clash | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/jay-gould-thomas.html | JAY GOULD THOMAS | Sprcl to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/jenner-asks-ban-on-yielding-isles-to-chinese-reds-scores-appeasers.html | JENNER ASKS BAN ON YIELDING ISLES TO CHINESE REDS Scores Appeasers and Bids Senate Vote Such Accords Not Binding Upon US | By William S White | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/john-r-miller.html | JOHN R MILLER | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/john-sullivan.html | JOHN SULLIVAN | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/kitimats-growth-said-to-reflect-unrelenting-aluminum-demand.html | Kitimats Growth Said to Reflect Unrelenting Aluminum Demand ALUMINUM NEEDS SAID TO BE RISING | By The Canadian Press | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/london-traders-fear-rail-strike-market-is-quietly-irregular.html | LONDON TRADERS FEAR RAIL STRIKE Market Is Quietly Irregular Government Funds Weaker Under Moderate Selling | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/louis-e-fougeran.html | LOUIS E FOUGERAN | Sleelal to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/maureen-orcutt-wins-her-85-takes-links-opener-mrs-holman-at-881573.html | MAUREEN ORCUTT WINS Her 85 Takes Links Opener  Mrs Holman at 881573 | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/member-bank-reserves-off-156000000-float-decreases-47000000-in-week.html | Member Bank Reserves Off 156000000 Float Decreases 47000000 in Week | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/midatlantic-fire-in-britannics-hold-destroys-luggage-mail-and-four.html | MidAtlantic Fire in Britannics Hold Destroys Luggage Mail and Four Autos | Dispatch of The Times London | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/morlock-gets-a-kick-out-of-soccer-star-of-nurembergs-touring-team.html | Morlock Gets a Kick Out of Soccer Star of Nurembergs Touring Team Got an Early Start | By Michael Strauss | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/mrs-a-v-taylor-90-helped-duaf.html | MRS A V TAYLOR 90 HELPED DuAF | BLIND | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/mrs-chauncey-koons.html | MRS CHAUNCEY KOONS | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/mrs-gaston-queyrel.html | MRS GASTON QUEYREL | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archiv es/music-monteverdi-work-revived-dessoff-choirs-sing-in-carnegie.html | Music Monteverdi Work Revived Dessoff Choirs Sing in Carnegie Program | J B | RE0000168958 | 1983-06-03 | B00000531953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/news-of-food-fryers-fresh-corn-eggs-and-fish-among-best-buys-for.html | News of Food Fryers Fresh Corn Eggs and Fish Among Best Buys for the WeekEnd | By Jane Nickerson | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/official-asks-greater-care-of-mental-ill.html | Official Asks Greater Care Of Mental Ill | By Murray Illson | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/option-acquired-on-red-patrick-finklehoffe-plans-to-do-stage.html | OPTION ACQUIRED ON RED PATRICK Finklehoffe Plans to Do Stage Version of Ruth McKennys Novel Early in the Fall | By Louis Calta | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/outlook-on-ceasefire-an-analysis-of-administration-position-and-its.html | Outlook on CeaseFire An Analysis of Administration Position and Its Controversy With Knowland | By James Reston | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/pakistan-to-form-constitution-body.html | PAKISTAN TO FORM CONSTITUTION BODY | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/paul-walter-tara.html | PAUL WALTER TARA | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/peiping-tightens-ties-to-indonesia-chouali-statement-stresses.html | PEIPING TIGHTENS TIES TO INDONESIA ChouAli Statement Stresses Mutual Aims  Backing for Reds on Formosa Hinted | By Robert Alden | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/philadelphia-shots-continue.html | Philadelphia Shots Continue | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/president-hails-tariff-bill-gain-but-backers-of-reciprocal-trade.html | PRESIDENT HAILS TARIFF BILL GAIN But Backers of Reciprocal Trade Still Face a Battle He Cautions Them | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/publishers-face-antitrust-suit-with-ad-groups-brownell-charges.html | PUBLISHERS FACE ANTITRUST SUIT WITH AD GROUPS Brownell Charges Violation of Sherman Act in Payment of Agency Commissions | By Luther A Huston | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/red-china-kills-first-whale.html | Red China Kills First Whale | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/redston-mahood.html | Redston  Mahood | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/republican-gets-liquor-unit-post-harriman-picks-g-f-daniels-of-st.html | REPUBLICAN GETS LIQUOR UNIT POST Harriman Picks G F Daniels of St Lawrence  Member Still to Be Chosen | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/retrace-irvings-trail-westchester-group-follows-authors-road-in.html | RETRACE IRVINGS TRAIL Westchester Group Follows Authors Road in Oklahoma | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/right-to-fight-us-denied-utilities-concerns-have-no-recourse-from.html | RIGHT TO FIGHT US DENIED UTILITIES Concerns Have No Recourse From Federally Subsidized Competition Court Says | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |

| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/rome-vote-fails-to-pick-president-gronchi-leads-on-3d-ballot-misses.html | ROME VOTE FAILS TO PICK PRESIDENT Gronchi Leads on 3d Ballot Misses Needed Majority  Election Goes On Today | By Arnaldo Cortesi | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/rooms-inspire-amateur-decorator.html | Rooms Inspire Amateur Decorator | By Betty Pepis | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/roosellt-memorial-in-panama.html | Roosellt Memorial in Panama | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/russell-e-owen.html | RUSSELL E OWEN | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/saigon-is-swept-by-civil-warfare-big-area-is-afire-battle-is-fierce.html | SAIGON IS SWEPT BY CIVIL WARFARE BIG AREA IS AFIRE BATTLE IS FIERCE | By A M Rosenthal | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/schools-here-bar-socialist-contest-turn-down-essay-competition-like.html | SCHOOLS HERE BAR SOCIALIST CONTEST Turn Down Essay Competition Like That Now Under Way for Chamber of Commerce | By Leonard Buder | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/sea-union-certified-n-l-r-b-on-coast-approves-it-as-agent-for-6000.html | SEA UNION CERTIFIED N L R B on Coast Approves It as Agent for 6000 | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/son-to-mrs-george-d-oneill.html | Son to Mrs George D ONeill | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/south-africa-spurs-courtpacking-plan.html | SOUTH AFRICA SPURS COURTPACKING PLAN | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/soviet-honors-its-war-dead.html | Soviet Honors Its War Dead | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/soviet-relaxes-curbs-in-austria-eases-shipping-on-danube-travel-in.html | SOVIET RELAXES CURBS IN AUSTRIA Eases Shipping on Danube Travel in Occupation Zone and Transport of Goods | By John MacCormac | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/sports-of-the-times-poetry-in-motion.html | Sports of The Times Poetry in Motion | By Arthur Daley | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/state-to-get-vaccine-soon.html | State to Get Vaccine Soon | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/talks-fail-to-avert-british-rail-strike.html | TALKS FAIL TO AVERT BRITISH RAIL STRIKE | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/theatre-demise-of-two-blackguards-wives-do-them-in-in-the-honeys.html | Theatre Demise of Two Blackguards Wives Do Them In in The Honeys | By Lewis Funke | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/thornburg-arrives-in-turkey.html | Thornburg Arrives in Turkey | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/to-restore-central-parle-measures-to-remedy-soil-erosion-patrol-of.html | To Restore Central Parle Measures to Remedy Soil Erosion Patrol of Area Urged | WILLIAM VOGT | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/traffic-signs-queried.html | Traffic Signs Queried | RUBEN MENDEZ | RE0000168958 | 1983-06-03 | B00000531953 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/treasury-to-raise-64-billion-on-2-per-cent-15month-notes-books-open.html | Treasury to Raise 64 Billion On 2 Per Cent 15Month Notes Books Open on Refunding Issue Tuesday  Tightness in Money Market Is Reflected in Increased Yield | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/trust-case-fight-urged-on-anpa-hanson-warns-government-could.html | TRUST CASE FIGHT URGED ON ANPA Hanson Warns Government Could Control Press by Curbing Advertisements | By Russell Porter | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/turks-sign-east-german-pact.html | Turks Sign East German Pact | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/tv-life-of-a-general-clark-passes-in-review-on-edwards-show.html | TV Life of a General Clark Passes in Review on Edwards Show | By Jack Gould | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/u-s-still-backing-vietnam-premier-but-officials-say-fighting-will.html | U S STILL BACKING VIETNAM PREMIER But Officials Say Fighting Will Decide Fate  Collins Flying to Saigon Today | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/u-s-store-sales-rose-10-in-week-all-reserve-districts-gained-over.html | U S STORE SALES ROSE 10 IN WEEK All Reserve Districts Gained Over Levels of a Year Ago  Volume Up 3 Here | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/union-head-reelected-afl-unit-picks-mcfetridge-despite-his.html | UNION HEAD REELECTED AFL Unit Picks McFetridge Despite His Objections | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/us-starts-check-into-polio-cases-health-unit-sets-up-network-as.html | US STARTS CHECK INTO POLIO CASES Health Unit Sets Up Network as Safeguard on Vaccine  3 More Inoculated Fall III | By Bess Furman | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/use-of-zinc-in-1955-is-seen-at-new-high.html | USE OF ZINC IN 1955 IS SEEN AT NEW HIGH | Special to The New York Times | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/wood-field-and-stream-dry-fly-purists-entice-catskill-trout-pollock.html | Wood Field and Stream Dry Fly Purists Entice Catskill Trout Pollock Now in the Rip at Montauk | By Raymond R Camp | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/yanks-win-bombers-trounce-athletics-11-to-4.html | Yanks Win BOMBERS TROUNCE ATHLETICS 11 TO 4 | By Louis Effrat | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/yearold-center-gets-60th-tenant-thousands-some-pickets-see.html | YEAROLD CENTER GETS 60TH TENANT Thousands Some Pickets See Wanamaker Dedicate Its Cross County Branch | By Merrill Folsom | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-29 | https://www.nytimes.com/1955/04/29/archives/yoshida-tells-japan-to-be-wary-in-dealing-with-communist-bloc.html | Yoshida Tells Japan to Be Wary In Dealing With Communist Bloc ExPremier Cites Moscows Guile  Calls for Rise in Asian Living Standard | By William J Jorden | RE0000168958 | 1983-06-03 | B00000531953 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/-i-h-franklin-brossman.html | I H FRANKLIN BROSSMAN | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/2-from-yale-honored-appointed-as-law-clerks-for-supreme-court.html | 2 FROM YALE HONORED Appointed as Law Clerks for Supreme Court Justices | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/2-states-feud-over-truck-mud-flaps-2-states-feudin-over-mud-flaps.html | 2 States Feud Over Truck Mud Flaps 2 STATES FEUDIN OVER MUD FLAPS | By Wayne Phillips | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/300000-got-cutter-shots-city-tightens-rule-on-sales-300000-received.html | 300000 Got Cutter Shots City Tightens Rule on Sales 300000 RECEIVED CUTTER VACCINE | By Morris Kaplan | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/500-die-in-battle-ngo-dinh-diem-refuses-to-go-to-france-give-foe.html | 500 DIE IN BATTLE Ngo Dinh Diem Refuses to Go to France Give Foe Army Power Flaming Suburbs of Saigon and the Leader of the Rebel Forces VIETNAMESE ARMY WINNING IN SAIGON | By A M Rosenthalspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/65000-legacies-left-by-einstein-housekeepersecretary-2-sons.html | 65000 LEGACIES LEFT BY EINSTEIN HousekeeperSecretary 2 Sons Stepdaughter and a Grandson Named in Will | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/a-m-a-protests-draft-of-doctors-house-unit-informed-military.html | A M A PROTESTS DRAFT OF DOCTORS House Unit Informed Military Physicians Are Used Too Much to Deliver Babies | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/about-art-and-artists-63-painters-and-sculptors-exhibit-at-annual.html | About Art and Artists 63 Painters and Sculptors Exhibit at Annual Portraits in Review Show | S P | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/adenauer-and-pinay-open-2day-parley.html | ADENAUER AND PINAY OPEN 2DAY PARLEY | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/atom-blast-wait-upsets-officers-only-450-of-1500-remaining-at-test.html | ATOM BLAST WAIT UPSETS OFFICERS Only 450 of 1500 Remaining at Test Site After Four Days of Postponement | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/atom-talks-draw-41-nations.html | Atom Talks Draw 41 Nations | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/australian-wheat-crop-to-dip.html | Australian Wheat Crop to Dip | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/austrians-quiet-refugees-fears-say-they-will-fight-forced.html | AUSTRIANS QUIET REFUGEES FEARS Say They Will Fight Forced Repatriation New Center Opened in Germany | By Harry Schwartzspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/b-s-winchester-87-a-retired-minister.html | B S WINCHESTER 87 A RETIRED MINISTER | leel to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/banks-call-securities-good-security-safer-than-houses-one-says-of.html | Banks Call Securities Good Security Safer Than Houses One Says of Rising Loans on Stocks SECURITIES HELD PRIME SECURITY | By Leif H Olsen | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/barrontiso-duo-wins-cards-best-ball-of-65-in-pro-golf-at-vernon.html | BARRONTISO DUO WINS Cards Best Ball of 65 in Pro Golf at Vernon Hills | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bonn-disavows-aim-to-be-neutral-state-bonn-denies-plan-for-neutral.html | Bonn Disavows Aim To Be Neutral State BONN DENIES PLAN FOR NEUTRAL ROLE | By M S Handlerspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/britain-is-striving-to-avoid-rail-strike.html | BRITAIN IS STRIVING TO AVOID RAIL STRIKE | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/british-see-premier-losing.html | British See Premier Losing | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/briton-to-head-u-n-council.html | Briton to Head U N Council | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/browns-12-hits-crush-army-106-josephson-shuts-out-cadets-until-the.html | BROWNS 12 HITS CRUSH ARMY 106 Josephson Shuts Out Cadets Until the 6th Dartmouth Defeats Navy by 115 | | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/burton-talks-on-court-justice-says-only-15-to-25-of-appeals-are.html | BURTON TALKS ON COURT Justice Says Only 15 to 25 of Appeals Are Heard | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/bus-service-criticized.html | Bus Service Criticized | PATRICIA HAMMONS | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ceylon-curbs-red-literature.html | Ceylon Curbs Red Literature | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/chamber-attacks-minimum-pay-rise.html | CHAMBER ATTACKS MINIMUM PAY RISE | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/chou-asks-thais-to-visit-yunnan-invitation-viewed-as-effort-to.html | CHOU ASKS THAIS TO VISIT YUNNAN Invitation Viewed as Effort to Disprove Report of AntiBangkok Activities | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/chou-returns-to-china.html | Chou Returns to China | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/churches-are-set-to-honor-family-civic-groups-also-to-join-in-weeks.html | CHURCHES ARE SET TO HONOR FAMILY Civic Groups Also to Join in Weeks Program  Jersey Bible Class Unit Now 25 BROTHERHOOD FETE DUE Jewish Seminary Will Cite Meany Sherwood Baeck  Award for McKeldin | By Preston King Sheldon | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/coffee-trading-halts-in-brazil-uncertainty-on-government-policy.html | COFFEE TRADING HALTS IN BRAZIL Uncertainty on Government Policy Paralyzes Market  Cut in Price Prop Feared FUTURES PLUNGE HERE Santos Merchants Protest Suspension of Stockpiling but Growers Accept It COFFEE TRADING HALTS IN BRAZIL | By Sam Pope Brewerspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/cornelia-skinner-to-play-6-queens-will-offer-single-show-the-wives.html | CORNELIA SKINNER TO PLAY 6 QUEENS Will Offer Single Show The Wives of Henry VIII as a Benefit Tomorrow Night | By Louis Calta | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/costa-rica-appeals-for-inquiry-by-nixon.html | COSTA RICA APPEALS FOR INQUIRY BY NIXON | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/county-and-state-to-build-college-cost-of-5800000-home-of.html | COUNTY AND STATE TO BUILD COLLEGE Cost of 5800000 Home of Westchester Community School Will Be Shared | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/day-kimball-dead.html | DAY KIMBALL DEAD | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/delaware-pilot-fees-raised.html | Delaware Pilot Fees Raised | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/dust-bowl-linked-to-the-democrats.html | DUST BOWL LINKED TO THE DEMOCRATS | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/eden-determined-on-soviet-parley-pledges-effort-to-end-fear.html | EDEN DETERMINED ON SOVIET PARLEY Pledges Effort to End Fear Conservative Platform for Nuclear Aid in Industry EDEN DETERMINED ON SOVIET PARLEY | By Drew Middletonspecial To The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/emin-all-turkg__-eldi-diesi-veteran-turkish-diplomat-was-ambassador.html | EMIN ALl TURKG ELDI DIESI Veteran Turkish Diplomat Was Ambassador to Iran | I Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/english-teaching-in-state-assailed-instructors-in-that-subject.html | ENGLISH TEACHING IN STATE ASSAILED Instructors in That Subject Protest Attitude Anyone Can Conduct Classes HEAVY WORK LOAD CITED Smaller Classes and Fewer Extracurricular Activities Are Recommended | By Benjamin Finespecial To The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/executive-ends-life-former-head-of-wallachs-dies-in-baltimore-leap.html | EXECUTIVE ENDS LIFE Former Head of Wallachs Dies in Baltimore Leap | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/fabrics-for-the-season-are-from-near-and-far.html | Fabrics for the Season Are From Near and Far | By Elizabeth Halsted | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/faeroe-islanders-protest-replacement-of-doctor.html | Faeroe Islanders Protest Replacement of Doctor | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/faure-assails-saigon-chief-holds-him-unequal-to-task-french-view-is.html | Faure Assails Saigon Chief Holds Him Unequal to Task French View Is Counter to U S Stand  Removal of Ngo Dinh Diem Held Unlikely While Fighting Persists FAURE BELITTLES VIETNAM REGIME | By Harold Callenderspecial To The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/feltman-stops-middies.html | Feltman Stops Middies | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/figures-on-fluoridation-statistics-on-newburgh-childrens-teeth-are.html | Figures on Fluoridation Statistics on Newburgh Childrens Teeth Are Queried | LEONARD WICKENDEN | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/finiscope-debut-success-at-trots-fans-lacking-clear-view-of-finish.html | FINISCOPE DEBUT SUCCESS AT TROTS Fans Lacking Clear View of Finish at Westbury See ClosedCircuit TV | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/flying-scot-will-land-in-brooklyn-tomorrow-thomson-will-patrol.html | Flying Scot Will Land in Brooklyn Tomorrow Thomson Will Patrol Outfield for Braves Against Dodgers Fleet Bob May Mean the Difference to Milwaukee | By John Drebinger | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/for-uniform-timetables.html | For Uniform Timetables | P OFFENBERG | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/foreign-affairs-china-seeks-time-for-purge-and-progress.html | Foreign Affairs China Seeks Time for Purge and Progress | By C L Sulzberger | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/free-europe-committee-uses-psychological-warfare-to-attack-soviet.html | Free Europe Committee Uses Psychological Warfare to Attack Soviet Satellites | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/french-push-atom-plan-premier-and-finance-chief-approve-big-outlay.html | FRENCH PUSH ATOM PLAN Premier and Finance Chief Approve Big Outlay | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/g-i-loans-tightened-sellers-now-may-not-absorb-settlement-expenses.html | G I LOANS TIGHTENED Sellers Now May Not Absorb Settlement Expenses | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/goodwinfalk.html | GoodwinFalk | soecial to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/gronchi-elected-italys-president-with-red-backing-a-leftist-in.html | GRONCHI ELECTED ITALYS PRESIDENT WITH RED BACKING A Leftist in Scelbas Party He Wins on 4th Ballot  Premier Appears Glum GRONCHI ELECTED ITALYS PRESIDENT | By Arnaldo Cortesispecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/gronchi-italys-new-president-younglooking-hardworking-a-lover-of.html | Gronchi Italys New President YoungLooking HardWorking A Lover of Politics Sports  He Helped to Found Christian Democrats | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/handwriting-on-the-wall-for-50-city-teachers-penmanship-studies-to.html | Handwriting on the Wall for 50 City Teachers Penmanship Studies to Be Carried Back to Classrooms | By Leonard Buder | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/harriet-m-metz-betrothed.html | Harriet M Metz Betrothed | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/hong-kongchina-trade-up.html | Hong KongChina Trade Up | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ilua1v-h-pine-film-maker-dibb-partner-in-pinethomas-for-l-5-years.html | ILUA1V H PINE FILM MAKER DIBB Partner in PineThomas for l 5 Years Was 59JKnown for Shoestring Budgets | Special to The llew York Tlma | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/institute-head-installed.html | Institute Head Installed | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/israel-is-censured-truce-team-supports-egypt-in-gaza-incident.html | ISRAEL IS CENSURED Truce Team Supports Egypt in Gaza Incident Charge | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/jdr-george-alexander-i.html | jDR GEORGE ALEXANDER I | Special to he New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/joan-finn-bride-of-r_g-__osborlqei-she-wears-ivory-satin-gownl-at.html | JOAN FINN BRIDE OF RG OSBORlqEI She Wears Ivory Satin Gownl at Marriage in Glen Ridge to Columbia ExStuclent | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/john-g-roberts-83-a-parent-arr-orner.html | JOHN G ROBERTS 83 A PareNt arr oRNEr | Sptclll to lhe New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/korean-warns-japan-envoy-threatens-embargo-if-tokyo-trades-with.html | KOREAN WARNS JAPAN Envoy Threatens Embargo if Tokyo Trades With North | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/lieut-robert-manning.html | LIEUT ROBERT MANNING | Special to The New York rimes | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/london-markets-weaken-further-government-issues-decline-industrial.html | LONDON MARKETS WEAKEN FURTHER Government Issues Decline Industrial Shares Drop but Turn Steadier at Close | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/long-island-gets-new-wildlife-refuge-sanctuary-has-5-miles-of.html | Long Island Gets New Wildlife Refuge Sanctuary Has 5 Miles of Waterfront | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/lower-saxony-ends-rule-by-socialists.html | LOWER SAXONY ENDS RULE BY SOCIALISTS | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mervin-f-rosenbaum-dogshow-judge-and-kennel-club-delegate-dies-at.html | Mervin F Rosenbaum DogShow Judge And Kennel Club Delegate Dies at 53 | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/method-of-logging-by-helicopter-wins-patent-for-texas-inventor-wide.html | Method of Logging by Helicopter Wins Patent for Texas Inventor Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/miss-mayer-to-be-wedi-will-becombrie-tonlght-of-duncan-e-boe__.html | MISS MAYER TO BE WEDI Will BecomBrie Tonlght of  Duncan E Boe ckman J I | Special to The New York Times I | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/miss-weesie-first-by-6-lengths-boston-doge-runs-in-swift-stakes.html | Miss Weesie First by 6 Lengths Boston Doge Runs in Swift Stakes Today BELMONT WINNER PAYS 116O FOR 2 Miss Weesie Beats Murphs Deb in Sprint Feature  Nose Trouble Third | By James Roach | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/montgomery-cites-atomic-war-tactics.html | MONTGOMERY CITES ATOMIC WAR TACTICS | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/monty-woolley-returns-to-films-ends-4year-retirement-to-appear-as.html | MONTY WOOLLEY RETURNS TO FILMS Ends 4Year Retirement to Appear as Omar in Metros Screening of Kismet | By Thomas M Pryorspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/mrs-poor-cards-97-takes-low-gross-in-oneday-golf-at-garden-city-cc.html | MRS POOR CARDS 97 Takes Low Gross in OneDay Golf at Garden City CC | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/n-y-u-takes-distance-medley-for-first-penn-relays-title-in-four.html | N Y U Takes Distance Medley for First Penn Relays Title in Four Years VIOLETS OUTRACE MANHATTAN FOUR Kings Anchor Leg Wins for N Y U  Cornell Takes Ivy League Mile Relay | By Michael Straussspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/new-german-center-set-installation-at-zirndorf-will-accommodate-200.html | NEW GERMAN CENTER SET Installation at Zirndorf Will Accommodate 200 to 300 | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/new-war-college-head-admiral-to-succeed-retiring-air-force-general.html | NEW WAR COLLEGE HEAD Admiral to Succeed Retiring Air Force General June 30 | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/news-of-food-new-cookbook-features-regional-specialties-of-italian.html | News of Food New Cookbook Features Regional Specialties of Italian Cafes | By June Owen | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/news-of-interest-in-shipping-field-seafarers-union-prepared-to-test.html | NEWS OF INTEREST IN SHIPPING FIELD Seafarers Union Prepared to Test Layoff Plan  Parley Called on Loading Fees | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/no-real-estate-vacancies.html | No Real Estate Vacancies | ALBERT L WECHSLER | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/nora-kaye-dances-her-only-juliet-of-season-with-ballet-theatre-at.html | Nora Kaye Dances Her Only Juliet Of Season With Ballet Theatre at Met | By John Martin | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/north-pole-crew-off-from-jersey-scientific-explorers-flying-to.html | NORTH POLE CREW OFF FROM JERSEY Scientific Explorers Flying to Canada  Plane Is Due Back Today for Supplies | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/opera-by-sessions-presented.html | Opera by Sessions Presented | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/origin-of-saigon-revolt-part-played-by-french-in-vietnam-struggle.html | Origin of Saigon Revolt Part Played by French in Vietnam Struggle Is Emphasized | TON THAT THIEN | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/paris-to-announce-tax-reforms-today.html | PARIS TO ANNOUNCE TAX REFORMS TODAY | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/peiping-tries-to-end-hoarding-of-foods.html | PEIPING TRIES TO END HOARDING OF FOODS | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/picket-wins-lenity-judge-rejects-prosecutors-bid-for-jail-in-sperry.html | PICKET WINS LENITY Judge Rejects Prosecutors Bid for Jail in Sperry Case | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/play-producer-named-to-u-s-post-abroad.html | Play Producer Named To U S Post Abroad | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/price-cuts-held-little-mans-foe-senators-hear-antitrust-rulings.html | PRICE CUTS HELD LITTLE MANS FOE Senators Hear AntiTrust Rulings Help Cause Failure of 65000 Gas Dealers | By Luther A Hustonspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/promoting-free-economy.html | Promoting Free Economy | DONALD LARSON | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/reuther-takes-part-in-ford-negotiating.html | REUTHER TAKES PART IN FORD NEGOTIATING | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/rfathr-loorcz-ukranian_____pasror.html | rFATHR Loorcz UKRANIANPASrOR | peclal to The New York Times I | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/ribicoff-names-parkway-aides.html | Ribicoff Names Parkway Aides | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/saigon-is-2-cities-and-one-is-dying-saigon-is-2-cities-and-one-is.html | Saigon Is 2 Cities And One Is Dying SAIGON IS 2 CITIES AND ONE IS DYING | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/senate-unit-votes-5year-road-plan-bars-a-bond-issue-ignores.html | SENATE UNIT VOTES 5YEAR ROAD PLAN BARS A BOND ISSUE Ignores Presidents Request on Financing  Asks Cent Rise in Gasoline Tax VEHICLE WEIGHT LIMITED 22 Billion Outlay by States and U S Passed  Ceiling on Federal Aid Is Lifted 5YEAR ROAD BILL GAINS IN SENATE | By John D Morrisspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/senators-battle-trade-bill-curbs-security-provision-to-protect-u-s.html | SENATORS BATTLE TRADE BILL CURBS Security Provision to Protect U S Industries Is Stressed in Committee Report SENATORS BATTLE TRADE BILL CURBS | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/session-critical-of-trade-schools-rapid-technological-advance-has.html | SESSION CRITICAL OF TRADE SCHOOLS Rapid Technological Advance Has Made Them Out of Date Manpower Parley Agrees | By Alexander Feinbergspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/shantz-stops-yankees-with-3hit-shutout-before-record-kansas-city.html | Shantz Stops Yankees With 3Hit Shutout Before Record Kansas City Crowd SOUTHPAW VICTOR FOR ATHLETICS 60 33471 Watch Shantz Pitch 1st Complete Game Since 1952  Kucks Is Routed | By Louis Effratspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sikorsky-predicts-rise-in-the-use-of-helicopters.html | Sikorsky Predicts Rise In the Use of Helicopters | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/soviet-approves-austrian-planes-withdraws-objection-to-air-rescue.html | SOVIET APPROVES AUSTRIAN PLANES Withdraws Objection to Air Rescue Unit Russians Return 15 Prisoners | By John MacCormacspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/stanley-q-w-chin.html | STANLEY Q W CHIN | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/states-rebuked-on-mental-care-legislation-often-blocks-use-of-u-s.html | STATES REBUKED ON MENTAL CARE Legislation Often Blocks Use of U S Funds for Patients Conference Is Warned | By Murray Illsonspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/subversives-ban-in-defense-asked-u-s-seeks-law-for-ousting.html | SUBVERSIVES BAN IN DEFENSE ASKED U S Seeks Law for Ousting Thousands as Potential Spies and Saboteurs | By C P Trussellspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sugar-dock-strike-outlawed-by-union.html | SUGAR DOCK STRIKE OUTLAWED BY UNION | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/sworn-as-cape-may-judge.html | Sworn as Cape May Judge | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/three-dock-foremen-suspended-after-testimony-on-naval-base-their.html | Three Dock Foremen Suspended After Testimony on Naval Base Their Protests Jar BiState Hearing at the End of Days Further Disclosure of Boss Control and Gambling | By Arthur H Richter | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/tvwise-village-gives-zany-show-valhalla-amateurs-let-hair-down-with.html | TVWISE VILLAGE GIVES ZANY SHOW Valhalla Amateurs Let Hair Down With Pros at Benefit for ParentTeacher Fund HALF OF POPULACE HELPS Skits Performed in a Setting of 50000 Equipment Lent by Television Companies | By Merrill Folsomspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-n-asked-to-aid-desert-farmers-its-help-in-forming-a-global.html | U N ASKED TO AID DESERT FARMERS Its Help in Forming a Global Weather Station Network Requested by Scientists | By Lawrence E Daviesspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-s-considering-sending-formosa-unit-of-marines-token-ground-force.html | U S CONSIDERING SENDING FORMOSA UNIT OF MARINES Token Ground Force Would Be Move to Build Morale of Nationalist Regime U S Ponders Sending Formosa Token Force of Ground Troops | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/u-s-reiterates-vietnam-backing-renews-support-for-premier-after.html | U S REITERATES VIETNAM BACKING Renews Support for Premier After Paris Asks Removal  Mansfield Sees Plot U S REITERATES VIETNAM BACKING | By Elie Abelspecial To the New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archives/uranium-rush-delayed.html | Uranium Rush Delayed | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archiv es/us-market-index-up-01-in-a-week-gains-in livestock-and-meat-prices.html | US MARKET INDEX UP 01 IN A WEEK Gains in Livestock and Meat Prices Mainly Responsible for Primary Rise to 1104 | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archiv es/value-of-citys-colleges.html | Value of Citys Colleges | STANLEY S LOWELL | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archiv es/wheat-overrides-early-weakness-corn-rye- and-soybeans-also-register.html | WHEAT OVERRIDES EARLY WEAKNESS Corn Rye and Soybeans Also Register Advances in Day but Oats Closes Mixed | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archiv es/wood-field-and-stream-demand-by- handgun-enthusiasts-puts-frontier.html | Wood Field and Stream Demand by Handgun Enthusiasts Puts Frontier Model in Catalogue Again | By Raymond R Camp | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-04-30 | https://www.nytimes.com/1955/04/30/archiv es/wright-to-talk-with-british.html | Wright to Talk With British | Special to The New York Times | RE0000168959 | 1983-06-03 | B00000531954 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/-c-ir-rao1u-j-g-lee-ir-wed-wheaon-alumna- is-married-in-oeremony-at-.html | C IR RAO1U J G LEE iR WED Wheaon Alumna Is Married in Oeremony at Scarsdale to Dartmouth Alumnus | Gpecll to 2lme ew york 2imes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/-f-i-_-7-iir-offioer-wbdsi-miss-gorie-zoe- lieut-dino-carlo.html | F i    7  IIR OFFIOER WBDSi MISS GORIE ZOE Lieut Dino Carlo Casaliand COnnecticut Girl Marriedit Church in TorrinEton | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/miss-mlean-married-i-bride-in-red-bank- church-ofl-jamesw-bulmer-jr.html | MISS  MLEAN MARRIED I Bride in Red Bank Church Ofl JamesW Bulmer Jr I | qpeclfLl6Fle ewN6rk Ttfnes  I | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/12-gop-senators-back-eisenhower-on-red- china-talk-reject-knowlands.html | 12 GOP SENATORS BACK EISENHOWER ON RED CHINA TALK Reject Knowlands Opposition to CeaseFire Negotiations  See Clear Obligation | By Elie Abel | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/13-federal-aides-win-study-grants-named- by-princeton-for-the.html | 13 FEDERAL AIDES WIN STUDY GRANTS Named by Princeton for the Rockefeller Public Service Awards  Total 165100 | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/1954-earnings-of-u-s-industry-were- second-highest-on-record.html | 1954 Earnings of U S Industry Were Second Highest on Record INDUSTRY PROFITS IN 54 NEAR RECORD | By Thomas E Mullaney | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/1viiss-k-6-fansler-i-wed-to-curate-married- in-london-to-rev-peter.html | 1VIISS K 6 FANSLER I WED TO CURATE Married in London to Rev Peter HammOnd of St  Thomas ChurchThere | Special to The New York Times I | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/2-runaway-boys-saved-in-swamp-third- fugitive-from-school-for.html | 2 RUNAWAY BOYS SAVED IN SWAMP Third Fugitive From School for Problem Youngsters at West Nyack Gets Help | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/3-utilities-invite-us-partnership-offer-to- assume-nearly-90-of.html | 3 UTILITIES INVITE US PARTNERSHIP Offer to Assume Nearly 90 of Northwest Project Cost in Return for Power | BY Gene Smith | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/700-fuller-brushes-now-reach-into-every-cranny-of-industry-fuller.html | 700 Fuller Brushes Now Reach Into Every Cranny of Industry FULLER BRUSHES SWEEP INDUSTRY | By Richard Rutter | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-cry-for-compassion-a-nail-merchant-at-nightfall-by-mika-waltari.html | A Cry for Compassion A NAIL MERCHANT AT NIGHTFALL By Mika Waltari Translated from the Finnish by Alan Beesley Illustrated by Roland Pym 176 pp New York G P Putnams Sons 3 | DONALD BARR | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-e-c-seeks-building-site.html | A E C SEEKS BUILDING SITE | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-german-on-germany.html | A GERMAN ON GERMANY | JOHANNES WERRIS | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/a-house-for-the-hens-mr-charlies-chicken-house-by-edith-thacher.html | A House for the Hens MR CHARLIES CHICKEN HOUSE By Edith Thacher Hurd and Clement Hurd 30 pp Philadelphia J B Lippincott Company 2 For Ages 4 to 6 | E L B | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/about-the-house.html | ABOUT THE HOUSE | C B PALMER | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/afroasians-find-it-difficult-to-agree-except-on-the-issue-of.html | AFROASIANS FIND IT DIFFICULT TO AGREE Except on the Issue of Communism There Are Few Hard Alignments | By Tillman Durdin | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/an-orchestra-grows-in-brooklyn.html | AN ORCHESTRA GROWS IN BROOKLYN | By Marks Levine | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/anita-zneimers-troth-wells-collegeudent-will-bei-wed-to-graham-s.html | ANITA ZNEIMERS TROTH Wells Collegeudent Will Bel Wed to Graham S Jamison | Special 1o The New York Times J | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ann-e-safford-married.html | Ann E Safford Married | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ann-langford-wick-married-to-officer.html | ANN LANGFORD WICK MARRIED TO OFFICER | Special to Tha Hew York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/anne-marie-fay-betrothed.html | Anne Marie Fay Betrothed | to The New york | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/antiquity-of-rock-drawings.html | Antiquity of Rock Drawings | GUY DAULBY | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/apprehension-in-richland.html | Apprehension in Richland | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/arlene-spindler-is-engaged-special-to-.html | Arlene Spindler Is Engaged special to | The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/army-trips-princeton-cadet-lacrosse-team-wins-in-74-upset-at-west.html | ARMY TRIPS PRINCETON Cadet Lacrosse Team Wins in 74 Upset at West Point | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/army-woman-assigned-to-service-in-saigon.html | Army Woman Assigned To Service in Saigon | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/asian-unity-and-color.html | ASIAN UNITY AND COLOR | WALTER A SIMON Jr | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/assorted-adventures-the-great-reconnaissance-soldiers-artists-and-s.html | Assorted Adventures THE GREAT RECONNAISSANCE Soldiers Artists and Scientists on the Frontier 18481861 By Edward S Wallace Illustrated 288 pp Boston Little Brown  Co 5 | By J Frank Dobie | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atom-blast-test-again-due-today-weather-forecast-favorable-for.html | ATOM BLAST TEST AGAIN DUE TODAY Weather Forecast Favorable for Explosion Postponed 4 Times in 4 Days | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atom-plant-planned-new-england-power-company-seeking-a-e-c-license.html | ATOM PLANT PLANNED New England Power Company Seeking A E C License | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/atomic-power-unit-in-britain-advanced.html | ATOMIC POWER UNIT IN BRITAIN ADVANCED | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/auce-k-hollan-i-is-a-_fu_tur_ebbridei.html | AUCE K HOLLAN I IS A FUTUREBBRIDEI | petll to Th New York Time | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/austria-relieves-u-s-on-refugees-reported-pledge-by-vienna-it-will.html | AUSTRIA RELIEVES U S ON REFUGEES Reported Pledge by Vienna It Will Not Force Return to East Is Welcomed | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/authors-query.html | Authors Query | RALPH LORD ROY PAUL A CARTER | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/auto-bargaining-at-critical-stage-2-big-motor-concerns-face.html | AUTO BARGAINING AT CRITICAL STAGE 2 Big Motor Concerns Face Important Talks  Reuther Enters Negotiations | By Damon Stetson | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/automobiles-youth-high-school-driver-training-program-pays-off-in.html | AUTOMOBILES YOUTH High School Driver Training Program Pays Off in Safety and Insurance | By Bert Pierce | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/aviation-no-accidents-colonials-safety-record-is-one-factor-in.html | AVIATION NO ACCIDENTS Colonials Safety Record Is One Factor In Merger Plans Its Routes Another | By Richard Witkin | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/battle-for-germany-enters-critical-phase-soviet-bid-for-unity-and.html | BATTLE FOR GERMANY ENTERS CRITICAL PHASE Soviet Bid for Unity and Neutrality Would Challenge All Wests Plans | By Drew Middleton | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/be3ombs-a-brbi-former-vassar-student-wed-in-pleasantville-church.html | BE3OMBS A BRBI  Former Vassar Student Wed in Pleasantville Church to Larry Francis Botto | Special to The New York ell | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bernice-cutler-is-married-_.html | Bernice Cutler Is Married | Secial to The New York lmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/big-radiotelescope-rising-in-england.html | BIG RADIOTELESCOPE RISING IN ENGLAND | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bill-stirs-oak-ridge.html | Bill Stirs Oak Ridge | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/blossoms-of-nations-glow-at-floralies.html | BLOSSOMS OF NATIONS GLOW AT FLORALIES | By Julia Clements | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bonnparis-terms-settled-in-talks-adenauer-and-pinay-reach-a-full.html | BONNPARIS TERMS SETTLED IN TALKS Adenauer and Pinay Reach a Full Accord Easing Way to WestSoviet Talks | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/boston.html | Boston | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/boys-high-takes-mile-and-st-johns-prep-twomile-event-at-penn-relays.html | Boys High Takes Mile and St Johns Prep TwoMile Event at Penn Relays BROOKLYN SQUADS FIRST IN FEATURES | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bricker-amendment-up-for-a-second-debate-arguments-brought-out-last.html | BRICKER AMENDMENT UP FOR A SECOND DEBATE Arguments Brought Out Last Year Will Be Rehashed But Approval By the Senate Is Unlikely | By Arthur Krock | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/bridge-letters-from-australia-two-hands-to-illustrate-different-but.html | BRIDGE LETTERS FROM AUSTRALIA Two Hands to Illustrate Different but Winning Styles of Play | By Albert H Morehead | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/britains-mood-on-election-eve-two-strains-are-dominant-a-sense-of.html | Britains Mood on Election Eve Two strains are dominant a sense of prosperity combined with anxiety over world affairs Whether they will favor Conservatives or Labor on May 26 remains in doubt | By Barbara Waad | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/british-and-turks-in-bid-to-jordan-london-held-ready-to-revise.html | BRITISH AND TURKS IN BID TO JORDAN London Held Ready to Revise Treaty if Amman Adheres to MidEast Security Pact | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/british-rail-men-call-off-strike-interim-agreement-removes-threat.html | BRITISH RAIL MEN CALL OFF STRIKE Interim Agreement Removes Threat at Last Minute  Both Sides Accept Award | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/byrnetierney.html | ByrneTierney | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/california-halts-vaccine-program-delay-of-one-week-ordered-to-wait.html | CALIFORNIA HALTS VACCINE PROGRAM Delay of One Week Ordered to Wait U S Decision on Cutter Problem | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/camellias-shine-indoors-and-out.html | CAMELLIAS SHINE INDOORS AND OUT | By Sonya Loftness Evans | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/camera-notes-three-beginners-book-teach-fundamentals.html | CAMERA NOTES Three Beginners Book Teach Fundamentals | J D | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/capital-awaiting-news-on-saigon-state-department-standing-pat-on.html | CAPITAL AWAITING NEWS ON SAIGON State Department Standing Pat on Policy but Scans the News Anxiously | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/capital-cum-laude.html | CAPITAL CUM LAUDE | CABELL PHILLIPS | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/capital-of-culture.html | CAPITAL OF CULTURE | RICHARD H ROVERE | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/caravan-by-bus-gets-desert-data-arid-lands-experts-of-25-nations-of.html | CARAVAN BY BUS GETS DESERT DATA Arid Lands Experts of 25 Nations Off on 2Day Tour of Southwest Dry Areas | By Lawrence E Davies | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cards-trounce-giants-62-st-louis-rallies.html | CARDS TROUNCE GIANTS 62 ST LOUIS RALLIES | By John Drebinger | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/case-cited.html | Case Cited | SOL JACOBSON | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cecily-berns-engaged-smith-college-junior-will-be-bride-of-joseph.html | CECILY BERNS ENGAGED Smith College Junior Will Be Bride of Joseph Goldstein | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/charles-e-carr.html | CHARLES E CARR | Spedal to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/chiangs-fliers-strafe-red-ships-additions-to-foes-navy-reported-six.html | Chiangs Fliers Strafe Red Ships Additions to Foes Navy Reported Six Vessels Damaged Taipei Says  3 Destroyers Held Soviet Gift to Peiping | By Foster Hailey | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/child-to-mrsm-gormley-jr.html | Child to MrsM Gormley Jr | Stlal to The ew Yok Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/churchillhart.html | ChurchillHart | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cincinnati-lawyer-is-designated-to-head-unit-succeeding-foa.html | Cincinnati Lawyer Is Designated To Head Unit Succeeding FOA | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/claire-wallach-is-a-future-bride-connecticut-college-alumna-fiancee.html | CLAIRE WALLACH IS A FUTURE BRIDE Connecticut College Alumna Fiancee of Lieut Raymond E Engle of the Navy | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/clouds-and-a-star-laurette-by-marguerite-courtney-illustrated-433.html | Clouds And a Star LAURETTE By Marguerite Courtney Illustrated 433 pp New York Rinehart  Co 5 | By Lewis Nichols | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cloughlyjohnson.html | CloughlyJohnson | Special to Tile New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/clubwomen-plan-2part-meeting-philadelphia-phase-will-end-may-27.html | CLUBWOMEN PLAN 2PART MEETING Philadelphia Phase Will End May 27 Then Session Will Resume in Geneva May 31 | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/coast-researchers-find-new-element.html | COAST RESEARCHERS FIND NEW ELEMENT | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/col-milton-ochs-publisher-dead-vice-president-since-1922-of-the.html | COL MILTON OCHS PUBLISHER DEAD Vice President Since 1922 of The Chattanooga Times Printing Company Was 91 | Izt to New York Im | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/colgate-halts-holy-cross.html | Colgate Halts Holy Cross | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/comforting-but-unsound.html | COMFORTING BUT UNSOUND | CONSTANCE HOPE | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/committees-earlier-move-bao-dai-is-backed-in-vietnam-coup.html | Committees Earlier Move BAO DAI IS BACKED IN VIETNAM COUP | By A M Rosenthal | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/communists-pressing-diplomatic-offensive-moscow-in-europe-and.html | COMMUNISTS PRESSING DIPLOMATIC OFFENSIVE Moscow in Europe and Peiping in Far East Have Taken the Initiative For Negotiations With West | By Thomas J Hamilton | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/conservation-dinosaur-monument-another-round-coming-in-the-battle.html | CONSERVATION DINOSAUR MONUMENT Another Round Coming In the Battle Over Echo Park Dam | By John B Oakes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cuba-comes-here-for-works-funds-financing-to-gauge-markets-ability.html | CUBA COMES HERE FOR WORKS FUNDS Financing to Gauge Markets Ability to Absorb New Debt Without Impairing Credit | By Paul Heffernan | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/cuba-is-tightening-road-traffic-code.html | CUBA IS TIGHTENING ROAD TRAFFIC CODE | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dallas.html | Dallas | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/daughter-to-mrs-john-lyman.html | Daughter to Mrs John Lyman | Special to The ilew York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/deck-the-walls.html | Deck the Walls | By Betty Pepis | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/democrats-tone-down-the-security-inquiry-hearings-starting-this.html | DEMOCRATS TONE DOWN THE SECURITY INQUIRY Hearings Starting This Month Will Not Feature the Numbers Game | By Russell Baker | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/devil-damns-yankees-devil-damns-yankees-in-baseball-musical.html | DEVIL DAMNS YANKEES DEVIL DAMNS YANKEES IN BASEBALL MUSICAL | By Murray Schumach | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dodgers-down-cubs-75-3-brook-homers.html | DODGERS DOWN CUBS 75 3 BROOK HOMERS | By Joseph M Sheehan | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/donoghuecohan.html | DonoghueCohan | Soeclal to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dr-bgl0ids-oil-scientist-69-research-chief-of-universal-products.html | DR BGL0IDS OIL SCIENTIST 69 Research Chief of Universal Products Held 300 Patents WroeStandard Works | Slecial to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dr-k-isselbacher-ro-w-rho-soun.html | DR K  ISSELBACHER ro w RHO SOUN | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dulcy-sandreuter-engaged.html | Dulcy Sandreuter Engaged | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dust-bowl-problem-to-be-tackled-anew-benson-calls-governors-to-a.html | DUST BOWL PROBLEM TO BE TACKLED ANEW Benson Calls Governors to a Parley As Serious Drought Continues | By Seth S King | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/dynamicsstromberg-merger-leaves-market-still-guessing-merger-leaves.html | DynamicsStromberg Merger Leaves Market Still Guessing MERGER LEAVES MARKET GUESSING | By Robert E Bedingfield | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/e-r-beit-fiance-of-patricia-lohse-yale-graduate-and-alumna.html | E R BEIT FIANCE OF PATRICIA LOHSE Yale Graduate and Alumna of Radcliffe Engaged  Autumn Nuptials Planned | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/earthquake-on-lp.html | EARTHQUAKE ON LP | By John Briggs | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/easing-of-secrecy-on-atom-forecast-anderson-thinks-conference-at.html | EASING OF SECRECY ON ATOM FORECAST Anderson Thinks Conference at Geneva in August Will Blow the Lid Off | By William M Blair | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/emperor-with-a-dream-napoleon-iii-a-great-life-in-brief-by-albert.html | Emperor With a Dream NAPOLEON III A Great Life in Brief By Albert Guerard 207 pp New York Alfred A Knopf 250 LOUIS NAPOLEON AND THE SECOND EMPIRE By J M Thompson Illustrated 342 pp New York The Noonday Press 450 | By Geoffrey Bruun | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/emphasis-on-design-selection-and-placement-of-plants-sets-a.html | EMPHASIS ON DESIGN Selection and Placement of Plants Sets A Distinct Style in Landscaping | By Dorothy H Jenkins | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/experts-on-polio-say-inoculations-should-continue-but-salk-and.html | EXPERTS ON POLIO SAY INOCULATIONS SHOULD CONTINUE But Salk and Others Agree to the Temporary Ban on One Plants Vaccine | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fawcett-first-in-shoot-breaks-194-targets-to-take-travers-island.html | FAWCETT FIRST IN SHOOT Breaks 194 Targets to Take Travers Island Trap Test | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/festival-in-ein-gev-central-theme-of-israel-event-is-age-of.html | FESTIVAL IN EIN GEV Central Theme of Israel Event Is Age Of Maimonides Andersons Visit | By Peter Gradenwitz | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fine-mist-of-despair-the-night-of-time-by-rene-fueloepmiller.html | Fine Mist Of Despair THE NIGHT OF TIME By Rene FueloepMiller Translated from the German by Richard and Clara Winston 338 pp Indianapolis and New York The BobbsMerrill Company 375 | RICHARD PLANT | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/finegoldweiner.html | FinegoldWeiner | SpeCial to The lew York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fire-fighting-at-issue-elizabeth-board-and-pike-authority-renew.html | FIRE FIGHTING AT ISSUE Elizabeth Board and Pike Authority Renew Feud | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/first-lady-delighted-elizabeth-pupils-sent-her-hat-used-in-school.html | FIRST LADY DELIGHTED Elizabeth Pupils Sent Her Hat Used in School Play | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/flats-in-moscow-factorybuilt-prototype-plant-turns-out.html | FLATS IN MOSCOW FACTORYBUILT Prototype Plant Turns Out Prefabricated Sections of Reinforced Concrete | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/flowers-of-plenty-annuals-boost-a-beginners-morale-by-reliable.html | FLOWERS OF PLENTY Annuals Boost a Beginners Morale By Reliable Abundant Bloom | By Nancy Ruzicka Smith | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/for-safer-boating-coast-guard-auxiliary-extending-free-checkups-to.html | FOR SAFER BOATING Coast Guard Auxiliary Extending Free CheckUps to Outboard Cruisers | By Charles Grutzner | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fordham-wins-rifle-meet.html | Fordham Wins Rifle Meet | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/fourteen-inboard-championships-listed-by-american-power-boat.html | Fourteen Inboard Championships Listed by American Power Boat Association TWO TITLE EVENTS ON BUFFALO SLATE | By Clarence E Lovejoy | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/french-troops-reduced-90000-reported-in-vietnam-few-in-other-states.html | FRENCH TROOPS REDUCED 90000 Reported in Vietnam Few in Other States | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/from-abstraction-to-mannerist-masters.html | FROM ABSTRACTION TO MANNERIST MASTERS | By Stuart Preston | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/from-tee-to-grief.html | From Tee To Grief | GILBERT MILLSTEIN | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/g-o-p-pamphlet-stirs-security-fuss-senate-policy-group-taken-to.html | G O P PAMPHLET STIRS SECURITY FUSS Senate Policy Group Taken to Task for Military Booklet | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gateways-to-past-guard-north-shore-estates-imposing-entrances-lead.html | Gateways to Past Guard North Shore Estates Imposing Entrances Lead to the Homes of L I Notables | By Ruby Evans | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gen-louis-wyatt-dies-british-officer-designated-nations-unknown.html | GEN LOUIS WYATT DIES British Officer Designated Nations Unknown Warrior | Ieeiai to The New Nnrk Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/george-h-cooper.html | GEORGE H COOPER | Special to The New York Ttmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/gossip-of-the-rialto-comedie-francaise-will-have-premiere-here-in.html | GOSSIP OF THE RIALTO Comedie Francaise Will Have Premiere Here in October  Pulitzer Prize | By Lewis Funke | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/greater-teamwork-in-medicine-urged.html | GREATER TEAMWORK IN MEDICINE URGED | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/grecian-isle-an-idlers-aegean-idyll.html | GRECIAN ISLE AN IDLERS AEGEAN IDYLL | By Walter Hackett | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guatemala-grants-aid-to-coffee-group.html | GUATEMALA GRANTS AID TO COFFEE GROUP | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guatemala-reds-lose-properties-new-regime-announces-value-of.html | GUATEMALA REDS LOSE PROPERTIES New Regime Announces Value of Expropriated Holdings of Former Leaders | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guess-what-whats-your-name-by-zhenya-gay-illustrated-by-the-author.html | Guess What WHATS YOUR NAME By Zhenya Gay Illustrated by the author 47 pp New York The Viking Press 2 For Ages 2 to 5 | E L B | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guests-at-play-hotel-fever-by-arnold-gifford-245-pp-new-york-crown.html | Guests At Play HOTEL FEVER By Arnold Gifford 245 pp New York Crown Publishers 3 | ALDEN WHITMAN | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/guide-for-a-bog-pennsylvania-preserve-offers-ideas-on-how-to-plant.html | GUIDE FOR A BOG Pennsylvania Preserve Offers Ideas On How to Plant Moist Places | By Samuel H Gottscho | RE0000168960 | 1983-06-03 | B00000531955 |

| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/harrington-mccoy.html | Harrington  McCoy | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/head-skipper-installed-charles-hall-is-commander-of-shrewsbury.html | HEAD SKIPPER INSTALLED Charles Hall Is Commander of Shrewsbury Power Squadron | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/helioscope-first-at-garden-state-beats-joe-jones-by-neck-in-valley.html | HELIOSCOPE FIRST AT GARDEN STATE Beats Joe Jones by Neck in Valley Forge Handicap to Set Track Record | By Joseph C Nichols | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hess-strike-reported-hitler-aide-said-to-be-forcibly-fed-in-nazis.html | HESS STRIKE REPORTED Hitler Aide Said to Be Forcibly Fed in Nazis Prison | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hofstra-crushes-union-lacrosse-team-triumphs-202-simandl-paces.html | HOFSTRA CRUSHES UNION Lacrosse Team Triumphs 202  Simandl Paces Attack | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hollywood-dossier-rosy-outlook-at-mgm-new-hit-addenda.html | HOLLYWOOD DOSSIER Rosy Outlook at MGM  New Hit  Addenda | By Thomas M Pryor | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/honesty-is-best-policy-3-teenagers-who-found-bank-unlocked-get.html | HONESTY IS BEST POLICY 3 TeenAgers Who Found Bank Unlocked Get Rewards | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/hospital-in-paris-boon-to-tourists-american-unit-that-served-allies.html | HOSPITAL IN PARIS BOON TO TOURISTS American Unit That Served Allies in War Also Offers U S Colony Expert Care | By Arthur O Sulzberger | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/i-mss-e-gz___ze-engageoi-daughter-of-count-to-be-wed-.html | I Mss E GzZE ENGAGEOI Daughter of Count to Be Wed | 2m227 | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/i-wedding-in-jersey-for-miss-carroll.html | i WEDDING IN JERSEY FOR MISS CARROLL | Specta to The Ne York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ideal-size-for-our-population-with-our-numbers-increasing-by-leaps.html | Ideal Size for Our Population With our numbers increasing by leaps and bounds we may soon have to decide how many people our resources can support adequately Here is one experts view | By Kingsley Davis | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ielsie-martin___-engaged-she-will-become-bride-june-81.html | IELSIE MARTIN ENGAGED She Will Become Bride June 81 | pepci to the nea tidmw | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/igal-student-ito-wed-miss-gore-j-robert-j-senior-veteran-o1-navy.html | IGAL STUDENT iTO WED MISS GORE i Robert J Senior Veteran o1 Navy Will Marry North Carolina Girl in June | pectal to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/in-a-southern-town-thirteenth-summer-by-virginia-oakey-250-pp-new.html | In a Southern Town THIRTEENTH SUMMER By Virginia Oakey 250 pp New York A A Wyn 350 | JANE COBB | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/in-solving-desegregation-protection-of-basic-pattern-of-our-public.html | In Solving Desegregation Protection of Basic Pattern of Our Public Education System Urged | FRANCIS T VILLEMAIN | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/incompatible.html | Incompatible | ANXIOUS VIEWER | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/indochinas-ties-to-france-varied-present-autonomy-is-basis-for.html | INDOCHINAS TIES TO FRANCE VARIED Present Autonomy Is Basis for French Decision Not to Intervene in Strife | By Lansing Warren | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/inside-the-turbulent-30s-part-of-our-time-some-rums-and-monuments.html | Inside the Turbulent 30s PART OF OUR TIME Some Rums and Monuments of the Thirties By Murray Kempton 334 pp New York Simon  Schuster 4 | By R L Duffus | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/inspiration.html | Inspiration | ANNE BERGERMAN | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/institutions-play-key-market-role-fulbright-staff-shows-they-held.html | INSTITUTIONS PLAY KEY MARKET ROLE Fulbright Staff Shows They Held 23 of Common 54 of Preferred Last Dec 31 | By Burton Crane | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ioan-projansky-becowies-a-bride-arried-in-memorial-church-ath-a-ad-.html | IOAN PROJANSKY BECOWiES A BRIDE arried in Memorial Church atH a ad to Hod erio I | SpeclaJ to ne NewYork TlJmxes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/iowa-ballot-law-changed.html | Iowa Ballot Law Changed | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ip-hysician-to-we1-ary-a-lippitt-dr-john-hamilton-angell-and-u-of.html | IP HYSICIAN TO WE1 ARY A LIPPITT Dr John Hamilton Angell and U of Georgia Alumna Are  Engaged to Marry | SpeCial to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/is-the-baby-normal-a-discussion-of-the-basis-of-anxiety-behind-a.html | Is the Baby Normal A Discussion of the Basis of Anxiety Behind a New Mothers First Question | By Howard A Rusk Md | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/islands-release-proposed-military-value-of-quemoy-and-matsu-is.html | Islands Release Proposed Military Value of Quemoy and Matsu Is Considered | H G WOODHEAD | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/italians-on-lp-music-by-corelli-and-torelli-elaborately-presented.html | ITALIANS ON LP Music by Corelli and Torelli Elaborately Presented in Pair of Current Albums | R P | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/italys-left-wing-hails-gronchis-election-as-victory-left-wing-hails.html | Italys Left Wing Hails Gronchis Election as Victory LEFT WING HAILS GRONCHI ELECTION | By Arnaldo Cortesi | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/jailed-man-a-candidate-supported-for-parliament-by-welsh.html | JAILED MAN A CANDIDATE Supported for Parliament by Welsh Nationalists | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/japan-will-press-soviet-for-return-of-territory-she-also-seeks.html | JAPAN WILL PRESS SOVIET FOR RETURN OF TERRITORY She Also Seeks Fishing Rights and Her Prisoners in Peace Negotiations | By Robert Trumbull | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/japan-will-propose-free-asia-aid-plan-japan-will-push-free-asias.html | Japan Will Propose Free Asia Aid Plan JAPAN WILL PUSH FREE ASIAS TRADE | By Robert Trumbull | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joan-l-wdell-weras-satin-at.html | JOAN L WDELL WERAS SATIN AT | specila to the new york times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joan-murphy-is-affianced.html | Joan Murphy Is Affianced | Special to The lew York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joan-wolff_____ss-troth-aide-at-harpers-bazaar-willi-w-j.html | JOAN WOLFFSS TROTH Aide at Harpers Bazaar Willl  w j | Cmn | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/joanmgasst-brmbmnbwark-wed-in-cathedral-of-sacred-heart-by.html | JOANMGASST  BRmBmNBWARK Wed in Cathedral of Sacred Heart by Archbishop Boland to Joseph A Henderson | swat to The New York JLtmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/job-of-man-85-saved-north-bergen-board-balks-mayor-on-tax-collector.html | JOB OF MAN 85 SAVED North Bergen Board Balks Mayor on Tax Collector | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/johnsonbrown.html | JohnsonBrown | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/judith-brostoff-betrothed.html | Judith Brostoff Betrothed | Special to  eew York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/katarine-blewetti-becomes-affiancedi.html | KATARINE BLEWETTI BECOMES AFFIANCEDI | special to The New York Tlm I | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/kent-crew-sets-mark-beats-shrewsbury-at-mile-for-thames-record-of.html | KENT CREW SETS MARK Beats Shrewsbury at Mile for Thames Record of 4295 | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ladys-b-ooper-vassar-graoate-fiancee-of-howard-m-rosenfeld-who-is-a.html | LADYS B OOPER Vassar Graoate Fiancee of Howard M Rosenfeld Who Is a Navy Air Veteran | Special to The Hew York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lead-to-monetti-in-title-regatta-he-takes-five-of-six-races-in-the.html | LEAD TO MONETTI IN TITLE REGATTA He Takes Five of Six Races in the L I Sound Y R A Dinghy Sailing Event | By John Rendel | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/leftist-in-mexico-rebuffed-on-plan.html | LEFTIST IN MEXICO REBUFFED ON PLAN | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lemon-wins-fifth-for-indians-5-t0-2-he-limits-orioles-to-4-blows-to.html | LEMON WINS FIFTH FOR INDIANS 5 T0 2 He Limits Orioles to 4 Blows to Stay Unbeaten  Kiner Hits ThreeRun Homer | By the United Press | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/letters-discuss-inherit-the-wind-and-ankles-aweigh-other-notes.html | Letters Discuss Inherit the Wind and Ankles Aweigh  Other Notes | ROBERT M BALLUCK | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/linda-b-benjamin-is-wed-in-weston-connecticut-girl-married-to-lieut.html | LINDA B BENJAMIN IS WED IN WESTON Connecticut Girl Married to Lieut Philip Smith USA Graduate of Lehigh | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lois-vanderoef-to-be-wed.html | Lois Vanderoef to Be Wed | special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/london-letter-three-broadway-hits-repeat-success-on-stages-of-west.html | LONDON LETTER Three Broadway Hits Repeat Success On Stages of West End Theatres | By W A Darlington | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/long-summer.html | Long Summer | By Dorothy Hawkins | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/loroa-cxp-juris-4-i-.html | LOROA CXP JURIS 4 i | Specato lbe NwYorkJmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/los-alamos-hails-isolation-ruling-widely-glad-aec-keeps-its-gates.html | LOS ALAMOS HAILS ISOLATION RULING Widely Glad AEC Keeps Its Gates Shut  2 Other Cities Are Dubious on Freedom | Special To The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/lucy-p-thompson-engaged.html | Lucy P Thompson Engaged | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/m-i-t-gets-cylindrical-chapel.html | M I T Gets Cylindrical Chapel | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/main-city-fights-loss-of-industry-sanford-leaders-seek-new.html | MAIN CITY FIGHTS LOSS OF INDUSTRY Sanford Leaders Seek New Enterprises as Textiles Abandon Town | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/man-and-master-prince-phillip-by-john-dean-illustrated-219-pp-new.html | Man and Master PRINCE PHILLIP By John Dean Illustrated 219 pp New York Henry Holt  Co 3S0 | By Roger Pippett | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manasseschwebel.html | ManasseSchwebel | Soecial to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manhattan-takes-3-relays-jaspers-set-pace-at-franklin-field.html | MANHATTAN TAKES 3 RELAYS JASPERS SET PACE AT FRANKLIN FIELD | By Michael Strauss | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/manpower-shortage-in-many-professions-is-considered-by-a-special.html | Manpower Shortage in Many Professions Is Considered by a Special Conference | By Benjamin Fine | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/marine-is-fiice-of-virfilnia-owbn-lieut-barron-w-schoder-jr-will.html | MARINE IS FIICE OF VIRfILNIA OWBN Lieut Barron W Schoder Jr Will Marry Smith Senior in Autumn Ceremony | Si2eclal to Tile New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/marty-is-cheered-at-cannes-festival.html | MARTY IS CHEERED AT CANNES FESTIVAL | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mary-e-stiles-betrothed.html | Mary E Stiles Betrothed | Special to The New York Jmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mary-p-jameson-affianced.html | Mary P Jameson Affianced | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mary-r-mcall-engaged-to-wed-alumna-of-bradford-college-is-future.html | MARY R MCALL ENGAGED TO WED Alumna of Bradford College Is Future Bride of James Louden Armstrong 3d | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/maryland-ten-nips-navy-before-13000-maryland-trips-navy-in-lacrosse.html | Maryland Ten Nips Navy Before 13000 MARYLAND TRIPS NAVY IN LACROSSE | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mccauleygus.html | McCauleyGus | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/men-who-pick-disks-for-radio-listeners.html | MEN WHO PICK DISKS FOR RADIO LISTENERS | By J P Shanley | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/merchant-ship-driven-by-nuclear-power-will-mark-advance-in-the.html | Merchant Ship Driven by Nuclear Power Will Mark Advance in the Atomic Age | By Waldemar Kaempffert | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mexican-rail-chiefs-lauded-for-efforts.html | MEXICAN RAIL CHIEFS LAUDED FOR EFFORTS | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mexico-industry-in-fight-over-us-rival-groups-supporting-and.html | MEXICO INDUSTRY IN FIGHT OVER US Rival Groups Supporting and Opposing Washington Gird for a Final Showdown | By Paul P Kennedy | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/millsberry.html | MillsBerry | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/minerguernsey.html | MinerGuernsey | total o The New York THTIe | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mis-deran-is-fiancee-will-become-bride-of-edwin-if.html | MIS DERAN IS FIANCEE Will Become Bride of Edwin iF | wo2nz mn | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-broadbent-cleveland-bride-she-is-married-to-john-alden.html | MISS BROADBENT CLEVELAND BRIDE She Is Married to John Alden Philbrick 3d in Unitarian Church Shaker Heights | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-dora-brown-i-tobecome-bridl-teacher-at-tatnall-school-is.html | MISS DORA BROWN I TOBECOME BRIDL Teacher at Tatnall School Is Betrothed to Ralph E Perce Jr of Fin Here | Specla to Tile New york Time | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-joan-tarpy-married.html | Miss Joan Tarpy Married | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-philbin-to-wed-trinity-alumna-is-affianced-to-william-f.html | MISS PHILBIN TO WED Trinity Alumna Is Affianced to William F Dowling Jr | Special to The New York Time | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/miss-ruth-nesson-becomes-fiancee-connecticut-c01iaiumn-engaged.html | MISS RUTH NESSON BECOMES FIANCEE Connecticut C01iAiumn Engaged toRev DrDamel JT heron of PHnon | SpeCial to The New York e | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/monopoly-laid-to-tv-networks-fcc-commissioner-charges-uhf-is-being.html | MONOPOLY LAID TO TV NETWORKS FCC Commissioner Charges UHF Is Being Thwarted  Senate Action Urged | By Alvin Shuster | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/moralists-above-all-the-contemporary-french-novel-by-henri-peyre.html | Moralists Above All THE CONTEMPORARY FRENCH NOVEL By Henri Peyre 363 pp New York Oxford University Press 5 | By V S Pritchett | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/morton-h-burdick.html | MORTON H BURDICK | Special to The New York Ttmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/movie-activities-along-the-tiber-production-censorship-increase.html | MOVIE ACTIVITIES ALONG THE TIBER Production Censorship Increase  Footnotes On New Features | By Robert F Hawkins | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mrs-a-judson-arnold.html | MRS A JUDSON ARNOLD | Special to The New York llmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/mrs-shipley-picks-up-passport-to-retirement.html | Mrs Shipley Picks Up Passport to Retirement | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/museum-planning-show-of-goya-art-large-collection-from-spain-to-be.html | MUSEUM PLANNING SHOW OF GOYA ART Large Collection From Spain to Be Part of Exhibit to Open at Metropolitan | By Sanka Knox | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/music-academy-at-crossroads-philadelphia-center-faces-1000000.html | MUSIC ACADEMY AT CROSSROADS Philadelphia Center Faces 1000000 Rehabilitation or Must Be Demolished | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/musical-defended.html | Musical Defended | ROBERT E HILL | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/my-dear-constituent-congress-is-in-the-newspaper-business-too-with.html | My Dear Constituent    Congress is in the newspaper business too with members writing regular bulletins to sway voters | By Russell Baker | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nances-lad-131-wins-boston-doge-is-3d.html | NANCES LAD 131 WINS BOSTON DOGE IS 3D | By James Roach | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nancy-hammel-to-wed-she-is-fiancee-of-jack-hutter-nuptialson-june.html | NANCY HAMMEL TO WED She Is Fiancee of Jack Hutter Nuptialson June 26 | Speclsl to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nato-set-to-raise-bonn-flag-may-9-atlantic-pact-leaders-make-plans.html | NATO SET TO RAISE BONN FLAG MAY 9 Atlantic Pact Leaders Make Plans to Receive German Delegation Next Week | By Thomas F Brady | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/naval-gains-stressed-admiral-wright-praises-vast-improvement-in.html | NAVAL GAINS STRESSED Admiral Wright Praises Vast Improvement in Cooperation | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/navy-crew-leads-cornell-for-31st-triumph-in-row-navy-crew-takes.html | Navy Crew Leads Cornell For 31st Triumph in Row NAVY CREW TAKES 31ST RACE IN ROW | By Allison Danzig | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nehru-aide-to-see-chou-on-peace-bid-krishna-menon-soon-to-visit-red.html | NEHRU AIDE TO SEE CHOU ON PEACE BID Krishna Menon Soon to Visit Red China Hope Voiced by Indian Prime Minister | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nepals-open-door-first-tourists-admitted-to-himalayan-kingdom-call.html | NEPALS OPEN DOOR First Tourists Admitted to Himalayan Kingdom Call It High Spot of Trip | By A M Rosenthal | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/new-generation.html | New Generation | CLAIRE ROSEN | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/newhome-worries-small-flaws-that-show-up-are-natural.html | NEWHOME WORRIES Small Flaws That Show Up Are Natural | By Victoria Tilep | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/news-and-notes-gathered-from-the-studios-programs-dealing-with.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Programs Dealing With Mental Health Considered by Broadcasters Items | By Val Adams | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/news-of-the-world-of-stamps-panamas-legal-counsel-insists-special.html | NEWS OF THE WORLD OF STAMPS Panamas Legal Counsel Insists Special Series Will Be Issued | By Kent B Stiles | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ngy-j-dimiitt-bn6a6ed-to-wed-smith-college-exstudent-is-fiancee-of.html | NGY J DIMIITT BN6A6ED TO WED Smith College ExStudent is Fiancee of William Hawes  a Graduate of Yale | Special to The New ork Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nixon-honorary-head-for-worldwide-golf.html | Nixon Honorary Head For WorldWide Golf | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/nothawo-1-iwltbe-tobecoburn-soohool-senior-is-betrothed-to-samuel.html | nOTHAWO 1 iWLtBE  TobeCoburn Soohool Senior is Betrothed to Samuel James McCrackenJr | spedl to The New Ytk llmel | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/of-people-and-pictures-hepburnhope-team-new-carmen-wuthering.html | OF PEOPLE AND PICTURES HepburnHope Team  New Carmen Wuthering Heights  Other Items | By A H Weiler | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/off-broadway-little-theatre-groups-offer-public-service.html | OFF BROADWAY Little Theatre Groups Offer Public Service | By Brooks Atkinson | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/offi-isfiance-of-miss-lebedoff-capt-ernest-howard-winter-r-ary-rid-.html | OFFI ISFIANCE OF MISS LEBEDOFF Capt Ernest Howard Winter r Ary rid WeQey I Alumna Are Betrothed | Svecal to The New2ork Ttmel | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/officer-mries-patricia-atwoodi-lieut-i-gjunius-ivlflard-3d-and.html | OFFICER MRIES PATRICIA ATWOODI Lieut i gJunius IVlflard 3d and Goucher Alumna Wed in Bethesda Md | Special to eNew York Ttmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/oi-george-oeoili-aii-soulseiscopal-church-jribiltmore-n-c-s-the-n-.html | Oi GEORGE OEOILI AII SoulsEiscopal Church JriBiltmore N C s the N | Sneof Their Veddmg | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/oil-men-in-vienna-for-treaty-talk-us-concerns-seek-return-of.html | OIL MEN IN VIENNA FOR TREATY TALK US Concerns Seek Return of Properties Seized by Germans and Russians | By John MacCormac | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/on-pine-mountain-surprise-for-peter-pocket-by-may-justus.html | On Pine Mountain SURPRISE FOR PETER POCKET By May Justus Illustrated by Jean Tamburine 101 pp New York Henry Holt  Co 225 For Ages 7 to 10 | MIRIAM JAMES | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/one-toot-broke-windows-at-40-paces-low-notes-on-a-high-level-by-j-b.html | One Toot Broke Windows at 40 Paces LOW NOTES ON A HIGH LEVEL By J B Priestley 160 pp New York Harper  Bros 275 | By John Nerber | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/openend-hyperbole-being-a-passing-comment-on-some-of-the-things-the.html | OPENEND HYPERBOLE Being a Passing Comment on Some of The Things They Do to Sell Films | By Bosley Crowther | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/our-artists-find-inspiration-in-italy.html | OUR ARTISTS FIND INSPIRATION IN ITALY | By Aline B Saarinen | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/outdoor-cooking-a-sizzling-trade-30000000-u-s-business-in-grills.html | OUTDOOR COOKING A SIZZLING TRADE 30000000 U S Business in Grills and Other Gear Is in Full Swing Now | By Alfred E Zipser Jr | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/paratroops-to-join-in-panama-exercise.html | PARATROOPS TO JOIN IN PANAMA EXERCISE | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pearl-stern-engaged-she-will-be-bride-of-richard-s-weinstein.html | PEARL STERN ENGAGED She Will Be Bride of Richard S Weinstein Attorney | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peiping-stresses-peace-aim.html | Peiping Stresses Peace Aim | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peiping-will-demand-price-for-ceasefire-any-concessions-would.html | PEIPING WILL DEMAND PRICE FOR CEASEFIRE Any Concessions Would Probably Put U S in Trouble With Chiang | By Henry R Lieberman | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/penn-crew-first-in-harlem-event-defeats-yale-and-columbia-to-keep.html | PENN CREW FIRST IN HARLEM EVENT Defeats Yale and Columbia to Keep Blackwell Cup  Quaker Jayvees Win | By Lincoln A Werden | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pennsylvania-set-to-honor-salk-on-may-10-with-chair-of-medicine-at.html | Pennsylvania Set to Honor Salk on May 10 With Chair of Medicine at Pittsburgh U | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peron-enigma-of-the-western-hemisphere-although-he-lives-a.html | Peron Enigma of the Western Hemisphere Although he lives a goldfishbowl existence he is unknown And although he is unloved he holds supreme power with no challenge in sight | By Herbert L Matthews | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/peru-stocking-million-trout.html | Peru Stocking Million Trout | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/phils-get-greengrass-in-sixplayer-trade-phillies-redlegs-in-6player.html | Phils Get Greengrass In SixPlayer Trade PHILLIES REDLEGS IN 6PLAYER DEAL | By the United Press | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/physician-to-wed-madeline-kellyi-dr-walter-e-odonnell-wellesley.html | PHYSICIAN TO WED MADELINE KELLYi Dr Walter E ODonnell Wellesley Alumna Aide to Herbert Hoover Betrothed | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pickersices.html | PickerSices | Special to Thr New York Times | RE0000168960 | 1983-06-03 | B00000531955 |

| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pier-peace-hopes-best-in-years-official-of-the-u-s-lines-reports.html | Pier Peace Hopes Best in Years Official of the U S Lines Reports Harmony in Labor Relations Wont Develop Overnight Executive Cautions | By George Horne | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/plea-by-einstein-for-israel-bared-in-last-illness-he-worked-on-tv.html | PLEA BY EINSTEIN FOR ISRAEL BARED In Last Illness He Worked on TV Address to Review Nations Achievements | By Albert J Gordon | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/plunkettcobden.html | PlunkettCobden | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/power-concerns-at-war-with-bird-woodpecker-dining-on-utility-poles.html | Power Concerns at War With Bird Woodpecker Dining on Utility Poles Has Companies Frantic | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/praise.html | Praise | JOHN VARNEY | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/premiers-foe-takes-over-vietnam-in-palace-coup-us-lead-awaited.html | PREMIERS FOE TAKES OVER VIETNAM IN PALACE COUP US LEAD AWAITED | By Harold Callender | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/president-reminds-labor-merger-expands-its-duty-eisenhower-cites.html | President Reminds Labor Merger Expands Its Duty EISENHOWER CITES LABORS NEW TASK | By Charles E Egan | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/presidents-wife-calls-off-dates-after-effects-of-flu-force-her-to.html | PRESIDENTS WIFE CALLS OFF DATES After Effects of Flu Force Her to Cancel All Social Appointments for Week | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/pretender-vs-king-black-william-by-robert-neill-288-pp-new-york.html | Pretender vs King BLACK WILLIAM By Robert Neill 288 pp New York Doubleday Co 395 | HENRY ROBBINS | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/princeton-150s-first-set-carnegie-mark-in-beating-cornell-and-m-i-t.html | PRINCETON 150s FIRST Set Carnegie Mark in Beating Cornell and M I T Crews | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/print-harvest-three-shows-emphasize-progress-and-vitality.html | PRINT HARVEST Three Shows Emphasize Progress and Vitality | By Howard Devree | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/professor-undertakes-study-of-bill-of-rights.html | Professor Undertakes Study of Bill of Rights | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/project-awards-guggenheim-fellowships-for-frank-and-webb.html | PROJECT AWARDS Guggenheim Fellowships For Frank and Webb | By Jacob Deschin | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/quakes-rock-nicaragua-tremors-felt-throughout-country-no-casualties.html | QUAKES ROCK NICARAGUA Tremors Felt Throughout Country No Casualties | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/question-of-terms-an-artist-is-critical-of-recent-extremes.html | QUESTION OF TERMS An Artist Is Critical Of Recent Extremes | I RICE PEREIRA | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/questions-about-polio-vaccine.html | Questions About Polio Vaccine | W K | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/radar-friend-or-foe.html | Radar Friend or Foe | ELMER JENKINS | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rally-for-blue-army-14000-of-our-lady-of-fatima-to-assemble-in.html | RALLY FOR BLUE ARMY 14000 of Our Lady of Fatima to Assemble in Newark | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/reaching-for-a-crown-the-memoirs-of-catherine-the-great-edited-by.html | Reaching For a Crown THE MEMOIRS OF CATHERINE THE GREAT Edited by Dominique Maroger Introduction by G P Gooch Translated from the French by Moura Budberg Illustrated 400 pp New York The Macmillan Company 5 | By Rene FueloepMiller | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/recollection.html | Recollection | CHARLES VILLENCY | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/records-schnabel-all-of-the-beethoven-concertos-in-reissue.html | RECORDS SCHNABEL All of the Beethoven Concertos in Reissue | By Harold C Schonberg | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/refugee-changes-unlikely-in-1955-despite-presidents-stand-proposed.html | REFUGEE CHANGES UNLIKELY IN 1955 Despite Presidents Stand Proposed Revisions Are Stalled in Congress | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/report-on-mens-wear-business-wear-light-and-dark.html | Report On Mens Wear Business Wear Light and Dark | By Perkins H Bailey | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/republican-dinner-slated.html | Republican Dinner Slated | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/restoration-elects.html | Restoration Elects | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/revival-of-islam-pushed-in-turkey-a-secular-state-it-now-seeks-to.html | REVIVAL OF ISLAM PUSHED IN TURKEY A Secular State It Now Seeks to Mold Religion to Modern Way of Life | By Welles Hangen | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/ribicoff-facing-judgeship-pique-town-chairmen-resent-his-deferment.html | RIBICOFF FACING JUDGESHIP PIQUE Town Chairmen Resent His Deferment to Senators in Making Choices | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/robert-j-kay.html | ROBERT J KAY | Special to The Nev York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/roberta-m-scharf-is-fiancee.html | Roberta M Scharf Is Fiancee | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rose-mclellan.html | Rose  McLellan | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/rosemary-king-fiancee-she-will-be-wed-in-summer-to-raymond-a-nelson.html | ROSEMARY KING FIANCEE She Will Be Wed in Summer to Raymond A Nelson | Selal to The Hew York Wlmes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/sa-campbell-becobs-ancf-alumna-of-wells-betrothed-to-james-g.html | SA CAMPBELL BECOBS ANCF Alumna of Wells Betrothed to James G Wiiamson U of Virginia Graduate | 1lzt to The New York TLmeL | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/sallie-a-demichael-to-wed.html | Sallie A DeMichael to Wed | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/sally-grey-married-bride-in-erie-pa-ceremonyi-of-oliver-coo_.html | SALLY GREY MARRIED Bride in Erie Pa Ceremonyl of Oliver Coo kGoodman | Soecial to The qew York Times I | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/santee-4084-mile-clips-drake-record-santee-triumphs-in-4084-at.html | Santee 4084 Mile Clips Drake Record SANTEE TRIUMPHS IN 4084 AT DRAKE | By the United Press | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/school-days-the-mudhen-acts-naturally-by-merritt-parmelee-allen.html | School Days THE MUDHEN ACTS NATURALLY By Merritt Parmelee Allen Decorations by Stephen J Voorhies 184 pp New York Longmans Green  Co 275 For Ages 12 to 16 | RALPH ADAMS BROWN | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/school-for-stars.html | School For Stars | ARTHUR GELB | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/science-notes-best-windbreaks-for-farmers-toxic-effect-of-radiation.html | SCIENCE NOTES Best Windbreaks for Farmers  Toxic Effect of Radiation | W K | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/service-area-to-open-jersey-parkway-to-put-station-into-use-on-may.html | SERVICE AREA TO OPEN Jersey Parkway to Put Station Into Use on May 12 | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/shadowy-world-of-men-and-hobbits-the-two-towers-being-the-second.html | Shadowy World of Men and Hobbits THE TWO TOWERS Being the Second Part of The Lord of the Rings By J R R Tolkien 352 pp Boston Houghton Mifflin Company 5 | By Donald Barr | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/sheila-bohman-to-be-wed.html | Sheila Bohman to Be Wed | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/singapore-fears-strife-strikes-and-demonstrations-indicate-may-day.html | SINGAPORE FEARS STRIFE Strikes and Demonstrations Indicate May Day Trouble | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/skills-unlimited-opens-tomorrow-suffolk-county-workshop-to-seek-to.html | SKILLS UNLIMITED OPENS TOMORROW Suffolk County Workshop to Seek to Rehabilitate 546 Handicapped Workers | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/soitanna-o-gaerst-becou-affianced.html | SOItANNA o GAERST BECOu AFFIANCED | peclnl to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archiv es/some-notes-for-a-diarist-key-phrases-help-keep-trip-record-from.html | SOME NOTES FOR A DIARIST Key Phrases Help Keep Trip Record From Going Stale | By Rita Reif | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/son-to-mrs-w-scheerer-2d.html | Son to Mrs W Scheerer 2d | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/son-to-the-r-j-newmans-.html | Son to the R J Newmans | I Special to The ew York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/souvenir-buying-in-britain-visitors-advised-to-shop-early-during.html | SOUVENIR BUYING IN BRITAIN Visitors Advised to Shop Early During Stay In England | By Barbara Wace | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-and-the-atom-analysis-shows-moscows-army-uses-many-defenses.html | Soviet and the Atom Analysis Shows Moscows Army Uses Many Defenses Also Developed by US | By Hanson W Baldwin | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-east-zone-chief-agrees-to-discuss-berlin-truck-tolls.html | Soviet East Zone Chief Agrees To Discuss Berlin Truck Tolls | By Walter Sullivan | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-gains-seen-in-war-of-skills-labor-secretary-tells-arden.html | SOVIET GAINS SEEN IN WAR OF SKILLS Labor Secretary Tells Arden Manpower Parley the U S Must Fight to Keep Lead | By Alexander Feinberg | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/soviet-no-threat-to-world-trade-easing-of-curbs-has-shown-inability.html | SOVIET NO THREAT TO WORLD TRADE Easing of Curbs Has Shown Inability of Reds to Offer Serious Competition | By Brendan M Jones | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/sports-of-the-times-without-even-a-tear.html | Sports of The Times Without Even a Tear | By Arthur Daley | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/stalham-l-williams.html | STALHAM L WILLIAMS | Special to The New ork Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/stamford-seeks-hurricane-dikes-waterfront-is-low-and-often-flooded.html | STAMFORD SEEKS HURRICANE DIKES Waterfront Is Low and Often Flooded City Says in Asking 1778000 in U S Funds | By David Anderson | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/stamford-to-get-museum-in-woods-move-to-estate-will-offer-a-chance.html | STAMFORD TO GET MUSEUM IN WOODS Move to Estate Will Offer a Chance to Expand Nature Classes and Activities | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/state-office-hub-in-newark-is-set-erstwhile-farmers-market-being.html | STATE OFFICE HUB IN NEWARK IS SET Erstwhile Farmers Market Being Rebuilt Will House Over 30 Scattered Units | By Walter Stern | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/student-to-marry-renee-h-rapaporte.html | STUDENT TO MARRY RENEE H RAPAPORTE | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/studint-isfiince-of-miss-mitchell-lewis-arivlin-ofharvard-law.html | STUDINT ISFIINCE OF MISS MITCHELL Lewis ARivlin ofHarvard Law School to Wed Bryn Mawr Alumna in June | specinl to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |

| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/styles-in-singing-they-may-change-in-different-periods-but-good.html | STYLES IN SINGING They May Change in Different Periods But Good Taste Remains a Necessity | By Howard Taubman | RE0000168960 | 1983-06-03 | B00000531955 |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/svea-erikson-to-wed-fiancee-of-dr-francis-william-indzonka-dental.html | SVEA ERIKSON TO WED Fiancee of Dr Francis William Indzonka Dental Interne | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tale-of-a-foundling-bella-north-by-diane-marrjohnson-272-pp-new.html | Tale of a Foundling BELLA NORTH By Diane MarrJohnson 272 pp New York St Martins Press 350 | ANN F WOLFE | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/talk-with-francoise-sagan.html | Talk With Francoise Sagan | By Lewis Nichols | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tariffs-and-oil-a-case-history-how-congress-deals-with-a-very.html | TARIFFS AND OIL A CASE HISTORY How Congress Deals With A Very Ticklish Problem In Foreign Trade | By Allen Drury | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/teachers-blamed-for-bad-spelling-nyu-dean-tells-them-they-are.html | TEACHERS BLAMED FOR BAD SPELLING NYU Dean Tells Them They Are Really Responsible for Atrocious Situation | By Benjamin Fine | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/team-calls-plays-on-atomic-tests-thousands-behind-decisions-and.html | TEAM CALLS PLAYS ON ATOMIC TESTS Thousands Behind Decisions and Each Blast Involves Countless Factors | By Gladwin Hill | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/teen-autocrats-of-the-breakfast-table.html | Teen Autocrats of the Breakfast Table | By Dorothy Barclay | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/teenagers-world-stories-from-seventeen-selected-by-bryna-ivens-214.html | TeenAgers World STORIES FROM SEVENTEEN Selected by Bryna Ivens 214 pp Philadelphia J B Lippinott Company 275 For Ages 12 to 18 | E L B | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/thayerchapell.html | ThayerChapell | SPecial to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-arthur-p-halls-have-son.html | The Arthur P Halls Have Son | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-big-leak-a-dream-of-treason-by-maurice-edelman-253-pp.html | The Big Leak A DREAM OF TREASON By Maurice Edelman 253 pp Philadelphia and New York J B Lippincott Company 350 | By John Brooks | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-cabana-club-set-too-near-the-sun-by-gordon-forbes-384-pp-new.html | The Cabana Club Set TOO NEAR THE SUN By Gordon Forbes 384 pp New York Rinehart Co 350 | JOHN BROOKS | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-dance-summary-ballet-theatres-season-in-retrospect.html | THE DANCE SUMMARY Ballet Theatres Season In Retrospect | By John Martin | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-field-of-travel-invitation-to-the-wilderness-impending-tourist.html | THE FIELD OF TRAVEL Invitation to the Wilderness Impending Tourist Attractions and Other News | By Diana Rice | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-financial-week-good-reports-on-firstquarter-earnings-help.html | THE FINANCIAL WEEK Good Reports on FirstQuarter Earnings Help Market Overcome Nervous Selling | By John G Forrest | RE0000168960 | 1983-06-03 | B00000531955 |

| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-j-k-delanos-have-son.html | The J K Delanos Have Son | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-nontheatrical-screen-scene.html | THE NONTHEATRICAL SCREEN SCENE | By Howard Thompson | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-rebels-grow-older-history-of-the-national-academy-of-design.html | The Rebels Grow Older HISTORY OF THE NATIONAL ACADEMY OF DESIGN 18251953 By Eliot Clark Illustrated 296 pp New York Columbia University Press 650 | By James Thomas Flexner | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-silver-trumpet-lonesome-boy-by-arne-bontemps-illustrated-by.html | The Silver Trumpet LONESOME BOY By Arne Bontemps Illustrated by Feliks Topolski 28 pp Boston Houghton Mifflin Company 2 For Ages 10 to 14 | E L B | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-winner-old-bones-the-wonder-horse-by-mildred-mastin-pace.html | The Winner OLD BONES The Wonder Horse By Mildred Mastin Pace Illustrated by Wesley Dennis 123 pp New York Whittlesey House 795 For Ages 10 so 14 | ELLEN LIWIS BUEL | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-world-of-music-travelers-american-artists-ready-to-show.html | THE WORLD OF MUSIC TRAVELERS American Artists Ready To Show Achievement In Foreign Lands | By Ross Parmenter | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/the-young-gardeners-the-flower-by-mary-louise-downer-illustrated-by.html | The Young Gardeners THE FLOWER By Mary Louise Downer Illustrated by Lucienne Bloch 31 pp New York William R Scott 175 For Ages 4 to 7 | LOIS PALMER | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/their-beat-is-new-york-city-headquarters-by-quentin-reynolds-352-pp.html | Their Beat Is New York City HEADQUARTERS By Quentin Reynolds 352 pp New York Harper  Bros 395 | By Emanuel Perlmutter | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/thelma-bernstein-tp-bewed.html | Thelma Bernstein tp BeWed | I Special to The New York TUnes | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/three-chinks-in-the-soviet-armor-political-warfare-a-guide-to.html | Three Chinks in the Soviet Armor POLITICAL WARFARE A Guide to Competitive Coexistence By John Scott Foreword by C D Jackson 256 pp New York The John Day Company 375 | By Telford Taylor | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tired.html | Tired | RICHARD FIREMAN | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/track-to-bolster-2-red-foes-in-asia-35mile-rail-line-will-link-port.html | TRACK TO BOLSTER 2 RED FOES IN ASIA 35Mile Rail Line Will Link Port of Bangkok With ThaiLaos Frontier | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/traveling-workshop-in-civics.html | Traveling Workshop in Civics | B F | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tree-in-harvard-yard-honors-dames-society.html | Tree in Harvard Yard Honors Dames Society | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/troth-annoijnced-of-miss-slmolqis-smith-alumna-will-be-bride-of.html | TROTH ANNOIJNCED OF MISS SIMOIqIS Smith Alumna Will Be Bride  of DrEdwin P Maynard  3d a Physician Here | Special to The New York Timed | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/troth-announced-of-edwa-farwell-newcomb-college-alumna-is-fiancee.html | TROTH ANNOUNCED OF EDWA FARWELL Newcomb College Alumna Is Fiancee of William Osborn Tulane Medical Student | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/turkey-advances-her-highway-net-road-system-built-since-47-with-us.html | TURKEY ADVANCES HER HIGHWAY NET Road System Built Since 47 With US Aid a Big Factor in Sustaining Economy | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/tv-productions-in-review-comments-on-dramatizations-and-an.html | TV PRODUCTIONS IN REVIEW Comments on Dramatizations and an Unorthodox Show Conducted by a Lady Who Is Glad to Be Alive | By Jack Gould | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-atomic-arsenal-now-vast-and-diversified-weapons-range-from.html | U S ATOMIC ARSENAL NOW VAST AND DIVERSIFIED Weapons Range From CityBusters To Small Battlefield Devices | BY Hanson W Baldwin | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-atomic-offer-divides-japanese-some-scientists-in-tokyo-fear.html | U S ATOMIC OFFER DIVIDES JAPANESE Some Scientists in Tokyo Fear Secrecy Curbs Though None Has Been Demanded | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-cool-toward-indian.html | U S Cool Toward Indian | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-has-major-stake-in-saigons-civil-strife-many-feel-our-policy.html | U S HAS MAJOR STAKE IN SAIGONS CIVIL STRIFE Many Feel Our Policy Will Stand Or Fall on Decision on Diem | By A M Rosenthal | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/u-s-soldier-wins-germans-amity-most-natives-just-relax-as-did-small.html | U S SOLDIER WINS GERMANS AMITY Most Natives Just Relax as Did Small Town Mayor as He Seeks to Have Fun | By Albion Ross | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/uguenotmemon-al-chuybh-_seisi-to.html | uguenotMemOn al ChuYbh  seiSi to | ne 2oew Yorir rl | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/union-students-play-in-harmony-local-802-afm-and-young-high-school.html | UNION STUDENTS PLAY IN HARMONY Local 802 AFM and Young High School Artists Join to Give Free Concert | R P | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/upbeat-for-modern-dance.html | Upbeat for Modern Dance | By John Martin | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/uranium-delay-calms-wild-west-bloodshed-averted-in-small-wyoming.html | URANIUM DELAY CALMS WILD WEST Bloodshed Averted in Small Wyoming Town After US Delays Claim Openings | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vaccine-misuse-laid-to-5-doctors-citys-health-chief-charges-17.html | VACCINE MISUSE LAID TO 5 DOCTORS Citys Health Chief Charges 17 Adults Got Polio Shots Despite Priorities | By Morris Kaplan | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vamondeweber.html | VamondeWeber | Special to ne lew Yorc Times | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vamps-buffs-and-bells-in-the-night-fires-and-firefighters-by-john-v.html | Vamps Buffs and Bells in the Night FIRES AND FIREFIGHTERS By John V Morris Illustrated by the author 393 pp Boston Little Brown  Co 6 | By Kenneth Dunshee | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vanderfeenno-etzel.html | VanderFeenNo etzel | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/veteran-fice-of-miss-varh3ke-robert-l-krause-alumnus-of-st-lawrence.html | VETERAN FICE  OF MISS VARH3KE Robert L Krause Alumnus of St Lawrence to Marry a Vassar Graduate | Special to The New York Thneg | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/veteran-is-fiance-of-miss-reichgott.html | VETERAN IS FIANCE OF MISS REICHGOTT | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/views-about-schedules-and-color-shows.html | Views About Schedules And Color Shows | ALLEN KLEIN | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vine-of-the-orient-here-too-the-chinese-and-japanese-wistarias-are.html | VINE OF THE ORIENT Here Too the Chinese and Japanese Wistarias Are Noted Climbers | By Martha Pratt Haislip | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/virginia-burnett-will-be-married-smi-54-alumna-is-fiance-of.html | VIRGINIA BURNETT WILL BE MARRIED Smi 54 Alumna Is Fiance of Geoffrey M Jordan a Student at Cambridge | Specisl to the new york timesa | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/virtues-of-the-alkyd-paints-easy-to-use-they-provide-a-unique.html | VIRTUES OF THE ALKYD PAINTS Easy to Use They Provide a Unique Scrubbability | By Bernard Gladstone | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/vote-on-use-of-bomb-asked.html | Vote on Use of Bomb Asked | RAYMOND D STRAKOSCH | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/votes-for-accident-prevention-n-y-state-police-head-and-aaa.html | VOTES FOR ACCIDENT PREVENTION N Y State Police Head and AAA Official Concur in Views | FRANCIS S MCGARVEY | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/washington-a-few-fancies-or-a-reporter-in-dreamland.html | Washington A Few Fancies or a Reporter in Dreamland | By James Reston | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/water-is-ample-for-westchester-engineers-survey-finds-the-supply.html | WATER IS AMPLE FOR WESTCHESTER Engineers Survey Finds the Supply Will Cover Needs at Least to Year 2000 | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/watkins-backs-security-rules-arnold-disagrees-as-they-share.html | WATKINS BACKS SECURITY RULES Arnold Disagrees as They Share AntiDefamation League Parley Dais | By Irving Spiegel | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wellesley-expects-rise-in-enrollment.html | WELLESLEY EXPECTS RISE IN ENROLLMENT | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/westchester-wins-three-tests.html | Westchester Wins Three Tests | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/what-world-war-ii-did-and-didnt-settle-ten-years-ago-the-lights.html | What World War II Did  and Didnt  Settle Ten years ago the lights went on again in Europe and hopes for a stable peace were high Toynbee tells of the meaning of the war to us today | By Arnold J Toynbee | RE0000168960 | 1983-06-03 | B00000531955 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/when-kids-and-cops-are-friends-now-in-its-25th-year-p-a-l-keeps.html | When Kids And Cops Are Friends Now in its 25th year P A L keeps youth from harm by giving it something better to do | By Stan Rowland Jr | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/when-restaurateurs-dine-out.html | When Restaurateurs Dine Out | By Jane Nickerson | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/why-were-as-well-off-as-we-are-a-survey-of-americas-economic-health.html | WHY WERE AS WELL OFF AS WE ARE A Survey of Americas Economic Health Since World War II and of Whats Ahead | By J K Galbraith | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wisconsin-takes-race-but-not-cup-harvard-trails-ineligible-badger.html | WISCONSIN TAKES RACE BUT NOT CUP Harvard Trails Ineligible Badger Crew and Captures Trophy in Compton Test | By William J Briordy | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wistaria-can-double-as-a-tree.html | WISTARIA CAN DOUBLE AS A TREE | By Kenneth Meyer | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/with-faith-and-work-my-left-foot-by-christy-brown-illustrated-178.html | With Faith And Work MY LEFT FOOT By Christy Brown Illustrated 178 pp New York Simon  Schuster 3 | By Eugene J Taylor | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/with-richness-in-poverty-a-lost-paradise-early-reminiscences-by.html | With Richness in Poverty A LOST PARADISE Early Reminiscences By Samuel Chotzinoff 373 pp New York Alfred A Knopf 395 | By Anzia Yezierska | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/women-superior.html | WOMEN SUPERIOR | ROGER WENDELL | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/womens-peace-unit-to-hail-anniversary.html | WOMENS PEACE UNIT TO HAIL ANNIVERSARY | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/wood-field-and-stream-skipper-finally-complains-of-conduct-by.html | Wood Field and Stream Skipper Finally Complains of Conduct by Anglers Aboard Charter Boats | By Raymond R Camp | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yale-and-army-triumph-elis-unbeaten-in-league.html | Yale and Army Triumph Elis Unbeaten in League | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yale-defeats-r-p-i-63-meyer-of-blues-scores-twice-to-pace-lacrosse.html | YALE DEFEATS R P I 63 Meyer of Blues Scores Twice to Pace Lacrosse Victory | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/yonkers-school-plea-officials-are-to-confer-with-state-commissioner.html | YONKERS SCHOOL PLEA Officials Are to Confer With State Commissioner | Special to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-01 | https://www.nytimes.com/1955/05/01/archives/zavattaronorton.html | ZavattaroNorton | Specll to The New York Times | RE0000168960 | 1983-06-03 | B00000531955 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/a-study-of-u-s-and-french-roles-in-dealing-with-reds-in-far-east.html | A Study of U S and French Roles in Dealing With Reds in Far East | By Harold Callenderspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/adams-bids-city-study-gambling-and-youth-crime-gambling-study-asked.html | ADAMS BIDS CITY STUDY GAMBLING AND YOUTH CRIME GAMBLING STUDY ASKED BY ADAMS Gravity of Problems Is Cited in 54 Report to Mayor Overhaul of Force Urged FELONIES SET A RECORD Major Offenses Are Termed Province of the Young by the Commissioner | By Charles Grutzner | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/aldrich-passes-ball-to-partner-senior-member-of-producing-team.html | ALDRICH PASSES BALL TO PARTNER Senior Member of Producing Team Bound for U S Job Leaves Plans to Myers | By Sam Zolotow | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/an-exnaval-officer-teaches-cooking-in-the-progressive-education.html | An ExNaval Officer Teaches Cooking in the Progressive Education Manner | By Jane Nickerson | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/analysis-of-current-events-gives-a-changed-look-to-the-future.html | Analysis of Current Events Gives A Changed Look to the Future | By James Restonspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/antonelli-pitches-giants-to-triumph-over-redlegs-in-sixteeninning.html | Antonelli Pitches Giants to Triumph Over Redlegs in SixteenInning Game TAYLORS HIT WINS FOR SOUTHPAW 21 Pinch Drive Scores Lockman Antonelli Yields Only 6 Blows to Cincinnati When a Long Pinch Drive Made the DifferenceA Hardy Hurler | By John Drebinger | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/aristide-quillet.html | ARISTIDE QUILLET | Special to jrtie New York Tlma | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/arthur-deakin-labor-chief-dies-head-of-transport-workers-union.html | ARTHUR DEAKIN  LABOR CHIEF DIES Head of Transport Workers Union Britains Largest Was Foe of Communists | Special to The New fork Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/article-2-no-title-film-about-indies-is-planned-by-fox-alec-waugh.html | Article 2  No Title FILM ABOUT INDIES IS PLANNED BY FOX Alec Waugh Novel Island in the Sun Has Background of British Colonialism | By Thomas M Pryorspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/ballet-finale-at-met-memorable-performance-of-giselle-is-danced-by.html | Ballet Finale at Met Memorable Performance of Giselle Is Danced by Markova and Bruhn | By John Martin | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/barbara-c-bench-becomes-a-fiancee.html | BARBARA C BENCH BECOMES A FIANCEE | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/basil-oconnor-praised.html | Basil OConnor Praised | BENJAMIN A JAVITS | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/big-4-aides-meet-in-austria-today-big-4-aides-meet-in-austria-today.html | BIG 4 AIDES MEET IN AUSTRIA TODAY BIG 4 AIDES MEET IN AUSTRIA TODAY Ambassadors to Pave Way for Foreign Ministers Talks on Vienna State Treaty | By John MacCormacspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/byrd-shifts-plan-on-tax-repealer-decides-to-conduct-hearings-for.html | BYRD SHIFTS PLAN ON TAX REPEALER Decides to Conduct Hearings for Possible Compromise on 54 Act Changes | By John D Morrisspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cabinet-etonians-target-of-bevan-class-warfare-is-stressed-in.html | CABINET ETONIANS TARGET OF BEVAN Class Warfare Is Stressed in FullScale Laborite Attack on Conservatives | By Drew Middletonspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/center-wins-in-japan-conservatives-elect-143-mayors-in-municipal.html | CENTER WINS IN JAPAN Conservatives Elect 143 Mayors in Municipal Voting | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/chamber-to-hear-president-today-discussion-of-foreign-policy-is.html | CHAMBER TO HEAR PRESIDENT TODAY Discussion of Foreign Policy Is Regarded as Possibility at Business Convention | By Charles E Eganspecial to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/child-born-to-mrs-g-p-wood.html | Child Born to Mrs G P Wood | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/clara-hirsch-married-wed-to-lieut-jg-samuel-p-cinder-jr-of-the-navy.html | CLARA HIRSCH MARRIED Wed to Lieut jg Samuel P Cinder Jr of the Navy | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/club-manager-killed-r-d-clucas-found-shot-dead-in-cellar-of-rye.html | CLUB MANAGER KILLED R D Clucas Found Shot Dead in Cellar of Rye Home | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cole-exbaritone-sings-as-a-tenor.html | COLE EXBARITONE SINGS AS A TENOR | J B | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/conditions-in-hungary-new-wave-of-terror-reported-under-way-in.html | Conditions in Hungary New Wave of Terror Reported Under Way in Country | BELA FABIAN | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/cuban-workers-make-demands.html | Cuban Workers Make Demands | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/dodgers-beat-braves-on-shubas-pinch-hit-single-in-eighth-gains-54.html | Dodgers Beat Braves on Shubas Pinch Hit SINGLE IN EIGHTH GAINS 54 VICTORY Shubas Blow for Dodgers Decides After Roebuck Halts Braves Rally | By Roscoe McGowen | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/dr-jl-murray-church-educator-leader-in-the-training-of-protestant.html | DR JL MURRAY CHURCH EDUCATOR Leader in the Training of Protestant Missionaries Is Dead in Toronto | Special to The New York Tunes | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/dr-s-lewis-rubinsohn.html | DR S LEWIS RUBINSOHN | Special to The New York Time | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/durochers-star-faces-57-batters-but-all-antonelli-remembers-is-that.html | DUROCHERS STAR FACES 57 BATTERS But All Antonelli Remembers Is That He Threw Curves Fast Balls ChangeUps | By Murray Schumach | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/early-return-to-convertibility-is-urged-by-president-of-the.html | Early Return to Convertibility Is Urged By President of the Netherlands Bank | By Paul Catzspecial To The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/eisenhower-to-get-report.html | Eisenhower to Get Report | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/english-exchange-student-in-shooting-cap-scores-hit-on-razzing-in.html | English Exchange Student in Shooting Cap Scores Hit on Razzing in Baseball | By Michael Strauss | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/europe-suspects-pound-proposals-many-countries-would-join-monetary.html | EUROPE SUSPECTS POUND PROPOSALS Many Countries Would Join Monetary Reform but Balk at Dictation by London WANT RATE GUARANTEE Object to Britains Insistence on Linking Convertibility to Floating Sterling | By Michael L Hoffmanspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/fieldudel-tufo.html | FielduDel Tufo | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/foyer-serves-brightly-as-extra-room-decorators-put-littleused-city.html | Foyer Serves Brightly as Extra Room Decorators Put LittleUsed City Apartment Areas to Work Far Purposes of Dining Recreation and Just Plain Living | By Betty Pepis | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/from-the-hanover-hills.html | From the Hanover Hills | By Arthur Daley | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/frontier-coal-fees-cut-twothirds-reduction-made-by-european-pool.html | FRONTIER COAL FEES CUT TwoThirds Reduction Made by European Pool Authority | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/germans-propose-deal-with-paris-germans-propose-deal-with-paris.html | GERMANS PROPOSE DEAL WITH PARIS GERMANS PROPOSE DEAL WITH PARIS Offer to Invest 25000000 in Private Development of Moroccan Resources | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/germans-uphold-faith-with-bond-germans-uphold-faith-with-bond.html | GERMANS UPHOLD FAITH WITH BOND GERMANS UPHOLD FAITH WITH BOND Rehabilitated Issue in Young Loan Payment Symbolizes Sanctity of Contract | By Paul Heffernan | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/girl-13-rides-winner-in-race-for-jockeyettes.html | Girl 13 Rides Winner In Race for Jockeyettes | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gloucester-hails-long-voyage-home.html | GLOUCESTER HAILS LONG VOYAGE HOME | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/governor-approves-3-bills-for-belmont-dream-track-governor-signs.html | Governor Approves 3 Bills For Belmont Dream Track GOVERNOR SIGNS RACE TRACK BILLS | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/gus-dembling.html | GUS DEMBLING | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/harriman-favors-stevenson-for-56-says-hes-too-busy-to-think-of.html | HARRIMAN FAVORS STEVENSON FOR 56 Says Hes Too Busy to Think of Presidency for Himself but Plans Albany Race | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/harriman-vetoes-measures-to-humanize-income-tax-harriman-vetoes-3-g.html | Harriman Vetoes Measures To Humanize Income Tax HARRIMAN VETOES 3 GOP TAX BILLS Terms G O P Proposal Irresponsible Also Bans Supervision of Union Funds Approves Delay on Car Inspection | By Leo Eganspecial To The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/high-dam-is-key-to-water-power-high-dam-is-key-to-water-power-sadd.html | HIGH DAM IS KEY TO WATER POWER HIGH DAM IS KEY TO WATER POWER Sadd elAli Worlds Biggest Would Increase Tillable Acreage by a Third | By Richard Rutter | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/how-many-foreign-ministers-has-france.html | How Many Foreign Ministers Has France | By C L Sulzberger | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/howard-f-zinsmeister.html | HOWARD F ZINSMEISTER | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/insurance-on-automobiles-adequate-information-on-cars-said-to-be.html | Insurance on Automobiles Adequate Information on Cars Said to Be Lacking in State | RAY MURPHY | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/invest-in-skills-america-is-told-manpower-parley-calls-for-training.html | INVEST IN SKILLS AMERICA IS TOLD Manpower Parley Calls for Training and Conserving Labor for Wider Frontier | By Alexander Feinbergspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/israel-frees-4-syrians-long-detention-of-seamen-viewed-as.html | ISRAEL FREES 4 SYRIANS Long Detention of Seamen Viewed as Retaliation | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/israelis-mark-may-day.html | Israelis Mark May Day | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/join-princeton-faculty-two-philosophers-are-named-to-full.html | JOIN PRINCETON FACULTY Two Philosophers Are Named to Full Professorships | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/joseph-bourgoine-manufacturer-59.html | JOSEPH BOURGOINE MANUFACTURER 59 | Special to The New York Jlmes | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/justice-douglas-warns-of-racism-tells-bnai-brith-group-u-s-is.html | JUSTICE DOUGLAS WARNS OF RACISM Tells Bnai Brith Group U S Is Example to World in Integration of Peoples | By Irving Spiegel | RE0000168961 | 1983-06-03 | B00000531956 |

| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/kearnsuironside.html | Kearnsulronside | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
|---|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/lard-volume-small-futures-prices-off-10c-to-45c-for-week-in-chicago.html | LARD VOLUME SMALL Futures Prices Off 10c to 45c for Week in Chicago | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/le-roy-w-allison.html | LE ROY W ALLISON | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/london-markets-continue-to-lag-various-favorable-signs-in-outlook.html | LONDON MARKETS CONTINUE TO LAG Various Favorable Signs in Outlook Overshadowed by Fears of Rail Strike | By Lewis L Nettletonspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/long-nato-talks-due-on-bonn-role-negotiation-topics-include-west.html | LONG NATO TALKS DUE ON BONN ROLE Negotiation Topics Include West German Contribution to Allied Finances | By Thomas F Bradyspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/longs-trim-lines-in-grain-market-easing-of-far-east-tension-offsets.html | LONGS TRIM LINES IN GRAIN MARKET Easing of Far East Tension Offsets Influence of Crop Damage on Futures | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/marircoddert-engaged-to-wed-manhattanvilla-alumna-will-be-married.html | MARIRCODDERT ENGAGED TO WED Manhattanvilla Alumna Will Be Married to John Curry Jr Graduate of Loyola | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/may-day-parade-staged-in-peiping-civilian-marchers-stress-need-for.html | MAY DAY PARADE STAGED IN PEIPING Civilian Marchers Stress Need for Plan Fulfillment and Formosa Liberation | By Henry R Liebermanspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-eugenia-raynor.html | MISS EUGENIA RAYNOR | Soecial to The New York Tlmea | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/miss-gerstejn-engaged-she-is-fiancee-of-lieut-joseph-feder-chaplain.html | MISS GERSTEJN ENGAGED She Is Fiancee of Lieut Joseph Feder Chaplain in Army | Special to The New nrk Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-harry-smock.html | MRS HARRY SMOCK | Special to Itie New York Tunes | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/mrs-henry-bliss-jr-has-child.html | Mrs Henry Bliss Jr Has Child | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/naute-mia-gains-title-takes-hunter-laurels-at-the-rice-farms-horse.html | NAUTE MIA GAINS TITLE Takes Hunter Laurels at the Rice Farms Horse Show | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/new-york-lawyer-heads-unitarian-service-fund.html | New York Lawyer Heads Unitarian Service Fund | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/number-of-unemployed.html | Number of Unemployed | J L RAWLINSON | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/nuremberg-trips-allstars-7-to-1-15985-watch-morlock-pace-germans.html | NUREMBERG TRIPS ALLSTARS 7 TO 1 15985 Watch Morlock Pace Germans With 3 Markers in Soccer Contest | By William J Briordy | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/objectives-in-education.html | Objectives in Education | LEO L ROCKWELL | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/one-college-here-teaches-how-to-breathe-some-folks-still-use.html | One College Here Teaches How to Breathe Some Folks Still Use MuzzleLoaders | By Meyer Berger | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/opera-trial-of-lucullus-princeton-group-gives-work-by-sessions.html | Opera Trial of Lucullus Princeton Group Gives Work by Sessions | By Howard Taubmanspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/our-treatment-of-refugees.html | Our Treatment of Refugees | THOMAS BERGER | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/output-of-steel-nearing-a-record-april-output-may-go-above-10000000.html | OUTPUT OF STEEL NEARING A RECORD April Output May Go Above 10000000 Tons to Top March 1953 Mark OPERATIONS GAIN A POINT Mills Are at 96 of Capacity With Longer Runs to Meet the Continuous Demand | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/overhaul-of-foreign-exchange-policy-imminent-brazilian-newspaper.html | Overhaul of Foreign Exchange Policy Imminent Brazilian Newspaper Says | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/pibul-visits-country-thailand-premier-is-guest-of-rockefellers-at.html | PIBUL VISITS COUNTRY Thailand Premier Is Guest of Rockefellers at Pocantico | Special to the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/pope-declares-may-1-workers-feast-day-pius-makes-may-1-labor-feast.html | Pope Declares May 1 Workers Feast Day PIUS MAKES MAY 1 LABOR FEAST DAY | By Arnaldo Cortesispecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/president-faces-fight-in-congress-on-his-programs-president-faces.html | PRESIDENT FACES FIGHT IN CONGRESS ON HIS PROGRAMS PRESIDENT FACES TEST IN CONGRESS Reciprocal Trade Debate on Today in SenateHouse to Act on Farm Support | By Allen Druryspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/public-garage-rents-here-to-increase-10-on-june-1-shorter-work-week.html | Public Garage Rents Here To Increase 10 on June 1 Shorter Work Week Adding 20 to Their Costs Owners Say200000 Monthly 12000 Daily Users Are Affected | By Joseph C Ingraham | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rabbi-schultz-sees-u-s-in-grave-peril.html | RABBI SCHULTZ SEES U S IN GRAVE PERIL | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rainmaking-test-planned-by-u-s-presidents-committee-will-explore.html | RAINMAKING TEST PLANNED BY U S Presidents Committee Will Explore Idea Overseeding Can Prevent Precipitation | By Alvin Shusterspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/random-notes-from-washington-ceasefire-moves-are-clarified-dulles.html | Random Notes From Washington CeaseFire Moves Are Clarified Dulles Is Not Thinking of Direct Meeting With ChouAide Wanted for Unpopular JobLots of Surplus Cash Around | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/recovery-without-inflation-economics-and-finance.html | Recovery Without Inflation ECONOMICS AND FINANCE | By Edward H Collins | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rev-robert-c-hubbs.html | REV ROBERT C HUBBS | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/rival-may-days-staged-in-berlin.html | RIVAL MAY DAYS STAGED IN BERLIN | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/salk-vaccine-due-in-city-this-week-salk-vaccine-due-in-city-this.html | SALK VACCINE DUE IN CITY THIS WEEK SALK VACCINE DUE IN CITY THIS WEEK School Inoculations to Start a Few Days LaterNeed for U S Controls Denied | By Peter Kihss | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/samoyed-best-in-show-silvertips-scion-triumphs-in-rhode-island.html | SAMOYED BEST IN SHOW Silvertips Scion Triumphs in Rhode Island Kennel Event | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/saturday-consort-offers-early-music.html | Saturday Consort Offers Early Music | R P | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/scheele-rejects-vaccine-control-discounts-any-black-market-asks.html | SCHEELE REJECTS VACCINE CONTROL Discounts Any Black Market Asks Public Be Patient in Battle on Polio | Special to The New Yort Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/season-is-closed-by-city-symphony-quasiconcert-performance-of.html | SEASON IS CLOSED BY CITY SYMPHONY QuasiConcert Performance of Butterfly Offered at Natural History Museum | J B | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/second-term-asked-for-bolivian-chief.html | SECOND TERM ASKED FOR BOLIVIAN CHIEF | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/singapore-rallies-held.html | Singapore Rallies Held | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/soviet-arms-burden-cited-austrians-tell-of-russians-internal.html | SOVIET ARMS BURDEN CITED Austrians Tell of Russians Internal Problem Worries | By Harry Schwartzspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/state-puts-need-at-8100-teachers-rising-enrollment-vacancies-in.html | STATE PUTS NEED AT 8100 TEACHERS Rising Enrollment Vacancies in Public Schools Cited Shortage Called Serious | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/subscription-tv-debated-on-air-progroup-cites-wider-choice-just.html | SUBSCRIPTION TV DEBATED ON AIR ProGroup Cites Wider Choice Just More of Same Now Seen Free Opponent Says | By Val Adams | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/suburbia-on-wheels-around-the-clock-with-a-mother-serving-in-a.html | Suburbia on Wheels Around the Clock With a Mother Serving in a Typical Westchester Car Pool Womans Place in Suburbs Is Now in the Drivers Seat Wives Operate Car Pools From Dawn to Dark Taking Turns at Transporting Husband and Child Passengers | By Merrill Folsomspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/text-of-governors-veto.html | Text of Governors Veto | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/theatre-south-abroad-greens-play-of-civil-war-seen-in-london.html | Theatre South Abroad Greens Play of Civil War Seen in London | By Brooks Atkinsonspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/title-to-monetti-in-dinghy-sailing-manhasset-skipper-defeats-knapp.html | TITLE TO MONETTI IN DINGHY SAILING Manhasset Skipper Defeats Knapp by 2Point Margin for Frostbite Honors | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/toronto-a-team-victor.html | Toronto A Team Victor | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/trading-in-simca-will-begin-today-trading-in-simca-will-begin-today.html | TRADING IN SIMCA WILL BEGIN TODAY TRADING IN SIMCA WILL BEGIN TODAY Shares of Auto Producer to Replace Ford of France on American Stock Exchange | By Clare M Reckertspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/turkey-drops-plan-for-easing-imports.html | TURKEY DROPS PLAN FOR EASING IMPORTS | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/turkey-to-appeal-to-dulles.html | Turkey to Appeal to Dulles | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/tv-oneandone-record-wendell-mayes-scores-hit-and-miss-with-first.html | TV OneandOne Record Wendell Mayes Scores Hit and Miss With First ScriptsBut the Seasons Young | By Jack Gould | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-n-finds-nations-stressing-welfare.html | U N FINDS NATIONS STRESSING WELFARE | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-s-acts-to-curb-excesses-of-boom-overall-aspects-of-recovery.html | U S ACTS TO CURB EXCESSES OF BOOM OverAll Aspects of Recovery Please Experts but Some Phases Cause Concern | By Joseph A Loftusspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/u-s-officials-hail-trend-in-vietnam-us-officials-hail-trend-in.html | U S OFFICIALS HAIL TREND IN VIETNAM US OFFICIALS HAIL TREND IN VIETNAM Washington Reported Again Asking France to Support Premier in Showdown | By Dana Adams Schmidtspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/van-alen-takes-final-turns-back-holmberg-in-court-tennis-event-at.html | VAN ALEN TAKES FINAL Turns Back Holmberg in Court Tennis Event at Manhasset | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/vietnam-premier-clings-to-power-as-rival-flees-gives-bao-dai-new.html | VIETNAM PREMIER CLINGS TO POWER AS RIVAL FLEES GIVES BAO DAI NEW CHANCE SAIGON PREMIER CLINGS TO POWER COUP IS A FIASCO Bao Dai Takes Milder Stand After His Man Fails to Win Army | By A M Rosenthalspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/view-brightens-for-guatemala-castillos-antired-regime-weathers.html | VIEW BRIGHTENS FOR GUATEMALA Castillos AntiRed Regime Weathers Critical Buffeting From Both Left and Right | By Herbeet L Matthewsspecial To the New York Times | RE0000168961 | 1983-06-03 | B00000531956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/watch-industry-backed-as-vital-wilson-corrects-impression-that.html | WATCH INDUSTRY BACKED AS VITAL Wilson Corrects Impression That Jeweled Segment Was Not So Regarded | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/wendel-inventor-dies-in-coast-crash.html | WENDEL INVENTOR DIES IN COAST CRASH | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/william-s-kane.html | WILLIAM S KANE | Special to The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/yanks-trim-tigers-turley-takes-4th-straight-61-to-end-detroit.html | Yanks Trim Tigers Turley Takes 4th Straight 61 To End Detroit Streak at Seven Yankee Hurler Scatters Four HitsCollins Gets Homer Single for Bombers | By Louis Effratspecial To The New York Times | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-02 | https://www.nytimes.com/1955/05/02/archives/zhukov-stresses-need-for-parleys-to-settle-discord-zhukov-stresses.html | ZHUKOV STRESSES NEED FOR PARLEYS TO SETTLE DISCORD ZHUKOV STRESSES NEED FOR PARLEYS Soviet Defense Chief Speaks at Moscow Rally  New Cannon Believed Atomic | By the United Press | RE0000168961 | 1983-06-03 | B00000531956 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/1955-mother-honored-calls-meeting-with-president-thrill-of-lifetime.html | 1955 MOTHER HONORED Calls Meeting With President Thrill of Lifetime | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/2-britons-chart-space-signals-radio-waves-are-identified-for-first.html | 2 BRITONS CHART SPACE SIGNALS Radio Waves Are Identified for First Time With Well Observed Stellar Region | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/668-out-of-975-bills-signed-by-harriman-harriman-signed-668-of-975.html | 668 Out of 975 Bills Signed by Harriman HARRIMAN SIGNED 668 OF 975 BILLS | By Leo Eganspecial To The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/a-man-without-a-cent-leaves-hospital-2000.html | A Man Without a Cent Leaves Hospital 2000 | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/action-criticized-in-nassau.html | Action Criticized in Nassau | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/afl-turns-down-beck-on-dockers-barred-from-taking-in-pier-workers.html | AFL TURNS DOWN BECK ON DOCKERS Barred From Taking In Pier Workers Teamsters Chief Reveals New Approach | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/allied-role-ends-in-bonn-thursday-high-commission-to-disband-a-few.html | ALLIED ROLE ENDS IN BONN THURSDAY High Commission to Disband a Few Hours Before West Germans Get Sovereignty | By M S Handlerspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/aluminum-needs-cut-15-less-will-be-required-for-defense-next.html | ALUMINUM NEEDS CUT 15 Less Will Be Required for Defense Next Quarter | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/antiques-exhibit-opens-in-suburb.html | Antiques Exhibit Opens in Suburb | Special to The New York TimesSK | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/austrian-pact-gain-implied-as-big-4-envoys-open-talks-gains-on.html | Austrian Pact Gain Implied As Big 4 Envoys Open Talks GAINS ON AUSTRIA IN TALKS IMPLIED | By John MacCormacspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/bairducherin.html | BairduCherin | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/beal-shows-sprightly-work-of-haiti-and-cape-annbalchen-paints-the.html | Beal Shows Sprightly Work of Haiti and Cape AnnBalchen Paints the Arctic | By Howard Devree | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/benson-confident-of-price-victory-expects-house-to-reject-bill-on.html | BENSON CONFIDENT OF PRICE VICTORY Expects House to Reject Bill on Rigid PropsSurplus Aid to Jobless Gains | By William M Blairspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/berlin-toll-talk-saturday-urged-western-allies-ask-parley-of-four.html | BERLIN TOLL TALK SATURDAY URGED Western Allies Ask Parley of Four High Commissioners Soviet View Disputed | By Walter Sullivanspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/big-ben-to-rest-big-tom-is-standin.html | Big Ben To Rest Big Tom Is StandIn | Special to The New YorkTimes | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/big-steels-fairless-retiring-today-fairless-to-yield-steel-post.html | Big Steels Fairless Retiring Today FAIRLESS TO YIELD STEEL POST TODAY | By Thomas E Mullaneyspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/boy-16-on-pier-sounds-alarm-of-fire-for-scow-then-saves-captain-in.html | Boy 16 on Pier Sounds Alarm of Fire For Scow Then Saves Captain in Water | By George Barrett | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/brazilian-minister-is-named.html | Brazilian Minister Is Named | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/british-reds-seek-aid-of-bevanites-ask-leftwing-laborites-to-back.html | BRITISH REDS SEEK AID OF BEVANITES Ask LeftWing Laborites to Back Their Candidates in Coming Elections | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/broady-indicted-in-wiretap-plot-broady-indicted-in-wiretap-plot.html | BROADY INDICTED IN WIRETAP PLOT Broady Indicted in Wiretap Plot Prime Mover in East Side Nest Called Prime Mover in Case Begun by Keating Charge | By Alfred E Clark | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/canadian-porters-promoted.html | Canadian Porters Promoted | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/cards-of-63-top-great-neck-golf-bestball-honors-shared-by.html | CARDS OF 63 TOP GREAT NECK GOLF BestBall Honors Shared by GronauerArmstrong and JonesLa Boyne Teams | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archiv es/champlain-canal-opens.html | Champlain Canal Opens | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/charter-is-set-up-to-forge-merger-of-afl-and-cio-charter-drawn-in.html | CHARTER IS SET UP TO FORGE MERGER OF AFL AND CIO CHARTER DRAWN IN LABOR MERGER Independence Is Guaranteed for Craft and Other Unions Racial Bias Is Barred DOOR IS CLOSED TO REDS Corruption Will Be Punished Ethical Standards Upheld Body Still Unnamed | By Joseph A Loftusspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/cod-tongues-a-downeast-delicacy-are-now-available-here-rice-pudding.html | Cod Tongues a DownEast Delicacy Are Now Available Here Rice Pudding in Tins Joins the QuickMix Dessert Favorites | By June Owen | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/covrtney-f-s-ellis-to-wed-mtss-adams.html | COVRTNEY F S ELLIS TO WED MtSS ADAMS | Special r The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/d-a-r-stand-defended-organizations-views-considered-vindicated-by.html | D A R Stand Defended Organizations Views Considered Vindicated by Events | GERTRUDE S CARRAWAY | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dealing-with-vaccine-problem.html | Dealing With Vaccine Problem | ROBERT DOWNING | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/disston-elects-president.html | Disston Elects President | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dodgers-defeat-braves-on-furillos-homer-in-12th-erskine-is-victor.html | Dodgers Defeat Braves on Furillos Homer in 12th ERSKINE IS VICTOR OVER CONLEY 20 Dodgers RightHander Gives Up 6 Hits Milwaukee Star Yields 4 to Brooklyn | By Roscoe McGowen | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dr-henry-myers-of-cornell-staff-professor-of-english-dies-at.html | DR HENRY MYERS OF CORNELL STAFF Professor of English Dies at 49uOrganized American Studies Program There | I Special to The New York Tim | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dulles-condemns-the-bricker-plan-cool-to-any-curb-dulles-condemns.html | DULLES CONDEMNS THE BRICKER PLAN COOL TO ANY CURB DULLES CONDEMNS CURB ON TREATIES President Couldnt Properly Conduct Foreign Affairs Senate Inquiry Hears | by William S Whitespecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dulles-receives-formosa-report-radford-and-robertson-tell-of-tripu.html | DULLES RECEIVES FORMOSA REPORT Radford and Robertson Tell of TripU S Still Bars Attack on Red China | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/dupont-bequeathed-650000-to-harvard.html | DUPONT BEQUEATHED 650000 TO HARVARD | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/educational-video-on-the-air-in-boston.html | EDUCATIONAL VIDEO ON THE AIR IN BOSTON | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/egypt-and-israel-discuss-gaza-woe-both-sides-accept-proposal-by.html | EGYPT AND ISRAEL DISCUSS GAZA WOE Both Sides Accept Proposal by BurnsPlan to Meet Again Next Week | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/eisenhower-links-trade-and-peace-in-talk-to-u-s-chamber-he-asks.html | EISENHOWER LINKS TRADE AND PEACE In Talk to U S Chamber He Asks Shared Prosperity Tariff Bill Debate Opens | By Allen Druryspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/eleanor-gross-troth-skidmore-exstudent-fiancee-of-morton-arthur.html | ELEANOR GROSS TROTH Skidmore ExStudent Fiancee of Morton Arthur Koppel | Special to The New Yorfc Times I | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/estillagleal61-leader-in-brazil-exministerof-war-dies-soon-after.html | ESTILLAGLEAL61 LEADER IN BRAZIL ExMinisterof War Dies Soon After His Nomination as a Presidential Candidate | I Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/fallout-from-bomb-tests.html | FallOut From Bomb Tests | ERNEST S CLOWES | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/french-shift-indicated.html | French Shift Indicated | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/furniture-trade-up-continued-high-level-forecast-at-chicago-marts.html | FURNITURE TRADE UP Continued High Level Forecast at Chicago Marts Show | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/gen-sanchez-taboada-secretary-of-mexican-navy-is-dead-at-the-age-of.html | GEN SANCHEZ TABOADA Secretary of Mexican Navy Is Dead at the Age of 60 | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/geno-n-franzoni.html | GENO N FRANZONI | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/george-p-ebbe.html | GEORGE P EBBE | Special to The New Yori Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/goshen-angler-catches-9pound-trout-in-pool-on-the-esopus-river.html | Goshen Angler Catches 9Pound Trout in Pool on the Esopus River | By Raymond R Camp | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/governor-blocks-2-new-judgeships-vetoes-bill-giving-1-each-in.html | GOVERNOR BLOCKS 2 NEW JUDGESHIPS Vetoes Bill Giving 1 Each in Nassau WestchesterFate of Other Suburb Measures | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/governors-seek-civil-defense-aid-at-capital-parley-they-agree-u-s.html | GOVERNORS SEEK CIVIL DEFENSE AID At Capital Parley They Agree U S Must Assume Greater Share of Responsibility | By W H Lawrencespecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/harriman-scored-on-tax-plan-veto-gop-chiefs-lay-rejection-of.html | HARRIMAN SCORED ON TAX PLAN VETO GOP Chiefs Lay Rejection of Humanizing Bills to Spurious Arguments | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/harvard-library-head-named-to-rutgers-post.html | Harvard Library Head Named to Rutgers Post | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/interamerican-road-to-open.html | InterAmerican Road to Open | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/jcan-walker-is-fiancee-alumnaof-teachers-college-engaged-to-w-r.html | JCAN WALKER IS FIANCEE Alumnaof Teachers College Engaged to W R Baldinger | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/jersey-yachtsmen-hit-ban-on-river-dredging.html | Jersey Yachtsmen Hit Ban on River Dredging | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/jersy-aid-urged-to-build-schools-tax-unit-asks-state-to-spend.html | JERSY AID URGED TO BUILD SCHOOLS Tax Unit Asks State to Spend 11412361 in Fiscal 1956 Provide 15000000 Loan LEGISLATURE IS ACTIVE Bill to Avert Black Market in Salk Vaccine Is Voted Police Measures Passed | By George Cable Wrightspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/john-adams-jr-37-wabctv-executive.html | JOHN ADAMS JR 37 WABCTV EXECUTIVE | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/john-posey-mudd-mwvale-publicist.html | JOHN POSEY MUDD MWVALE PUBLICIST | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/long-prosperity-foreseen-for-us-long-prosperity-foreseen-for-us.html | LONG PROSPERITY FORESEEN FOR US LONG PROSPERITY FORESEEN FOR US Confidence in Future Voiced at U S Chamber Meeting Eisenhower Is Applauded | By Charles E Eganspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/louis-r-evans.html | LOUIS R EVANS | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/master-named-for-yale-unit.html | Master Named for Yale Unit | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/migrant-aid-praised-dr-bunche-lauds-agencies-for-resettlement-work.html | MIGRANT AID PRAISED Dr Bunche Lauds Agencies for Resettlement Work | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/miss-carrie-martin.html | MISS CARRIE MARTIN | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/miss-mary-e-button.html | MISS MARY E BUTTON | Special to The New York Tlraei | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/missojgoiah-is-ied-in-capital-attired-in-organdy-gown-at-marriage.html | MISSOJGOIAH IS IED IN CAPITAL Attired in Organdy Gown at Marriage in St Johns to Hugh Landon Skwyer | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/moves-in-london-narrow-mixed-approach-of-election-and-end-of-the.html | MOVES IN LONDON NARROW MIXED Approach of Election and End of the Account Keep Volume of Trading Low | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-harry-h-tuthill.html | MRS HARRY H TUTHILL | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-mary-zavatsky.html | MRS MARY ZAVATSKY | Special to The New York Times I | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/mrs-w-j-masterson.html | MRS W J MASTERSON | Special to The New York Times I | RE0000168962 | 1983-06-03 | B00000531957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/museum-to-drop-echo-park-critic-natural-history-institutions-policy.html | MUSEUM TO DROP ECHO PARK CRITIC Natural History Institutions Policy Shift Seeks to Avoid Disputes on Conservation | By Harrison E Salisbury | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/music-fischerdieskau-baritone-is-impressive-in-town-hall-debut.html | Music FischerDieskau Baritone Is Impressive in Town Hall Debut | J B | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/nasser-home-cites-bandung-talks-role.html | NASSER HOME CITES BANDUNG TALKS ROLE | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/national-advisers-oppose-u-s-controlsreview-set-by-mrs-hobby.html | National Advisers Oppose U S ControlsReview Set by Mrs Hobby ADVISERS OPPOSE VACCINE CONTROLS | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/networks-recall-aides-from-test-several-newsmen-and-some-equipment.html | NETWORKS RECALL AIDES FROM TEST Several Newsmen and Some Equipment Leave Yucca Flat After New Delay | By Val Adams | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/new-haven-strike-set-nonoperating-unions-to-quit-for-one-day-over.html | NEW HAVEN STRIKE SET NonOperating Unions to Quit for One Day Over LayOffs | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pakistan-women-irked-demand-prime-ministers-first-wife-hold-honor.html | PAKISTAN WOMEN IRKED Demand Prime Ministers First Wife Hold Honor Place | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/parisbonn-split-over-pool-bared-french-say-adenauer-failed-to-get.html | PARISBONN SPLIT OVER POOL BARED French Say Adenauer Failed to Get Pinays Agreement to Expand CoalSteel Unit | By Harold Callenderspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/party-shift-explained-canadian-m-p-says-he-quit-federation-over.html | PARTY SHIFT EXPLAINED Canadian M P Says He Quit Federation Over Leftists | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/patroni-duo-takes-proamateur-golf.html | PATRONI DUO TAKES PROAMATEUR GOLF | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/peiping-curbs-thai-emigrants.html | Peiping Curbs Thai Emigrants | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/penn-tops-swarthmore.html | Penn Tops Swarthmore | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pentagon-is-firm-on-cutting-army-3-months-of-hearings-fail-to.html | PENTAGON IS FIRM ON CUTTING ARMY 3 Months of Hearings Fail to Influence DecisionChiefs Confident in New SetUp | By C P Trusselspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/philadelphia-piers-face-closing-shutdown-due-today-over-ban-on-one.html | Philadelphia Piers Face Closing Shutdown Due Today Over Ban on One ILA Local on Delaware River Piers | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/political-echoes-are-seen-by-corsi.html | POLITICAL ECHOES ARE SEEN BY CORSI | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pork-shipped-to-hog-belt.html | Pork Shipped to Hog Belt | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/power-of-bao-dai-over-regime-cut-premier-asserts-premier-curbs-bao.html | POWER OF BAO DAI OVER REGIME CUT PREMIER ASSERTS PREMIER CURBS BAO DAIS POWER Leader and Generals Inform Vietnam Chief He Can No Longer Pick Governments BACKING OF U S ASKED Washington Seeks to Avoid Open BreakParis May Support Ngu Dinh Diem | By A M Rosenthalspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/preminger-signs-sinatra-for-film-producerdirector-adds-man-with-the.html | PREMINGER SIGNS SINATRA FOR FILM ProducerDirector Adds Man With the Golden Arm to Heavy Schedule | By Thomas M Pryorspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/president-asks-5-million-to-remodel-the-capitol.html | President Asks 5 Million To Remodel the Capitol | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/president-gives-thai-premier-top-u-s-decoration-thai-chief-golfs.html | President Gives Thai Premier Top U S Decoration THAI CHIEF GOLFS WITH EISENHOWER | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/presidents-powers-under-law.html | Presidents Powers Under Law | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pronunciation-of-gotham.html | Pronunciation of Gotham | BUCHANAN CHARLES | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/pulitzer-winners-fable-and-cat-on-hot-tin-roof-cat-by-williams-is.html | Pulitzer Winners Fable And Cat on Hot Tin Roof CAT BY WILLIAMS IS PULITZER PLAY | By Charles Grutzner | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/quick-watson-the-needle.html | Quick Watson the Needle | By Arthur Daley | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/rabbi-condemns-immigration-act-halpern-at-meeting-in-illinois.html | RABBI CONDEMNS IMMIGRATION ACT Halpern at Meeting in Illinois Charges Discrimination Praises Stand by Corsi | By Emanuel Perlmutterspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/salk-urges-spacing-of-antipolio-shots.html | SALK URGES SPACING Of ANTIPOLIO SHOTS | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/sculptors-lose-plea-denied-right-to-fight-plan-of-chicago-art.html | SCULPTORS LOSE PLEA Denied Right to Fight Plan of Chicago Art Institute | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/sisteract-play-will-be-staged-i-hear-you-singing-by-greer-johnson.html | SISTERACT PLAY WILL BE STAGED I Hear You Singing by Greer Johnson to Be Produced by Huntington in Fall | By Louis Calta | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/soviet-tank-will-leave-west-berlin-pedestal.html | Soviet Tank Will Leave West Berlin Pedestal | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/soybeans-pick-up-while-grains-dip-scattered-rain-in-southwest.html | SOYBEANS PICK UP WHILE GRAINS DIP Scattered Rain in Southwest Causes Early Wheat Selling but Demand Is Indifferent | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/special-problems-in-schooling-cited.html | SPECIAL PROBLEMS IN SCHOOLING CITED | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/state-educators-balk-at-controls-governments-are-menacing-academic.html | STATE EDUCATORS BALK AT CONTROLS Governments Are Menacing Academic Freedom Heads of Universities Warn | By Benjamin Fine | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/taipei-house-to-get-report.html | Taipei House to Get Report | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/tax-aid-by-state-to-buses-vetoed-permission-for-local-help-signed.html | Tax Aid by State to Buses Vetoed Permission for Local Help Signed | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/text-of-constitution-agreed-on-for-merger-of-a-f-l-and-c-i-o-into-f.html | Text of Constitution Agreed on for Merger of A F L and C I O Into Federation Articles Cover NoRaiding Agreements of Components in New Union Groupings | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/the-obligations-of-a-party-leader-in-congress.html | The Obligations of a Party Leader in Congress | By Arthur Krock | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/tigers-down-yankees-wiesler-charged-with-71-setback-yanks-southpaw.html | Tigers Down Yankees WIESLER CHARGED WITH 71 SETBACK Yanks Southpaw Fails First TestTigers Capitalize on ThirdInning Lapse | By Louis Effratspecial To The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/to-increase-refugee-entry-legislative-changes-in-act-economy-of.html | To Increase Refugee Entry Legislative Changes in Act Economy of Operation Proposed | ROBERT G SCHUCK | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/two-rival-unions-plan-parleys-on-a-merger.html | Two Rival Unions Plan Parleys on a Merger | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/two-share-golf-honors-mrs-choate-and-lois-hallager-card-gross-83s.html | TWO SHARE GOLF HONORS Mrs Choate and Lois Hallager Card Gross 83s at Rye | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/u-s-asked-to-join-finance-project-president-urges-congress-support.html | U S ASKED TO JOIN FINANCE PROJECT President Urges Congress Support International Unit to Aid Private Investors | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/u-s-to-train-raf-in-atomic-bombing-us-to-train-raf-in-atom-bombing.html | U S TO TRAIN RAF IN ATOMIC BOMBING US TO TRAIN RAF IN ATOM BOMBING Arrangement Said to Be First Envisaging Use by Ally of American Nuclear Arms | By Benjamin Wellesspecial To The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |

| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/us-acts-to-avert-split-in-vietnam-officials-insist-washington-still.html | US ACTS TO AVERT SPLIT IN VIETNAM Officials Insist Washington Still Recognizes Bao Dai Paris May Shift Backing | By Dana Adams Schmidtspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/us-borrowing-cost-takes-dip-to-1627.html | US BORROWING COST TAKES DIP TO 1627 | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/vietnamese-open-mopup-of-rebels-vietnam-attacks-to-mop-up-rebels.html | VIETNAMESE OPEN MOPUP OF REBELS VIETNAM ATTACKS TO MOP UP REBELS Broken Birth Xuyen Forces Retreating From Saigon | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/walter-w-dubreuil.html | WALTER W DUBREUIL | Special to tup New York Tima I | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/west-to-ask-talk-on-german-unity-west-to-ask-talk-on-german-unity.html | WEST TO ASK TALK ON GERMAN UNITY WEST TO ASK TALK ON GERMAN UNITY Will Request Soviet to Agree to MidSummer Session Moscow Acceptance Seen | By Drew Middletonspecial To the New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/westchester-cuts-delinquency-rate-is-down-25-since-1930.html | Westchester Cuts Delinquency Rate Is Down 25 Since 1930 | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/westchester-leader-critical.html | Westchester Leader Critical | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/white-skies-sprint-star-destroyed-after-training-mishap-prince-hill.html | White Skies Sprint Star Destroyed After Training Mishap Prince Hill Wins WICKHAM RACER EARNED 246025 White Skies Took 20 of 37 EventsPrince Hill Pays 6830 at Belmont | By Joseph C Nichols | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/winged-victory-to-get-hard-back-louvre-to-trade-frieze-with.html | WINGED VICTORY TO GET HARD BACK Louvre to Trade Frieze With Samothrace for Fragment of Statue Found in 1950 NYU MAN AIDS REUNION Archaeologist Also Tells of Museum to Be Opened on Aegean Island in July | By Sanka Knox | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/yorkshire-miners-out-23000-men-and-10-pits-idle-over-piecerate.html | YORKSHIRE MINERS OUT 23000 Men and 10 Pits Idle Over PieceRate Dispute | Special to The New York Times | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-03 | https://www.nytimes.com/1955/05/03/archives/young-shooter-succeeds-in-high-aim-nick-egan-15-shows-determination.html | Young Shooter Succeeds in High Aim Nick Egan 15 Shows Determination in Traps and Life | By Frank M Blunk | RE0000168962 | 1983-06-03 | B00000531957 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/30minute-flight-over-ocean-seen-atomic-planes-coming-soon-general.html | 30MINUTE FLIGHT OVER OCEAN SEEN Atomic Planes Coming Soon General Dynamics Head Assures U S Chamber ANNUAL WAGE OPPOSED Heinz Officer Fears Threat to Growth of Industries Labor Problems Aired | By Charles E Eganspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/a-briefing-on-training-opportunities-and-role-of-armor-in-the-test.html | A Briefing on Training Opportunities and Role of Armor in the Test Blast | By Hanson W Baldwinspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/a1-furniture-secondhand-hard-to-find.html | A1 Furniture Secondhand Hard to Find | By Faith Corrigan | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/afl-tells-union-to-push-red-fight-meat-cutters-are-ordered-to-clean.html | AFL TELLS UNION TO PUSH RED FIGHT Meat Cutters Are Ordered to Clean Up LeatherFur Unit or Risk Expulsion | By Joseph A Loftusspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/albert-a-fauser.html | ALBERT A FAUSER | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/allies-map-a-path-to-formosa-truce-allies-map-a-path-to-fomosa.html | ALLIES MAP A PATH TO FORMOSA TRUCE ALLIES MAP A PATH TO FOMOSA TRUCE Dulles Consults With British and Australian Envoys President Gets Report | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/arctic-defenses-urged-two-air-colonels-declare-pole-is-likely.html | ARCTIC DEFENSES URGED Two Air Colonels Declare Pole Is Likely Attack Route | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-16-causes-concern.html | Article 16 Causes Concern | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-16-of-austrian-state-treaty-draft.html | Article 16 of Austrian State Treaty Draft | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/australians-marking-battle-of-coral-sea-u-s-general-guest-at-weeks.html | Australians Marking Battle of Coral Sea U S General Guest at Weeks Festivities | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/autos-getting-fatter-parking-room-skinnier.html | Autos Getting Fatter Parking Room Skinnier | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bao-dais-aide-pats-off-saigon-visit-in-midair.html | Bao Dais Aide Pats Off Saigon Visit in Midair | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/big-air-drop-staged-near-panama-canal.html | BIG AIR DROP STAGED NEAR PANAMA CANAL | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bill-would-curb-city-traffic-unit-bill-would-curb-powers-of-wiley.html | BILL WOULD CURB CITY TRAFFIC UNIT BILL WOULD CURB POWERS OF WILEY Review of Wileys Rules by Council Is Sought by 2 of Brooklyn Members | By Charles G Bennett | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/blough-is-elected-head-of-u-s-steel-blough-becomes-credit-of-us-steel.html | BLOUGH IS ELECTED HEAD OF U S STEEL BLOUGH BECOMES HEAD OF US STEEL Lawyer 51 Becomes Sixth Chairman Chief Executive as Fairless Steps Down TENNANT IS TOP COUNSEL Hood President Gets Added TitleRetired Leader in Advisory Board Post | By Thomas E Mullaney | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bolivia-entering-a-difficult-year-political-future-of-paz-and.html | BOLIVIA ENTERING A DIFFICULT YEAR Political Future of Paz and Economic Woes Trouble Revolutionary Party | By Edward A Morrowspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/bonn-party-bolts-on-german-unity-bonn-party-bolts-on-german-unity.html | BONN PARTY BOLTS ON GERMAN UNITY BONN PARTY BOLTS ON GERMAN UNITY Free Democrats Reject Plan of AdenauerOffer Own | By M S Handlerspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/brazilian-papers-say-loan-is-near-u-s-funding-credit-would-be-used.html | BRAZILIAN PAPERS SAY LOAN IS NEAR U S Funding Credit Would Be Used to Consolidate Commercial Debts | By Sam Pope Brewerspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/britain-cuts-tax-on-textiles-anew-action-linked-to-india-deal-said.html | BRITAIN CUTS TAX ON TEXTILES ANEW Action Linked to India Deal Said to Aid Conservatives Labor Sees Political Plot | By Thomas P Ronanspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/british-delay-program.html | British Delay Program | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/british-lawyer-hired-dutch-seek-aid-in-defense-of-35-accused-by.html | BRITISH LAWYER HIRED Dutch Seek Aid in Defense of 35 Accused by Indonesia | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/british-sources-critical.html | British Sources Critical | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/brownell-to-sift-fairtrade-ideas-brownell-to-sift-fairtrade-ideas.html | BROWNELL TO SIFT FAIRTRADE IDEAS BROWNELL TO SIFT FAIRTRADE IDEAS Justice Department to Study Substitute Laws Before Advocating Repeal | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/burns-single-decides.html | Burns Single Decides | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/california-to-resume-shots.html | California to Resume Shots | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/canada-assails-red-vietnamese-says-north-regime-violates-truce-by.html | CANADA ASSAILS RED VIETNAMESE Says North Regime Violates Truce by Keeping Refugees From Moving to South | By Raymond Daniellspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/canadian-college-head-named.html | Canadian College Head Named | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/cao-dai-general-killed-in-action-by-rebels-on-bridge-near-saigon.html | Cao Dai General Killed in Action By Rebels on Bridge Near Saigon Religious Sect Leader Had Just Brought In Troops to Aid Diem Regime | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/caracas-to-quit-u-n-labor-group-criticism-of-curbs-on-unions-and.html | CARACAS TO QUIT U N LABOR GROUP Criticism of Curbs on Unions and Halting of Conference Perturb Venezuelans | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/celebrates-its-ouster-exexchange-club-of-mount-vernon-seeks-new.html | CELEBRATES ITS OUSTER ExExchange Club of Mount Vernon Seeks New Name | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/central-americans-to-meet.html | Central Americans to Meet | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/ceylon-ousts-american-free-lance-writer-called-undesirable-person.html | CEYLON OUSTS AMERICAN Free Lance Writer Called Undesirable Person | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/change-due-in-algeria.html | Change Due in Algeria | By Michael Clarkspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/child-to-mrs-m-dwyer-jr.html | Child to Mrs M Dwyer Jr | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/city-council-asks-polio-inoculation-by-age-timetable-council.html | CITY COUNCIL ASKS POLIO INOCULATION BY AGE TIMETABLE COUNCIL DEMANDS TIMING OF SHOTS Body Calls on Health Board to Adopt Rule to Curb Misuse of Salk Vaccine BILLS SEEK US CONTROL Measures Offered in Senate and HouseGovernors Assail Administration | By Peter Kihss | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/claire-e-benedict-engaged-to-marry.html | CLAIRE E BENEDICT ENGAGED TO MARRY | Special to Ae New York Times j | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/composers-group-offers-a-concert-contemporary-music-lists.html | COMPOSERS GROUP OFFERS A CONCERT Contemporary Music Lists Selections by Julia Perry Hovhaness on Program | J B | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/conferees-defying-a-veto-vote-88-postal-pay-rise-conferees-favor-88.html | Conferees Defying a Veto Vote 88 Postal Pay Rise CONFEREES FAVOR 88 MAIL PAY RISE Increases Totaling 178000000 Would Go to 500000 Workers Under Measure Eisenhower Limit Reported 76 | By C P Trussellspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/congress-chiefs-forecast-victory-for-aid-program-congress-chiefs.html | CONGRESS CHIEFS FORECAST VICTORY FOR AID PROGRAM CONGRESS CHIEFS SEE AID VICTORY President Outlines 3 12 Billion Plan Stressing Far East Before Bipartisan Group SOME CUTS IN PROSPECT Johnson Puts Military Help for Korea at 452 Million Hearings Open Today | By William S Whitespecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |

| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/cubs-shut-out-giants-rush-tames-champions-6-to-0-with-4hit-hurling.html | Cubs Shut Out Giants Rush Tames Champions 6 to 0 With 4Hit Hurling for Chicago Hearn Founded Early in Night Game HereFondy Gets 2 Triples and Speake One | By Joseph M Sheehan | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/curtain-going-up-on-south-pacific-revival-of-musical-that-won-wide.html | CURTAIN GOING UP ON SOUTH PACIFIC Revival of Musical That Won Wide Acclaim Will Open at the City Center Tonight | By Sam Zolotow | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/dance-threeweek-season-begins-companies-of-graham-and-limon-at-anta.html | Dance ThreeWeek Season Begins Companies of Graham and Limon at ANTA Ardent Song Ruins and Visions in Debut | By John Martin | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/davisonunorthridge.html | DavisonuNorthridge | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/demagogue-tag-put-on-president-kafauver-says-at-rabbinical-assembly.html | DEMAGOGUE TAG PUT ON PRESIDENT Kafauver Says at Rabbinical Assembly His Attitudes on Formosa Conflict | By Emanuel Perlmutterspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/diem-sets-talks-on-bao-dai-ouster-national-political-congress.html | DIEM SETS TALKS ON BAO DAI OUSTER National Political Congress Called but Action Is Said to Rest on U S Attitude | By A M Rosenthalspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/downtown-billy-budd-melville-work-revived-by-the-masquers.html | Downtown Billy Budd Melville Work Revived by the Masquers | AG | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/earl-of-gofrie-soldier-is-dead-former-governor-general-of-australia.html | EARL OF GOIRIE SOLDIER IS DEAD Former Governor General of Australia Victoria Cross Holder Succumbs at 82 | Special to Th Mew York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fabulist-outruns-dead-duck-easily-winner-of-belmont-feature-in.html | FABULIST OUTRUNS DEAD DUCK EASILY Winner of Belmont Feature in Atkinson Riding Triple Hyvania Chase Victor | By Joseph G Nichols | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/farmcity-deal-offered-in-house-brooklyn-member-calls-for-united.html | FARMCITY DEAL OFFERED IN HOUSE Brooklyn Member Calls for United Action to Raise Price Props and Minimum Pay | By William M Blairspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/figueres-to-appoint-aide.html | Figueres to Appoint Aide | Special to The New YorK Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fiscal-pact-signed-by-france-and-saar.html | FISCAL PACT SIGNED BY FRANCE AND SAAR | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fluoridation-opposed-restricting-use-of-fluorides-to-children-is.html | Fluoridation Opposed Restricting Use of Fluorides to Children Is Favored | EMILY MEHR | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/flying-fury-defeats-jeans-joe-by-nose-in-derby-trial-at-churchill.html | Flying Fury Defeats Jeans Joe by Nose in Derby Trial at Churchill Downs CAIN HOY HOPEFUL TAKES MILE RACE Flying Fury Finishing Fast for McCreary Nips Jeans Joe and Returns 780 | By James Roachspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/for-austria-in-the-u-n-settlement-being-formulated-should-include.html | For Austria in the U N Settlement Being Formulated Should Include This Step It Is Felt | ERNEST A GROSS | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/fordham-baseball-team-extends-victory-streak-to-nine-by-blanking.html | Fordham Baseball Team Extends Victory Streak to Nine by Blanking Navy HANRAHAN DOWNS MIDDIES NINE 10 Fordhams Pitcher Scores Fourth Triumph of Year Connecticut Tops Yale | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/future-of-central-park.html | Future of Central Park | ROBERT MOSES | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/george-engels.html | GEORGE ENGELS | Special to The New York Times I | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/governors-score-us-plan-on-polio-call-administration-program-to.html | GOVERNORS SCORE US PLAN ON POLIO Call Administration Program to Allot Vaccine Inadequate Ives Urges Controls | By W H Lawrencespecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/goya-exhibition-including-work-sent-from-spain-opening-at.html | Goya Exhibition Including Work Sent From Spain Opening at Metropolitan | By Howard Devree | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/guilt-by-taint-scored.html | GUILT BY TAINT SCORED | McKeldin Tells Jewish Mens Clubs of Perils From Within | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/harriman-veto-scored-gop-attacks-disapproval-of-union-welfare-bill.html | HARRIMAN VETO SCORED GOP Attacks Disapproval of Union Welfare Bill | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/hitchcock-plans-safari-to-africa-director-to-film-flamingo-feather.html | HITCHCOCK PLANS SAFARI TO AFRICA Director to Film Flamingo Feather Starring James Stewart for Paramount | By Thomas M Pryorspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/hofstra-golfer-excels-grieve-wins-medal-with-76-in-long-island.html | HOFSTRA GOLFER EXCELS Grieve Wins Medal With 76 in Long Island College Event | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/house-group-sees-wiretap-devices-house-group-sees-wiretap-devices.html | House Group Sees Wiretap Devices HOUSE GROUP SEES WIRETAP DEVICES Expert in an Exact Science Displays New Methods | | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/housing-survey-set-private-firm-called-in-for-federal-program-study.html | HOUSING SURVEY SET Private Firm Called In for Federal Program Study | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/i-uuuuuuuuuuu-pamela-b-bailey-becomes-fiancee.html | i uuuuuuuuuuu PAMELA B BAILEY BECOMES FIANCEE | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |

| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/india-lowers-import-duty.html | India Lowers Import Duty | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/indians-go-home-to-squaws-near-montreal-after-each-weeks-work-on.html | Indians Go Home to Squaws Near Montreal After Each Weeks Work on Building Here | By Meyer Berger | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/indians-rally-to-defeat-yankees-before-24813-fans-tribes-4-in-7th.html | Indians Rally to Defeat Yankees Before 24813 Fans TRIBES 4 IN 7TH GAIN 14 TRIUMPH Indians Capitalize on Error by BerraMantle Wallops 3  Run Homer for Yanks | By Louis Effratspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/john-sokoloff.html | JOHN SOKOLOFF | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/kimelblotueskin.html | KimelblotuEskin | SDecia to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/last-falls-run-of-salmon-up-miramichi-providing-excellent-fishing.html | Last Falls Run of Salmon Up Miramichi Providing Excellent Fishing | By Raymond R Camp | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lew-cooper-i.html | LEW COOPER i | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lincoln-h-de-graw.html | LINCOLN H DE GRAW | Special to The New York Times I | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/lodge-would-bar-u-n-member-veto-asks-charter-review-session-with.html | LODGE WOULD BAR U N MEMBER VETO Asks Charter Review Session With Amendment Confined to Admission Problem | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/louis-c-yenator-54-exvsawemch1na.html | LOUIS C YENATOR 54 EXVSAWEMCH1NA | Special to yhe New York Times I | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/maurice-d-cadman.html | MAURICE D CADMAN | Special to The New York Times l | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/misfit-teachers-worry-colleges-shortage-will-force-use-of.html | MISFIT TEACHERS WORRY COLLEGES Shortage Will Force Use of Intellectual Cripples State University Group Hears BIG CRISIS SEEN IN 1970 By Then Rolls Will Double to 5000000 With Instructor Deficit 50000 It Is Said | By Benjamin Fine | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/miss-hutchinson-will-be-married-publishing-aide-is-betrothed-to.html | MISS HUTCHINSON WILL BE MARRIED Publishing Aide Is Betrothed to Robert H McKennee Who Attended Yale | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/miss-jahnke-engaged-u-of-michigan-alumna-will-be-wed-to-william-m.html | MISS JAHNKE ENGAGED U of Michigan Alumna Will Be Wed to William M Green | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mleod-to-hasten-refugee-program.html | MLEOD TO HASTEN REFUGEE PROGRAM | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/mongolian-chief-reelected.html | Mongolian Chief Reelected | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/moves-in-london-again-irregular-further-labor-unrest-adds-to.html | MOVES IN LONDON AGAIN IRREGULAR Further Labor Unrest Adds to Prevailing Uncertainty African GoldMines Up | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/mrs-henry-p-helck.html | MRS HENRY P HELCK | Special to THe New York Times I | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/mrs-john-murray.html | MRS JOHN MURRAY | o Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/mrs-walker-mmontano.html | MRS WALKER MMONTANO | s Special to The New Yon Times 1 | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/museum-head-takes-office.html | Museum Head Takes Office | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/nassau-county-bill-vetoed.html | Nassau County Bill Vetoed | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/pay-list-mirrors-unrest-in-t-w-u-1000-ended-dues-checkoff.html | PAY LIST MIRRORS UNREST IN T W U 1000 Ended Dues CheckOff Authorization in April SickLeave Law Cited | By Ralph Katz | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/pennsylvania-appoints-wharton-school-dean.html | Pennsylvania Appoints Wharton School Dean | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/philadelphia-shut-down-employer-ban-on-i-l-a-local-affects-13.html | PHILADELPHIA SHUT DOWN Employer Ban on I L A Local Affects 13 Vessels | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/pibul-and-partner-tie-on-9-holes-then-lose.html | Pibul and Partner Tie On 9 Holes Then Lose | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/pibul-for-caution-on-formosa-issue-thai-premier-wants-tension.html | PIBUL FOR CAUTION ON FORMOSA ISSUE Thai Premier Wants Tension Curbed but Without Hurting Asian Faith in Free World | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/policeman-ends-life-motorcycle-man-suspended-in-courtesy-card.html | POLICEMAN ENDS LIFE Motorcycle Man Suspended in Courtesy Card Inquiry | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/polio-immunity-for-life-sought-polio-immunity-for-life-sought-live.html | POLIO IMMUNITY FOR LIFE SOUGHT POLIO IMMUNITY FOR LIFE SOUGHT Live Virus Vaccine Believed to Offer New Approach | By Robert K Plumbspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/polish-treasure-charge-denied.html | Polish Treasure Charge Denied | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/president-tightens-rules-on-tax-data.html | PRESIDENT TIGHTENS RULES ON TAX DATA | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/producers-guild-names-engel.html | Producers Guild Names Engel | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archiv es/propaganda-affected-nationalist-action-hampered-by-formosa-truce.html | PROPAGANDA AFFECTED Nationalist Action Hampered by Formosa Truce Talk | By Tad Szulcspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/rationing-is-doubted.html | Rationing Is Doubted | By Warren Weaver Jrspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/refugee-groups-protest.html | Refugee Groups Protest | Special To The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/rev-john-v-cooper-of-lynbrook-dead-studied-for-ministry-while-a.html | Rev John V Cooper of Lynbrook Dead Studied for Ministry While a Salesman | 1 N i  Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/revolution-and-rififi-in-south-vietnam.html | Revolution and Rififi in South Vietnam | By C L Sulzberger | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/science-award-goes-to-harvard-professor.html | Science Award Goes To Harvard Professor | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/senate-cuts-tariff-debate-passage-tonight-is-possible-senate-puts.html | Senate Cuts Tariff Debate Passage Tonight Is Possible SENATE PUTS LIMIT ON TARIFF DEBATE | By Allen Druryspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/soviet-aid-officer-denied-by-afghan-ambassador-here-calls-kabul.html | SOVIET AID OFFICER DENIED BY AFGHAN Ambassador Here Calls Kabul Report of Bid to Arm Against Pakistan Utterly False | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/spread-of-tb-cited.html | Spread of TB Cited | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/statement-by-u-s-on-advertising-charges.html | Statement by U S on Advertising Charges | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/students-head-for-red-china.html | Students Head for Red China | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/symphony-of-air-cheered-in-tokyo-opening-concert-of-far-east-tour.html | SYMPHONY OF AIR CHEERED IN TOKYO Opening Concert of Far East Tour Attended by Akihito Black Market in Tickets | By Robert Trumbullspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/t-ellwood-frame.html | T ELLWOOD FRAME | soeclal to The New York Times I | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/taipei-denies-truce-deal.html | Taipei Denies Truce Deal | By Foster Haileyspecial to the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/talks-on-austria-slowed-by-soviet-talks-on-austria-slowed-by-soviet.html | TALKS ON AUSTRIA SLOWED BY SOVIET TALKS ON AUSTRIA SLOWED BY SOVIET Ilyichev Opposes Change in Provisions on Refugees and Viennas Army | By John MacCormacspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tax-reform-plan-begins-in-france.html | TAX REFORM PLAN BEGINS IN FRANCE | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/theatre-americans-guide-to-anouilh-comedy-in-london-aids-in-solving.html | Theatre Americans Guide to Anouilh Comedy in London Aids in Solving Mystery Sunny Mood Evoked in Time Remembered | By Brooks Atkinsonspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/turkishyugoslav-pact-years-trade-accord-provides-45000000-exchange.html | TURKISHYUGOSLAV PACT Years Trade Accord Provides 45000000 Exchange | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/tv-darkness-at-noon-n-b-c-adapts-drama-about-doomed-red.html | TV Darkness at Noon N B C Adapts Drama About Doomed Red | By Jack Gould | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-actively-tests-reds-on-offers-to-ease-tension-u-s-testing-reds.html | U S Actively Tests Reds On Offers to Ease Tension U S TESTING REDS ON OFFER TO WEST | By James Restonspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-air-patrol-head-in-israel.html | U S Air Patrol Head in Israel | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-and-turkey-sign-first-atomsforpeace-pact.html | U S and Turkey Sign First AtomsforPeace Pact | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-planes-to-visit-australia.html | U S Planes to Visit Australia | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-seeks-to-avoid-rift.html | U S Seeks to Avoid Rift | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-to-expedite-advertising-suit-complaint-will-be-filed-here.html | U S TO EXPEDITE ADVERTISING SUIT Complaint Will Be Filed Here Citing Publishers Agencies on Antitrust Charges | By Luther A Hustonspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/u-s-to-help-spaniards-modernize-their-navy.html | U S to Help Spaniards Modernize Their Navy | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/wabd-to-televise-abroad-way-show-shoestring-revue-is-listed-for.html | WABD TO TELEVISE ABROAD WAY SHOW Shoestring Revue Is Listed for Production May 12 Two Days Before Ending Run | By Val Adams | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/watercolors-of-u-s-france-and-japan.html | WaterColors of U S France and Japan | S P | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/wests-big-three-to-study-vietnam-at-paris-parley-wests-big-three-to.html | WESTS BIG THREE TO STUDY VIETNAM AT PARIS PARLEY WESTS BIG THREE TO STUDY VIETNAM Foreign Ministers Will Add Issue to Their Agenda Saigon General Killed | By Harold Callenderspecial To the New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/wheat-advances-after-early-dips-deferred-futures-supported-by.html | WHEAT ADVANCES AFTER EARLY DIPS Deferred Futures Supported by Continuing Lack of Rain Oats Move Irregularly | Special to The New York Times | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/william-c-prepiak.html | WILLIAM C PREPIAK | I spectil to Ttic New Yort Times I | RE0000168963 | 1983-06-03 | B00000533069 |
| 1955-05-04 | https://www.nytimes.com/1955/05/04/archives/woes-of-entrepreneurs-increased-tariffs-asked-to-low-efficiency-and.html | Woes of Entrepreneurs Increased Tariffs Asked to Low Efficiency and Raise Prices | ALAN B BATCHELDER | RE0000168963 | 1983-06-03 | B00000533069 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/1-dead-13-hurt-in-brazil-as-late-trains-cause-riot.html | 1 Dead 13 Hurt in Brazil As Late Trains Cause Riot | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/15-nato-partners-to-chart-policies-of-west-in-world-three-major.html | 15 NATO PARTNERS TO CHART POLICIES OF WEST IN WORLD Three Major Powers to Bring MidEast and Asia Issues Before Allies in Paris 15 NATO PARTNERS TO CHART POLICY | By Harold Callenderspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/2-reluctant-dragons-lizards-to-fly-from-java-to-bronx-zoo.html | 2 Reluctant Dragons Lizards To Fly From Java to Bronx Zoo | By Robert Aldenspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/3-lands-deny-narcotics-role.html | 3 Lands Deny Narcotics Role | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/3-vote-themselves-into-3-school-posts.html | 3 Vote Themselves Into 3 School Posts | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/about-art-and-artists-show-to-help-build-an-americanfrench-citadel.html | About Art and Artists Show to Help Build an AmericanFrench Citadel of Culture Will Open Today | By Howard Devree | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/agnar-pytte-finance-of-miss-anah-c-loeb.html | AGNAR PYTTE FINANCE OF MISS ANAH C LOEB | Special to The New York Times I | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/aid-to-eva-peron-cited-husband-asserts-he-lent-her-funds-to-buy.html | AID TO EVA PERON CITED Husband Asserts He Lent Her Funds to Buy Newspaper | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/air-clash-off-china-formosa-craft-escape-in-mig-attack-3-red-boats.html | AIR CLASH OFF CHINA Formosa Craft Escape in MIG Attack  3 Red Boats Bombed | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/army-will-get-machine-to-add-up-everything.html | Army Will Get Machine To Add Up Everything | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/asylum-plea-set-back-u-s-hearing-bars-contention-formosa-is-police.html | ASYLUM PLEA SET BACK U S Hearing Bars Contention Formosa Is Police State | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/austrian-accord-believed-near-soviet-yields-on-refugees-army.html | Austrian Accord Believed Near Soviet Yields on Refugees Army AUSTRIAN ACCORD IS BELIEVED NEAR | By John MacCormacspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bao-dai-is-intent-on-vietnam-role-avows-his-determination-to-save.html | BAO DAI IS INTENT ON VIETNAM ROLE Avows His Determination to Save Country From Red Threat in the North | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bid-for-u-s-loan-denied-by-brazil-official-also-rejects-rumors-on-s.html | BID FOR U S LOAN DENIED BY BRAZIL Official Also Rejects Rumors on Stockpiling of Coffee and on Devaluation BID FOR U S LOAN DENIED BY BRAZIL | By Sam Pope Brewerspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bogeaus-to-make-new-san-luis-rey-barbara-stanwyck-will-star-brando.html | BOGEAUS TO MAKE NEW SAN LUIS REY Barbara Stanwyck Will Star  Brando Sinatra Seek Sakini Role in Teahouse | By Thomas M Pryorspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bolivia-banking-on-gain-from-oil-hopes-foreign-exploitation-of.html | BOLIVIA BANKING ON GAIN FROM OIL Hopes Foreign Exploitation of Resource Will Lift Her Burden of Inflation | By Edward A Morrowspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bonn-court-finds-saar-pact-legal-removes-the-last-obstacle-to.html | BONN COURT FINDS SAAR PACT LEGAL Removes the Last Obstacle to Granting of Sovereignty to West Germany Today BONN COURT FINDS SAAR PACT LEGAL | By M S Handlerspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/bonn-exsecurity-head-denies-reds-tricked-him.html | Bonn ExSecurity Head Denies Reds Tricked Him | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/british-to-ash-big-4-talk-by-heads-of-government-british-will-urge.html | British to Ash Big 4 Talk By Heads of Government BRITISH WILL URGE TOP BIG FOUR TALK | By Drew Middletonspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/burlington-r-r.html | Burlington R R | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/canada-wheat-hit-heavy-rains-slow-planting-ottawa-report-notes.html | CANADA WHEAT HIT Heavy Rains Slow Planting Ottawa Report Notes | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/central-america-is-urged-to-unify-salvadoran-president-tells-parley.html | CENTRAL AMERICA IS URGED TO UNIFY Salvadoran President Tells Parley Consolidation of Resources Is Needed | By Paul P Kennedyspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/charles-t-bach.html | CHARLES T BACH | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/child-to-mrs-d-g-douglas-jr.html | Child to Mrs D G Douglas Jr | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/columbia-trackmen-on-top.html | Columbia Trackmen on Top | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/connecticut-pushes-help-for-education.html | CONNECTICUT PUSHES HELP FOR EDUCATION | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/criticism-of-president-queried.html | Criticism of President Queried | MARGARET CASANOVA | RE0000168964 | 1983-06-03 | B00000533070 |

| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/cuba-defers-new-traffic-code.html | Cuba Defers New Traffic Code | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/damn-yankees-at-bat-tonight-baseball-musical-starring-gwen-verdon.html | DAMN YANKEES AT BAT TONIGHT Baseball Musical Starring Gwen Verdon and Stephen Douglass Is at 46th St | By Louis Calta | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dance-three-premieres-lang-butler-limon-numbers-presented.html | Dance Three Premieres Lang Butler Limon Numbers Presented | By John Martin | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/danes-mark-freedom-celebrate-tenth-anniversary-of-liberation-from.html | DANES MARK FREEDOM Celebrate Tenth Anniversary of Liberation From Nazis | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/demand-deposits-rise-356000000-increase-here-213000000-business.html | DEMAND DEPOSITS RISE 356000000 Increase Here 213000000 Business Loans Are Up 15000000 for the Week | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dewey-at-princeton-army-rotc-unit-puts-on-review-for-him-and-dodds.html | DEWEY AT PRINCETON Army ROTC Unit Puts on Review for Him and Dodds | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dodgers-rout-cards-three-home-runs-pace-124-verdict-hodges-snider.html | Dodgers Rout Cards THREE HOME RUNS PACE 124 VERDICT Hodges Snider Campanella Connect for Brooklyn  Podres Pitches Rotate | By Joseph M Sheehan | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-ernest-w-mierau.html | DR ERNEST W MIERAU | Special to The New York Ttme | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-hubert-b-ressler.html | DR HUBERT B RESSLER | Special to Tlt New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/dr-isadore-m-trace.html | DR ISADORE M TRACE | Soeclal to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/duke-of-edinburgh-gives-press-tips-on-covering-royal-family.html | Duke of Edinburgh Gives Press Tips on Covering Royal Family | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/edmund-r-plunkett.html | EDMUND R PLUNKETT | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/edmund-sieminski.html | EDMUND SIEMINSKI | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/egypt-arranges-aswan-dam-loan-its-national-bank-to-advance-280.html | EGYPT ARRANGES ASWAN DAM LOAN Its National Bank to Advance 280 Million to Purchase Construction Equipment | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/einsteins-will-is-filed.html | Einsteins Will Is Filed | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-gives-criteria-to-test-reds-formosa-aim-says-a-buildup.html | Eisenhower Gives Criteria To Test Reds Formosa Aim Says a BuildUp Far in Excess of Need for Assault on Offshore Isles Could Mean Chiang Bastion Was Target PEIPING BUILDUP MIGHT HINT AIM | By Elie Abelspecial To The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-hails-plan-for-reserve-applauds-house-bill-saying-it.html | EISENHOWER HAILS PLAN FOR RESERVE Applauds House Bill Saying It Maps Military Program He Has Urged Since 1929 | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-is-cautious-on-postal-pay-increase.html | Eisenhower Is Cautious On Postal Pay Increase | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-tells-of-wifes-illness-says-she-had-very-serious-virus.html | EISENHOWER TELLS OF WIFES ILLNESS Says She Had Very Serious Virus Infection Allergy to Antibiotics Cited | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eisenhower-wont-join-in-attack-on-harriman.html | Eisenhower Wont Join In Attack on Harriman | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/enforcing-traffic-rules.html | Enforcing Traffic Rules | JULIUS G COGSWELL | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/eorges-enesco-isdead-in-parii-omposer-of-rumanian-rhapsody-also-a.html | EORGES ENESCO ISDEAD IN PARII omposer of Rumanian Rhapsody Also a Violinist and Conductor Was 73 iON MUSIC HONOR AT 11 xInstructor at the Mannes College Here Had Been Teacher of Menuhin | special to e New York TlmeJ | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/european-farms-lag-in-technique-yields-from-land-are-high-but-low.html | EUROPEAN FARMS LAG IN TECHNIQUE Yields From Land Are High but Low Output Per Man Cuts Urban Surplus | By Michael L Hoffmanspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ev-fletcher-s-gariss.html | EV FLETCHER S GARISS | Sveclal to The lew York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/experts-doubt-harm-in-vaccine-they-say-evidence-does-not-support.html | EXPERTS DOUBT HARM IN VACCINE They Say Evidence Does Not Support Presidents Fear of Provocative Effect | BY Harrison E Salisbury | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/f-b-i-tells-banks-how-to-foil-thugs-400-attend-agencys-session-to.html | F B I TELLS BANKS HOW TO FOIL THUGS 400 Attend Agencys Session to Get Information About Thwarting HoldUps COURSE IS NATION WIDE Changes in Daily Routine of Opening Institutions Are Suggested at Meeting | By Charles Grutzner | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/farm-bloc-meets-surprise-setback-house-vote-to-drop-peanuts-from.html | FARM BLOC MEETS SURPRISE SETBACK House Vote to Drop Peanuts From Price Supports Puts Rigid Prop Bill in Peril FARM BLOC MEETS SURPRISE SETBACK | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/forgotten-money-begs-for-a-home-if-owners-fail-to-heed-ads-it-goes.html | FORGOTTEN MONEY BEGS FOR A HOME If Owners Fail to Heed Ads It Goes to State Which Is Ready to Yield However | By J E McMahon | RE0000168964 | 1983-06-03 | B00000533070 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/france-and-britain-sign-atom-exchange-accord.html | France and Britain Sign Atom Exchange Accord | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/french-radicals-vote-leftist-aim-party-backs-mendesfrance-ousts.html | FRENCH RADICALS VOTE LEFTIST AIM Party Backs MendesFrance Ousts Leader and Calls for Policy Revision | By Lansing Warrenspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/giants-beat-cubs-on-lockman-homer-in-11th-gomez-registers-first.html | Giants Beat Cubs on Lockman Homer in 11th GOMEZ REGISTERS FIRST VICTORY 43 Giant Hurler Beats Chicago When Lockman Connects  Castleman Hits Homer | By John Drebinger | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/glee-club-celebrates-tenafly-neighborhood-group-gives-50th-annual.html | GLEE CLUB CELEBRATES Tenafly Neighborhood Group Gives 50th Annual Concert | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/good-business-conditions.html | Good Business Conditions | ALEX STUART | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/governors-score-domestic-policy-democratic-group-finds-the.html | GOVERNORS SCORE DOMESTIC POLICY Democratic Group Finds the Administration Complacent on Economic Distress GOVERNORS SCORE DOMESTIC POLICY | By Russell Bakerspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/gurneye-newlin-dies-i-expresident-of-ameri-an-i-c-ba.html | GURNEYE NEWLIN DIES I ExPresident of Ameri an I c Ba | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/h-s6ardner-83-be6an-ad-a6enoy-founder-in-1902-and-retired-head-of.html | H S6ARDNER 83 BE6AN AD A6ENOY Founder in 1902 and Retired Head of Company Is Dead Won Severl Awards | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/he-wants-air-unconditioned.html | He Wants Air Unconditioned | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/henry-c-holz.html | HENRY C HOLZ | Special to The New York Timeg | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/henry-h-molkenthin.html | HENRY H MOLKENTHIN | Special to The ew York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/high-voltage-outraces-sometime-thing-in-31950-acorn-mile-at-belmont.html | High Voltage Outraces Sometime Thing in 31950 Acorn Mile at Belmont ARCARO WINS TWO IN RIDING RETURN Jockey Marks Lifting of Ban With Successive Scores on Cyclotron High Voltage | By Joseph C Nichols | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/house-and-senate-hear-thai-premier.html | HOUSE AND SENATE HEAR THAI PREMIER | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/in-the-nation-a-determined-tactic-of-boat-burning.html | In The Nation A Determined Tactic of Boat Burning | By Arthur Krock | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/indians-again-warn-portuguese-on-goa.html | INDIANS AGAIN WARN PORTUGUESE ON GOA | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/israeli-labor-unit-gets-fund.html | Israeli Labor Unit Gets Fund | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/j-t-hanemans-jr-have-child.html | J T Hanemans Jr Have Child | Spcell to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/key-reds-to-meet-in-berlin-sunday-soviet-bloc-may-map-plans-to.html | KEY REDS TO MEET IN BERLIN SUNDAY Soviet Bloc May Map Plans to Counter NATO as Well as Mark Nazi Surrender | By Walter Sullivanspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/lawrence-a-liberman.html | LAWRENCE A LIBERMAN | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/lintonwbrewer.html | LintonwBrewer | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/london-market-quiet-uncertain-african-gold-mining-shares-leap-to.html | LONDON MARKET QUIET UNCERTAIN African Gold Mining Shares Leap to Fore on First Day of New Trading Account | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/louis-bre6uet-7-ircraft-pioneer-head-of-large-french-plane.html | LOUIS BRE6UET 7 1RCRAFT PIONEER Head of Large French Plane IManufacturing Firm Dies | | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mark-l-porter.html | MARK L PORTER | Sveclal to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mayor-hails-adams-in-chapel-hill-talk.html | MAYOR HAILS ADAMS IN CHAPEL HILL TALK | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-arlando-marine.html | MRS ARLANDO MARINE | Special to The New York TimeS | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mrs-earle-mack.html | MRS EARLE MACK | Soeclal to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/mysterious-link-in-headache-seen-material-in-body-appears-to-lower.html | MYSTERIOUS LINK IN HEADACHE SEEN Material in Body Appears to Lower Resistance to Pain Medical Study Shows FLUIDS GATHER LIKEWISE Attack of Migraine Said to Result From Combination of the Two Factors | By Robert K Plumbspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/nashua-earns-role-of-45-derby-choice-in-maximum-field-of-ten-summer.html | Nashua Earns Role of 45 Derby Choice in Maximum Field of Ten SUMMER TAN 2 TO 1 FOR 81ST CLASSIC Swaps Third in Saturdays Kentucky Derby Ratings Cain Hoy Entry Next | By James Roachspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/negroes-college-in-africa-closed-only-institution-for-them-in-union.html | NEGROES COLLEGE IN AFRICA CLOSED Only Institution for Them in Union Shut After Secret Control Unit Is Found | By Leonard Ingallsspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/news-of-food-cake-mixes-all-kinds-of-them-can-be-found-at-your.html | News of Food Cake Mixes All Kinds of Them Can Be Found at Your Grocers Easy to Use They Give Attractive Tasty Results | By Jane Nickerson | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/news-of-interest-in-shipping-field-oswego-parley-opens-port-project.html | NEWS OF INTEREST IN SHIPPING FIELD Oswego Parley Opens Port Project Drive  Purdon Sees Blue Ribbon Fleet | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/no-brief-held-for-judge-jersey-magistrate-is-convicted-of-careless.html | NO BRIEF HELD FOR JUDGE Jersey Magistrate Is Convicted of Careless Driving | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/opera-the-touchstone-early-rossini-work-staged-in-hartford-dr-moshe.html | Opera The Touchstone Early Rossini Work Staged in Hartford  Dr Moshe Paranov Leads Production | By Howard Taubmanspecial to the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/personal-income-shows-sharp-rise-climbs-2-billion-in-month-in-u-s.html | PERSONAL INCOME SHOWS SHARP RISE Climbs 2 Billion in Month in U S With Aid of Job Advances in Factories | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/philadelphia-tieup-ends-today-strikers-at-the-sugar-refinery-wharf.html | Philadelphia TieUp Ends Today Strikers at the Sugar Refinery Wharf Vote to Return Hiring Ban Lifted | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/plane-tank-drops-nearly-hits-house.html | PLANE TANK DROPS NEARLY HITS HOUSE | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/polio-shot-delay-of-week-ordered-by-state-and-city-precautionary.html | POLIO SHOT DELAY OF WEEK ORDERED BY STATE AND CITY Precautionary Move Taken to Await Advice of Experts at Washington Meeting 75000 DEFERRED HERE Kindergarten Children May Be Out of Seasons Program  One Doctor Suspended STATE CITY DELAY POLIO INJECTIONS | By Peter Kihss | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/president-awaits-aid-chiefs-views-got-no-personal-assurance-before.html | PRESIDENT AWAITS AID CHIEFS VIEWS Got No Personal Assurance Before Appointing Hollister Eisenhower Declares | By Alvin Shusterspecial To The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/president-set-to-take-over-salk-vaccine-if-necessary-eisenhower-is.html | President Set to Take Over Salk Vaccine if Necessary EISENHOWER IS SET TO ACT ON VACCINE | By Bess Furmanspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/presidential-hails-report-approves-brilliant-work-in-transportation.html | PRESIDENTIAL HAILS REPORT Approves Brilliant Work in Transportation Study | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/presidents-hypothesis-leads-straight-to-jest.html | Presidents Hypothesis Leads Straight to Jest | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/public-relations-a-description-of-rivalry-for-spotlight-in-atom.html | Public Relations A Description of Rivalry for Spotlight in Atom Test of Little Tactical Value | By Hanson W Baldwin | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/rabbis-advocate-public-school-aid-but-ask-federal-government-to.html | RABBIS ADVOCATE PUBLIC SCHOOL AID But Ask Federal Government to Deny Funds to Any State Practicing Segregation | By Emmanuel Perlmutterspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/red-chinese-sign-japan-trade-pact-168000000-deal-provides-missions.html | RED CHINESE SIGN JAPAN TRADE PACT 168000000 Deal Provides Missions in Capitals  Tokyo Business Men Skeptical | By Robert Trumbullspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/rev-dr-b-v-andrews.html | REV DR B V ANDREWS | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/riddle-of-tito-policy.html | Riddle of Tito Policy | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/ronald-c-lee.html | RONALD C LEE | Sueclal to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/rutgers-lacrosse-victor.html | Rutgers Lacrosse Victor | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/sales-tax-urged-by-u-s-chamber-retailer-groups-fail-in-move-to.html | SALES TAX URGED BY U S CHAMBER Retailer Groups Fail in Move to Prevent Endorsement of a National Levy | By Charles E Eganspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/scientists-chart-arid-lands-plan-experts-of-18-countries-end-parley.html | SCIENTISTS CHART ARID LANDS PLAN Experts of 18 Countries End Parley  They Put Stress on Two Lines Of Study | By Lawrence E Daviesspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/scots-cut-labors-lead-party-loses-13-council-seats-in-local.html | SCOTS CUT LABORS LEAD Party Loses 13 Council Seats in Local Elections | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/status-of-macedonia-no-solution-of-problem-by-titos-regime-seen.html | Status of Macedonia No Solution of Problem by Titos Regime Seen | LUBEN DIMITROFF | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/theatre-back-to-bali-hai.html | Theatre Back to Bali Hai | By Lewis Funke | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/to-save-carnegie-hall.html | To Save Carnegie Hall | ALVIN T SAPINSLEY | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/toronto-firm-ousted-rittenhouse-co-deprived-of-license-in-stock.html | TORONTO FIRM OUSTED Rittenhouse  Co Deprived of License in Stock Scandal | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trade-bill-voted-by-senate-7513-white-house-aids-agrees-to-accept.html | TRADE BILL VOTED BY SENATE 7513 WHITE HOUSE AIDS Agrees to Accept Changes of Committee  Several Amendments Defeated MORSE SCORES A POINT Obtains Only Floor Revision  Extension Measure Now Goes to Conference SENATE APPROVES TARIFF MEASURE | By Allen Druryspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/trade-plan-approved-philippine-congress-endorses-revision-of-tariff.html | TRADE PLAN APPROVED Philippine Congress Endorses Revision of Tariff Program | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/turkish-premier-now-visiting-tito-menderes-for-closer-balkan.html | TURKISH PREMIER NOW VISITING TITO Menderes for Closer Balkan Military Tie  Belgrade Is Reported Reluctant | Dispatch of The Times London | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/turnpike-revenue-up-jersey-authority-also-reports-drop-in-accident.html | TURNPIKE REVENUE UP Jersey Authority Also Reports Drop in Accident Rate | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/two-banks-to-merge-milford-conn-unit-to-join-new-havens-first.html | TWO BANKS TO MERGE Milford Conn Unit to Join New Havens First National | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/typing-urged-for-legibility.html | Typing Urged for Legibility | MATTHEW EPSTEIN | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-opposes-toplevel-talk.html | U S Opposes TopLevel Talk | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/u-s-said-to-favor-saigon-monarchy-officials-hold-constitutional.html | U S SAID TO FAVOR SAIGON MONARCHY Officials Hold Constitutional Ruler Best for Vietnam Now U S SAID TO FAVOR SAIGON MONARCHY | By Tillman Durdinspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/un-atom-unit-picks-17-young-scientists.html | UN ATOM UNIT PICKS 17 YOUNG SCIENTISTS | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/union-county-car-toll-high.html | Union County Car Toll High | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/union-stops-strike-of-london-busmen.html | UNION STOPS STRIKE OF LONDON BUSMEN | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/vassar-to-honor-5-of-faculty.html | Vassar to Honor 5 of Faculty | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/welfare-ethics-mapped-by-afl-executive-council-approves-code-to.html | WELFARE ETHICS MAPPED BY AFL Executive Council Approves Code to Rule Handling of Funds by Union | By Joseph A Loftusspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/why-atom-blast-is-often-delayed-unfavorable-weather-may-be-perfect.html | WHY ATOM BLAST IS OFTEN DELAYED Unfavorable Weather May Be Perfect for Anything Else but the Test | By Gladwin Hillspecial To the New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wide-gains-made-in-wheat-market-futures-up-2-18-to-5-18c-with-may.html | WIDE GAINS MADE IN WHEAT MARKET Futures Up 2 18 to 5 18c With May Leading  All Other Grains Soybeans Rise | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/woman-lawmaker-hurt.html | Woman Lawmaker Hurt | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/wood-field-and-stream-salt-water-anglers-getting-good-sport-off.html | Wood Field and Stream Salt Water Anglers Getting Good Sport Off Jersey and Long Island Shores | By Raymond R Camp | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/world-trade-mart-favored-provision-of-facilities-in-new-york-city.html | World Trade Mart Favored Provision of Facilities in New York City Believed Necessary | MAURICE P DAVIDSON | RE0000168964 | 1983-06-03 | B00000533070 |

| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/yale-routs-columbia.html | Yale Routs Columbia | Special to The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
|---|---|---|---|---|---|---|
| 1955-05-05 | https://www.nytimes.com/1955/05/05/archives/yankees-late-drive-ends-indian-victory-streak-at-five-morgan.html | Yankees Late Drive Ends Indian Victory Streak at Five MORGAN CREDITED WITH 115 DECISION Relief Hurler Wins as Yanks Score Seven in Last Two Innings  Lemon Loses | By Louis Effratspecial To The New York Times | RE0000168964 | 1983-06-03 | B00000533070 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/127-gain-shown-for-carloadings-730137-total-compared-with-647925.html | 127 GAIN SHOWN FOR CARLOADINGS 730137 Total Compared With 647925 Last Year WeektoWeek Rise 34 | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/2-jersey-parties-bare-platforms-gop-bids-eisenhower-run-in.html | 2 JERSEY PARTIES BARE PLATFORMS GOP Bids Eisenhower Run in 56Democrats Assail Foes Dictatorial Acts | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/22500-pay-voted-to-expresidents-senate-unanimously-passes-pension.html | 22500 PAY VOTED TO EXPRESIDENTS Senate Unanimously Passes Pension MeasureHouse Must Act on Bill | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/7-rise-recorded-for-store-sales-only-two-reserve-districts-drop.html | 7 RISE RECORDED FOR STORE SALES Only Two Reserve Districts Drop Below 1954 Level Volume Here Unchanged | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/a-herd-hits-trail-out-montauk-way-long-island-cowboys-drive-160.html | A HERD HITS TRAIL OUT MONTAUK WAY Long Island Cowboys Drive 160 Head of Texas Steers to Summer Pasture | By William M Farrell | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/accord-held-near-at-parke-davis-co.html | ACCORD HELD NEAR AT PARKE DAVIS  CO | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/airline-that-handles-animals-with-love-brings-monkeys-by-thousands.html | Airline That Handles Animals With Love Brings Monkeys by Thousands in Polio War | By Meyer Berger | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/albert-s-ingalls-jr-i.html | ALBERT S INGALLS JR I | Special to The NcO Vcrl Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/allies-ease-rule-over-west-berlin-but-mayor-voices-a-protest.html | ALLIES EASE RULE OVER WEST BERLIN But Mayor Voices a Protest Occupation Again Offers to Negotiate Changes | By Walter Sullivan | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/anastasia-tax-trial-delayed.html | Anastasia Tax Trial Delayed | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ancestor-captures-appleton-chase-arcaro-rides-three-winners-king.html | Ancestor Captures Appleton Chase Arcaro Rides Three Winners KING COMMANDER IS 2D AT BELMONT River Jordan Gains Show as Favored Ancestor Outruns Jumping Stake Rivals | By Joseph C Nichols | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/armor-rides-out-shock-men-safe-armor-rides-out-shock-men-safe-task.html | ARMOR RIDES OUT SHOCK MEN SAFE ARMOR RIDES OUT SHOCK MEN SAFE Task Force Recovers Fast and Charges Enemy | By Anthony Levierospecial To The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |

| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-11-no-title.html | Article 11  No Title | Special to The Nev York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/atom-blast-rocks-a-capsule-town-and-tank-troops-longdelayed.html | ATOM BLAST ROCKS A CAPSULE TOWN AND TANK TROOPS LongDelayed Explosion Has Nearly Twice the Force of Hiroshima Bomb | By Gladwin Hill | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/average-german-affected-little-sovereignty-however-will-give-many.html | AVERAGE GERMAN AFFECTED LITTLE Sovereignty However Will Give Many New Rights to Western Government | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/awaiting-the-derby.html | Awaiting the Derby | By Arthur Daley | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bao-dai-misquoted-vietnamese-chief-made-no-mention-of-outsiders.html | BAO DAI MISQUOTED Vietnamese Chief Made No Mention of Outsiders | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bay-state-gets-film-appeal.html | Bay State Gets Film Appeal | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/benson-deplores-house-farm-vote-at-arden-assembly-he-calls-it-step.html | BENSON DEPLORES HOUSE FARM VOTE At Arden Assembly He Calls It Step Backward in a Political Maneuver | By William M Blair | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/big-forging-plant-force-for-peace-talbott-dedicating-huge-presses.html | BIG FORGING PLANT FORCE FOR PEACE Talbott Dedicating Huge Presses for Plane Spars Sees New War Deterrent | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/books-of-the-times.html | Books of The Times | By Obville Prescott | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/boom-stirs-anxiety-of-business-council.html | BOOM STIRS ANXIETY OF BUSINESS COUNCIL | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/bostons-mayor-to-run-again.html | Bostons Mayor to Run Again | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/brazil-pioneer-honored-theodore-roosevelt-companion-on-amazon-is.html | BRAZIL PIONEER HONORED Theodore Roosevelt Companion on Amazon Is Made Marshal | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/brazil-shuffling-coffee-price-tags-cruzeiro-rate-in-rio-will-affect.html | BRAZIL SHUFFLING COFFEE PRICE TAGS Cruzeiro Rate in Rio Will Affect the Grocery Bill of the U S Housewife | By George Auerbach | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/britain-emphasizes-cyprus-retention.html | BRITAIN EMPHASIZES CYPRUS RETENTION | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/british-coal-strike-loss-high.html | British Coal Strike Loss High | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |

| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/british-liberals-court-waverers-manifesto-appeals-to-small-man-and.html | BRITISH LIBERALS COURT WAVERERS Manifesto Appeals to Small Man and Consumer for Inroads in Big Parties | By Benjamin Welles | RE0000168965 | 1983-06-03 | B00000533071 |
|---|---|---|---|---|---|---|
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/buckley-asks-end-of-liberal-party-at-bronx-fundraising-he-bids-it.html | BUCKLEY ASKS END OF LIBERAL PARTY At Bronx FundRaising He Bids It Join Democrats Harriman Attends | By Leo Egan | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/butler-to-accept-52-bolters-in-56-after-peace-talk-with-shivers-he.html | BUTLER TO ACCEPT 52 BOLTERS IN 56 After Peace Talk With Shivers He Opposes Fight Stand Taken by Mitchell | By John D Morrisspecial To the New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/casey-holds-firm-on-53c-pay-rise-transit-head-says-quills-demand.html | CASEY HOLDS FIRM ON 53C PAY RISE Transit Head Says Quills Demand for 17c Has No Chance Before July 1 STAND SCORED BY UNION  Callous Disregard of Needs Charged by Guinan3d Ave El Date Affirmed | By Ralph Katz | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/christians-urged-to-back-aid-plan.html | CHRISTIANS URGED TO BACK AID PLAN | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/concern-here-buys-chestnut-hill-land.html | CONCERN HERE BUYS CHESTNUT HILL LAND | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/congress-is-taking-off-for-the-kentucky-derby.html | Congress Is Taking Off For the Kentucky Derby | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dance-martha-graham-every-soul-is-a-circus-returns-to-the-boards.html | Dance Martha Graham Every Soul Is a Circus Returns to the Boards After 5Year Absence | By John Martin | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dartmouth-trips-williams-by-8-t0-1-judson-strikes-out-11-men-to.html | DARTMOUTH TRIPS WILLIAMS BY 8 T0 1 Judson Strikes Out 11 Men to Gain VictoryCornell Downs Pitt Nine 107 | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dodgers-defeat-cards-for-7-in-row-eighthinning-run-trips-st.louis.html | Dodgers Defeat Cards for 7 in Row EIGHTHINNING RUN TRIPS ST LOUIS 43 Dodgers Tally Without Hit Snider Crossing Via Fly Lasordas Kneecap Cut | By Roscoe McGowen | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dr-harry-w-prentice.html | DR HARRY W PRENTICE | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/dulles-discerns-red-peace-signs-dulles-discerns-red-peace-signs.html | DULLES DISCERNS RED PEACE SIGNS DULLES DISCERNS RED PEACE SIGNS | By Dana Adams Schmidt | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/early-use-of-stirrups.html | Early Use of Stirrups | HENRY EBEL | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/eisenhower-act-ends-occupation-role-of-high-commissioner-in-west.html | EISENHOWER ACT ENDS OCCUPATION Role of High Commissioner in West Germany Changed Into That of Ambassador | By Elie Abelspecial To the New York Times | RE0000168965 | 1983-06-03 | B00000533071 |

Page 20071 of 39278

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/eisenhower-lauded-on-stand-for-peace.html | EISENHOWER LAUDED ON STAND FOR PEACE | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/f-t-c-post-filled-president-names-democrat-to-succeed-exsenator.html | F T C POST FILLED President Names Democrat to Succeed ExSenator | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/fair-opens-in-tokyo-international-exhibition-said-to-be-largest.html | FAIR OPENS IN TOKYO International Exhibition Said to Be Largest Ever in Asia | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/fay-b-mdowell.html | FAY B MDOWELL | Special to The New York Times I | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/for-peace-in-near-east-bandung-declaration-and-british-view-said-to.html | For Peace in Near East Bandung Declaration and British View Said to Point Way | KARL BAEHR | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/frank-l-brittin.html | FRANK L BRITTIN | Special to The New York Times I | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/giants-beat-cubs-to-take-third-place-maglie-triumphs-over-chicago.html | Giants Beat Cubs to Take Third Place MAGLIE TRIUMPHS OVER CHICAGO 63 | By John Drebinger | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/grant-l-riehlman.html | GRANT L RIEHLMAN | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/groundbreaking-thats-all.html | GroundBreaking Thats All | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/group-of-soloists-and-choirs-are-employed-concert-at-columbia.html | Group of Soloists and Choirs Are Employed Concert at Columbia | H C S | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/gus-hilb.html | GUS HILB | Special to Th New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/ham-and-eggs-top-list-of-weekend-bargains-corn-is-5c-an-ear.html | Ham and Eggs Top List of WeekEnd Bargains Corn Is 5c an Ear | By Jane Nickerson | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/happy-marriage-held-best-legacy-to-youth.html | Happy Marriage Held Best Legacy to Youth | By Dorothy Barclay | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/hardbaked-track-is-indicated-in-weather-forecast-for-derby-tomorrow.html | HardBaked Track Is Indicated in Weather Forecast for Derby Tomorrow FAST TIME LIKELY TO MARK CLASSIC Nashua Handier Confident Says Belair Favorite Is Ready for Good Race | By James Roachspecial To the New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/henry-p-douglas.html | HENRY P DOUGLAS | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archiv es/homer-croy-honored-st-joseph-mo-sets-a-day-for-midwestern-author.html | HOMER CROY HONORED St Joseph Mo Sets a Day for Midwestern Author | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/house-unit-votes-armed-forces-cut-gives-military-31-billions-as.html | HOUSE UNIT VOTES ARMED FORCES CUT Gives Military 31 Billions as Eisenhower Asked Floor Fight Likely | By C P Trussellspecial To the New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/i-sturtevautubugbee-i.html | I SturtevautuBugbee I | SnedaJ to The Veir Yort Times I | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/india-votes-to-modernize-marriage-divorce-laws.html | India Votes to Modernize Marriage Divorce Laws | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/j-paul-smith.html | J PAUL SMITH | i Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/jersey-bankers-hear-controller-u-s-currency-head-says-his-office-is.html | JERSEY BANKERS HEAR CONTROLLER U S Currency Head Says His Office Is Neither For Nor Against Mergers | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/jersey-boy-thief-at-it-again.html | Jersey Boy Thief at It Again | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/labor-urges-ban-on-funds-abuses-a-f-l-council-asks-federal-and.html | LABOR URGES BAN ON FUNDS ABUSES A F L Council Asks Federal and State Laws to Control Welfare Operations | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/latin-lands-spur-a-paper-industry-central-america-integration-group.html | LATIN LANDS SPUR A PAPER INDUSTRY Central America Integration Group Agrees First Plant Will Be in Honduras | By Paul P Kennedy | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/lauries-condition-critical.html | Lauries Condition Critical | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/leroy-e-emerich.html | LEROY E EMERICH | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/lois-kelsey-smith-exstudent-engaged-to-michael-giblin-jr-formerly.html | Lois Kelsey Smith ExStudent Engaged To Michael Giblin Jr Formerly of Yale | Special to TUP New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/machinists-set-stone-new-building-of-union-begun-at-washington.html | MACHINISTS SET STONE New Building of Union Begun at Washington Rites | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/macmillan-halls-action.html | Macmillan Halls Action | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/malayan-council-votes-90-million-rubber-aid.html | Malayan Council Votes 90 Million Rubber Aid | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/market-in-london-quiet-but-steady-interest-in-industrials-is-mainly.html | MARKET IN LONDON QUIET BUT STEADY Interest in Industrials Is Mainly Based on Dividend NewsGerman Bonds Up | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/matthew-eubelacker.html | MATTHEW EUBELACKER | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mine-union-names-editor.html | Mine Union Names Editor | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/money-in-circulation-shows-an-increase-of-125000000-reserve-board.html | Money in Circulation Shows an Increase Of 125000000 Reserve Board Reports | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-cudone-cards-77-montclair-golfer-takes-low-gross-at-essex-fells.html | MRS CUDONE CARDS 77 Montclair Golfer Takes Low Gross at Essex Fells | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-danielknowlton.html | MRS DANIELKNOWLTON | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-ewing-triumphs-takes-low-gross-with-82-in-oneday-golf-at.html | MRS EWING TRIUMPHS Takes Low Gross With 82 in OneDay Golf at Yonkers | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-j-p-baxter-jr.html | MRS J P BAXTER JR | Special to The New York Times I | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-l-a-frothingham.html | MRS L A FROTHINGHAM | Special to The New Yont Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-leo-benninger.html | MRS LEO BENNINGER | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/mrs-moody-b-gates.html | MRS MOODY B GATES | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/music-mann-leads-cantata-singers-bach-motets-offered-at-st-michaels.html | Music Mann Leads Cantata Singers Bach Motets Offered at St Michaels Church | By Howard Taubman | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/navy-victor-by-21.html | Navy Victor by 21 | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-comers-cast-in-curtiz-movie-all-performers-in-kiss-off-will-be.html | NEW COMERS CAST IN CURTIZ MOVIE All Performers in Kiss Off Will Be Appearing on the Screen for First Time | By Thomas M Pryor | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-mines-guard-offshore-islands-chinese-nationalists-report.html | NEW MINES GUARD OFFSHORE ISLANDS Chinese Nationalists Report Defense Action Against a Communist Attack | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-plane-makes-full-conversion-rises-like-copter-flies-forward-new.html | New Plane Makes Full Conversion Rises Like Copter Flies Forward NEW PLANE MAKES FULL CONVERSION | By Richard Witkin | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/new-soviet-bids-awaited-in-bonn-moscow-is-expected-to-make-friendly.html | NEW SOVIET BIDS AWAITED IN BONN Moscow Is Expected to Make Friendly Gestures to Stop West German Armament | By Harry Schwartzspecial To the New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/oil-issue-delays-pact-for-austria-oil-issue-delays-pact-for-austria.html | OIL ISSUE DELAYS PACT FOR AUSTRIA OIL ISSUE DELAYS PACT FOR AUSTRIA West Seeks Former Rights but No Deadlock Is Seen | By John MacCormacspecial To the New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/pakistan-warns-afghans-of-rift-asks-apology-and-restitution-by-may.html | PAKISTAN WARNS AFGHANS OF RIFT Asks Apology and Restitution by May 15 for Mob Acts Kabul Sees Emergency | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/parakeet-flies-into-school.html | Parakeet Flies Into School | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/parents-here-back-vaccine-only-7-cancel-injections-parents-in-city.html | Parents Here Back Vaccine Only 7 Cancel Injections PARENTS IN CITY BACK POLIO SHOTS | By Peter Kihss | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/paris-files-pacts-at-final-moment-cabinet-decides-on-deposit-after.html | PARIS FILES PACTS AT FINAL MOMENT Cabinet Decides on Deposit After Pinay Gives Details of the Saar Agreement | By Lansing Warren | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/planning-units-end-asia-defense-talks.html | PLANNING UNITS END ASIA DEFENSE TALKS | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/plays-by-miller-will-open-sept-29-fulton-to-house-a-memory-of-two.html | PLAYS BY MILLER WILL OPEN SEPT 29 Fulton to House A Memory of Two Mondays and From Under the Sea | By Sam Zolotow | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/postal-service-criticized.html | Postal Service Criticized | N NIGRINE | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/princeton-senior-in-a-vicious-cycle-student-to-pedal-140-miles-to.html | PRINCETON SENIOR IN A VICIOUS CYCLE Student to Pedal 140 Miles to Get 7575 He Needs for His Graduation | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/productive-weekend-for-fly-fishermen-hinges-on-weathertrout-feeding.html | Productive WeekEnd for Fly Fishermen Hinges on WeatherTrout Feeding | By Raymond R Camp | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/professor-to-wed-miss-eliza-jackson.html | PROFESSOR TO WED MISS ELIZA JACKSON | Special to The New York Times I | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rail-proxy-fight-gets-under-way-stockholder-group-seeks-to-elect.html | RAIL PROXY FIGHT GETS UNDER WAY Stockholder Group Seeks to Elect Morton Weinress to North Western Board | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/recordkeeping-urged.html | RecordKeeping Urged | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/refurbishing-city-hall-queried.html | Refurbishing City Hall Queried | CORNELIA ERNST ZAGAT | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rev-dr-h-c-stallard.html | REV DR H C STALLARD | I Soccial to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rev-henry-j-scudder.html | REV HENRY J SCUDDER | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/rigid-farm-props-passed-by-house-senate-held-cool-rigid-farm-props.html | RIGID FARM PROPS PASSED BY HOUSE SENATE HELD COOL RIGID FARM PROPS PASSED BY HOUSE | By Russell Baker | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/secretary-to-cabinet-honored.html | Secretary to Cabinet Honored | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/stamford-alumnus-heads-yale-university-council.html | Stamford Alumnus Heads Yale University Council | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/state-department-scored-by-powell.html | STATE DEPARTMENT SCORED BY POWELL | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/the-fatted-calf-for-an-impenitent-prodigal.html | The Fatted Calf for an Impenitent Prodigal | By Arthur Krock | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/theatre-the-devil-tempts-a-slugger-damn-yankees-tells-tale-of.html | Theatre The Devil Tempts a Slugger Damn Yankees Tells Tale of Witchery | By Lewis Funke | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/to-combat-delinquency-program-for-mobilization-of-city-for.html | To Combat Delinquency Program for Mobilization of City for Community Action Proposed | MEYER TERKEL | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tokyo-concert-added-symphony-of-air-responds-to-petition-of-3000.html | TOKYO CONCERT ADDED Symphony of Air Responds to Petition of 3000 Students | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tv-color-merger-pinkyand-howdy-nbc-plans-to-combine-pair-in.html | TV COLOR MERGER PINKYAND HOWDY NBC Plans to Combine Pair in HourLength Show Next Season on Tinted Screen | By Val Adams | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/tv-video-as-cureall-the-psychiatrist-on-n-b-c-presages-vogue-of.html | TV Video as CureAll  The Psychiatrist on N B C Presages Vogue of Mental Health Programs | By Jack Gould | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/two-port-strikes-end-arbitrator-will-study-issue-in-philadelphia.html | TWO PORT STRIKES END Arbitrator Will Study Issue in Philadelphia Pier Walkout | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/two-vietnam-congresses-aid-diem-split-on-bao-dai-2-vietnam-units.html | Two Vietnam Congresses Aid Diem Split on Bao Dai 2 VIETNAM UNITS BACK THE PREMIER | By Tillman Durdin | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-n-chief-renews-bid-for-prisoners-un-chief-renews-bid-for.html | U N CHIEF RENEWS BID FOR PRISONERS UN CHIEF RENEWS BID FOR PRISONERS | By Thomas J Hamilton | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-bill-to-return-german-assets-due.html | U S BILL TO RETURN GERMAN ASSETS DUE | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-firm-in-opposition.html | U S Firm in Opposition | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-key-factor-in-rise-of-bonn-played-top-role-in-economic-rebirth.html | U S KEY FACTOR IN RISE OF BONN Played Top Role in Economic Rebirth of West Germany Then Pushed Freedom | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/u-s-unit-presses-study-of-vaccine-public-health-service-holds.html | U S UNIT PRESSES STUDY OF VACCINE Public Health Service Holds Meeting in CapitalMore Polio Cases Reported | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/ulcer-clue-found-in-babys-stomach-first-study-of-its-kind-links.html | ULCER CLUE FOUND IN BABYS STOMACH First Study of Its Kind Links Peptic Sores toRegression to Infantile Rage Pattern | By Robert K Plumb | RE0000168965 | 1983-06-03 | B00000533071 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/us-in-18-treaties-to-bar-aggressor-paris-protocols-latest-major.html | US IN 18 TREATIES TO BAR AGGRESSOR Paris Protocols Latest Major PostWar Pact Designed to Bolster Free World | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/w-n-beach-hunted-big-game-in-alaska.html | W n BEACH HUNTED BIG GAME IN ALASKA | Special to The New York Times I | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/walker-cup-players-sail-for-international-golf-in-scotland-u-s-team.html | Walker Cup Players Sail for International Golf in Scotland U S Team to Meet British Links Foes at St Andrews Campbell Captain of Group Anticipates Difficult Task | By Lincoln A Werden | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/west-is-alerted-on-raid-in-error-mixup-on-b47-flight-starts-7minute.html | WEST IS ALERTED ON RAID IN ERROR MixUp on B47 Flight Starts 7Minute WarningSirens SoundRadio Silenced | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/western-germany-sovereign-state-allies-rule-ends-bonn-regime-gets.html | WESTERN GERMANY SOVEREIGN STATE ALLIES RULE ENDS BONN REGIME GETS SOVEREIGN RIGHTS | By M S Handler | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/wheat-extends-wedneday-gain-southwestern-reports-show-larger-part.html | WHEAT EXTENDS WEDNEDAY GAIN Southwestern Reports Show Larger Part of Winter Crop There Is Worsening | Special to The New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-06 | https://www.nytimes.com/1955/05/06/archives/yankees-bail-out-pilot-on-a-train-stengel-gets-fed-en-route-to.html | YANKEES BAIL OUT PILOT ON A TRAIN Stengel Gets Fed En Route to Boston Forgiving Errant Steward After a Lemon | By Louis Effratspecial To the New York Times | RE0000168965 | 1983-06-03 | B00000533071 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/2-boys-die-in-hut-fire-trapped-at-play-in-backyard-shack-in-jersey.html | 2 BOYS DIE IN HUT FIRE Trapped at Play in BackYard Shack in Jersey City | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/22-recruits-join-popes-swiss-guard.html | 22 Recruits Join Popes Swiss Guard | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/3-ship-lines-seek-any-freight-rate-rise-given-to-railsquarantine.html | 3 Ship Lines Seek Any Freight Rate Rise Given to RailsQuarantine Men to Meet | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/arab-moses-teaches-orphans-to-make-jordan-desert-bloom-ford.html | Arab Moses Teaches Orphans to Make Jordan Desert Bloom Ford Foundation Aids Refugees School Land Is Reclaimed | By Kennett Lovespecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/argentina-buying-us-cottonseed-oil.html | ARGENTINA BUYING US COTTONSEED OIL | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/b-b-c-to-impose-campaign-curbs-british-radio-and-television-to-bar.html | B B C TO IMPOSE CAMPAIGN CURBS British Radio and Television to Bar All Electioneering by NonPolitical Figures | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bank-law-change-urged-for-jersey-retiring-head-of-association-says.html | BANK LAW CHANGE URGED FOR JERSEY Retiring Head of Association Says He Favors Extension of Branch Privileges | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bans-on-filthy-poultry-urged.html | Bans on Filthy Poultry Urged | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bassechesuzwetchkenbaum.html | BassechesuZwetchkenbaum | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bayard-barrowcliff.html | BAYARD BARROWCLIFF | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/belmont-lists-13-in-roseben-today-chevation-is-topweighted-in-30150.html | BELMONT LISTS 13 IN ROSEBEN TODAY Chevation Is TopWeighted in 30150 RaceFlyLo Wins With Boland Up | By Joseph C Nichols | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bolivia-aroused-to-reds-efforts-president-paz-and-aides-act-in.html | BOLIVIA AROUSED TO REDS EFFORTS President Paz and Aides Act in Awareness of Threat by Left to the Regime | By Edward A Morrowspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/bonn-is-admitted-to-atlantic-pact-dulles-hails-step-bonn-is.html | BONN IS ADMITTED TO ATLANTIC PACT DULLES HAILS STEP BONN IS ADMITTED TO ATLANTIC PACT German Envey Presents His Credentials to Eisenhower and Files NATO Document SECRETARY OFF TO PARIS Has Greater Confidence Than On Any Previous Mission Confers With President | By Elie Abelspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/britain-is-suing-over-antarctica-london-takes-falkland-claim-to.html | BRITAIN IS SUING OVER ANTARCTICA London Takes Falkland Claim to World Court Accusing Argentina and Chile | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/british-vessel-freed-ship-was-fired-on-and-seized-near-the-matsus.html | BRITISH VESSEL FREED Ship Was Fired On and Seized Near the Matsus | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/butler-sets-line-of-conservatives-promises-britons-great-rise-in.html | BUTLER SETS LINE OF CONSERVATIVES Promises Britons Great Rise in Living StandardAid to Lancashire Stressed | By Drew Middletonspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/canadian-roads-open-soon.html | Canadian Roads Open Soon | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/cargo-ship-in-new-role-aquarama-will-become-queen-of-lakes.html | CARGO SHIP IN NEW ROLE Aquarama Will Become Queen of Lakes Passenger Vessels | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/celebes-remains-in-grip-of-terror-island-plundered-by-rebels.html | CELEBES REMAINS IN GRIP OF TERROR Island Plundered by Rebels Fighting to Turn Indonesia Into an Islamic State | By Robert Aldenspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/censorship-protested-press-presents-objections-to-taipei-and-u-s.html | CENSORSHIP PROTESTED Press Presents Objections to Taipei and U S Envoy | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/chinese-reds-fight-locusts.html | Chinese Reds Fight Locusts | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/church-leaders-get-peace-plan-u-s-protestants-are-told-of-a.html | CHURCH LEADERS GET PEACE PLAN U S Protestants Are Told of a CeaseFire Program for Strait of Formosa | By Edward Hudsonspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/churchill-cited-by-variety-clubs-chosen-by-100-publishers-and.html | CHURCHILL CITED BY VARIETY CLUBS Chosen by 100 Publishers and Editors for Organizations 54 Humanitarian Award | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/city-asks-details-of-us-polio-move-city-asks-details-of-scheele.html | CITY ASKS DETAILS OF US POLIO MOVE CITY ASKS DETAILS OF SCHEELE MOVE Officials Here Mark Time Till Situation Is Clarified Jersey Plan Goes Ahead | By Russell Porter | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/clarence-r-doremus.html | CLARENCE R DOREMUS | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/coney-island-fishing-contest-will-open-at-steeplechase-pier-on.html | Coney Island Fishing Contest Will Open at Steeplechase Pier on Monday | By Raymond R Camp | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/cornelius-jackson.html | CORNELIUS JACKSON | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/courtesy-cards-fought-jersey-law-enforcement-unit-opposes.html | COURTESY CARDS FOUGHT Jersey Law Enforcement Unit Opposes Reinstatement Bill | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/d-dale-condit69-geologist-50-years.html | D DALE CONDIT69 GEOLOGIST 50 YEARS | Special to The Hew York Times I | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dance-felipe-el-loco-in-debut-limons-troupe-offers-evenings-program.html | Dance Felipe el Loco in Debut Limons Troupe Offers Evenings Program Pauline Koner Seen as Soloist in Cassandra | By John Martin | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/dean-taylor-stays-in-republican-post.html | DEAN TAYLOR STAYS IN REPUBLICAN POST | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/defense-revamping-is-pushed-in-france.html | DEFENSE REVAMPING IS PUSHED IN FRANCE | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/demolition-of-ei-approved.html | Demolition of EI Approved | BARNETT AUGUST | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/director-found-for-cyprienne-david-alexander-is-engaged-for-play.html | DIRECTOR FOUND FOR CYPRIENNE David Alexander Is Engaged for Play Due in Fall With Uta Hagen and Berghof | By Louis Calta | RE0000168966 | 1983-06-03 | B00000533072 |

| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/dr-a-g-fieri-fiance-of-miss-beveridge.html | DR A G FIERI FIANCE OF MISS BEVERIDGE | Special lo The New York Times j | RE0000168966 | 1983-06-03 | B00000533072 |
|---|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/dr-julian-dawson.html | DR JULIAN DAWSON | Special to The New York Times I | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/dr-kenneth-e-fropst.html | DR KENNETH E fROPST | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/dr-stuart-t-ketcham.html | DR STUART T KETCHAM | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/dry-land-rental-by-u-s-proposed-reseeding-dust-bowl-areas-to-grass.html | DRY LAND RENTAL BY U S PROPOSED Reseeding Dust Bowl Areas to Grass for Pasturage Is Discussed at Arden House | By William M Blairspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/e-d-frank.html | E D FRANK | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/eastman-school-opens-music-fete-25th-yearly-program-of-us-works.html | EASTMAN SCHOOL OPENS MUSIC FETE 25th Yearly Program of US Works Begins in Rochester With Hanson Conducting | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/election-bill-veto-upheld-governor-harriman-commended-for-action-on.html | Election Bill Veto Upheld Governor Harriman Commended for Action on WilsonMcGahan Measure | BENJAMIN GASSMAN | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/europeans-weigh-power-resources-leaders-realize-new-sources-of.html | EUROPEANS WEIGH POWER RESOURCES Leaders Realize New Sources of Energy Must Be Found Coal Output Insufficient | By Michael L Hoffmanspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/forced-repatriation-fought.html | Forced Repatriation Fought | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/formosa-refuses-to-abide-by-truce-yeh-reaffirms-stand-on-any-u.html | FORMOSA REFUSES TO ABIDE BY TRUCE Yeh Reaffirms Stand on Any U SPeiping Agreement on CeaseFire in Strait | By Tad Szulcspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/free-speech-tied-to-good-of-a-family.html | Free Speech Tied to Good Of a Family | By Dorothy Barclay | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/freud-dissenters-set-up-own-group-action-by-pavlov-disciples.html | FREUD DISSENTERS SET UP OWN GROUP Action by Pavlov Disciples Sharpens Division Between 2 Schools of Psychiatry | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/friedmanlewis.html | FriedmanuLewis | Swclal to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/from-enemy-to-ally-in-ten-years.html | From Enemy to Ally in Ten Years | By C L Sulzberger | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/gannett-off-critical-list.html | Gannett Off Critical List | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gaslight-parody-by-benny-barred-metro-gains-a-permanent-injunction.html | GASLIGHT PARODY BY BENNY BARRED Metro Gains a Permanent Injunction Blocking TV Satire by Comedian | By Thomas M Pryorspecial to the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gift-to-and-from-nashua-derby-racer-to-get-blanket-from-city-of.html | GIFT TO AND FROM NASHUA Derby Racer to Get Blanket From City of Same Name | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/gop-accuses-harriman-governor-appleby-charged-with-fiscal-trickery.html | GOP ACCUSES HARRIMAN Governor Appleby Charged With Fiscal Trickery | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/hammarsk-jold-hails-red-cross.html | Hammarsk jold Hails Red Cross | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/harry-c-meltzer.html | HARRY C MELTZER | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/harvard-nine-beats-penn-87-and-ties-yale-for-league-lead-crimson.html | Harvard Nine Beats Penn 87 And Ties Yale for League Lead Crimson Capitalizes on Walk and Two Quaker Errors Princeton Routs Army | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/henry-i-brown-insurance-man-i-uuuuuuuuuuuuuuuu-cofounder-of.html | HENRY I BROWN INSURANCE MAN I uuuuuuuuuuuuuuuu CoFounder of BrownCrosby  Co Brokerage Is Dead ou56 Years in Business | Special to The Now York Time | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/isadore-i-azimow.html | ISADORE I AZIMOW | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/j-henry-boehm.html | J HENRY BOEHM | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/japan-balances-trade-172000000-in-black-in-1954-compared-with-53.html | JAPAN BALANCES TRADE 172000000 in Black in 1954 Compared With 53 Deficit | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/jersey-state-bar-scores-mcarthy-delegates-in-annual-meeting.html | JERSEY STATE BAR SCORES MCARTHY Delegates in Annual Meeting Criticize Senators Conduct of Monmouth Investigation | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/jersey-vaccine-unhurt-as-shipment-car-upsets.html | Jersey Vaccine Unhurt As Shipment Car Upsets | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/job-rolls-reach-an-april-record-1200000-rise-puts-employed-at.html | JOB ROLLS REACH AN APRIL RECORD 1200000 Rise Puts Employed at 61685000Big Gains Shown by Construction | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/joseph-a-whelan.html | JOSEPH A WHELAN | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/lilly-halts-production.html | Lilly Halts Production | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/london-markets-take-firmer-tone-favorable-dividend-reports-credited.html | LONDON MARKETS TAKE FIRMER TONE Favorable Dividend Reports Credited With Moderate Increase in Buying | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |

| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/lyons-files-claim-for-city-back-pay-20000-due-for-voluntary-cut-in.html | LYONS FILES CLAIM FOR CITY BACK-PAY 20000 Due for Voluntary Cut in the Depression Citizens Union to Fight | By Paul Crowell | RE0000168966 | 1983-06-03 | B00000533072 |
|---|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/manila-pact-sessions-end.html | Manila Pact Sessions End | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/marines-tailor-patents-frame-to-keep-fruit-salad-in-place-variety.html | Marines Tailor Patents Frame To Keep Fruit Salad in Place VARIETY OF IDEAS IN NEW PATENTS Another Inventor Promises Help to Meet Peak Demand for GasQuickShift Heels Made for Womens Shoes | By Stacy V Jonesspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/medical-student-aid-lowinterest-loans-planned-association-delegates.html | MEDICAL STUDENT AID LowInterest Loans Planned Association Delegates Hear | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/memorial-display-of-attilio-salemmes-paintings-on-view-at.html | Memorial Display of Attilio Salemmes Paintings on View at DuveenGraham | S P | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/mersey-strike-goes-on.html | Mersey Strike Goes On | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/moscow-sets-stage-for-drive-to-prove-that-the-united-states.html | Moscow Sets Stage for Drive to Prove That the United States Invented the Iron Curtain SOVIET LAMPOONS US IRON CURTAIN | By Harrison E Salisbury | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/nashua-summer-tan-and-swaps-head-field-of-10-in-152500-derby-today.html | Nashua Summer Tan and Swaps Head Field of 10 in 152500 Derby Today 100000 EXPECTED AT KENTUCKY RACE Arcaro Seeks His 6th Derby Score on Favored Nashua Lalun 91 Wins Oaks | By James Roachspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/need-for-narrows-bridge.html | Need for Narrows Bridge | KATHERINE S BAKER | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/negro-heads-dental-society.html | Negro Heads Dental Society | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/new-crop-wheat-sets-high-marks-all-grains-and-soybeans-end-mixed-in.html | NEW CROP WHEAT SETS HIGH MARKS All Grains and Soybeans End Mixed in Chicago Market Exports Seen Picking Up | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/paris-marks-wars-end-liberation-and-victory-ten-years-ago.html | PARIS MARKS WARS END Liberation and Victory Ten Years Ago Commemorated | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/parke-davis-dispute-settled.html | Parke Davis Dispute Settled | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/peiping-to-accept-prisoner-parcels-peiping-to-accept-prisoner.html | PEIPING TO ACCEPT PRISONER PARCELS PEIPING TO ACCEPT PRISONER PARCELS 44 Americans May Receive Red Cross and Relatives Packages Twice Monthly | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/peoples-gas-light-quarterly-net-of-5511348-is-compared-with-5267838.html | PEOPLES GAS LIGHT Quarterly Net of 5511348 Is Compared With 5267838 | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/pirates-3-in-7th-upset-giants-32-pittsburgh-wins-sixth-in-a-row-by.html | PIRATES 3 IN 7TH UPSET GIANTS 32 Pittsburgh Wins Sixth in a Row by Routing Antonelli in Night Contest Here | By Joseph M Sheehan | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/pointer-white-rain-field-trial-victor.html | POINTER WHITE RAIN FIELD TRIAL VICTOR | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/president-hails-value-of-spirit-at-dedication-of-a-temple-he-urges.html | PRESIDENT HAILS VALUE OF SPIRIT At Dedication of a Temple He Urges Nations to Guard Its Traditional Rights | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/press-too-dull-soviet-protests-party-finds-all-newspapers-say-same.html | PRESS TOO DULL SOVIET PROTESTS Party Finds All Newspapers Say Same Thing in Same Way at the Same Time | By Clifton Danielspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/primary-markets-stable-for-week-a-rise-in-processed-foods-offset-a.html | PRIMARY MARKETS STABLE FOR WEEK A Rise in Processed Foods Offset a Dip in the Index for Farm Products | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/princeton-senior-ends-bicycle-ordeal-takes-13-12-hours-for-140mile.html | Princeton Senior Ends Bicycle Ordeal Takes 13 12 Hours for 140Mile Marathon | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/prosperity-peak-predicted-for-55-only-unforeseen-trend-could.html | PROSPERITY PEAK PREDICTED FOR 55 Only Unforeseen Trend Could Prevent Record Business Advisory Council Hears | By Charles E Eganspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/r-j-fimegan-70-editor-in-chicago-consultant-to-suntimes-dies-u.html | R J FIMEGAN 70 EDITOR IN CHICAGO Consultant to SunTimes Dies u ExPublisher Had 55Year News Career | Special to The New York Times I | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/radicals-rift-widens-30-of-76-paris-party-deputies-oppose.html | RADICALS RIFT WIDENS 30 of 76 Paris Party Deputies Oppose MendesFrance Action | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/ralph-b-achten.html | RALPH B ACHTEN | i Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/ready-reserve-queried-inclusion-of-veterans-of-active-service.html | Ready Reserve Queried Inclusion of Veterans of Active Service Deemed Unfair | DAVIS W GRIFFITH | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/recognition-stand-sought.html | Recognition Stand Sought | By Tillman Durdinspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/reinstated-newcombe-wins-for-dodgers-brooks-trip-phils-in-12th.html | Reinstated Newcombe Wins for Dodgers BROOKS TRIP PHILS IN 12TH INNING 64 Newcombe Banned One Day Enters Contest in 11th Campanella Double Wins | By Roscoe McGowenspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/religious-census-planned-for-1956-us-study-reported-to-have-support.html | RELIGIOUS CENSUS PLANNED FOR 1956 US Study Reported to Have Support of Major Faiths Last Survey Was in 36 | By Alvin Shusterspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/reporting-on-major-stories.html | Reporting on Major Stories | CYRUS S EATON | RE0000168966 | 1983-06-03 | B00000533072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rev-david-c-weidner.html | REV DAVID C WEIDNER | i Special to The npw YnrX ijjrcs | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/rigid-tests-required-in-release-of-vaccine.html | Rigid Tests Required In Release of Vaccine | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/river-dredging-urged-35foot-channel-to-richmond-on-the-james-is.html | RIVER DREDGING URGED 35Foot Channel to Richmond on the James Is Pressed | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/road-plan-urged-for-connecticut-higher-tolls-and-gas-taxes-are.html | ROAD PLAN URGED FOR CONNECTICUT Higher Tolls and Gas Taxes Are Proposed to Finance 700000000 Program | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/ruth-mmntyre-a-bride-married-in-pawling-church-to-dr-william-c.html | RUTH MMNTYRE A BRIDE Married in Pawling Church to Dr William C Waller | Special In The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/s-e-c-would-curb-broker-proxy-vote.html | S E C WOULD CURB BROKER PROXY VOTE | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/saigon-accuses-french-on-arms-aide-charges-officer-gave-ambulance.html | SAIGON ACCUSES FRENCH ON ARMS Aide Charges Officer Gave Ambulance Full of Munitions to Binh Xuyen Rebels | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/scrappy-johnny-dundee-now-fights-inactivity-still-in-shape-at-64.html | Scrappy Johnny Dundee Now Fights Inactivity Still in Shape at 64 Hes Only Resting Between Rounds Little Giant of Ring Honors Scot Name Italian Birthplace | By Frank M Blunk | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/sectarian-strife-in-education-hit-jewish-committee-opposes-using.html | SECTARIAN STRIFE IN EDUCATION HIT Jewish Committee Opposes Using Religious Emphasis in Public School System | By Irving Spiegelspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/senators-shelve-eisenhower-plan-to-expand-roads-senators-shelve.html | SENATORS SHELVE EISENHOWER PLAN TO EXPAND ROADS SENATORS SHELVE HIGHWAYS PLAN 18 Billion Program Offered by Gore as a Substitute Is Tentatively Voted | By John D Morrisspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/separated-twin-stricken.html | Separated Twin Stricken | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/shots-to-continue-on-coast.html | Shots to Continue on Coast | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/shrine-measure-put-to-house-unit-bill-would-establish-body-to.html | SHRINE MEASURE PUT TO HOUSE UNIT Bill Would Establish Body to Advise on How to Achieve Most Aid for 3 Sites Here | By C P Trussellspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/some-soviet-troops-leave-port-arthur.html | SOME SOVIET TROOPS LEAVE PORT ARTHUR | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/special-services-to-honor-mother-churches-to-mark-close-of-family.html | SPECIAL SERVICES TO HONOR MOTHER Churches to Mark Close of Family WeekLike Theme Due in Synagogues Today | By George Dugan | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/speech-by-queen-ends-parliament-speech-by-queen-ends-parliament.html | SPEECH BY QUEEN ENDS PARLIAMENT SPEECH BY QUEEN ENDS PARLIAMENT Review of Its Work Stresses PeaceWay Now Cleared for Election Campaign | By Thomas P Ronanspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/stassen-sees-aid-as-lasting-need-views-it-as-vital-to-defense-while.html | STASSEN SEES AID AS LASTING NEED Views It as Vital to Defense While Red Threat Exists Hollister Backs Aims | By Allen Druryspecial to the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/tank-resistance-to-blast-hailed-task-force-leader-thinks-vehicles.html | TANK RESISTANCE TO BLAST HAILED Task Force Leader Thinks Vehicles Could Have Gone Within 2000 Yards | By Anthony Levierospecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/thoughts-of-a-new-citizen.html | Thoughts of a New Citizen | NICHOLAS ZUKAR | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/thousands-to-view-dogwood.html | Thousands to View Dogwood | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/three-powers-plan-geneva-atom-shows.html | THREE POWERS PLAN GENEVA ATOM SHOWS | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/town-does-well-in-atomic-blast-7-of-10-buildings-survive-but.html | TOWN DOES WELL IN ATOMIC BLAST 7 of 10 Buildings Survive But Unsheltered Humans Might Well Have Died | By Gladwin Hillspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-n-code-shift-asked-south-africa-seeks-to-bar-interference-in.html | U N CODE SHIFT ASKED South Africa Seeks to Bar Interference in Affairs | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-s-arms-future-tied-to-missiles-guided-weapons-to-dominate-defense.html | U S ARMS FUTURE TIED TO MISSILES Guided Weapons to Dominate Defense and Offense in 10 Years Says Executive | By Bliss K Thornespecial to the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/u-s-halts-flow-of-polio-vaccine-pending-a-study-u-s-halts-flow-of.html | U S HALTS FLOW OF POLIO VACCINE PENDING A STUDY U S HALTS FLOW OF POLIO VACCINE PROGRAM BACKED Dr Scheele Proposes Shots Continue With Approved Supply | By Bess Furmanspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/unit-arians-to-build-church-in-fairfield.html | UNIT ARIANS TO BUILD CHURCH IN FAIRFIELD | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archives/us-charges-peiping-spreads-narcotics.html | US CHARGES PEIPING SPREADS NARCOTICS | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/us-disavows-aim-of-saving-bao-dai-again-backs-diem-us-disavows-aim.html | US DISAVOWS AIM OF SAVING BAO DAI AGAIN BACKS DIEM US DISAVOWS AIM OF SAVING BAO DAI Acts on Reports Collins Urged MonarchySaigon Denies General Exerted Pressure | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/veteran-diplomat-quits-as-envoy-to-guatemala.html | Veteran Diplomat Quits As Envoy to Guatemala | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/veteran-marries-imrid-ffellgren-edwin-baxter-davidge-weds-an.html | VETERAN MARRIES IMRID ffELLGREN Edwin Baxter Davidge Weds an Alumna of Colby Junior College in South Orange | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/vienna-envoys-study-compromise-on-oil-proposal-on-oil-studied-in.html | Vienna Envoys Study Compromise on Oil PROPOSAL ON OIL STUDIED IN VIENNA | By John MacCormacspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/west-starting-talks-today-to-tighten-nato-alliance-west-will-start.html | West Starting Talks Today To Tighten NATO Alliance West Will Start Parleys Today To Tighten Atlantic Alliance | By Harold Callenderspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/wheat-surpluses-expected-to-rise-increase-held-likely-despite.html | WHEAT SURPLUSES EXPECTED TO RISE Increase Held Likely Despite Reduced Planted Acreage and Adverse Weather | By J H Carmical | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/yanks-turley-hurls-2hit-shutout-bomber-hurler-fans-13-red-sox-for.html | Yanks Turley Hurls 2Hit Shutout Bomber Hurler Fans 13 Red Sox For Fifth Straight Victory 6 to 0 Turley Has NoHitter Till 6th Scorers Ruling Disputed on Klaus Single in 9th | By Louis Effratspecial To the New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-07 | https://www.nytimes.com/1955/05/07/archiv es/zhukov-in-berlin-to-address-reds-expected-to-give-major-talk-at.html | ZHUKOV IN BERLIN TO ADDRESS REDS Expected to Give Major Talk at Celebration to Mark Defeat of Nazis in 45 | Special to The New York Times | RE0000168966 | 1983-06-03 | B00000533072 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archiv es/1006241-scout-aides-boys-group-tops-million-mark-for-leaders-for.html | 1006241 SCOUT AIDES Boys Group Tops Million Mark for Leaders for First Time | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archiv es/246yearold-inn-is-for-sale-for-1-king-of-prussia-landmark-is-in-the.html | 246YEAROLD INN IS FOR SALE FOR 1 King of Prussia Landmark Is in the Middle of Busy Pennsylvania Highway | By William G Weartspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archiv es/270000-have-visited-steichen-exhibition.html | 270000 Have Visited Steichen Exhibition | By Jacob Deschin | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archiv es/3-drown-in-sound-as-boat-capsizes-two-adults-and-girl-9-go-down-off.html | 3 DROWN IN SOUND AS BOAT CAPSIZES Two Adults and Girl 9 Go Down Off Stamford  Childs Father Rescued | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archiv es/350-visit-rocket-unit-scientific-group-goes-to-the-picatinny.html | 350 VISIT ROCKET UNIT Scientific Group Goes to the Picatinny Arsenal | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/4-finalists-named-at-music-festival.html | 4 FINALISTS NAMED AT MUSIC FESTIVAL | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/7-european-nations-meet-to-establish-defense-union-7-european-lands.html | 7 European Nations Meet To Establish Defense Union 7 EUROPEAN LANDS SET UP NEW UNION | By Thomas F Bradyspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/7-legendhaunted-thruway-miles-odd-stretch-near-albany-was-a.html | 7 LEGENDHAUNTED THRUWAY MILES Odd Stretch Near Albany Was a Sinister Place In Colonial Days | By C R Roseberry | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-basic-fallacy-in-our-view-of-others-a-basic-fallacy-in-our-view-of.html | A Basic Fallacy in Our View of Others A Basic Fallacy in Our View of Others We must recognize says an observer that the world lives in different centuries socalled backward lands necessarily see world problems differently from ourselves | By Vera Micheles Dean | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-bouquet-but-not-a-national-flower-roses-are-red-violets-are-blue.html | A Bouquet But Not A National Flower Roses are red violets are blue but no single flower eon symbolize the whole U S A SOME FAVORITE FLOWERS OF FOUR REGIONS | By Donald Culross Peattie | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-building-program-to-match-u-s-highways.html | A BUILDING PROGRAM TO MATCH U S HIGHWAYS | By C H Frederickson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-day-at-churchill-downs.html | A Day at Churchill Downs | By Arthur Daley | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-huge-exhibition-at-the-metropolitan-pays-tribute-to-spanish.html | A Huge Exhibition at the Metropolitan Pays Tribute to Spanish Master TWO OF THE GOYA DRAWINGS IN THE EXHIBITION AT THE METROPOLITAN | By Howard Devree | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-look-at-the-world-around-us-the-tourist-is-advised-to-walk-not.html | A LOOK AT THE WORLD AROUND US The Tourist Is Advised to Walk Not Run When on His Summer Travels | By Paul J C Friedlander | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-new-element-is-produced-funds-for-weather-ship.html | A New Element Is Produced Funds for Weather Ship | W K | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-seagirt-mausoleum-yonder-by-margaret-bell-houston-242-pp-new-york.html | A SeaGirt Mausoleum YONDER By Margaret Bell Houston 242 pp New York Crown Publishers 3 | CHARLOTTE CAPERS | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-summing-up-of-events-and-issues-that-have-slowed-inoculation.html | A Summing Up of Events and Issues That Have Slowed Inoculation Program | By Howard A Rusk M D | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/a-synthesis-of-proposals-to-revise-law-in-the-light-of-public-shot.html | A Synthesis of Proposals to Revise Law In the Light of Public Shot at Yucca Flat | By Hanson W Baldwin | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000168967 | 1983-06-03 | B00000533073 |

| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/adenauer-giving-his-view-in-paris-bonn-chief-to-take-place-in.html | ADENAUER GIVING HIS VIEW IN PARIS Bonn Chief to Take Place in Western Alliance but First Interest Is Big 4 Parley | By M S Handlerspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/age-hath-yet-its-honor-and-its-toil-on-presentday-screen.html | Age Hath Yet Its Honor and Its Toil on PresentDay Screen | By Bosley Crowther | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/aknemrmm-isabrhfetfbe-vassar-exstudent-engaged-to-lieut-george.html | AKNEMRMM ISABRHfetfBE VaSsar ExStudent Engaged to Lieut George Edward dArnelidaSantos USA | SDCtial lfl Th NftW Tort Tlmf | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/all-in-an-artists-bohemian-lifetime-its-me-o-lord-the-autobiography.html | All in an Artists Bohemian Lifetime ITS ME O LORD The Autobiography of Rockwell Kent Illustrated by the author 617 pp New York Dodd Mead  Co 10 | By Joseph Wood Krutch | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/allpurpose-chemicals-hit-many-tree-ills-goal-ahead.html | AllPurpose Chemicals Hit Many Tree Ills GOAL AHEAD | By Vernon Patterson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Jack R Ryan | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/americas-highway-opens-new-section.html | AMERICAS HIGHWAY OPENS NEW SECTION | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/amherst-routs-williams.html | Amherst Routs Williams | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/an-appraisal-of-eastwest-tension-in-the-light-of-a-decade-of.html | An Appraisal of EastWest Tension In the Light of a Decade of History | By Drew Middletonspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/anne-carpenter-becomes-a-bride-she-is-attended-by-eight-at-marriage.html | ANNE CARPENTER BECOMES A BRIDE She Is Attended by Eight at Marriage to Dr Edward Dillon Who Is Surgeon | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/antiquity-guides-aridity-students-conference-on-deserts-told-of.html | ANTIQUITY GUIDES ARIDITY STUDENTS Conference on Deserts Told of Finding Wells in Tunis by Studying Ruins | By Lawrence E Daviesspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/apartments-rise-in-two-boroughs-bronx-project-under-way-builders.html | APARTMENTS RISE IN TWO BOROUGHS Bronx Project Under Way Builders Advance New Manhattan Development | By Maurice Foley | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/argentina-arrests-catholic-lay-head.html | ARGENTINA ARRESTS CATHOLIC LAY HEAD | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/arthur-fishers-have-child.html | Arthur Fishers Have Child | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/as-a-summer-resort-it-was-first-it-claims.html | As a Summer Resort It Was First It Claims | J F | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/two-new-worlds-tug-at-old-japan-some-prefer-nettles-by-junichiro.html | As Two New Worlds Tug at Old Japan SOME PREFER NETTLES By Junichiro Tanizaki Translated from the Japanese by Edward G Seidenstieker 201 pp New York Alfred A Knopf 3 | By Donald Keene | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/asia-and-nehru.html | ASIA AND NEHRU | STELLA A STUDNER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/asian-group-acts-to-tighten-unity-southeast-pact-powers-plan.html | ASIAN GROUP ACTS TO TIGHTEN UNITY Southeast Pact Powers Plan Information Exchange on Culture and Education | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/assorted-menu-of-opera-shostakovich-work.html | Assorted Menu of Opera Shostakovich Work | By Stephen Williams | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/athletes-plight-spurs-tax-aid-bid-athletes-plight-spurs-tax-aid-bid.html | ATHLETES PLIGHT SPURS TAX AID BID ATHLETES PLIGHT SPURS TAX AID BID Bar Association Group May Press Simple Proposal to Spread but Income | By Burton Crane | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/austrias-fears.html | AUSTRIAS FEARS | By John MacCormaoi Special To The New Yorlc Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/auto-union-gives-annual-pay-data-guaranteed-wage-plan-seeks-fund-to.html | AUTO UNION GIVES ANNUAL PAY DATA Guaranteed Wage Plan Seeks Fund to Cost G M Ford 4 of Base Payrolls | By Damon Stetsonspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/automobiles-gadgets-numerous-new-devices-on-the-market-add-to.html | AUTOMOBILES GADGETS Numerous New Devices on the Market Add to Touring Comfort and Safety | By Bert Pierce | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/aviation-the-tourists-reducedfare-passengers-prove-boon-to-the.html | AVIATION THE TOURISTS ReducedFare Passengers Prove Boon To the Airlines in Seven Years | By Richard Witkin | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/baby-drowns-in-pond.html | Baby Drowns in Pond | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/balanced-budget-declared-in-view-business-council-members-after.html | BALANCED BUDGET DECLARED IN VIEW Business Council Members After Talk With Humphrey Also Look for Tax Cuts | By Charles E Eganspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barbara-a-alk-to-be-married.html | Barbara A Alk to Be Married | Special to The New York Tlmei | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barbara-hhblitz-will-be-married-cedar-crest-senior-fiancee-of.html | BARBARA HHBLITZ WILL BE MARRIED Cedar Crest Senior Fiancee of Richard de Schweinitz uAugust Nuptials Set | Special to The New York Timei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/barbara-rogell-becomes-fiancee--j-it-o-temp-la-u-alumna.html | BARBARA ROGELL BECOMES FIANCEE  j it  o Temp la U Alumna Engaged to I Milton BerkowitziJ a Graduate Student  j v | Special to The New York Tlmii | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/best-time-of-their-lives-they-thought-they-were-free-the-germans.html | Best Time of Their Lives THEY THOUGHT THEY WERE FREE THE GERMANS 193345 By Milton Mayer 346 pp Chicago University of Chicago Press 475 | By Hans Kohn | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/better-roads-to-jersey-resorts.html | BETTER ROADS TO JERSEY RESORTS | By George Cable Wright | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/big-red-downs-indians.html | Big Red Downs Indians | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/big-retail-mart-set-for-canada-entire-block-in-center-of-winnipeg.html | BIG RETAIL MART SET FOR CANADA Entire Block in Center of Winnipeg to Be Occupied by 10Story Building | By Thomas W Ennis Jr | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/billing.html | BILLING | HERBERT J COHEN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/blackbirds-win-146.html | Blackbirds Win 146 | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/blackfordukinghan.html | BlackforduKinghan | I Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bloomuwalsh.html | BloomuWalsh | Speclat to The New York Times I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bolivia-combats-habits-of-graft-president-drafts-measures-to.html | BOLIVIA COMBATS HABITS OF GRAFT President Drafts Measures to Eradicate Corruption AntiSemitism Is Evident | By Edward A Morrowspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bombers-3-in-9th-down-red-sox-96-braves-vanquish-cardinals-9-to-7.html | BOMBERS 3 IN 9TH DOWN RED SOX 96 BRAVES VANQUISH CARDINALS 9 TO 7 Adcock Bruton Aaron Clout Homers to Pace 10Hit Attack by Milwaukee Double by Berra Caps Rally After Yankees Erase Early Boston Margin of 50 | By Louis Effratspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/boston.html | Boston | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/brandeis-receives-gift-chemistry-wing-is-donated-by-chicago.html | BRANDEIS RECEIVES GIFT Chemistry Wing Is Donated by Chicago Industrialist | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/brazil-alarming-others-on-coffee-producing-countries-rushing-aides.html | BRAZIL ALARMING OTHERS ON COFFEE Producing Countries Rushing Aides to Rio in Effort to Salvage Price Stability | By Sam Pope Brewerspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bricker-amendment-opposed.html | Bricker Amendment Opposed | ZELLA P RUEBHAUSEN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/bridge-its-bidding-that-counts-experts-admit-that-it-is-more.html | BRIDGE ITS BIDDING THAT COUNTS Experts Admit That It Is More Important Than the Play | By Albert H Morehead | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/britain-asks-the-soviet-union-to-agree-to-more-time-for-vietnam.html | Britain Asks the Soviet Union To Agree To More Time for Vietnam Refugee Shift | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/britains-edwardian-foreign-secretary-britains-foreign-secretary.html | Britains Edwardian Foreign Secretary Britains Foreign Secretary Though turnofthecentury in manner and mien Harold Macmillan is thoroughly uptodate in his methodsand a Minister who knows his own mind | By Geoffrey Cox | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-fame-won-by-billy-graham-u-s-evangelist-has-become-popular.html | BRITISH FAME WON BY BILLY GRAHAM U S Evangelist Has Become Popular FigureHas Had His Greatest Successes | By Peter D Whitneyspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-film-violence-ban-hurts-industry.html | British Film Violence Ban Hurts Industry | By Thomas M Pryor | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/british-parties-woo-doubtfuls-both-tories-and-laborites-aim-appeals.html | BRITISH PARTIES WOO DOUBTFULS Both Tories and Laborites Aim Appeals at 5000000 Voters on Fence BRITISH CARTOONISTS ON THE ELECTION | By Thomas P Ronanspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/callas-di-stefano-gobbi-are-featured-in-version-conducted-by.html | Callas Di Stefano Gobbi Are Featured In Version Conducted by Serafin IN WAGNER EXCERPTS | By John Briggs | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/camp-drum-maps-training-of-73000-record-summer-schedule-includes.html | CAMP DRUM MAPS TRAINING OF 73000 Record Summer Schedule Includes 57000 of Guard and 12000 Reservists | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/canada-and-the-united-states-exchange-their-tourists-by-the.html | Canada and the United States Exchange Their Tourists by the Millions OUT WHERE THE HORIZON IS UPSTAIRS | By Raymond Daniell | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/canadas-new-crosscontinent-trains-are-fast-luxurious-and-sociable.html | Canadas New CrossContinent Trains Are Fast Luxurious and Sociable | By Tania Long | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/captive-priests-mother-says-he-is-brainwashed.html | Captive Priests Mother Says He Is Brainwashed | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/catholics-ban-book-marcello-de-jouvenel-work-is-placed-on-the-index.html | CATHOLICS BAN BOOK Marcello de Jouvenel Work Is Placed on the Index | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ccny-tops-lafayette-lacrosse-team-scores-12-to-4-perlow-paces.html | CCNY TOPS LAFAYETTE Lacrosse Team Scores 12 to 4 Perlow Paces Beavers | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cegiliakirbyied-ttfetmollen-o-o-uuuuuuu-sfbafferines-in-pelham-1.html | CEGILIAKIRBYIED TtfETMOLLEN o o uuuuuuu Sfbafferines in Pelham 1 Setting for Marriageu Bride Attired in Satin s | e N  I Special to The New York Time | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/change-in-soviet-policies-seen-tactical-and-limited-european.html | CHANGE IN SOVIET POLICIES SEEN TACTICAL AND LIMITED European Observers Suspect Russians Are Reacting to Strength of West | BY Harry Schwartzspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/charles-f-mkinley.html | CHARLES F MKINLEY | Special to The New York Times I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/charles-h-lee-jr.html | CHARLES H LEE JR | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chekhov.html | Chekhov | ISRAEL ALTSCHULER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/child-to-mrs-harvey-brazer.html | Child to Mrs Harvey Brazer | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chivalric-brotherhood-the-siege-by-jay-williams-294-pp-boston.html | Chivalric Brotherhood THE SIEGE By Jay Williams 294 pp Boston Little Brown  Co 375 | THOMAS CALDECOT CHUBB | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chorus-builder.html | CHORUS BUILDER | By Joseph Deitch | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/chrysler-leaves-1954-far-behind-chrysler-leaves-1954-far-behind.html | CHRYSLER LEAVES 1954 FAR BEHIND CHRYSLER LEAVES 1954 FAR BEHIND Having Achieved Comeback in Industry Standing It Still Has Forward Look CASH BACKS UP OPTIMISM Young Leadership Presses Drive That Actually Began on Drafting Tables in 51 | By Richard Rutter | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cio-body-backs-labor-unity-plan-c-i-o-body-backs-labor-unity-plan.html | CIO BODY BACKS LABOR UNITY PLAN C I O BODY BACKS LABOR UNITY PLAN Executive Board Approves Proposed Constitution for Merger With the A F L | By Joseph A Loftusspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/civilization-engulfing-the-wide-open-spaces-and-culture-is-running.html | Civilization Engulfing the Wide Open Spaces and Culture Is Running Amok | By Marshall Sprague | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/claire-j-bloom-engaged.html | Claire J Bloom Engaged | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/clarification.html | CLARIFICATION | S HUROK | RE0000168967 | 1983-06-03 | B00000533073 |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/closedcircuit.html | CLOSEDCIRCUIT | G W MCA | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/coffee-traders-betting-on-drop-futures-sell-well-below-rio-price.html | COFFEE TRADERS BETTING ON DROP Futures Sell Well Below Rio Price FloorReduction Expected by May 16 | By George Auerbach | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cold-cargo-ice-to-india-by-keith-robertson-illustrated-by-jack.html | Cold Cargo ICE TO INDIA By Keith Robertson Illustrated by Jack Weaver 224 pp New York The Viking Press 250 | LEARNED T BULMAN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/college-names-drama-head.html | College Names Drama Head | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/columbia-varsity-defeats-boston-university-and-m-i-t-on-harlem.html | Columbia Varsity Defeats Boston University and M I T on Harlem River LIONS ARE FIRST ON ROUGH WATER Patrol Boat Stirs Waves on Harlem as Columbia Wins by Almost a Length HOW THE CREWS FINISHED | By Lincoln A Werden | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/congress-blocs-shift-with-issues-only-on-civil-rights-farm.html | CONGRESS BLOCS SHIFT WITH ISSUES Only on Civil Rights Farm Questions Is the Voting Pattern Consistent | By Allen Druryspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cooking-en-casserole.html | Cooking En Casserole | By Jane Nickerson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/corn-belt-crops-get-a-good-start-weather-ideal-for-planting-but.html | CORN BELT CROPS GET A GOOD START Weather Ideal for Planting but Marketing Outlook Is Not a Happy One | By Seth S Kingspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cornell-nutrition-head-to-join-research-unit.html | Cornell Nutrition Head To Join Research Unit | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/cornell-scores-sweep-in-rowing-beats-syracuse-in-varsity-jayvee.html | CORNELL SCORES SWEEP IN ROWING Beats Syracuse in Varsity Jayvee Freshman Crew Races on Cayuga Lake | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/county-is-stalled-on-parkway-plan-westchesters-bid-to-spend.html | COUNTY IS STALLED ON PARKWAY PLAN Westchesters Bid to Spend 35000000 Now Millions More Later Are Paralyzed | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/coxudnnn.html | CoxuDnnn | Spedal to The New York Tlmei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/damsite-battle-helps-dinosaur-monument.html | DAMSITE BATTLE HELPS DINOSAUR MONUMENT | M S | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/davy-i-and-ii.html | DAVY I AND II | HELEN GROSS | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/death-by-hopelessness-psychologist-speaks-of-doom-belief-within.html | DEATH BY HOPELESSNESS Psychologist Speaks of Doom Belief Within Humans | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/decline-in-jobs-put-at-1000000-in-1954.html | DECLINE IN JOBS PUT AT 1000000 IN 1954 | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/democrats-stressing-party-harmony-now-leaders-brushing-aside.html | DEMOCRATS STRESSING PARTY HARMONY NOW Leaders Brushing Aside Factional Issues Like Mitchell Challenge To Southern Bolters of 52 GOAL IS UNITY FOR 1956 | By Arthur Krock | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/diane-marvin-engaged-she-will-be-wed-in-august-to-james-s-grant-jr.html | DIANE MARVIN ENGAGED She Will Be Wed in August to James S Grant Jr | Special to The New York Tlme12 | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/diet-points-to-curb-on-a-mental-disease.html | DIET POINTS TO CURB ON A MENTAL DISEASE | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/divorce-downswing-todays-decline-shows-marriages-are-more-numerous.html | Divorce Downswing Todays decline shows marriages are more numerous in war but more peaceful in peace | By Kingsley Davis | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/do-splits-spread-stockholdings-a-survey-reveals-that-depends-effect.html | Do Splits Spread Stockholdings A Survey Reveals That Depends EFFECT OF SPLITS IS SHOWN TO VARY | By Gene Smith | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dodgers-defeat-phils-63-erskine-beats-phils-63-no-5-for.html | DODGERS DEFEAT PHILS 63 ERSKINE BROOKS BEATS PHILS 63 NO 5 FOR ERSKINE Brooks Win 20th Game in 22Fans Toss Cans at Umpires in 7th | By Roscoe McGowenspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dont-pick-the-fruit-jersey-warns-parkway-users-on-tempting-orchards.html | DONT PICK THE FRUIT Jersey Warns Parkway Users on Tempting Orchards | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/donts-are-given-on-polio-vaccine-ama-asks-public-to-avoid-hysteria.html | DONTS ARE GIVEN ON POLIO VACCINE AMA Asks Public to Avoid Hysteria Not to Expect 100 Effectiveness | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dorothy-brun-is-wed-skidmore-alumna-becomes-bride-of-g-w-spender-jr.html | DOROTHY BRUN IS WED Skidmore Alumna Becomes Bride of G W Spender Jr | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/drop-in-farm-income-worries-grain-belt-farmers-are-skeptical-too.html | DROP IN FARM INCOME WORRIES GRAIN BELT Farmers Are Skeptical Too About Effects of Lower Price Supports FOR FLEXIBLE SUPPORTS | By Seth S Kingspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dulles-and-faure-at-odds-in-parley-on-vietnam-policy-u-s-france.html | DULLES AND FAURE AT ODDS IN PARLEY ON VIETNAM POLICY U S FRANCE SPLIT ON VIETNAM STAND 5Hour Session in Paris Fails to Produce Accord on the Regime of Premier Diem ATLANTIC TALKS OPENED Eisenhower Is Reported Cool to British Aim of 4Power Conference at the Top | By Harold Callenderspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/dulles-to-resist-bao-dai-backers-dulles-to-resist-bao-dai-backers.html | DULLES TO RESIST BAO DAI BACKERS DULLES TO RESIST BAO DAI BACKERS Firm Stand in Paris Against French  British Pressure Expected in Washington | By Elie Abelspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/each-played-his-part-egypts-destiny-a-personal-statement-by.html | Each Played His Part EGYPTS DESTINY A Personal Statement By Mohammed Naguib 256 pp New York Doubleday  Co 4 EGYPTS LIBERATION The Philosophy of the Revolution By Gamal Abdul Nasser 119 pp Washington Public Affairs Press 2 | By Dana Adams Schmidt | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/east-zonewest-zone-dangerline-by-t-morris-longstreth-202-pp-new.html | East ZoneWest Zone DANGERLINE By T Morris Longstreth 202 pp New York The Macmillan Company 275 | IRIS VINTON | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/easytogrow-annuals-are-fragrant-fillers.html | EasytoGrow Annuals Are Fragrant Fillers | N R S | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/economic-aid-unit-charted-for-asia-special-200000000-fund-requested.html | ECONOMIC AID UNIT CHARTED FOR ASIA Special 200000000 Fund Requested Would Extend Loans and Make Grants | By Dana Adams Schmidtspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eden-bases-plea-on-soviet-parley-bids-voters-return-regime-for.html | EDEN BASES PLEA ON SOVIET PARLEY Bids Voters Return Regime for Supreme Effort to End EastWest Differences | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/editor-named-at-syracuse-u.html | Editor Named at Syracuse U | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/egypt-to-end-censorship.html | Egypt to End Censorship | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eight-companies-will-take-part-this-week-in-dominion-drama-festival.html | Eight Companies Will Take Part This Week in Dominion Drama Festival | By Tania Long | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/eisenhower-aids-nathan-hale-fete-lauds-plans-to-celebrate-200th.html | EISENHOWER AIDS NATHAN HALE FETE Lauds Plans to Celebrate 200th Anniversary of Birth of Revolutionary Hero | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/elected-to-presidency-of-jersey-bar-group.html | Elected to Presidency Of Jersey Bar Group | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/elis-trounce-cadets.html | Elis Trounce Cadets | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ellen-mae-blum-future-bride.html | Ellen Mae Blum Future Bride | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ellsworth-excowhand-started-racing-career-with-rented-truck-arid.html | Ellsworth ExCowhand Started Racing Career With Rented Truck arid 600t OWNER OF SWAPS INVESTED WISELY From Developing Cow Ponies to Derby Winner Story of Ellsworth Success | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/emily.html | Emily | MARY M HANSEN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/emotional-appeal-used-by-b-b-c-entertainer.html | Emotional Appeal Used By B B C Entertainer | By L Marsland Gander | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/enforcing-desegregation-end-to-racial-system-envisaged-as-a-result.html | Enforcing Desegregation End to Racial System Envisaged as a Result of School Decision | ROY WILKINS | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/engelhardtuuppman.html | EngelhardtuUppman | Special to The New Yoric Time | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/englands-new-talent-takes-a-direction.html | ENGLANDS NEW TALENT TAKES A DIRECTION | By Eric Newton | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/europe-sees-oil-saying-economy-new-discoveries-expected-on.html | EUROPE SEES OIL SAYING ECONOMY New Discoveries Expected on Continent May Avert Serious Energy Crisis | By Michael L Hoffmanspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/european-oriental-american.html | EUROPEAN ORIENTAL AMERICAN | By Stuart Preston | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/europeans-found-going-american-europeans-found-going-american.html | EUROPEANS FOUND GOING AMERICAN EUROPEANS FOUND GOING AMERICAN International Ad Agencys Head Cites Opportunities for Rise in US Sales | By Brendan M Jones | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/farm-price-props-reported-dying-senator-anderson-predicts-doom-of.html | FARM PRICE PROPS REPORTED DYING Senator Anderson Predicts Doom of Rigid Supports in Arden Housa Talk | By William M Blairspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/fate-of-metropolitan-opera-house-and-carnegie-hall-in-balance-as.html | Fate of Metropolitan Opera House and Carnegie Hall In Balance as Organizations Discuss New Locations | By Howard Taubman | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/father-and-son-perish.html | Father and Son Perish | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/fed-up.html | FED UP | JANE BURN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/flight-from-triviality-self-condemned-by-wyndham-lewis-407-pp.html | Flight From Triviality SELF CONDEMNED By Wyndham Lewis 407 pp Chicago Henry Regnery Company 4 | By Ruthven Todd | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/flowers-by-wire-a-business-built-on-confidence-flowers-by-wire.html | Flowers by Wire a Business Built on Confidence FLOWERS BY WIRE BRIGHTEN THE DAY | By Alexander R Hammer | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/flynnuwhelan.html | FlynnuWhelan | I Special to The New York Tlmei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/foleyudonlevy-j.html | FoleyuDonlevy j | Special to The New York Time | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/fondaumarsh.html | FondauMarsh | Special to Tbe New York Times i | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/for-want-of-a-nail-chance-or-destiny-turning-points-in-american.html | For want Of a Nail CHANCE OR DESTINY Turning Points in American History By Oscar Handlin 220 pp Boston Atlantic Little Brawn 375 | By Henry F Graff | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/formosa-pleads-for-sabre-jets-nationalist-air-chief-asserts-they.html | FORMOSA PLEADS FOR SABRE JETS Nationalist Air Chief Asserts They Are Only Match for Chinese Reds MIGs | By Tad Szulcspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/formosa-showdown-is-still-not-in-sight-peiping-with-time-in-its.html | FORMOSA SHOWDOWN IS STILL NOT IN SIGHT Peiping With Time in Its Favor Appears in No Hurry to Get Negotiations Under Way MANY FACTORS INVOLVED | By Thomas J Hamilton | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | ROBERT FULTON MILNAR | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/four-states-provide-different-vacation-land-full-of-scenery-history.html | Four States Provide Different Vacation Land Full of Scenery History and Fun | By James C Elliott | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/foxterrier-best-in-show.html | Foxterrier Best in Show | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/france-again-faces-issue-of-strong-european-union-adenauer-raises.html | FRANCE AGAIN FACES ISSUE OF STRONG EUROPEAN UNION Adenauer Raises Problem by Supporting Retention of Monnet on CoalSteel Pool | By Harold Callenderspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/french-in-vietnam-find-themselves-unloved-unwanted.html | FRENCH IN VIETNAM FIND THEMSELVES UNLOVED UNWANTED | By Tillman Durdinspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/from-connecticut-to-maine-yankee-hosts-consider-ways-to-bring.html | From Connecticut to Maine Yankee Hosts Consider Ways To Bring Guests Out Early and Keep Them Late UP HILL AND DOWN DALE THROUGH SIX STATES | By John Fenton | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/from-kags-to-riches-james-j-hill-a-great-life-in-brief-by-stewart-h.html | From Kags To Riches JAMES J HILL A Great Life in Brief By Stewart H Holbrook 205 pp New York Alfred A Knopf 250 | By George Rogers Taylor | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/from-yardbird-joe-mturk-to-angie-the-ox.html | FROM YARDBIRD JOE MTURK TO ANGIE THE OX | By Gladwin Hill | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/gail-lawrence-a-future-bride-n-boston-nurse-is-affianced-to-david.html | GAIL LAWRENCE A FUTURE BRIDE N Boston Nurse Is Affianced to David William Lerch 2du Autumn Nuptials Planned | o I Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/generals-daughter-wed-in-harrisburg-to-rev-j-b-trost.html | Generals Daughter Wed in Harrisburg to Rev J B Trost | Special to The New York Tim | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/giants-and-yankees-win-yankees-3-in-9th-down-red-sox-96-indians.html | GIANTS AND YANKEES WIN YANKEES 3 IN 9TH DOWN RED SOX 96 Indians With Wynn Rout Athletics 93 | By the United Press | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/goodrich-plant-in-peru-3000000-concern-is-formed-to-turn-out-rubber.html | GOODRICH PLANT IN PERU 3000000 Concern Is Formed to Turn Out Rubber Tires | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/greenwich-is-set-for-its-whiteway-boston-post-road-will-get-new.html | GREENWICH IS SET FOR ITS WHITEWAY Boston Post Road Will Get New Englands Brightest Lighting on Wednesday | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/gridiron-zhukov-woos-eisenhower-president-and-the-democrats-are.html | GRIDIRON ZHUKOV WOOS EISENHOWER President and the Democrats Are Mocked by Reporters at Annual Dinner | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/growth-of-college-enrollment-may-intensify-conflict-of-state-and.html | Growth of College Enrollment May Intensify Conflict of State and Private Schools | By Benjamin Fine | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/h-c-plummer-51-us-aide-is-dead-public-information-chief-of-services.html | H C PLUMMER 51 US AIDE IS DEAD Public Information Chief of Services Administration Was Veteran Newsman | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hannah-courtney-langdon-is-betrothed-to-frederic-darche-dartmouth.html | Hannah Courtney Langdon Is Betrothed To Frederic Darche Dartmouth Senior | I Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/harvard-and-yale-win-to-stay-tied-for-ivy-baseball-lead-columbia.html | Harvard and Yale Win to Stay Tied for Ivy Baseball Lead Columbia Loses CRIMSONS BUNTS NIP PRINCETON 43 Harvard Stages ThreeRun Rally in SeventhElis Rout Army Nine 91 | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/harvard-law-forum-elects.html | Harvard Law Forum Elects | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/he-merely-simmers-he-merely-simmers-a-slight-sense-of-outrage-by.html | He Merely Simmers He Merely Simmers A SLIGHT SENSE OF OUTRAGE By Charles W Morton 218 pp Philadelphia J B Lippincott Company 350 | By Samuel T Williamson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hearn-sets-back-pittsburgh-113-hearn-of-giants-tops-pirates-113.html | HEARN SETS BACK PITTSBURGH 113 HEARN OF GIANTS TOPS PIRATES 113 Giants Pitcher Gains Fourth Victory Drives Homer Mueller Gets 4 Hits | By Joseph M Sheehan | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/helen-s-hughes-exdean-72-dies-retired-professor-of-english.html | HELEN S HUGHES EXDEAN 72 DIES Retired Professor of English Literature at Wellesley Had Led Graduate Studies | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/herriot-resigns-as-party-leader-veterans-withdrawal-gives.html | HERRIOT RESIGNS AS PARTY LEADER Veterans Withdrawal Gives MendesFrance Control of French Radicals Machine | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/higginsukeelips.html | HigginsuKeelips | SDeclal to Tfce New York Tlmei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/highway-building-catching-up-toll-and-other-roads-nearing.html | HIGHWAY BUILDING CATCHING UP Toll and Other Roads Nearing Completion Fewer Detours | By Joseph Ingraham | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hint-of-rewards-for-surf-anglers-found-in-signs-from-hatteras-to.html | Hint of Rewards for Surf Anglers Found in Signs From Hatteras to Cape Cod | By Raymond R Camp | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/historic-and-scenic-pageantry-adorns-this-modern-route-over-old.html | Historic and Scenic Pageantry Adorns This Modern Route Over Old Trails | By Fred O Copeland | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hitlers-will.html | Hitlers Will | S S MAHLAB | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hollywood-is-shifting-her-civic-scenery.html | HOLLYWOOD IS SHIFTING HER CIVIC SCENERY | By Gladwin Hill | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/holy-cross-tops-providence.html | Holy Cross Tops Providence | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/honor-to-the-northwests-heroes-sesquicentennial-year-to-be-busy-on.html | HONOR TO THE NORTHWESTS HEROES Sesquicentennial Year To Be Busy on Lewis And Clark Trail | By Ferris Weddle | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/hospital-head-named.html | Hospital Head Named | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/house-resuming-statehood-fight-many-want-hawaii-admitted-but.html | HOUSE RESUMING STATEHOOD FIGHT Many Want Hawaii Admitted but Coupling With Alaska Makes Prospects Dim | By C P Trussellspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-a-travel-agent-works-he-has-a-professional-role-in-todays.html | HOW A TRAVEL AGENT WORKS He Has a Professional Role in Todays Vastly Expanded Industry | By Phillip Andrews | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-much-money-makes-the-mare-go-making-the-mare-go-cost.html | HOW MUCH MONEY MAKES THE MARE GO MAKING THE MARE GO Cost Accountants Say a Car Costs 354 Cents A Mile Plus 164 a Day Every Day | By Jack Westeyn | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-to-be-a-tourist-in-america-an-antique-guidebook-offers-sound.html | HOW TO BE A TOURIST IN AMERICA An Antique Guidebook Offers Sound Advice For 1955 Travelers | By Armand Schwab Jr | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/how-to-get-the-most-out-of-your-maps.html | HOW TO GET THE MOST OUT OF YOUR MAPS | By Caleb D Hammond | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/i.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuuuuuuuuuuuuuuuuuuu Miss Ina L Spelke a SMdmore Alumna To Be Married to Alfred Edwin Cohan | Special to The New York Timet | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/illinois-revives-exhausted-land-state-rehabilitation-farm-is.html | ILLINOIS REVIVES EXHAUSTED LAND State Rehabilitation Farm Is Bringing New Hopes to RunDown Region | By Richard J H Johnstonspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ilois-shapiro-engaged-to-wed.html | iLois Shapiro Engaged to Wed | Soeclal to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/in-zululand-twins-in-south-africa-by-daphne-rooke-illustrated-by-w.html | In Zululand TWINS IN SOUTH AFRICA By Daphne Rooke Illustrated by W Lorraine 171 pp Boston Houghton Mifflin Company 2 | E L B | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/incidents-of-politics-and-tendencies-of-history.html | Incidents of Politics and Tendencies of History | By James Reston | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/ipss-mm-ied-toptfflintyke-graduate-of-sacred-heart-convent.html | ipss mm ied TOPTfflINTYKE Graduate of Sacred Heart Convent Philadelphia Bride of Air Force Lieutenant l   u uuuu | I Special to The New York Tlmw | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/it-is-important-to-pick-the-right-lumber.html | It Is Important to Pick The Right Lumber | By Patt Patterson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/it-is-only-a-days-drive-to-the-historic-offshore-isles-of-north.html | It Is Only a Days Drive to the Historic OffShore Isles of North Carolina ON TOP OF THE BLUE RIDGE PARKWAY | By Morris Kaplan | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/italy-gives-land-to-90000-families-reform-program-onethird.html | ITALY GIVES LAND TO 90000 FAMILIES Reform Program Onethird Completed Makes Owners From Day Laborers | By Arnaldo Cortesispecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/iwijdhi-11-eor-paula-isbill-if-of-color-adograduate-51-debutante.html | IWIJDHi 11 EOR PAULA ISBILL If of Color adoGraduate 51 Debutante Engaged to John o M Warwick 3d Marine | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/j-c-hagerty-honored-presidential-press-secretary-made-blair-alumnus.html | J C HAGERTY HONORED Presidental Press Secretary Made Blair Alumnus of Year | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jackson-lake-lodge-to-open-june-15-with-accommodations-for-750.html | Jackson Lake Lodge to Open June 15 With Accommodations for 750 | By Jack Goodman | RE0000168967 | 1983-06-03 | B00000533073 |

| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jane-e-ahlquist-wed-wellesley-senior-is-the-bride-of-lieut-john-h.html | JANE E AHLQUIST WED Wellesley Senior Is the Bride of Lieut John H Rieman | Special to The New York Tlmei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/janet-arminios-troth-she-will-become-the-bride-of-c-stephen.html | JANET ARMINIOS TROTH She Will Become the Bride of C Stephen Connolly | Special to The New Yorfc Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/janet-morrow-engaged-t-alumna-of-smith-to-bo-wed-i-j-to-frank.html | JANET MORROW ENGAGED t Alumna of Smith to Bo Wed I j to Frank Neilsen Repp i | Special to The New York Timei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/japanese-restive-under-alien-code-recent-holidays-stress-gap.html | JAPANESE RESTIVE UNDER ALIEN CODE Recent Holidays Stress Gap Between Old Way of Life and Occupation Aims | By Robert Trumbullspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/japeisfiap-piuftropts-oooo-ooo-o-lreutjohn-phillips-grant-jr-vwii-m.html | JApEISFIAp PIUfROpTS oooo ooo  o LreutJohn Phillips Grant Jr  VWII M ExStudent at U idfCerieva Smith Alumna Affianced | I  Snedal to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jean-reim-an-wed-i-chapel-at-yale-she-is-bride-of-thomas-lowe.html | JEAN REIM AN WED I CHAPEL AT YALE She Is Bride of Thomas Lowe HughesuChester Bowles Serves as Best Man | Special to The New Tork Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/jersey-girl-married-to-r-a-coder-re-in-short-hills-_____-i.html | Jersey Girl Married to R A Coder re in Short Hills  i | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/june-moon-etc.html | JUNE MOON ETC | DONN H RESNICKALLEN PORTER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/just-off-the-great-pike-for-a-change-of-pace-are-many-fascinating.html | Just Off the Great Pike for a Change Of Pace Are Many Fascinating Sights A HIGHWAY TO NEW YORK SIGHTSEEING | By Kurt Rohde | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/kentucky-derby-chart.html | Kentucky Derby Chart | Copyright 1955 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/labor-merger-likely-to-spur-organizing-chemical-and-office-workers.html | LABOR MERGER LIKELY TO SPUR ORGANIZING Chemical and Office Workers Are Possible Targets in New Drive | By Joseph A Loftusspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lafayettes-ties-to-us-not-clear-officials-doubt-that-he-was.html | LAFAYETTES TIES TO US NOT CLEAR Officials Doubt That He Was Honorary CitizenBid to Cite Churchill Stirs Issue | By Morris Kaplan | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/larrabeeutracy.html | LarrabeeuTracy | Special to The New YorK Time | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lima-peru-gets-new-buses.html | Lima Peru Gets New Buses | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/local-elections-slated-in-jersey-25-municipalities-to-choose-ruling.html | LOCAL ELECTIONS SLATED IN JERSEY 25 Municipalities to Choose Ruling Officials Tuesday Key Contest in Camden | By George Cable Wright | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lodge-confident-of-freeing-fliers-lodge-confident-of-freeing-fliers.html | LODGE CONFIDENT OF FREEING FLIERS LODGE CONFIDENT OF FREEING FLIERS Tells Congressmen at U N Hammarskjold Saw Red Chinese Envoy on Trip | By Lindesay Parrottspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/long-island-starts-war-on-the-gypsy-moth.html | Long Island Starts War On the Gypsy Moth | R H B | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/lynn-freeman-a-bride-she-s-married-in-great-neck-to-martin-s-schwat.html | LYNN FREEMAN A BRIDE She s Married in Great Neck to Martin S Schwat | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/made-in-india.html | Made in India | By Betty Pepis | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mail-pouch-menuhin-tribute-to-enesco.html | MAIL POUCH MENUHIN TRIBUTE TO ENESCO | YEHUDI MENUHIN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/major-bills-face-hartford-action-legislators-extend-sessions-taxes.html | MAJOR BILLS FACE HARTFORD ACTION Legislators Extend Sessions Taxes and the Budget Still Unfinished Business | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/malik-favors-more-trade.html | Malik Favors More Trade | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/manhattans-track-squad-gains-sixth-metropolitan-title-in-row.html | Manhattans Track Squad Gains Sixth Metropolitan Title in Row MANHATTAN GAINS 6TH TITLE IN ROW | By William J Briordy | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/margery-brennan-i-bride-in-bay-state.html | MARGERY BRENNAN I BRIDE IN BAY STATE | Special to The Hew York Times I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/marie-c-iosker-1edtojtfahy-nuptials-held-in-providence-ubride.html | MARIE C IOSKER 1EDTOJTFAHY Nuptials Held in Providence uBride Attired in Satin Has Twin as Honor Maid | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/marie-peene-to-be-wed-yonkers-girl-future-bride-of-carl-christian.html | MARIE PEENE TO BE WED Yonkers Girl Future Bride of Carl Christian Sautter Jr | Special to Th New York Tlmej | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mary-lea-shim-to-be-wed-may-22-associate-editor-of-berkley.html | MARY LEA SHIM TO BE WED MAY 22 Associate Editor of Berkley Publishing Concern Fiancee of Rolf B Meyersohn | Specfal to The Kea fork Ttaei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/maryland-nears-title-lacrosse-team-wins-no-9-at-armys-expense-126.html | MARYLAND NEARS TITLE Lacrosse Team Wins No 9 at Armys Expense 126 | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/maude-w-wmston-is-a-future-bride.html | MAUDE W WMSTON IS A FUTURE BRIDE | Special to The New York Times i | RE0000168967 | 1983-06-03 | B00000533073 |

| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/medal-for-einstein.html | MEDAL FOR EINSTEIN | ALLEN KLEIN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/memorials-to-a-true-patriot-connecticut-to-do-honor-this.html | MEMORIALS TO A TRUE PATRIOT Connecticut to Do Honor This Bicentennial Year to Nathan Hale | By B J Malahan Jr | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/midget.html | Midget | IRVING B ZEICHNER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/milestones-for-iris-the-four-fates-by-margaret-mackay-500-pp-new.html | Milestones for Iris THE FOUR FATES By Margaret Mackay 500 pp New York The John Day Company 450 | ANN F WOLFE | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-anne-burpee-becomes-engaged-bryn-mawr-alumna-fiancee-of-loomis.html | MISS ANNE BURPEE BECOMES ENGAGED Bryn Mawr Alumna Fiancee of Loomis L White 2d Who Attended Yale Institute | Special to Tht New York Time | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-carew-wed-to-je-brennan-they-are-married-in-st-agnes-church.html | MISS CAREW WED TO JE BRENNAN They Are Married in St Agnes Church Rockville Centre Couple Attended by Six Married | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-g-b-stoker-to-become-bride-radcliffe-junior-betrothed-to.html | MISS G B STOKER TO BECOME BRIDE Radcliffe Junior Betrothed to George H Bouchard Jr Who Attends Harvard Engaged | e  Special to The New sock Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-gilmartin-wed-married-in-manhasset-church-to-john-c-mcdermott.html | MISS GILMARTIN WED Married in Manhasset Church to John C McDermott | Special to Tne New York Tines | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-harrington-becomes-enraged-u-of-buffalo-alumna-to-be-i-wed-to.html | MISS HARRINGTON BECOMES ENRAGED U of Buffalo Alumna to Be I Wed to Richard Huettner Law School Graduate | Special to The New York TIm12 | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-hughes-married-marymount-graduate-is-bride-of-henry-joseph.html | MISS HUGHES MARRIED Marymount Graduate Is Bride of Henry Joseph Logan | special to The New York TImos | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-jane-e-todd.html | MISS JANE E TODD | Special to The New Yori Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-lppmans-troth-she-will-be-wed-to-irving-frankel-veteran-of.html | MISS LPPMANS TROTH She Will Be Wed to Irving Frankel Veteran of Army | Special to The New York TImei | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-lucy-fgant-married-in-sooth-bride-in-burlington-n-c-of.html | MISS LUCY FGANT MARRIED IN SOOTH Bride in Burlington N C of Theodore Quentin Childs an Attorney Hera | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-meany-bride-of-john-s-ldtz-daughter-of-a-f-l-head-is-married.html | MISS MEANY BRIDE OF JOHN S LDTZ Daughter of A F L Head Is Married in Bethesda to Washington Student | Special to The New York TImei | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-nancy-jroye-st-pauls-church-in-oakland-scene-of-wedding-to.html | MISS NANCY JROYE St Pauls Church in Oakland Scene of Wedding to Lieut Richard Ahrons USAF i | Swdal to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-noni-farmer-becomes-engaged.html | MISS NONI FARMER BECOMES ENGAGED | Soerial to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-selma-jones-is-married-in-home.html | MISS SELMA JONES IS MARRIED IN HOME | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-susan-hoyt-wedih-suburbs-married-in-failfield-church-to-howard.html | MISS SUSAN HOYT WEDIH SUBURBS Married in Failfield Church to Howard Morris Jru She Has 5 Attendants Married I | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/miss-yoorhees-bride-ffl-jersey-vassar-graduate-is-married-at.html | MISS YOORHEES BRIDE ffl JERSEY Vassar Graduate Is Married in Princeton to C John HerkertJrYaleAlumnus | Special to The New York Tlmel | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/missperkinsied-to-ojull-jr-brida-attired-in-taffeta-at-nuptials-in.html | MISSPERKINSIED TO OjULL JR Brida Attired in Taffeta at Nuptials in Presbyterian Church WilkesBarre | Special to Trie New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/monmouth-airport-urged-as-jet-base.html | MONMOUTH AIRPORT URGED AS JET BASE | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mood-of-germany-and-austria-in-transition-bonn-unmoved-by-new.html | MOOD OF GERMANY AND AUSTRIA IN TRANSITION Bonn Unmoved by New Sovereignty Vienna Weighs Price of Freedom GERMANYS HOPES | By M S Handlerspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-bernard-egilbert.html | MRS BERNARD EGILBERT | Special to The New York Times j | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-clarence-hartmanj.html | MRS CLARENCE HARTMANj | Special to Tlw New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-george-h-hand.html | MRS GEORGE H HAND | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-harnett-rewed-married-to-william-j-killeen-jersey-citys-deputy.html | mrs harnett rewed Married to William J Killeen Jersey Citys Deputy Mayor | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-holmes-wed-tojeanwbarbey-un-aide-and-manufacturer-are-married.html | MRS HOLMES WED TOJEANWBARBEY UN Aide and Manufacturer Are Married in Norotonu Couple to Tour Europe | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-kathryn-koenig-engaged.html | Mrs Kathryn Koenig Engaged | Specltl to The New York Times I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-max-adler-philanthropist-widow-of-the-sears-roebuck-executive.html | MRS MAX ADLER PHILANTHROPIST Widow of the Sears Roebuck Executive DeadActive in Welfare Work for Blind | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-t-e-knowlton-.html | MRS T E KNOWLTON | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mrs-william-m-felton.html | MRS WILLIAM M FELTON | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/mum-cuttings-in-spring-assure-color-in-fall-prediction-of-bloom-for.html | Mum Cuttings in Spring Assure Color in Fall PREDICTION OF BLOOM FOR AUTUMN | By Mary C Seckman | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/music-and-the-welltempered-family.html | Music and the WellTempered Family | By Dorothy Barclay | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/myrtle-beach-bigger-than-ever-after-storm.html | MYRTLE BEACH BIGGER THAN EVER AFTER STORM | By W Thomas McMahan Jr | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/n-y-u-man-named-dean.html | N Y U Man Named Dean | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nadine-byrne-wed-ii-bride-of-dwight-a-mayer-in-westportconny-churph.html | NADINE BYRNE WED II Bride of Dwight A Mayer in WestportConny Churph | uuuuuu  II o  Special to The New York Ttmti I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/name-education-editor-southern-reporting-service-appoints-new.html | NAME EDUCATION EDITOR Southern Reporting Service Appoints New Director | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/navy-crew-loses-navy-crew-loses-after-31-in-row-penn-eights-victory.html | NAVY CREW LOSES NAVY CREW LOSES AFTER 31 IN ROW Penn Eights Victory Ends Middie Rowing Skein at 31 | By Allison Danzigspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/navy-lacrosse-victor-registers-167-triumph-over-princeton-as-pirie.html | NAVY LACROSSE VICTOR Registers 167 Triumph Over Princeton as Pirie Stars | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/navy-snaps-losing-streak.html | Navy Snaps Losing Streak | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-boom-in-banks-on-the-theory-thats-where-the-money-is-banks-are.html | New Boom in Banks On the theory thats where the money is banks are a favorite of todays holdup men | By Joseph Nolan | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-castle-takes-soccer-cup-final-beats-manchester-city-31-wins.html | NEW CASTLE TAKES SOCCER CUP FINAL Beats Manchester City 31 Wins Trophy Sixth Time Queen at Wembley Game | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-face-for-the-capitol.html | NEW FACE FOR THE CAPITOL | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-generation-of-fans-for-our-gang.html | NEW GENERATION OF FANS FOR OUR GANG | By J P Shanley | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-yorker-gets-school-post.html | New Yorker Gets School Post | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/new-yorker-selected-as-lutheran-of-year.html | New Yorker Selected As Lutheran of Year | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/news-and-notes-gathered-from-the-studios-helen-hayes-mary-martin.html | NEWS AND NOTES GATHERED FROM THE STUDIOS Helen Hayes Mary Martin Sought for TV Version of Wilder PlayItems | By Val Adams | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/news-of-the-world-of-stamps-old-man-of-mountains-item-and-new.html | NEWS OF THE WORLD OF STAMPS Old Man of Mountains Item and New Series From France | By Kent B Stiles | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nonsense-verses-what-can-you-do-with-a-shoe-by-beatrice-schenk-de.html | Nonsense Verses WHAT CAN YOU DO WITH A SHOE By Beatrice Schenk de Regniers Illustrated by Maurice Sendak 28 pp New York Harper  Bros 175 Library binding 225 | ELLEN LEWIS BUELL | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/nuptials-are-held-for-ann-d-herbert.html | NUPTIALS ARE HELD FOR ANN D HERBERT | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/obstacles-of-shade-soot-and-heat-are-overcome-by-planned-care.html | Obstacles of Shade Soot and Heat Are Overcome by Planned Care | P J McK | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/oldline-bankers-like-it-that-way-oldline-bankers-like-it-that-way.html | OLDLINE BANKERS LIKE IT THAT WAY OLDLINE BANKERS LIKE IT THAT WAY Big Branch Systems With Their Overhead No Lure to Wholesale Houses | By Leif H Olsen | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/oliver-w-brown-jr-to-wed-mtss-clarke.html | OLIVER W BROWN JR TO WED MtSS CLARKE | Special to The New York Time | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/out-of-the-depths-of-nazi-bestiality-house-of-dolls-by-katretnik.html | Out of the Depths of Nazi Bestiality HOUSE OF DOLLS By Katretnik 135633 Translated from the Hebrew by Moshe M Kohn 245 pp New York Simon  Schuster 350 | By Meyer Levin | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/output-of-labor-lagging-in-soviet-geneva-observers-also-call-poor.html | OUTPUT OF LABOR LAGGING IN SOVIET Geneva Observers Also Call Poor Food Production Key Bottleneck in Economy | By Harry Schwartzspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pakistani-army-eyes-afghans-mobilization.html | Pakistani Army Eyes Afghans Mobilization | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/paris-said-to-end-spanish-exile-aid-withdrawal-of-subsidy-from-the.html | PARIS SAID TO END SPANISH EXILE AID Withdrawal of Subsidy From the AntiFranco Regime Is Laid to Morocco Unrest | By Camille M Cianfarraspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/parleys-set-today-in-liverpool-strike.html | PARLEYS SET TODAY IN LIVERPOOL STRIKE | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patricia-e-riley-affianced.html | Patricia E Riley Affianced | Special to TheTfew York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/patricia-priest-is-future-bride-daughter-of-u-s-treasurer-betrothed.html | PATRICIA PRIEST IS FUTURE BRIDE Daughter of U S Treasurer Betrothed to Lieut Comdr Pierce A Jensen Jr USIM | I Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/peiping-delays-aid-parcels.html | Peiping Delays Aid Parcels | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/penn-sets-back-brown.html | Penn Sets Back Brown | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pennsylvanias-season-starts-early.html | PENNSYLVANIAS SEASON STARTS EARLY | By William G Weart | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/placid-mr-fitz-takes-nashuas-defeat-in-stride-trainer-tv-viewer-of.html | Placid Mr Fitz Takes Nashuas Defeat in Stride Trainer TV Viewer of Derby Offers No Excuses | By Frank M Blunk | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/plea-for-wagner.html | PLEA FOR WAGNER | WILLIAM HENRY CHAMBERLIN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/point-iv-man-on-our-farms-point-iv-man-on-our-farms-he-is-the.html | Point IV Man On Our Farms Point IV Man on Our Farms He is the expert who gives technical aid right here at home the muchrespected county agent | By Seth S King | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/premier-actor-cited-salazar-and-lockhart-hailed-for-antired-service.html | PREMIER ACTOR CITED Salazar and Lockhart Hailed for AntiRed Service | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pressure-on-reds-urged.html | Pressure on Reds Urged | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/princeton-150s-score-top-penn-crew-third-year-in-row-in-hammond-cup.html | PRINCETON 150S SCORE Top Penn Crew Third Year in Row in Hammond Cup Event | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/princeton-graduates-elect.html | Princeton Graduates Elect | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/princeton-halts-yale-golfers.html | Princeton Halts Yale Golfers | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/priscilia-mm-emafied-to-wed-goucher-alumna-betrothed-to-herbert-p.html | priscilia mm EMAfiED TO WED Goucher Alumna Betrothed to Herbert P Elliott Jr Major in Air Reserve | 1 Special to The New York Tlma I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/proposed-banks-profits-would-aid-world-peace.html | Proposed Banks Profits Would Aid World Peace | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/pulpit-program-gets-new-chief-chaplain-of-northwestern-u-to-head.html | PULPIT PROGRAM GETS NEW CHIEF Chaplain of Northwestern U to Head Rockefeller Plan to Spur Church Careers | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/quakers-dilemma-the-virginia-exiles-by-elizabeth-gray-vining-317-pp.html | Quakers Dilemma THE VIRGINIA EXILES By Elizabeth Gray Vining 317 pp Philadelphia and New York J B Lippincott Company 395 | EDMUND FULLER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/quality-of-subscription-video-may-be-threatened-by-huckster.html | Quality of Subscription Video May Be Threatened by Huckster Influence IN DRAMA | By Jack Gould | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rack-sales-add-to-store-profits-stockings-at-grocers-and-tools-at.html | RACK SALES ADD TO STORE PROFITS Stockings at Grocers and Tools at Druggists Are Among Its Symptoms | By James J Nagle | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/railroads-dome-cars-special-coaches-are-credited-with-winning.html | RAILROADS DOME CARS Special Coaches Are Credited With Winning Travelers to Streamliners | By Ward Allan Howe | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/random-observations-on-pictures-and-people-more-american-films.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE More American Films Sought for Iron Curtain CountriesOther Items | By A H Weiler | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/records-of-some-long-listening-orchestral-music-by-irving-kolodin.html | Records of Some Long Listening ORCHESTRAL MUSIC By Irving Kolodin The Guide to Long Playing Records 268 pp New York Alfred A Knopf 350 VOCAL MUSIC By Philip L Miller The Guide to Long Playing Records 381 pp New York Alfred A Knopf 450 CHAMBER AND SOLO INSTRUMENT MUSIC By Harold C Schonberg The Guide to Long Playing Records 280 pp New York Alfred A Knopf 350 | By Arthur Leonard | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/red-bloc-mapping-alliance-at-once-mutual-aid-pact-to-counter-west.html | RED BLOC MAPPING ALLIANCE AT ONCE Mutual Aid Pact to Counter West to Be Set This Week East German Says | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/red-china-plants-held-inefficient-influential-tientsin-paper.html | RED CHINA PLANTS HELD INEFFICIENT Influential Tientsin Paper Excoriates Light Industry Calls Products Poor | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/red-cross-commends-u-n.html | Red Cross Commends U N | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/refugee-policies-of-us-denounced-head-of-jewish-committee-and.html | REFUGEE POLICIES OF US DENOUNCED Head of Jewish Committee and Lehman Assert Reds Are Aided by Program | By Irving Spiegelspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/refugees-in-austria-elimination-of-clause-in-treaty-stipulating.html | Refugees in Austria Elimination of Clause in Treaty Stipulating Reparation Urged | JURAJ SLAVIK | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/regina-daly-to-be-married.html | Regina Daly to Be Married | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rensselaer-program-widens.html | Rensselaer Program Widens | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/report-due-today-polio-shot-delay-is-asked-by-u-s-experts-likely-to.html | REPORT DUE TODAY POLIO SHOT DELAY IS ASKED BY U S Experts Likely to Urge Revival of Salk Field Testing Procedure | By Bess Furmanspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/review-now-will-show-errors-and-omissions-now-it-can-be-toldthe.html | Review Now Will Show Errors and Omissions NOW IT CAN BE TOLDTHE REWARDS FOR GOOD PLANTING | By JudithEllen Brown | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rhododendron-hybrids-hold-bright-promise-rhododendron-is-popular-in.html | Rhododendron Hybrids Hold Bright Promise RHODODENDRON IS POPULAR IN OR OUT OF BLOOM FROM COAST TO COAST | By P J McKenna | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rialto-gossip-all-in-one-sponsors-work-on-plans-for-future.html | RIALTO GOSSIP All in One Sponsors Work on Plans For Future EditionsOther Items | By Lewis Funke | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/right-wing-of-g-o-p-losing-its-influence-senator-knowland-as-its.html | RIGHT WING OF G O P LOSING ITS INFLUENCE Senator Knowland as Its Spokesman Seen Facing Growing Isolation | By William S Whitespecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/right-wing-urged-to-merge-in-japan-opposition-terms-hatoyama-partys.html | RIGHT WING URGED TO MERGE IN JAPAN Opposition Terms Hatoyama Partys Proposal an Effort to Prolong Cabinets Life | By William J Jordenspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rising-discontent-is-noted-to-syria-country-is-regarded-as-ripe-for.html | RISING DISCONTENT IS NOTED TO SYRIA Country Is Regarded as Ripe for Coup After BreakUp of Big Army Faction | By Kennett Lovespecial to the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/roseben-is-taken-by-red-hannigan-roseben-is-taken-by-red-hannigan.html | ROSEBEN IS TAKEN BY RED HANNIGAN ROSEBEN IS TAKEN BY RED HANNIGAN 7to1 Shot Beats Artismo in 31050 Belmont Race Favored First Aid 3d | By Joseph C Nichols | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/rutgers-splits-twin-bill.html | Rutgers Splits Twin Bill | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/saints-and-sinners-elect.html | Saints and Sinners Elect | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sayville-school-vote-slated-satvhjje-l-t-may-7tax-payers-of-the.html | Sayville School Vote Slated SATVHJjE L t May 7Tax payers of the SayvUla school district are tentatively scheduled to vote on June 4 on a 3900000 proposition to erect two new buildings A 900000 fourteen room elementary school and a 3000000 sertior high school for 1000 pupils are planned on two tracts on Cherry Avenue A two thirds majority will be necessary to carry the proposition | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/school-desegregation-a-case-history-school-desegregation-continued.html | School Desegregation A Case History School Desegregation Continued One year ago the Supreme Court ruled that segregated schools are unconstitutional Here is a beforeandafter report on how Baltimore is giving meaning to that decision | By Gertrude Samuels | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/schrieruselis.html | SchrieruSelis | grwtai to Tlie New York Times I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/search-for-mamselle-plantation-doll-by-core-cheney-illustrated-by.html | Search for Mamselle PLANTATION DOLL By Core Cheney Illustrated by Jo Polseno 136 pp New York Henry Holt  Co 250 | SARAH CHOKLA GROSS | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/serphosumiller.html | SerphosuMiller | I Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/shadow-of-a-man-the-missouri-traveler-by-john-burress-281-pp-new.html | Shadow Of a Man THE MISSOURI TRAVELER By John Burress 281 pp New York Vanguard Press 350 | VICTOR P HASS | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/shoemaker-habitually-a-winner-earns-about-150000-a-year.html | Shoemaker Habitually a Winner Earns About 150000 a Year | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/show-folk-movie-cycle-keeps-turning-apace.html | Show Folk Movie Cycle Keeps Turning Apace | By Barbara B Jamison | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/siegetime-in-athens-the-captive-city-by-john-appleby-220-pp-new.html | SiegeTime in Athens THE CAPTIVE CITY By John Appleby 220 pp New York William Sloane Associates 350 | REX LARDNER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sights-along-the-florida-gold-coast.html | SIGHTS ALONG THE FLORIDA GOLD COAST | By O E Wright | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/silversmiths-at-work-guided-tour.html | SILVERSMITHS AT WORK GUIDED TOUR | By Margery Douglas | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sissila-myrdal-a-bride-mendesfraice-officiates-at-her-wedding-to.html | SISSILA MYRDAL A BRIDE MendesFraice Officiates at Her Wedding to Derek Bok | I Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sixth-fleet-is-host-spanish-naval-officers-join-it-in-weeks.html | SIXTH FLEET IS HOST Spanish Naval Officers Join It in Weeks ManeuverCruise | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/sizing-up-pajama-game-coauthor-of-yearold-musical-is-dazed-by-shows.html | SIZING UP PAJAMA GAME CoAuthor of YearOld Musical Is Dazed by Shows Success | By Richard Bissell | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/some-jazz-vocalists-on-lp-disks.html | SOME JAZZ VOCALISTS ON LP DISKS | By John S Wilson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/some-rail-yields-found-anomalous-many-rail-bonds-outyield-stocks.html | Some Rail Yields Found Anomalous MANY RAIL BONDS OUTYIELD STOCKS | By Paul Heffernan | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/some-states-agree-to-halt-inoculations-some-areas-wait-on-vaccine.html | Some States Agree To Halt Inoculations SOME AREAS WAIT ON VACCINE STUDY | By Russell Porter | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/son-born-to-the-r-y-holdens.html | Son Born to the R Y Holdens | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/son-to-mrs-edwin-kaufman.html | Son to Mrs Edwin Kaufman | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/soviet-votes-end-of-treaty-bonds-to-london-paris-presidium-annuls-2.html | SOVIET VOTES END OF TREATY BONDS TO LONDON PARIS Presidium Annuls 2 Wartime Allied Pacts in Retaliation for West German Arming | By the United Press | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/st-francis-prep-retains-team-laurels-in-brooklyn-college-track.html | St Francis Prep Retains Team Laurels in Brooklyn College Track Games FIVE RECORDS SET IN SCHOOLS MEET Diaz of Cardinal Hayes Clips Standard for 880Yard Run With 1567 Clocking | By Deane McGowen | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/stainless-panels-reflect-progress-stainless-panels-reflect-progress.html | STAINLESS PANELS REFLECT PROGRESS STAINLESS PANELS REFLECT PROGRESS Gap of 25 Years Between Use of Metal on Socony and Chrysler Buildings | By John A Bradley | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/star-dust-dusty-cloak-by-nancy-hartwell-illustrated-by-anthony-saris.html | Star Dust DUSTY CLOAK By Nancy Hartwell illustrated by Anthony Saris 216 pp New York Henry Holt  Co 275 | ALBERTA EISEMAN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/states-vs-cities.html | STATES VS CITIES | DAVID H HEPBURN | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/stock-prices-under-pressurebrokers-split-as-market-recoversauto.html | Stock Prices Under PressureBrokers Split as Market RecoversAuto Credit Soars | By John G Forrest | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/student-is-fiance-of-miss-lomerson.html | STUDENT IS FIANCE OF MISS LOMERSON | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/studying-native-habitat-is-rhododendron-aid.html | Studying Native Habitat Is Rhododendron Aid | By Sonya Loftness Evans | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/suitability-to-locale-should-rule-consideration-of-any-variety.html | Suitability to Locale Should Rule Consideration of Any Variety | By Paul Meyer | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/surrender.html | Surrender | RICHARD HANSER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/susan-wins-opener-in-sailing-on-sound.html | SUSAN WINS OPENER IN SAILING ON SOUND | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/swaps-beats-nashua-in-derby-swaps-outraces-nashua-in-derby-the.html | SWAPS BEATS NASHUA IN DERBY SWAPS OUTRACES NASHUA IN DERBY The Victor in Louisville Classic Races to His RewardRoses in the Winners Circle SUMMER TAN IS 3D Swaps 145 Outruns Favored Nashua by Length and Half | By James Roachspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tally-due-friday-in-ward-contest-tally-due-friday-in-ward-contest.html | TALLY DUE FRIDAY IN WARD CONTEST TALLY DUE FRIDAY IN WARD CONTEST Delay of Day Then Expected to Permit Reshuffling of Winning Directors NEW FIGHT IN 56 LIKELY Wolfson Shift to FitzGibbon Held PreparatoryWall Street Explains Defeat | By Robert E Bedingfield | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tax-cut-outlook-in-56-called-good-c-e-d-says-substantial-slash-can.html | TAX CUT OUTLOOK IN 56 CALLED GOOD C E D Says Substantial Slash Can Be Made if There Is No Major Spending Rise | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/teachers-from-france-to-visit.html | Teachers From France to Visit | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/textile-men-view-japanese-machine.html | TEXTILE MEN VIEW JAPANESE MACHINE | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-dance-nora-kaye-a-great-ballerina-seen-in-a-new-phase.html | THE DANCE NORA KAYE A Great Ballerina Seen In A New Phase | By John Martin | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-dark-road-from-five-huts-the-moon-to-play-with-by-john-wiles.html | The Dark Road From Five Huts THE MOON TO PLAY WITH By John Wiles 247 pp New York The John Day Company 350 | By Selden Rodman | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-gulf-between-the-seagull-on-the-step-by-kay-boyle-247-pp-new.html | The Gulf Between THE SEAGULL ON THE STEP By Kay Boyle 247 pp New York Alfred A Knopf 350 | By Sidney Alexander | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-happy-millionaire-my-philadelphia-father-by-cordelia-drexel.html | The Happy Millionaire My PHILADELPHIA FATHER By Cordelia Drexel Biddle as told to Kyle Crichton Illustrated 256 pp New york Doubleday  Co 4 | By Cleveland Amory | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-midlands-resorts-expect-a-tourist-boom.html | THE MIDLANDS RESORTS EXPECT A TOURIST BOOM | By Richard J H Johnston | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-primeval-west-as-it-may-have-looked-to-lewis-and-clark.html | THE PRIMEVAL WEST AS IT MAY HAVE LOOKED TO LEWIS AND CLARK REENACTING A GREAT EXPLORATION Thirteen Western States Rejoice in the Journey Of Lewis and Clark | By Joe Miller | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-question-of-live-vs-dead-vaccines-again-absorbs-the-medical.html | The Question of Live vs Dead Vaccines Again Absorbs the Medical Profession | By Waldemar Kaempffert | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-soviet-peasant.html | THE SOVIET PEASANT | HARRISON PEERS BREWER | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/the-transmogrification-of-the-catskills.html | THE TRANSMOGRIFICATION OF THE CATSKILLS | By Bernard Kalb | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/thorpeumarquis.html | ThorpeuMarquis | Special to The New York Times 1 | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/thwarted-dreamer-the-candle-and-the-light-by-hilda-vaughan-313-pp.html | Thwarted Dreamer THE CANDLE AND THE LIGHT By Hilda Vaughan 313 pp New York St Martins Press 3 | ROGER PIPPETT | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tifome-dufflont-bay-state-bride-all-souls-unitarian-church-3-scene.html | TifOME DUfflONT BAY STATE BRIDE All Souls Unitarian Church 3 Scene of Marriage to Edmund Gardner Finch | Special to mw New Tort Tlmct | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/to-vote-on-new-schools-fast-growing-long-island-town-to-act-on-may.html | TO VOTE ON NEW SCHOOLS Fast Growing Long Island Town to Act on May 19 | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tomatoes-respond-to-a-particular-diet-a-wellplanned-fertilizing.html | TOMATOES RESPOND TO A PARTICULAR DIET A WellPlanned Fertilizing Program Guarantees a Higher Yield | By R R Thomasson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/topperuclick.html | TopperuClick | Special to The New York Timei I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/treaty-ban-irks-nazis-of-austria-negotiators-refusal-to-drop-it.html | TREATY BAN IRKS NAZIS OF AUSTRIA Negotiators Refusal to Drop It Causes Disappointment Monarchists Also Upset | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/troth-made-known-of-miss-caldwell.html | TROTH MADE KNOWN OF MISS CALDWELL | Special to The Wew YoVlc Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/trustbusting-enters-new-phase-justice-department-puts-emphasis-on.html | TRUSTBUSTING ENTERS NEW PHASE Justice Department Puts Emphasis on Civil Actions | By Luther A Hustonspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tufts-names-trustee.html | Tufts Names Trustee | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tulagi-eye-triumphs-setter-scores-in-field-trial-at-goldens-bridge.html | TULAGI CYE TRIUMPHS Setter Scores in Field Trial at Goldens Bridge | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/turks-seek-to-cut-factory-mishaps-foreign-aid-enlisted-in-bid-to.html | TURKS SEEK TO CUT FACTORY MISHAPS Foreign Aid Enlisted in Bid to Reduce Worker Toll and Economic Losses | By Welles Hangenspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/tyrone-guthries-direction-of-the-matchmaker-delights-west-end.html | Tyrone Guthries Direction of The Matchmaker Delights West End | By Brooks Atkinson | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/u-s-a-hit-in-belgian-fair-exhibit-of-american-home-has-no-goods-for.html | U S A HIT IN BELGIAN FAIR Exhibit of American Home Has No Goods for Sale | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/u-s-and-west-europe-how-firm-an-alliance-factors-uniting-them-are-s.html | U S AND WEST EUROPE HOW FIRM AN ALLIANCE Factors Uniting Them Are Stronger Than Those That Divide | By Drew Middletonspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/u-s-now-reappraising-its-polices-toward-free-asia-the-critical.html | U S NOW REAPPRAISING ITS POLICES TOWARD FREE ASIA THE CRITICAL | By Dana Adams Schmidtspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/union-chiefs-conservative-in-investing-of-vast-funds-vast-union.html | Union Chiefs Conservative In Investing of Vast Funds VAST UNION FUNDS KEPT IN TIGHT REIN | By A H Raskin | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/union-settlement-marks-60th-year-this-month-east-harlem-house.html | Union Settlement Marks 60th Year This Month East Harlem House Continues Its Battle Against Poverty | By Philip H Dougherty | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-j-miss-carol-othote-engaged-to.html | j MISS CAROL OTHOTE ENGAGED TO MARRY | I Special to The New York Tlmci o | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/vacations-in-new-yorks-state-parks.html | VACATIONS IN NEW YORKS STATE PARKS | By Alex Greenebaum | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | B F | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/victoria-killip-married-in-st-thomas-in-rochester-to-dr-ralph-b.html | Victoria Killip Married in St Thomas In Rochester to Dr Ralph B Moore Jr | Special 10 The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/vietnam-demands-role.html | Vietnam Demands Role | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/vietnam-ponders-new-government-relations-with-french-worse.html | VIETNAM PONDERS NEW GOVERNMENT Relations With French Worse Explanation of Return of Arms to Rebels Scored | By Tillman Durdinspecial To the New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/voorheesuettinger.html | VoorheesuEttinger | Special to The New York Times I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wagnerian-experiment.html | WAGNERIAN EXPERIMENT | ALAN F RANDOLPH | RE0000168967 | 1983-06-03 | B00000533073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/watching-from-below-south-col-a-personal-story-of-the-ascent-of.html | Watching From Below SOUTH COL A Personal Story of the Ascent of Everest By Wilfrid Noyce Foreword by Sir John Hunt Illustrated 300 pp New York William Sloane Associates 5 | By Raymond Holden | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wesleyan-victor-on-nohitter-80-unbeaten-wissing-fans-14-to-down.html | WESLEYAN VICTOR ON NOHITTER 80 Unbeaten Wissing Fans 14 to Down Coast Guard Academy for His Third Triumph | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/west-shore-case-turns-to-riders-jersey-commission-to-hear-rail.html | WEST SHORE CASE TURNS TO RIDERS Jersey Commission to Hear Rail Commuters Views on Discontinuing Service | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/whitehooseuearle.html | WhitehooseuEarle | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/williamsugauawsy.html | WilliamsuGaUawsy | Special to The New fork Time I | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/wine-rise-feared-under-tariff-act-wine-rise-feared-under-tariff-act.html | Wine Rise Feared Under Tariff Act WINE RISE FEARED UNDER TARIFF ACT | By John Stuart | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/winfield-s-smith.html | WINFIELD S SMITH | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/women-pastors-urged-presbyterian-will-consider-proposal-to-ordain.html | WOMEN PASTORS URGED Presbyterian Will Consider Proposal to Ordain Them | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/world-of-music-jazz-in-the-summer-scene.html | WORLD OF MUSIC JAZZ IN THE SUMMER SCENE | By Ross Parmenter | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/yale-downs-princeton-records-fall-as-eli-track-team-triumphs-85-to.html | YALE DOWNS PRINCETON Records Fall as Eli Track Team Triumphs 85 to 55 | Special to The New York Times | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/young-reporter-a-lion-in-the-woods-by-maurice-dolbier-illustrated.html | Young Reporter A LION IN THE WOODS By Maurice Dolbier Illustrated by Robert Henneberger 115 pp Boston Little Brown Co 275 | E L B | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-08 | https://www.nytimes.com/1955/05/08/archives/zhukov-rising-star-in-the-kremlin-kising-star-in-the-kremlin-his.html | Zhukov Rising Star in the Kremlin Kising Star In the Kremlin His eminenceand independencein the present Soviet hierarchy are indicated by his recent exchange of messages with an old comradeinarms President Eisenhower | By Harrison E Salisbury | RE0000168967 | 1983-06-03 | B00000533073 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/2-new-units-urged-for-civil-defense-agency-would-unify-plans-to.html | 2 NEW UNITS URGED FOR CIVIL DEFENSE Agency Would Unify Plans to Survive AttackPrivate Group Would Spur Action | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/60-leaders-back-policy-of-benson-60-leaders-back-policy-of-benson.html | 60 LEADERS BACK POLICY OF BENSON 60 LEADERS BACK POLICY OF BENSON American Assembly Urges Farmers to Rely More on Themselves Less on Aid | By William M Blairspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/60-quit-singapore-for-china.html | 60 Quit Singapore for China | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/8-fliers-building-their-own-plane-l-i-enthusiasts-working-in-spare.html | 8 FLIERS BUILDING THEIR OWN PLANE L I Enthusiasts Working in Spare TimeTest Flight Is Planned in June | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/a-myth-is-shot-down-economics-and-finance.html | A Myth Is Shot Down ECONOMICS AND FINANCE | By Edward H Collins | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/adenauer-asks-allied-aid-to-achieve-german-unity-adenauer-seeks.html | Adenauer Asks Allied Aid To Achieve German Unity ADENAUER SEEKS ALLIED UNITY AID | By M S Handlerspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/aid-to-israel-urged-jewish-appeal-hears-of-need-to-absorb-refugees.html | AID TO ISRAEL URGED Jewish Appeal Hears of Need to Absorb Refugees | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/amanda-kemp-sings-soprano-in-recital-appears-first-time-in-new-york.html | AMANDA KEMP SINGS Soprano in Recital Appears First Time in New York | R P | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/american-assemblys-recommendations-on-farming.html | American Assemblys Recommendations on Farming | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/arab-states-urged-to-join.html | Arab States Urged to Join | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bevanite-is-candidate-leftist-is-chosen-in-manchester-suburb-over.html | BEVANITE IS CANDIDATE Leftist Is Chosen in Manchester Suburb Over ExMinister | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bolivian-efforts-bent-to-industry-u-s-aid-fosters-projects-economic.html | BOLIVIAN EFFORTS BENT TO INDUSTRY U S Aid Fosters Projects Economic Ties With Neighbors Increase | By Edward A Morrowspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/bonn-picks-aides-in-atlantic-role-blankenhorn-as-nato-envoy-and-gen.html | BONN PICKS AIDES IN ATLANTIC ROLE Blankenhorn as NATO Envoy and Gen Speidel at SHAPE to Get Posts Today | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/boxer-bang-away-triumphs-harris-dog-gains-104th-top-award-bang-away.html | Boxer Bang Away Triumphs HARRIS DOG GAINS 104TH TOP AWARD Bang Away Wins in Field of 1052 and Regains Trenton Honors Taken in 1952 | By John Rendelspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/breach-charged-in-medical-ethics-violation-of-training-rules-of.html | BREACH CHARGED IN MEDICAL ETHICS Violation of Training Rules of Their Association Laid to Some Psychoanalysts | By Murray Illsonspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/celebes-ignores-colonialist-past-old-fort-and-grand-hotel-relics-of.html | CELEBES IGNORES COLONIALIST PAST Old Fort and Grand Hotel Relics of the Dutch Rule Rotting at Macassar | By Robert Aldenspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/city-holds-up-inoculations-michigan-to-continue-shots-new-delay.html | City Holds Up Inoculations Michigan to Continue Shots NEW DELAY FACED BY CITY ON SHOTS Dr Baumgartner Fears Lack of Vaccine Will Stay Program Here Beyond Next MondayOConnor Reaffirms Faith | By Peter Kihss | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/clement-scored-on-fathers-post-tennessee-lawyers-critical-of.html | CLEMENT SCORED ON FATHERS POST Tennessee Lawyers Critical of Governors Action in Filling High Court Seat | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/clubs-dog-show-to-aid-hospital-l-i-kennel-group-event-on-may-22.html | CLUBS DOG SHOW TO AID HOSPITAL L I Kennel Group Event on May 22 Will Help Auxiliary at Glen Cove Institution | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/cohenusolomon.html | CohenuSolomon | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/community-astir-for-seaway-fete-massena-on-st-lawrence-prepares-for.html | COMMUNITY ASTIR FOR SEAWAY FETE Massena on St Lawrence Prepares for Eisenhower to Set Off Project | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/crisis-for-scelba-likely-this-week-italys-leftwing-socialists-are.html | CRISIS FOR SCELBA LIKELY THIS WEEK Italys LeftWing Socialists Are Expected to Force Coalition to Resign | By Arnaldo Cortesispecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/curran-ties-jobless-pay-benefits-for-seamen-to-stable-work-force.html | Curran Ties Jobless Pay Benefits For Seamen to Stable Work Force Union Leader Says Men Will Contribute Share Toward Assisting Ailing Industry | By George Horne | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dance-smorgasbord-many-works-soloists-fill-anta-stage.html | Dance Smorgasbord Many Works Soloists Fill ANTA Stage | By John Martin | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/democrats-map-new-tax-survey-democrats-map-new-tax-survey-move-in.html | DEMOCRATS MAP NEW TAX SURVEY DEMOCRATS MAP NEW TAX SURVEY Move in Congress Promises to Give Party Ammunition for ElectionYear Fight | By John D Morrisspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dodgers-extend-streak-to-ten-by-defeating-phils-podres-credited.html | Dodgers Extend Streak to Ten by Defeating Phils PODRES CREDITED WITH 98 VICTORY Fails to Survive Phils Late Rally but Takes Dodgers 21st in 23 Contests | By Roscoe McGowenspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dr-georgeikee-a-dermatologist-retired-ny-u-professor-is.html | DR GEORGEIKEE A DERMATOLOGIST Retired NY U Professor Is DeaduPioneer in the Use of Xray and Radium on Skin | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/dutch-minister-says-changes-in-e-p-u-would-bring-convertibility.html | Dutch Minister Says Changes in E P U Would Bring Convertibility Much Closer | By Paul Catzspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/economic-aid-for-asia.html | Economic Aid for Asia | RODNEY SHAW | RE0000168968 | 1983-06-03 | B00000533074 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/empress-awaits-stevens-return-contracts-for-comedy-about-theodora.html | EMPRESS AWAITS STEVENS RETURN Contracts for Comedy About Theodora Set for Signing Geraldine Page Sought | By Sam Zolotow | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/food-news-discourse-on-wines-a-burgundy-enthusiast-finds-americans.html | Food News Discourse on Wines A Burgundy Enthusiast Finds Americans Too VintageConscious And So Great Products of Lesser Years Tend to Be Overlooked | By Jane Nickerson | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/germans-unite-to-hail-schiller-poet-died-150-years-ago-today-thomas.html | Germans Unite to Hail Schiller Poet Died 150 Years Ago Today Thomas Mann Participating in Observances in Eastern and Western Regions | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/giants-divide-pirates-win-75-before-63-loss-mays-four-hits-pace.html | Giants Divide PIRATES WIN 75 BEFORE 63 LOSS Mays Four Hits Pace Giants to Victory in Second Game Mueller Extends Skein | By John Drebinger | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/government-aide-sees-bias-waning-enlightened-public-opinion-is.html | GOVERNMENT AIDE SEES BIAS WANING Enlightened Public Opinion Is Responsible Rabb Tells Jewish Committee Board | By Irving Spiegelspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harm-kirstein-becomes-a-bride-wheaton-college-alumna-is-wed-to.html | HARM KIRSTEIN BECOMES A BRIDE Wheaton College Alumna Is Wed to William H Yale Graduate of Cornell | Special to The New Vorte Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harry-c-cunningham-j.html | HARRY C CUNNINGHAM j | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/harry-s-davidge.html | HARRY S DAVIDGE | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/illinois-utility-to-offer-stock-peoples-gas-light-and-coke-plans.html | ILLINOIS UTILITY TO OFFER STOCK Peoples Gas Light and Coke Plans 11836Share Sale to Present Holders | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/iona-school-dedicated-cardinal-spellman-blesses-a-unit-in-new.html | IONA SCHOOL DEDICATED Cardinal Spellman Blesses a Unit in New Rochelle | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/irish-festival-begins-tostal-opens-in-dublin-with-the-pageant-of-st.html | IRISH FESTIVAL BEGINS Tostal Opens in Dublin With the Pageant of St Patrick | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/israel-counting-histadrut-votes-balloting-on-nations-biggest.html | ISRAEL COUNTING HISTADRUT VOTES Balloting on Nations Biggest Concern to Indicate Trend in July Knesset Vote | By Harry Gilroyspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/jane-vogel-engaged-fiancee-of-wallace-george-weingard-student-at.html | JANE VOGEL ENGAGED Fiancee of Wallace George Weingard Student at Union | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |

| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/john-p-satterfield.html | JOHN P SATTERFIELD | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/kaganovich-warns-u-s.html | Kaganovich Warns U S | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/key-given-to-enrich-late-years.html | Key Given To Enrich Late Years | By Dorothy Barclay | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/lard-changes-mixed-futures-up-25c-to-off-7-12c-weeks-volume.html | LARD CHANGES MIXED Futures Up 25c to Off 7 12c Weeks Volume Moderate | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/liverpool-schism-rocks-laborites-rebellion-of-bevan-faction-in.html | LIVERPOOL SCHISM ROCKS LABORITES Rebellion of Bevan Faction in Industrial Area Adds to Handicaps in Election | By Drew Middletonspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/london-markets-are-fairly-firm-london-markets-are-fairly-firm.html | LONDON MARKETS ARE FAIRLY FIRM LONDON MARKETS ARE FAIRLY FIRM Business is Limited in Week Dividend Actions Give Evidence of Prosperity | By Lewis L Nettletonspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mabel-kittredge-civic-worker-87-i-crusader-for-school-lunches-here.html | MABEL KITTREDGE CIVIC WORKER 87 I Crusader for School Lunches Here Is DeaduReceived Medal From Columbia | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mahalia-jackson-sings-the-gospels.html | Mahalia Jackson Sings the Gospels | R P | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mallister-setter-field-trials-victor.html | MALLISTER SETTER FIELD TRIALS VICTOR | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/manuel-a-padin.html | MANUEL A PADIN | Special to The Mew York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mary-de-silva-is-married.html | Mary De Silva Is Married | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mayor-promises-intensive-fight-on-youth-crime-city-maps-fight-on.html | MAYOR PROMISES INTENSIVE FIGHT ON YOUTH CRIME CITY MAPS FIGHT ON YOUTH CRIME Priority Program Is Offered by Epstein1500000 for It in Next Budget | By Paul Crowell | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/miss-nancy-percy-will-be-married-her-engagement-to-harokl-e-emerson.html | MISS NANCY PERCY WILL BE MARRIED Her Engagement to Harokl E Emerson Is Announced uFall Wedding Planned | I  special to The New York TlmM | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mit-dedicates-its-new-center-cylindrical-chapel-domed-auditorium.html | MIT DEDICATES ITS NEW CENTER Cylindrical Chapel Domed Auditorium Built by Grant From Kresge Foundation | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mkenzie-captures-run-takes-metropolitan-senior-tenmile-title-event.html | MKENZIE CAPTURES RUN Takes Metropolitan Senior TenMile Title Event | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/moses-upbraids-power-concerns-private-interests-are-advised-they.html | MOSES UPBRAIDS POWER CONCERNS Private Interests Are Advised They Will Not Be Permitted to Develop Niagara REJOINDER IS TEMPERED But Utilities Spokesman Gives No Indication Group Will Pull Out of Fight | By Joseph C Ingraham | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/move-for-talks-with-the-soviet-gaining-in-paris-move-for-parley.html | MOVE FOR TALKS WITH THE SOVIET GAINING IN PARIS MOVE FOR PARLEY WITH SOVIET GAINS But Wests Big Three Intends to Speak for 15 Nations of North Atlantic Alliance ADENAUER AT MEETINGS Dulles Believed Trying to Win Eisenhower to British Idea of TopLevel Conference | By Harold Callenderspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/movie-will-be-shot-at-night-in-st-patricks-ill-luck-dogs-statue-of.html | Movie Will Be Shot at Night in St Patricks Ill Luck Dogs Statue of Abundance | By Meyer Berger | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/mrs-e-j-hickey-3d-has-child.html | Mrs E J Hickey 3d Has Child | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/music-fromm-awards-compositions-by-5-prizewinners-heard-at-concerts.html | Music Fromm Awards Compositions by 5 PrizeWinners Heard at Concerts in Museum of Art | H C S | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/music-prize-given-at-eastman-fete-the-koussevitzky-award-for.html | MUSIC PRIZE GIVEN AT EASTMAN FETE The Koussevitzky Award for Composition Goes to Ronald Lo Presti for The Masks | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/n-b-c-will-work-with-stage-units-in-first-move-will-offer-tv.html | N B C WILL WORK WITH STAGE UNITS In First Move Will Offer TV Version of Dallas Fairs One Touch of Venus | By Val Adams | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/nastalis-beagle-wins-vals-mike-captures-15inch-class-in-hamilton.html | NASTALIS BEAGLE WINS Vals Mike Captures 15Inch Class in Hamilton Stakes | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-austrian-talks-today.html | New Austrian Talks Today | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/ogilvy-captures-larchmont-sail-his-flame-takes-honors-in-star-class.html | OGILVY CAPTURES LARCHMONT SAIL His Flame Takes Honors in Star Class Over Cygnet MacNarys Annie Wins | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/orson-welles-weds-actress.html | Orson Welles Weds Actress | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pakistan-to-join-iraqturkey-pact-baghdad-aide-says-iran-also-will.html | PAKISTAN TO JOIN IRAQTURKEY PACT Baghdad Aide Says Iran Also Will Adhere to Mideastern Alliance Linked to Britain | By Tad Szulcspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pakistan-trade-balance-is-10000000-with-imports-and-exports-down-in.html | Pakistan Trade Balance Is 10000000 With Imports and Exports Down in March | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pay-bill-fought-by-summer-field-88-increase-sure-of-veto-post.html | PAY BILL FOUGHT BY SUMMER FIELD 88 Increase Sure of Veto Post Office Chief Warns Busy Week for Congress | By Allen Druryspecial to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/pronunciation-of-words.html | Pronunciation of Words | PHILIP DEASY | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/publication-of-labor-constitution.html | Publication of Labor Constitution | ARTHUR J GOLDBERG | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/random-notes-from-washington-mrs-hobby-breaks-her-own-rule-polio.html | Random Notes From Washington Mrs Hobby Breaks Her Own Rule Polio Experts Subjected to Security Check Stassen Disavows Any Connection With McLeodHow to Get on TV | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/raymond-m-fox.html | RAYMOND M FOX | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/record-first-half-possible-in-steel-output-may-top-58000000-tons-of.html | RECORD FIRST HALF POSSIBLE IN STEEL Output May Top 58000000 Tons of 53 PeriodMills Now Rationing Deliveries 4 PRICE RISE FORECAST Prospective Wage Incrase Other Higher Costs Cited Protests Anticipated | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/robert-hart-bolling.html | ROBERT HART BOLLING | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/rocket-zooms-123-miles-aerobee-model-is-designed-to-obtain-data-in.html | ROCKET ZOOMS 123 MILES Aerobee Model Is Designed to Obtain Data in Upper Air | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/royal-knight-takes-horse-show-title.html | ROYAL KNIGHT TAKES HORSE SHOW TITLE | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/scholarship-test-set-june-13.html | Scholarship Test Set June 13 | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/soviet-holds-swedes-4-fishing-boats-feared-lost-accused-of.html | SOVIET HOLDS SWEDES 4 Fishing Boats Feared Lost Accused of Trespassing | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/soviet-to-admit-french-tourists-only-passport-and-money-required.html | SOVIET TO ADMIT FRENCH TOURISTS Only Passport and Money Required for 1st PostWar Organized Excursion | By Harry Schwartzspecial To The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/sunderlands-booters-triumph-over-allstar-eleven-by-7-to-2-english.html | Sunderlands Booters Triumph Over AllStar Eleven by 7 to 2 English League Team Scores Easily at Ebbets Field in Soccer Tour Opener | By William J Briordy | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/swoosh-went-swaps.html | Swoosh Went Swaps | By Arthur Daley | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/talks-on-u-s-aid-to-open-in-simla-asian-nations-and-colonies-meet.html | TALKS ON U S AID TO OPEN IN SIMLA Asian Nations and Colonies Meet Today to Discuss How Best to Use Regional Fund | By A M Rosenthalspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/television-ve-plus-10-newspapers-interviews-tell-the-story-of.html | Television VE Plus 10 Newspapers Interviews Tell the Story of Events Since the Big Celebration | By Jack Gould | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/that-washington-oak-identified-as-an-ash.html | That Washington Oak Identified as an Ash | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/the-threshold-of-a-new-diplomatic-era.html | The Threshold of a New Diplomatic Era | By C L Sulzberger | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/thomas-m-lothrop.html | THOMAS M LOTHROP | Special to The New irorfc Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/tiatqieen-h-mahan-engaged-to-marry.html | tiATqiEEN H MAHAN ENGAGED TO MARRY | Special to The New York Tlme12 | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/to-save-washington-sq-continuation-of-avenue-traffic-through-square.html | To Save Washington Sq Continuation of Avenue Traffic Through Square Is Protested | HENRY H CURRAN | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/truman-71-breaks-ground-for-memorial-library-truman-starts-work-on.html | Truman 71 Breaks Ground for Memorial Library TRUMAN STARTS WORK ON LIBRARY | By Richard J H Johnstonspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/tv-pact-is-signed-by-screen-guild-agreement-by-du-mont-and-union.html | TV PACT IS SIGNED BY SCREEN GUILD Agreement by Du Mont and Union Includes Use of New Video Filming Method | By Thomas M Pryorspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/twelve-indian-soldiers-are-slain-by-pakistanis-in-a-kashmir-clash.html | Twelve Indian Soldiers Are Slain By Pakistanis in a Kashmir Clash INDIAN TROOPS DIE IN KASHMIR CLASH | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-n-awaits-report-on-clash.html | U N Awaits Report on Clash | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-s-in-new-tack-on-help-for-asia-plans-call-for-development-of.html | U S IN NEW TACK ON HELP FOR ASIA Plans Call for Development of Regions With Funds for Aid Up Only Slightly | By Dana Adams Schmidtspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archives/u-sbrazil-plan-on-aid-is-lagging-u-sbrazil-plan-on-aid-is-lagging.html | U SBRAZIL PLAN ON AID IS LAGGING U SBRAZIL PLAN ON AID IS LAGGING Billion  Dollar Development Program Set Up in 1953 Seems HalfParalyzed WORLD BANK CRITICIZED Several Loans Still Awaiting ActionCountrys Need for Capital Stressed | By Sam Pope Brewerspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/vietnam-premier-bars-bao-dai-role-vietnam-premier-bars-bao-dai-role.html | VIETNAM PREMIER BARS BAO DAI ROLE VIETNAM PREMIER BARS BAO DAI ROLE Calls Reported Paris Plan for Chief of States Return to Country Unacceptable | By Tillman Durdinspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/waltl-wins-bike-race.html | Waltl Wins Bike Race | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/warning-on-mines-issued-by-formosa.html | WARNING ON MINES ISSUED BY FORMOSA | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/weather-research-asked-need-seen-for-fullscale-program-to-improve.html | Weather Research Asked Need Seen for FullScale Program to Improve Warnings System | THOMAS F MALONE | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/weeks-stay-seen-u-s-again-urges-polio-shot-delay-dr-scheele-is.html | WEEKS STAY SEEN U S AGAIN URGES POLIO SHOT DELAY Dr Scheele Is Hopeful of Quick Resumption After 5Plant Review | By Bess Furmanspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/westchester-team-on-top.html | Westchester Team on Top | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/wheat-paces-rise-in-grain-markets-forecast-for-winter-crop-is-cut.html | WHEAT PACES RISE IN GRAIN MARKETS Forecast for Winter Crop Is Cut by 11 Million Bushels Drought Hits Dust Bowl | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/woodsmens-weekend-at-kimball-union-provides-stern-test-for-entrants.html | Woodsmens WeekEnd at Kimball Union Provides Stern Test for Entrants | By Michael Strauss | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/work-of-trimble-and-raid-introduced.html | Work of Trimble and Raid Introduced | R P | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/yankees-shut-out-red-sox-in-boston-grim-of-bombers-posts-50-victory.html | Yankees Shut Out Red Sox in Boston GRIM OF BOMBERS POSTS 50 VICTORY TwoRun Homers by Collins Bauer Help Yankees Win and Break Nixon Jinx | By Louis Effratspecial To the New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-09 | https://www.nytimes.com/1955/05/09/archiv es/zhukov-makes-bid-to-west-germans-zhukov-puts-bid-to-west-germans.html | ZHUKOV MAKES BID TO WEST GERMANS ZHUKOV PUTS BID TO WEST GERMANS Russians Desire Friendship of Whole German People He Declares in Berlin | Special to The New York Times | RE0000168968 | 1983-06-03 | B00000533074 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/16-killed-u-n-observers-say.html | 16 Killed U N Observers Say | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/2-elizabeth-officials-in-inquiry-end-lives-2-elizabeth-aides-kill.html | 2 Elizabeth Officials In Inquiry End Lives 2 ELIZABETH AIDES KILL THEMSELVES | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/25-areas-in-jersey-will-ballot-today.html | 25 AREAS IN JERSEY WILL BALLOT TODAY | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |

| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/8-malayan-reds-surrender.html | 8 Malayan Reds Surrender | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/90-british-women-to-vie-in-election-some-veteran-campaigners-among.html | 90 BRITISH WOMEN TO VIE IN ELECTION Some Veteran Campaigners Among ThemThousands of Others Help Parties They Seek Reelection to the House of Commons | By Thomas P Ronanspecial To The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/a-hudson-inquiry-gains-at-trenton-assembly-adopts-resolution-after.html | A HUDSON INQUIRY GAINS AT TRENTON Assembly Adopts Resolution After Bitter Debate but Senate Puts Off Action | By George Cable Wrightspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/adelphi-victor-by-1811.html | Adelphi Victor by 1811 | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/african-students-rebel.html | African Students Rebel | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/arbitration-pact-ends-rail-strike-10-unions-and-management-of-l-n.html | ARBITRATION PACT ENDS RAIL STRIKE 10 Unions and Management of L N Agree to Let Referee Decide Issues | By Joseph A Loftusspecial To The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/avery-steps-out-as-head-of-ward-avery-quits-as-ward-chairman-barr.html | AVERY STEPS OUT AS HEAD OF WARD Avery Quits as Ward Chairman Barr Is Elected as His Successor Executive 81 Says He Held Up Action Till Wolfson Fight EndedAide Is Successor | By Richard J H Johnstonspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/banner-also-hoisted-in-italy.html | Banner Also Hoisted in Italy | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bid-to-soviet-due-soviet-to-get-note-on-big-four-talks-proposal-for.html | BID TO SOVIET DUE SOVIET TO GET NOTE ON BIG FOUR TALKS Proposal for a Meeting May Be Dispatched by West Soon | By Harold Callenderspecial To The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/big-avocado-crop-makes-prices-low-here-veal-scaloppine-with-cheese.html | Big Avocado Crop Makes Prices Low Here Veal Scaloppine With Cheese Tasty Dish | By June Owen | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bishops-medal-given-executive-honored-for-aiding-midwest-episcopal.html | BISHOPS MEDAL GIVEN Executive Honored for Aiding Midwest Episcopal Drive | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/blood-pressure-curbed-by-drugs-state-medical-society-told-of.html | BLOOD PRESSURE CURBED BY DRUGS State Medical Society Told of Progress on Control Surgerys Value Cited | By Robert K Plumbspecial To The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bonn-flag-raised-at-nato-quarters-ceremony-seen-by-speidel-likely.html | BONN FLAG RAISED AT NATO QUARTERS Ceremony Seen by Speidel Likely Chief of German Mission to Alliance | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bonn-socialists-bare-unity-plan-would-have-foreign-troops-leave-and.html | BONN SOCIALISTS BARE UNITY PLAN Would Have Foreign Troops Leave and German Forces Put in AllEurope Group | By Walter Sullivanspecial To The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bonn-takes-seat-in-nato-council-foreign-chiefs-of-14-states-hail.html | BONN TAKES SEAT IN NATO COUNCIL Foreign Chiefs of 14 States Hail Adenauers Direction of West German Policies BONN TAKES SEAT IN NATO COUNCIL | By M S Handlerspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bulganin-to-attend-meeting-in-warsaw-bulganin-is-going-to-warsaw.html | Bulganin to Attend Meeting in Warsaw BULGANIN IS GOING TO WARSAW TALKS | By the United Press | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/bulganin-views-reported.html | Bulganin Views Reported | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/burial-bias-plea-rejected-again-supreme-court-dismisses-suit.html | BURIAL BIAS PLEA REJECTED AGAIN Supreme Court Dismisses Suit Brought by Widow of Iowa Indian GI | By Luther A Hustonspecial to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/burma-premier-to-visit-eisenhower-on-june-29.html | Burma Premier to Visit Eisenhower on June 29 | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/burns-says-israel-may-accept-patrol.html | BURNS SAYS ISRAEL MAY ACCEPT PATROL | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/business-deaths-and-births-go-on-number-of-enterprises-has-been.html | BUSINESS DEATHS AND BIRTHS GO ON Number of Enterprises Has Been Stable Lately in Boom Recession and Recovery | By Richard Rutter | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/canadian-unions-agree-merged-organizations-map-leadership-plans.html | CANADIAN UNIONS AGREE Merged Organizations Map Leadership Plans | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ceylon-bars-tv-for-eclipse.html | Ceylon Bars TV for Eclipse | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/charles-j-goldberg-.html | CHARLES J GOLDBERG | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/chemical-found-to-bar-growth-of-influenza-virus-in-test-tube.html | Chemical Found to Bar Growth Of Influenza Virus in Test Tube | By William L Laurence | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/churchill-endorsed-woodford-names-him-to-stand-for-commons-election.html | CHURCHILL ENDORSED Woodford Names Him to Stand for Commons Election | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/cleveland-doctor-gets-trophy.html | Cleveland Doctor Gets Trophy | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/coliseum-floor-collapses-51-on-job-hurt-1-missing-coliseums-floor.html | Coliseum Floor Collapses 51 on Job Hurt 1 Missing COLISEUMS FLOOR CAVES IN 40 HURT | By Murray Schumach | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/contract-signed-on-argentine-oil-peron-asks-congress-vote-on-40year.html | CONTRACT SIGNED ON ARGENTINE OIL Peron Asks Congress Vote on 40Year Concession to California Standard | By Edward A Morrowspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/curtiss-acquires-emergency-sites-3-locations-are-selected-for.html | CURTISS ACQUIRES EMERGENCY SITES 3 Locations Are Selected for Output of Jet Engines in Event of Enemy Action | By John Stuart | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/czech-leader-hints-army-has-aweapon.html | CZECH LEADER HINTS ARMY HAS AWEAPON | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/danish-king-honors-britons.html | Danish King Honors Britons | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/diems-position-believed-firmer-observers-cite-army-loyalty-and.html | DIEMS POSITION BELIEVED FIRMER Observers Cite Army Loyalty and Pledges of Support by Many Vietnam Groups | By Tillman Durdinspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/dr-robert-carpenter.html | DR ROBERT CARPENTER | Special to The New York TImem | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/eden-asks-a-role-in-soviet-parley-in-election-speech-he-bids-voters.html | EDEN ASKS A ROLE IN SOVIET PARLEY In Election Speech He Bids Voters Bar Laborites From International Meetings | By Drew Middletonspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/eunice-schflck-educator-was-70-former-professor-of-french-and-dean.html | EUNICE SCHflCK EDUCATOR WAS 70 Former Professor of French and Dean of Bryn Mawr Graduate School Dies | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/european-lands-set-up-arms-unit-seven-western-governments-planning.html | EUROPEAN LANDS SET UP ARMS UNIT Seven Western Governments Planning to Coordinate Weapon Development | By Thomas F Bradyspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/feminellls-69-tops-pros-in-golf-at-rye.html | FEMINELLIS 69 TOPS PROS IN GOLF AT RYE | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/fete-offers-music-of-20th-century-u-of-californias-3concert-series.html | FETE OFFERS MUSIC OF 20TH CENTURY U of Californias 3concert Series Includes Work by American Composers | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/furniture-peril-in-atomic-blast-shown-by-test.html | Furniture Peril In Atomic Blast Shown by Test | By Gladwin Hillspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/general-and-son-to-produce-plays-cw-christenberrys-sr-and-jr-form.html | GENERAL AND SON TO PRODUCE PLAYS CW Christenberrys Sr and Jr Form CompanyKatz Musical First Project | By Louis Calta | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/glenn-m-cameron.html | GLENN M CAMERON | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/government-loses-a-censorship-case.html | GOVERNMENT LOSES A CENSORSHIP CASE | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/governments-argument-in-the-peters-case.html | Governments Argument in the Peters Case | By Arthur Krock | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/greece-to-get-oil-refinery.html | Greece to Get Oil Refinery | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |

| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/greenwich-academy-fills-post.html | Greenwich Academy Fills Post | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
|---|---|---|---|---|---|---|
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/gronauer-duos-67-gains-tie-on-links.html | GRONAUER DUOS 67 GAINS TIE ON LINKS | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/hiroshima-girls-here-for-surgery-25-suffering-scars-of-first-atom.html | HIROSHIMA GIRLS HERE FOR SURGERY 25 Suffering Scars of First Atom Bomb Attack to Get Treatment at Mt Sinai THEY VOICE GRATITUDE Express Friendship for U S and a Hatred for WarAll Costs Being Donated AtomBombScarred Hiroshima Victims Arrive Here for Hospital Treatment | By Emma Harrison | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/history-lesson.html | History Lesson | By Arthur Daley | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/hogan-denounces-wiretap-charges-ridicules-views-of-douglas-keating.html | HOGAN DENOUNCES WIRETAP CHARGES Ridicules Views of Douglas Keating and OMara at Congressional Hearing | By Dana Adams Schmidtspecial To The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/house-approves-postal-pay-rise-house-approves-postal-pay-rise.html | HOUSE APPROVES POSTAL PAY RISE HOUSE APPROVES POSTAL PAY RISE Chamber Defies Veto Threat Endorses 88 Increase Vote Is 328 to 66 | By C P Trussellspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/house-combines-statehood-bids-members-decide-322-to-66-to-admit.html | HOUSE COMBINES STATEHOOD BIDS Members Decide 322 to 66 to Admit Both Hawaii and Alaska or Neither One | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/india-is-hopeful-of-averting-war-but-krishna-menon-sees-long.html | INDIA IS HOPEFUL OF AVERTING WAR But Krishna Menon Sees Long Stalemate Over Formosa Hints at Fliers Release | By Robert Trumbullspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/indian-in-hong-kong.html | Indian in Hong Kong | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/indians-protest-clash-in-kashmir-new-delhi-says-pakistanis-fired.html | INDIANS PROTEST CLASH IN KASHMIR New Delhi Says Pakistanis Fired Without Provocation Note Sent to Karachi | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/industrials-firm-in-london-trade.html | INDUSTRIALS FIRM IN LONDON TRADE | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/j-howard-nevius.html | J HOWARD NEVIUS | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/jean-dufys-oils-and-watercolors-on-viewtexture-imprints-by-broner.html | Jean Dufys Oils and WaterColors on ViewTexture Imprints by Broner | S P | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/joseph-c-younes.html | JOSEPH C YOUNES | Soedal to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/karachi-makes-no-comment.html | Karachi Makes No Comment | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |

| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/l-i-u-stops-hunter.html | L I U Stops Hunter | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
|---|---|---|---|---|---|---|
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/labour-party-wins-histadrut-race-dominant-in-government-mapai-keeps.html | LABOUR PARTY WINS HISTADRUT RACE Dominant in Government Mapai Keeps Control of Israeli Union Body | By Harry Gilroyspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/milam-h-ross-phy5iciau92we8-exleader-of-state-medical-society.html | milAM H ROSS PHY5ICIAU92WE8 ExLeader of State Medical Society Suffolk Civic Aide ouFounded Sanitarian | Spedl to The New York Tlmu | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/miss-annie-m-thayer.html | MISS ANNIE M THAYER | Special to The New York Times I | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/misscamoen-to-be-wed-iwddlebury-alumna-engaged-to-charles-8-kinghan.html | MISSCAMOEN TO BE WED IWddlebury Alumna Engaged to Charles 8 Kinghan | I Special to The New York Tlmu | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mitchum-sues-magazine.html | Mitchum Sues Magazine | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-edmund-sawtelle.html | MRS EDMUND SAWTELLE | Special to Tne New York Tiroes | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-geoffrey-whitney-brokers-widow-and-member-of-thaw-family-dies.html | Mrs Geoffrey Whitney Brokers Widow And Member of Thaw Family Dies at 75 | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrs-logan-m-bullitt.html | MRS LOGAN M BULLITT | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/mrsbootholibborn96-eldest-daughter-of-salvation-armys-founder-is.html | MRSBOOTHOLIBBORN96 Eldest Daughter of Salvation Armys Founder Is Dead | Special to The New York Timer  I | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/nancy-weyl-engaged-illinois-girl-will-bebride-of-alan-f-turner-yale.html | NANCY WEYL ENGAGED Illinois Girl Will BeBride of Alan F Turner Yale 51 | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-dam-limited-greenwich-hears-engineer-testifies-facility-on.html | NEW DAM LIMITED GREENWICH HEARS Engineer Testifies Facility on Mianus Will Have to Be Enlarged After 1970 | By David Andersonspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/new-help-on-way-for-mentally-ill-eventual-treatment-by-the-family.html | NEW HELP ON WAY FOR MENTALLY ILL Eventual Treatment by the Family Doctor Forecast Tranquilizing Drug Cited | By Murray Illsonspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/norfolk-raises-german-flag.html | Norfolk Raises German Flag | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/palsy-drive-cites-eisenhower.html | Palsy Drive Cites Eisenhower | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/panderer-is-victor-in-high-court-plea.html | PANDERER IS VICTOR IN HIGH COURT PLEA | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/parents-are-cautioned-pastor-at-boys-club-session-cites-need-of.html | PARENTS ARE CAUTIONED Pastor at Boys Club Session Cites Need of Discipline | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/penn-crew-tops-sprint-seedings-navy-2d-and-cornell-3d-in-varsity.html | PENN CREW TOPS SPRINT SEEDINGS Navy 2d and Cornell 3d in Varsity Draw for Eastern Title Event on Potomac | By Allison Danzig | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/philip-wilderotter-srj.html | PHILIP WILDEROTTER SRj | Soecial to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/phyllis-adams-troth-bucknell-alumna-to-be-brida-of-frederick-s.html | PHYLLIS ADAMS TROTH Bucknell Alumna to Be Brida of Frederick S MoVeigh | I Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/president-agrees-to-top-big-4-talks-if-agenda-is-set-president.html | PRESIDENT AGREES TO TOP BIG 4 TALKS IF AGENDA IS SET President Agrees to Big 4 Talk With Prior Accord on Agenda DULLES WILL ACT Eisenhower Gives Him Wide Power to Plan HighLevel Parley | By James Restonspecial to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/proposals-being-studied.html | Proposals Being Studied | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/radford-ties-aid-to-safety-of-u-s-he-and-hensel-tell-senators.html | RADFORD TIES AID TO SAFETY OF U S He and Hensel Tell Senators Program Is VitalEndorse Nonmilitary Part of Plan | By William S Whitespecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rail-union-backs-president.html | Rail Union Backs President | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/ransloe-boone.html | RANSLOE BOONE | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/raytheon-buys-leased-plant.html | Raytheon Buys Leased Plant | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rebuffs-for-chou-listed-by-romulo-philippine-aide-denies-red.html | REBUFFS FOR CHOU LISTED BY ROMULO Philippine Aide Denies Red Chinese Premier Scored Victory at Bandung | By Thomas J Hamiltonspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/reds-cite-nationalist-losses.html | Reds Cite Nationalist Losses | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rent-control-upheld-majority-of-tenants-said-to-need-protection-not.html | Rent Control Upheld Majority of Tenants Said to Need Protection Not Landlords | PATRICIA MCHALE | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rescue-workers-sift-crash-debris-300-dig-into-concrete-steel-and.html | RESCUE WORKERS SIFT CRASH DEBRIS 300 Dig Into Concrete Steel and Timber on Chance Man Is Under the Pile | By Edward Hudson | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/robert-a-ellis.html | ROBERT A ELLIS | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rollatball.html | RollatBall | Special to The New York Times 1 | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/rumanian-independence-day.html | Rumanian Independence Day | EMIL ONACA | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/salk-sees-gains-in-spacing-shots-salk-sees-gains-in-spacing-shots.html | SALK SEES GAINS IN SPACING SHOTS SALK SEES GAINS IN SPACING SHOTS Calls Greater Safety Possible in Gap Beyond 4 Weeks He Inoculates 8000 | By Peter Kihss | RE0000168969 | 1983-06-03 | B00000533075 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/simla-agenda-voted-asia-economic-talk-includes-tokyo-plan-among-7.html | SIMLA AGENDA VOTED Asia Economic Talk Includes Tokyo Plan Among 7 Points | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/sister-m-leona-.html | SISTER M LEONA | Special to The New York Times I | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/smithsonian-to-join-harvard-sun-study.html | SMITHSONIAN TO JOIN HARVARD SUN STUDY | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/southarlington-outraces-paper-tiger-at-belmont-park-750for2-shot.html | Southarlington Outraces Paper Tiger at Belmont Park 750FOR2 SHOT TAKES HEMPSTEAD Completing a Boland Triple Southarlington Triumphs Easily in Mile Race | By Joseph C Nichols | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/soviet-stymies-talk-on-austrian-treaty-soviet-stymies-talk-on.html | Soviet Stymies Talk On Austrian Treaty SOVIET STYMIES TALK ON AUSTRIA | By John MacCormacspecial to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/sponsor-seeking-new-video-series-procter-gamble-may-offer-janis.html | SPONSOR SEEKING NEW VIDEO SERIES Procter  Gamble May Offer Janis Paiges The Four of Us This Fall on CBS | By Val Adams | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/state-g-o-p-urged-to-stop-harriman.html | STATE G O P URGED TO STOP HARRIMAN | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/strike-voting-set-for-ford-and-g-m.html | STRIKE VOTING SET FOR FORD AND G M | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/student-fiance-of-diana-martin-edmund-shedd-jr-who-la-at-harvard.html | STUDENT FIANCE OF DIANA MARTIN Edmund Shedd Jr Who la at Harvard and Alumna of Wellesley Betrothed | Special to The New York Timtf | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/susan-rrobbins-engaged-to-wed-radcliffe-graduate-fiancee-of-sean.html | SUSAN RROBBINS ENGAGED TO WED Radcliffe Graduate Fiancee of Sean Morrison Senior at St Johns England A BridetoBe | Special to The Ne York Tinus | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/taipei-heartened-by-stumps-visit-admiral-talks-with-chiang-arousing.html | TAIPEI HEARTENED BY STUMPS VISIT Admiral Talks With Chiang Arousing Hopes U S Will Provide Greater Aid | By Tad Szulcspecial to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/theatre-second-cup-brew-is-just-as-good-in-london-teahouse.html | Theatre Second Cup Brew Is Just as Good in London Teahouse | By Brooks Atkinsonspecial to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/tv-will-help-run-u-s-in-war-crisis-to-link-hidden-white-house-and.html | TV WILL HELP RUN U S IN WAR CRISIS To Link Hidden White House and Agencies in the Event of Atomic Emergency | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/two-inquiries-slated-house-and-senate-to-scan-delay-in-salk.html | TWO INQUIRIES SLATED House and Senate to Scan Delay in Salk Inoculations | By Alvin Shusterspecial to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archiv es/u-n-hears-of-shortage-in-social-welfare-field.html | U N Hears of Shortage In Social Welfare Field | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-n-warned-on-cyprus.html | U N Warned on Cyprus | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-bills-interest-takes-sharp-drop.html | U S BILLS INTEREST TAKES SHARP DROP | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-road-program-is-backed-by-moses.html | U S ROAD PROGRAM IS BACKED BY MOSES | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/u-s-will-test-atom-as-submarine-killer-atomic-test-set-undersea-off.html | U S Will Test Atom As Submarine Killer ATOMIC TEST SET UNDERSEA OFF U S | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/union-funds-for-welfare-governors-veto-of-bill-to-provide-state.html | Union Funds for Welfare Governors Veto of Bill to Provide State Safeguards Questioned | THOMAS JEFFERSON MILEY | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/union-pilots-win-pension-security-new-contract-for-airline-men-has.html | UNION PILOTS WIN PENSION SECURITY New Contract for Airline Men Has Inflation Safeguards Three Companies in Fold | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/value-of-exchange-program.html | Value of Exchange Program | PETER L LEAHY | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | ADELINE RIES | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/warners-to-film-air-force-story-picture-will-be-based-on.html | WARNERS TO FILM AIR FORCE STORY Picture Will Be Based on Experimental Aircraft Work and Service Test Pilots | By Thomas M Pryorspecial To the New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/water-survey-set-by-nassau-county.html | WATER SURVEY SET BY NASSAU COUNTY | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/wheat-is-mixed-may-sets-a-high-futures-of-other-grains-rise.html | WHEAT IS MIXED MAY SETS A HIGH Futures of Other Grains Rise Soybeans Advance 3 14 to 3 34 Cents a Bushel | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/why-righthanded-batters-prefer-to-oppose-southpaws-angle-of-vision.html | Why RightHanded Batters Prefer to Oppose Southpaws Angle of Vision and Break of Curves Favor Hitters | By Joseph M Sheehan | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/william-vossbruch.html | WILLIAM VOSSBRUCH | I Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/wilsonusausser.html | WilsonuSausser | Special to The New York Times | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-10 | https://www.nytimes.com/1955/05/10/archives/yankees-plagued-by-cutdown-time-bombers-who-open-home-stay-with.html | YANKEES PLAGUED BY CUTDOWN TIME Bombers Who Open Home Stay With Indians Tonight Must Drop 4 Players | By Louis Effrat | RE0000168969 | 1983-06-03 | B00000533075 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/1200-in-jersey-fight-plan-of-west-shore.html | 1200 IN JERSEY FIGHT PLAN OF WEST SHORE | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/2-brazil-banks-close-one-asks-liquidation-while-other-acts-to-avoid.html | 2 BRAZIL BANKS CLOSE One Asks Liquidation While Other Acts to Avoid Panic | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/2-jersey-suicides-remain-unsolved.html | 2 JERSEY SUICIDES REMAIN UNSOLVED | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
|---|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/35-die-16-are-missing-as-japan-ferry-sinks.html | 35 Die 16 Are Missing As Japan Ferry Sinks | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/about-art-and-artists-painting-and-sculpture-american-show-at.html | About Art and Artists Painting and Sculpture American Show at Whitney European at Modern Art | By Howard Devree | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/about-new-york-woman-here-supplies-sand-to-desert-trade-and-to-fill.html | About New York Woman Here Supplies Sand to Desert Trade and to Fill Stands for Cigarette Butts | By Meyer Berger | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/adenauer-plans-to-control-army-says-he-will-press-needed.html | ADENAUER PLANS TO CONTROL ARMY Says He Will Press Needed Legislation  Prevention of Prussianism Is Aim ADENAUER TO RUN BONN ARMS PLANS | By M S Handlerspecial to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/aflcio-merger-slated-in-canada.html | AFLCIO MERGER SLATED IN CANADA | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/alaska-seeks-to-grow-governor-for-an-international-development.html | ALASKA SEEKS TO GROW Governor for an International Development Group | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/american-dance-opens-its-2d-week-graham-and-limon-troupes-divide.html | AMERICAN DANCE OPENS ITS 2D WEEK Graham and Limon Troupes Divide Program  Night Spell in Seasons Bow | By John Martin | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/amoret-and-tarquilla-triumph-in-split-feature-at-belmont-park.html | Amoret and Tarquilla Triumph in Split Feature at Belmont Park 3YEAROLDS WIN 6FURLONG RACES Amoret and Tarquilla Score in FillyandMare Events  Indian Fire Is First | By Frank M Blunk | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/argentina-is-asked-to-free-catholics.html | ARGENTINA IS ASKED TO FREE CATHOLICS | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/australia-sets-wheat-goal.html | Australia Sets Wheat Goal | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/bill-on-truck-weights-filed-in-pennsylvania.html | Bill on Truck Weights Filed in Pennsylvania | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/brazil-threatened-with-strike-wave.html | BRAZIL THREATENED WITH STRIKE WAVE | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/britain-is-wary-on-soviet-aim-for-an-arms-control-program.html | Britain Is Wary on Soviet Aim For an Arms Control Program | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/briton-urges-study-to-curb-strikewave.html | BRITON URGES STUDY TO CURB STRIKEWAVE | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/brownell-aide-hit-on-press-suit-attorney-general-and-barnes-follow.html | BROWNELL AIDE HIT ON PRESS SUIT Attorney General and Barnes Follow Will of Underlings Chicago Meeting Hears | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/camden-returns-brunners-slate-jerseys-democratic-leader-is-low-man.html | CAMDEN RETURNS BRUNNERS SLATE Jerseys Democratic Leader Is Low Man on Ticket  24 Other Municipalities Elect | By George Cable Wright | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/catledge-describes-news-opportunities.html | CATLEDGE DESCRIBES NEWS OPPORTUNITIES | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/center-elects-head-of-italys-chamber.html | CENTER ELECTS HEAD OF ITALYS CHAMBER | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/charles-a-wilson-ex-fire-official-45.html | CHARLES A WILSON EX FIRE OFFICIAL 45 | Epeclal to The lew York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/chou-to-explain-stand-on-us-talk-promises-british-envoy-bid-on.html | CHOU TO EXPLAIN STAND ON US TALK Promises British Envoy Bid on Formosa Parley Will Be Elaborated in Due Course | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/citys-traffic-problems-failure-by-commissioner-to-consider-advice.html | Citys Traffic Problems Failure by Commissioner to Consider Advice of Local Groups Charged | MORRIS J STEINTHOMAS J MIRABILE | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/coliseum-worker-hunted-in-debris-5-inquiries-on-crash-pressed.html | COLISEUM WORKER HUNTED IN DEBRIS 5 Inquiries on Crash Pressed Building Off for Week COLISEUM WORKER HUNTED IN DEBRIS | By Murray Schumach | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/collins-to-quit-saigon.html | Collins to Quit Saigon | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/composers-of-today-inc-offers-program.html | Composers of Today Inc Offers Program | J B | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/concert-oratorio-society-group-breaks-with-tradition-presenting.html | Concert Oratorio Society Group Breaks With Tradition Presenting Stravinsky Work and Mass by Haydn | RP | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/cutter-confident-about-its-vaccine-all-tests-of-product-said-to.html | CUTTER CONFIDENT ABOUT ITS VACCINE All Tests of Product Said to Meet and Some Surpass Federal Specifications | By Lawrence E Daviesspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/damaged-ship-passes-canal.html | Damaged Ship Passes Canal | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/dr-francis-c-mmahon.html | DR FRANCIS C MMAHON | Soectal to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/dr-humbert-c-manginoi.html | DR HUMBERT C MANGINOI | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/eden-is-cautious-on-toplevel-talk-counsels-west-to-be-patient-with.html | EDEN IS CAUTIOUS ON TOPLEVEL TALK Counsels West to Be Patient With Moscow  Move Called Gain for Conservatives | By Drew Middletonspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/eisenhower-urges-women-aid-g-o-p-eisenhower-bids-women-aid-g-o-p.html | Eisenhower Urges Women Aid G O P EISENHOWER BIDS WOMEN AID G O P | By W H Lawrencespecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/elizabeth-greets-pope-wishes-quick-return-of-health-in-message.html | ELIZABETH GREETS POPE Wishes Quick Return of Health in Message Through Uncle | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/elizabeth-to-let-son-6-attend-school-classes.html | Elizabeth to Let Son 6 Attend School Classes | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/engagement-tl-terminated.html | Engagement tl Terminated | Special to The 1 York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/envoys-try-anew-on-austria-today-but-decide-to-end-parley-unless.html | ENVOYS TRY ANEW ON AUSTRIA TODAY But Decide to End Parley Unless They Reach Accord ENVOYS TRY ANEW ON AUSTRIA TODAY | By John MacCormacspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/episcopal-parish-offices-denied-to-women-despite-donegan-plea.html | Episcopal Parish Offices Denied To Women Despite Donegan Plea OFFICES IN CHURCH DENIED TO WOMEN | By George Dugan | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/fees-to-be-returned-25-for-car-inspection-license-recoverable-on.html | FEES TO BE RETURNED 25 for Car Inspection License Recoverable on Demand | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/fire-damages-school-origin-of-12000-mt-vernon-blaze-called.html | FIRE DAMAGES SCHOOL Origin of 12000 Mt Vernon Blaze Called Suspicious | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/five-latin-states-meet-in-harmony-joint-paper-and-cellulose-mill.html | FIVE LATIN STATES MEET IN HARMONY Joint Paper and Cellulose Mill and Technical School Recommended at Talks | By Paul P Kennedyspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/fliers-family-mighty-glad.html | Fliers Family Mighty Glad | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/foreign-affairs-mr-molotov-prepares-his-bargaining-position.html | Foreign Affairs Mr Molotov Prepares His Bargaining Position | By C L Sulzberger | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/free-luncheon-is-held-in-applepie-disorder.html | Free Luncheon Is Held In ApplePie Disorder | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/freeing-of-assets-due-administration-would-yield-frozen-japanese.html | FREEING OF ASSETS DUE Administration Would Yield Frozen Japanese Funds | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/giants-4-in-sixth-beat-redlegs-84-antonelli-gains-3d-victory-mays.html | GIANTS 4 IN SIXTH BEAT REDLEGS 84 Antonelli Gains 3d Victory  Mays Clouts 2 Homers Thompson Hits One | By John Drebingerspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/goldwyn-leaves-producers-group-confirms-feb-8-resignation-from-film.html | GOLDWYN LEAVES PRODUCERS GROUP Confirms Feb 8 Resignation From Film Independents Business Organization | By Thomas M Pryorspecial To The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/harvard-defeats-boston-college-capitalizes-on-seven-errors-for-51.html | HARVARD DEFEATS BOSTON COLLEGE Capitalizes on Seven Errors for 51 Victory and Takes Greater Boston Title | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/henry-c-high.html | HENRY C HIGH | Spcato he New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/henry-p-lincoln.html | HENRY P LINCOLN | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/hensel-calls-aid-cheap-insurance-tells-senators-strong-allies-help.html | HENSEL CALLS AID CHEAP INSURANCE Tells Senators Strong Allies Help Keep Peace  Sees Much Spending Ahead | By Allen Druryspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/holy-cross-blanks-yale-syracuse-wins-twice-cotes-2hitter-checks.html | Holy Cross Blanks Yale Syracuse Wins Twice COTES 2HITTER CHECKS ELIS 40 Holy Cross Wins as Junior Fans 12  Syracuse Tops Clarkson St Lawrence | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/i-h-arold-i-blanchard.html | I H AROLD I BLANCHARD | Secial to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/i-romulo-l-marsans-sr-i-i.html | I ROMULO L MARSANS SR I I | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/indians-with-2-big-innings-trip-yanks-before-39227-fans-96-tribe.html | Indians With 2 Big Innings Trip Yanks Before 39227 Fans 96 Tribe Gets 3 in Third and 4 in Fifth  Popes Hard Hitting Helps Lemon Win No 6 | By Louis Effrat | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/israeli-labor-veering-count-of-union-vote-shows-trend-to-center-and.html | ISRAELI LABOR VEERING Count of Union Vote Shows Trend to Center and Right | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/jerusalem-pact-set-on-captives-seized-troops-or-police-to-be.html | JERUSALEM PACT SET ON CAPTIVES Seized Troops or Police to Be Treated as War Prisoners Jordan and Israel Agree | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/joan-mary-rubh-beiome5-fianoee-aldwell-alumna-betrothed-to-willim.html | JOAN MARY RUBH BEIOME5 FIANOEE aldwell Alumna Betrothed  to Willim Beasey Jr  Ohio State Graduate sPeeud toe zew ork | Ume | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/joe-laurie-3d-dies-i-l-ison-of-comedian-succumbs-to-injuries-i__nn.html | JOE LAURIE 3D DIES I L ISon of Comedian Succumbs to Injuries inn Plane Crash | Slecial to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/larchmont-boy-still-missing.html | Larchmont Boy Still Missing | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/lawyer-will-arbitrate-southern-rail-strike.html | Lawyer Will Arbitrate Southern Rail Strike | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/london-market-turns-irregular-giltedge-issues-dip-as-much-as-245.html | LONDON MARKET TURNS IRREGULAR GiltEdge Issues Dip as Much as 245 While Industrials Continue to Improve | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/longs-in-wheat-seen-evening-up-action-taken-in-anticipation-of.html | LONGS IN WHEAT SEEN EVENING UP Action Taken in Anticipation of Report on Crop  Shorts Covered on Recent Rises | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/m-lydia-eccle-i-engaged-to-marryi.html | M LYDIA ECCLE i ENGAGED TO MARRYI | Spelal to The e York nes | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mate-a-5th-wheel-on-water-wagon-husband-or-wife-of-little-help-in.html | MATE A 5TH WHEEL ON WATER WAGON Husband or Wife of Little Help in Stopping Drinking Psychiatrists Are Told | By Murray Illsonspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mexicans-see-end-of-drought.html | Mexicans See End of Drought | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/miss-hopkins-troth-vassar-graduateengaged.html | MISS HOPKINS TROTH  Vassar GraduateEngaged | to | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mitchell-and-hartford-to-produce-day-by-the-sea-london-import.html | Mitchell and Hartford to Produce Day By the Sea London Import | By Sam Zolotow | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/montesi-figure-in-court-prosecutor-asks-dropping-of-case-against.html | MONTESI FIGURE IN COURT Prosecutor Asks Dropping of Case Against Italian Red | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-george-h-barker.html | MRS GEORGE H BARKER | Special to The New York T rues | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-r-kent-hanson.html | MRS R KENT HANSON | Svcclal to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-stephen-gillich.html | MRS STEPHEN GILLICH | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/mrs-w-c-f-dietz.html | MRS W C F DIETZ | Soecial to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/music-punch-opera-company-lauded-for-two-oneact-works.html | Music Punch Opera Company Lauded for Two OneAct Works | By Howard Taubman | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/natural-gas-put-in-luxury-class-fulbright-denies-consumers-right-to.html | NATURAL GAS PUT IN LUXURY CLASS Fulbright Denies Consumers Right to U S Controls Yankees His Target | By Charles E Eganspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/new-issue-faces-west-in-germany-moscow-does-not-recognize-bonn-so.html | NEW ISSUE FACES WEST IN GERMANY Moscow Does Not Recognize Bonn So Envoys Must Find New Title for Parleys | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/newcombe-of-dodgers-blanks-cubs-with-one-hit-facing-minimum-of-27.html | Newcombe of Dodgers Blanks Cubs With One Hit Facing Minimum of 27 Men BROOKLYN TAKES 11TH IN ROW 30 Dodgers Win 22d Time in 24 Games  Snider Slams 9th Homer for Majors Lead | By Roscoe McGowenspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/news-of-food-camp-fire-girls-invade-park-avenue-demonstrate-how-to.html | News of Food Camp Fire Girls Invade Park Avenue Demonstrate How to Cook Outdoors | By June Owen | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/no-newsprint-change-head-of-consolidated-paper-foresees-steady.html | NO NEWSPRINT CHANGE Head of Consolidated Paper Foresees Steady Prices | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/observing-coral-sea-day-project-in-this-country-for-marking-date-of.html | Observing Coral Sea Day Project in This Country for Marking Date of Battle Favored | FLOYD G BLAIR | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/omer-holman.html | OMER HOLMAN | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/operators-aim-at-ship-program-to-cost-1600000000-by-66-they-tell.html | Operators Aim at Ship Program To Cost 1600000000 by 66 They Tell House Group Goal Is Private Investment for Replacement Needs | By George Hornespecial to the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pakistani-court-backs-dismissal-of-assembly.html | Pakistani Court Backs Dismissal of Assembly | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/paris-may-accept-u-s-view-on-diem-dulles-said-to-gain-faures.html | PARIS MAY ACCEPT U S VIEW ON DIEM Dulles Said to Gain Faures Support for Vietnam Chief PARIS MAY ACCEPT U S VIEW ON DIEM | By Thomas F Bradyspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/parliament-shift-up-in-south-africa.html | PARLIAMENT SHIFT UP IN SOUTH AFRICA | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/patman-attacks-antitrust-study-tells-house-unit-half-of-those.html | PATMAN ATTACKS ANTITRUST STUDY Tells House Unit Half of Those Making Survey Represent Clients in Monopoly Cases | By Luther A Hustonspecial to the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/peiping-bars-black-metings.html | Peiping Bars Black Metings | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/peiping-says-jets-of-u-s-provoked-battle-off-korea-charges-sabres.html | PEIPING SAYS JETS OF U S PROVOKED BATTLE OFF KOREA Charges Sabres Violated Red Territorial Air  Air Force Aide Denies Charges PEIPING SAYS U S PROVOKED BATTLE | By Robert Trumbullspecial to the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/pennsylvania-r-r-notes-gains-of-55-profits-so-far-best-since-45.html | PENNSYLVANIA R R NOTES GAINS OF 55 Profits So Far Best Since 45  Court Test Threatened on Staggered Elections GAINS OF 55 NOTED BY PENNSYLVANIA | By Robert E Bedingfieldspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/pennsylvania-trustee-named.html | Pennsylvania Trustee Named | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/petrie-to-direct-u-s-steel-shows-he-will-stage-13-programs-on-cbstv.html | PETRIE TO DIRECT U S STEEL SHOWS He Will Stage 13 Programs on CBSTV Lumet May Handle Some Productions | By Val Adams | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/politics-vs-policy-a-discussion-of-the-factors-that-led-us-to-agree.html | Politics vs Policy A Discussion of the Factors That Led US to Agree to TopLevel Talks Now | By James Restonspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/power-sale-pacts-delayed-by-state-four-proposed-contracts-for-st.html | POWER SALE PACTS DELAYED BY STATE Four Proposed Contracts for St Lawrence Energy Scored and Defended at Hearing | By Russell Porter | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/president-prepared-to-go-anywhere-to-help-peace-president-calls.html | President Prepared to Go Anywhere to Help Peace PRESIDENT CALLS PEACE MAIN GOAL | By Elie Abelspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/prices-in-world-stable.html | Prices in World Stable | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/rail-hub-is-urged-at-new-rochelle-new-haven-line-asks-city-to-help.html | RAIL HUB IS URGED AT NEW ROCHELLE New Haven Line Asks City to Help Make Focal Center Easing New Yorks Load RAIL HUB IS URGED AT NEW ROCHELLE | By Merrill Folsomspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/recheck-of-vaccine-at-plants-on-today-u-s-starts-today-on-vaccine.html | Recheck of Vaccine At Plants On Today U S STARTS TODAY ON VACCINE CHECK | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/red-china-pushes-dike-repair.html | Red China Pushes Dike Repair | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/registration-of-youth-gangs.html | Registration of Youth Gangs | MARGUERITE MILNOR | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/rift-on-saar-continues.html | Rift on Saar Continues | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/roads-aid-peace-president-says-value-of-international-travel-is.html | ROADS AID PEACE PRESIDENT SAYS Value of international Travel Is Cited to World Touring and Auto Organization | By Bert Piercespecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/rug-official-61-former-aide-of-cyanamid-concern-dieschemical-and.html | RUG OFFICIAL 61 Former Aide of Cyanamid Concern DiesChemical and Management Export | Special to The New York TUnes | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/salk-is-honored-by-pennsylvania-state-gives-him-its-highest-award.html | SALK IS HONORED BY PENNSYLVANIA State Gives Him Its Highest Award for Service  He Is Grateful for Opportunity | By William G Weartspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/schwebelmanasse.html | SchwebelManasse | Special to Te New York lmes | RE0000168970 | 1983-06-03 | B00000534365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/serum-that-kills-cancer-cells-in-test-tube-developed-in-horse.html | Serum That Kills Cancer Cells In Test Tube Developed in Horse Antibodies Also Obtained From Rabbits  Viruses With Similar Effects Are Reported  No Link Yet to Humans | By William L Laurence | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/sewell-w-allison.html | SEWELL W ALLISON | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/simla-is-testing-japanese-theory-view-is-that-economic-health-of.html | SIMLA IS TESTING JAPANESE THEORY View Is That Economic Health of Free Asia Depends on TokyoNew Delhi Ties | By A M Rosenthalspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/snag-to-tanker-building-appears-to-be-removed.html | Snag to Tanker Building Appears to Be Removed | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/spanish-marine-chief-here.html | Spanish Marine Chief Here | Special to The Nw York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/sports-of-the-times-a-man-with-problems.html | Sports of The Times A Man With Problems | By Arthur Daley | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/statehood-grant-to-alaska-hawaii-shelved-by-house-combination-bill.html | STATEHOOD GRANT TO ALASKA HAWAII SHELVED BY HOUSE Combination Bill Is Returned to Committee 218 to 170 Fight Appears Lost SENATE UNLIKELY TO ACT Foes Argue Addition of Four to Chamber Would Weight Representation Balance STATEHOOD GRANT SHELVED IN HOUSE | By C P Trussellspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/stephen-hurley-chicago-lawyer-exhead-of-city-civil-service.html | STEPHEN HURLEY CHICAGO LAWYER ExHead of City Civil Service Commission Dies at 62 At Odds WitlPoliticians | SVeclal to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tea-price-pact-weighed-ceylon-may-call-on-neighbors-to-restrict.html | TEA PRICE PACT WEIGHED Ceylon May Call on Neighbors to Restrict Production | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/television-saucer-satire-mixed-up-spaceman-lands-in-vidal-play.html | Television Saucer Satire Mixed  Up Spaceman Lands in Vidal Play | By Jack Gould | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/the-consul-of-britain-urged-as-churchill-title.html | The Consul of Britain Urged as Churchill Title | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tightening-of-laws-on-elections-urged.html | TIGHTENING OF LAWS ON ELECTIONS URGED | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/to-control-air-pollution.html | To Control Air Pollution | WILLIAM C FOSTER | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/tuttlepb-elan.html | TuttlePb elan | Special to The liw York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-n-debates-recalled.html | U N Debates Recalled | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-court-to-rule-on-lattimore-case.html | U S COURT TO RULE ON LATTIMORE CASE | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-jet-bombers-to-fly-4840-miles-without-stop.html | U S Jet Bombers to Fly 4840 Miles Without Stop | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-to-reactivate-philippines-bases.html | U S TO REACTIVATE PHILIPPINES BASES | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/un-going-well-lodge-says.html | UN Going Well Lodge Says | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/vaccine-storing-scanned-by-city-us-asked-whether-changes-in.html | VACCINE STORING SCANNED BY CITY US Asked Whether Changes in Preserving Have Been Tested on Humans | By Peter Kihss | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/vietnam-widens-cabinet.html | Vietnam Widens Cabinet | By Tillman Durdinspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/war-on-bacteria-seen-backfiring-overuse-of-drugs-may-be-creating.html | WAR ON BACTERIA SEEN BACKFIRING Overuse of Drugs May Be Creating New Diseases Medical Society Hears | By Robert K Plumbspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/washington-book-sold-for-25000-williamsburg-va-where-it-was-printed.html | WASHINGTON BOOK SOLD FOR 25000 Williamsburg Va Where It Was Printed Buys It With Gift by Mrs Rockefeller | By Sanka Knox | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/washington-defers-comment.html | Washington Defers Comment | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/west-asks-soviet-to-big-4-talks-parley-date-open-europeans-for.html | WEST ASKS SOVIET TO BIG 4 TALKS PARLEY DATE OPEN Europeans for Session During the Summer in Switzerland WEST BIDS SOVIET TO TOP BIG 4 TALK | By Harold Callenderspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/west-indies-body-opens-6th-parley-major-powers-asked-to-give.html | WEST INDIES BODY OPENS 6TH PARLEY Major Powers Asked to Give Conference Members Seat on Founding Commission | By Sydney Grusonspecial To the New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/william-a-houser.html | WILLIAM A HOUSER | SpeCial to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/wilson-will-aid-hoover-reports-secretary-acts-to-halt-his.html | WILSON WILL AID HOOVER REPORTS Secretary Acts to Halt His Departments Criticism of U S Commission | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/wood-field-and-stream-survey-of-breeding-grounds-indicates-bright.html | Wood Field and Stream Survey of Breeding Grounds Indicates Bright Prospects for Waterfowl | By Raymond R Camp | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archives/world-health-delegates-meet.html | World Health Delegates Meet | Special to The New York Times | RE0000168970 | 1983-06-03 | B00000534365 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-11 | https://www.nytimes.com/1955/05/11/archiv es/yale-stiffening-course-of-study-sports-parties-and-activities-are.html | YALE STIFFENING COURSE OF STUDY Sports Parties and Activities Are Decreed Secondary Liberal Arts Stressed ELECTIVES ARE REDUCED Seminars Required Reading and Comprehensive Tests Planned for Majors | By Benjamin Fine | RE0000168970 | 1983-06-03 | B00000534365 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/marty-captures-top-cannes-prize-east-of-eden-best-drama-at-fete.html | MARTY CAPTURES TOP CANNES PRIZE  East of Eden Best Drama at Fete Spencer Tracy Wins Acting Honors | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/100000-granted-yale-ford-foundation-fund to-aid-foreign-economists.html | 100000 GRANTED YALE Ford Foundation Fund to Aid Foreign Economists Study | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/2-gis-here-seized-for-p-o-w-crimes-2-gis-here-held-for-korea-crimes.html | 2 GIs Here Seized For P O W Crimes 2 GIS HERE HELD FOR KOREA CRIMES | By George Barrett | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/2-suicides-not-linked-prosecutor-in-jersey-denies-any-tie-to.html | 2 SUICIDES NOT LINKED Prosecutor in Jersey Denies Any Tie to Gambling Inquiry | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/88-mail-pay-rise-passed-by-senate-by-vote-of-6611-chamber-defies.html | 88 MAIL PAY RISE PASSED BY SENATE BY VOTE OF 6611 Chamber Defies Veto Threat Sends Bill to President  Summerfield Objects 88 MAIL PAY RISE PASSED BY SENATE | By C P Trussellspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/adultchild-style-gap-is-found-to-be-closing.html | AdultChild Style Gap Is Found to Be Closing | By Betty Pepis | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/alcoa-will-drop-show-by-murrow-wont-renew-see-it-now-but-denies.html | ALCOA WILL DROP SHOW BY MURROW Wont Renew See It Now but Denies Decision Stemmed From Past Controversy | By Val Adams | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/amending-u-n-charter.html | Amending U N Charter | CHARLES H eLAUGHLI | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/announcement-for-molotov.html | Announcement for Molotov | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/antitrust-law-parley-ends.html | AntiTrust Law Parley Ends | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/archibald-bowman-accountant-here.html | ARCHIBALD BOWMAN ACCOUNTANT HERE | Special to T1 New ork Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/arthur-h-harrison.html | ARTHUR H HARRISON | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
|---|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/asias-peril-cited-in-appeal-for-aid.html | ASIAS PERIL CITED IN APPEAL FOR AID | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/attlee-battling-2year-draft-law-puts-shorter-service-plea-in-labor.html | ATTLEE BATTLING 2YEAR DRAFT LAW Puts Shorter Service Plea in Labor Platform  Sees New War as Atomic | By Peter D Whitneyspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/barbers-union-elects.html | Barbers Union Elects | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/boston-financier.html | BOSTON FINANCIER | SPecial to The Ne York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/boys-club-group-elects.html | Boys Club Group Elects | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/brazils-phones-struck-church-bells-may-be-used-to-sound-fire-alarms.html | BRAZILS PHONES STRUCK Church Bells May Be Used to Sound Fire Alarms | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bricker-amendment-assailed-by-javits.html | BRICKER AMENDMENT ASSAILED BY JAVITS | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/british-group-to-seek-soviet-cultural-ties.html | British Group to Seek Soviet Cultural Ties | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/brownell-attacks-predecessors-anew.html | BROWNELL ATTACKS PREDECESSORS ANEW | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bulganin-favorable-to-big-4-talks-premier-cites-bid-pledges-careful.html | BULGANIN FAVORABLE TO BIG 4 TALKS PREMIER CITES BID Pledges Careful Study of Note  Molotov to Go to Vienna BULGANIN FAVORS BIG FOUR PARLEY | By Clifton Danielspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/bus-losses-worry-lines-and-unions-first-conference-of-its-kind.html | BUS LOSSES WORRY LINES AND UNIONS First Conference of Its Kind Seeks to Stop Alarming Decline in Passengers BUS LINES UNIONS FRET OVER LOSSES | By Ralph Katz | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/business-loans-rise-62000000-u-s-security-holdings-off-by-412000000.html | BUSINESS LOANS RISE 62000000 U S Security Holdings Off by 412000000 in Week at Reserve Banks | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/c-r-benton.html | C R BENTON | SDII to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/canal-transits-decline-number-of-oceangoing-ships-falls-below-march.html | CANAL TRANSITS DECLINE Number of OceanGoing Ships Falls Below March Peak | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/caribbean-plan-pressed-at-talks-puerto-ricans-at-west-indies-parley.html | CARIBBEAN PLAN PRESSED AT TALKS Puerto Ricans at West Indies Parley Say All Territories Must Sit on Commission | By Sydney Grusonspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/chicago-u-names-dean-dr-harrelson-of-boston-gets-divinity-school.html | CHICAGO U NAMES DEAN Dr Harrelson of Boston Gets Divinity School Post | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/chiding-for-speeders-rockville-centre-begins-test-with-moderate.html | CHIDING FOR SPEEDERS Rockville Centre Begins Test With Moderate Offenders | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/city-state-differ-on-2dyear-shots-albany-sets-2-inoculations-for.html | CITY STATE DIFFER ON 2DYEAR SHOTS Albany Sets 2 Inoculations for Those Who Get Less Effective Vaccine in 1954 | By Peter Kihss | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/clear-markings-ordered-by-ftc-standard-sewing-equipment-is-told-to.html | CLEAR MARKINGS ORDERED BY FTC Standard Sewing Equipment Is Told to Show Japanese Origin of Heads Plainly MASON IN SHARP DISSENT He Accuses Commission of Invading Fields Belonging to Other U S Agencies CLEAR MARKINGS ORDERED BY FTC | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/col-carlos-pascua.html | COL CARLOS PASCUA | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/courts-pave-way-for-2-pike-issues-tribunal-in-texas-approves.html | COURTS PAVE WAY FOR 2 PIKE ISSUES Tribunal in Texas Approves 58500000 of Bonds for DallasFort Worth Road | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/cubs-snap-dodgers-11game-victory-skein-4run-blow-helps-down-brooks.html | Cubs Snap Dodgers 11Game Victory Skein 4RUN BLOW HELPS DOWN BROOKS 108 Banks Wallop Off Meyer in First Starts Dodger Star Toward Initial Defeat | By Roscoe McGowenspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/cutter-declines-comment.html | Cutter Declines Comment | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/dr-percy-atindalt.html | DR PERCY ATINDALt | Speclnl to New York Tlm | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/earl-e-ksft-editor-2rtyears-official-of-lancaster-pa.html | EARL E KSFt EDITOR 2rtYEARS Official of Lancaster Pa IntelligencerJOurnal Dies reactive in Civic Affairs | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/education-unit-scored-nea-most-dangerous-lobby-in-u-s-lee-of-utah-s.html | EDUCATION UNIT SCORED NEA Most Dangerous Lobby in U S Lee of Utah Says | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-approves-sarnoff-cold-war-idea.html | Eisenhower Approves Sarnoff Cold War Idea | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-asserts-parley-will-test-russian-sincerity-does-not.html | Eisenhower Asserts Parley Will Test Russian Sincerity Does Not Expect World to Be Turned Around in Few Weeks  Stresses Effort Would Be Substantially Exploratory PRESIDENT DOUBTS BIG 4 MIRACLES | By Elie Abelspecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-eyes-bicycles-tariff-asks-commission-for-data-on-which.html | EISENHOWER EYES BICYCLES TARIFF Asks Commission for Data on Which to Base Ruling on Rise in Rates | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/eisenhower-sees-polios-early-end-with-salk-shots-speculates-a-great.html | EISENHOWER SEES POLIOS EARLY END WITH SALK SHOTS Speculates a Great Pressure May Have Made Experts ShortCut a Little Bit RECHECK TESTING BEGUN Inoculated Cases Rise to 62 Congressional Criticism of Mrs Hobby Mounts PRESIDENT VISIONS POLIOS EARLY END | By William M Blairspecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/emile-kosa-sr.html | EMILE KOSA SR | Special to The New York Ttmes | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/europeans-in-drive-for-cultural-fund.html | EUROPEANS IN DRIVE FOR CULTURAL FUND | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/europeans-resist-wider-use-of-oil-many-fear-increased-resort-to.html | EUROPEANS RESIST WIDER USE OF OIL Many Fear Increased Resort to Petroleum Will Cause Unemployment in Mines | By Michael L Hoffmanspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/even-low-tariffs-may-trip-imports-compound-rates-complex.html | EVEN LOW TARIFFS MAY TRIP IMPORTS Compound Rates Complex Classification Procedures Clog the Path of Trade | By Brendan M Jones | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/florida-court-acts-backs-74-million-issue-for-part-of.html | FLORIDA COURT ACTS Backs 74 Million Issue for Part of MiamiJacksonville Road | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/france-promises-to-support-diem-faure-reaches-full-accord-with.html | FRANCE PROMISES TO SUPPORT DIEM Faure Reaches Full Accord With Dulles on Indochina FRANCE PROMISES TO SUPPORT DIEM | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/frank-j-mgovern.html | FRANK J MGOVERN | Speef a to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/george-b-luhman.html | GEORGE B LUHMAN | SIYeCII tO The lew York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/germans-divided-on-russian-plan-bonn-officials-say-it-fails-to.html | GERMANS DIVIDED ON RUSSIAN PLAN Bonn Officials Say It Fails to Answer Many Questions  Socialists Acclaim It | By Walter Sullivanspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gertrude-berg-will-test-play-expects-to-return-in-mind-over-momma.html | GERTRUDE BERG WILL TEST PLAY Expects to Return in Mind Over Momma in Autumn Work Will Be Televised | BY Louis Calta | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/giants-win-hearn-takes-5th-tops-redlegs-63-lockman-in-left-field.html | Giants Win HEARN TAKES 5TH TOPS REDLEGS 63 Lockman in Left Field Hits 3Run Giant Homer  Irvin 4Bagger Scores Pair | By John Drebingerspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gilbert-jessop-80-dies-famed-in-britain-as-a-hardhitting-cricket.html | GILBERT JESSOP 80 DIES Famed in Britain as a HardHitting Cricket Player | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/governor-denies-charge-on-roads-says-in-reply-to-morhouse-upstate.html | GOVERNOR DENIES CHARGE ON ROADS Says in Reply to Morhouse Upstate Will Receive Funds  Defends Veto of Bill | By Warren Weaver Jrspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/gruenther-against-ban-on-atomic-bombs-only.html | Gruenther Against Ban On Atomic Bombs Only | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/harness-double-lowest-in-3-year-something-special-combine-with.html | HARNESS DOUBLE LOWEST IN 3 YEAR Something Special Combine With Hickok Hanover for a 770 Westbury PayOff | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/herbert-l-deal.html | HERBERT L DEAL | ect to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/herbert-m-miller.html | HERBERT M MILLER | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/herlands-named-to-u-s-bench-eisenhower-move-backs-dewey-judge-j-m.html | Herlands Named to U S Bench Eisenhower Move Backs Dewey Judge J M Cashin of Ulster Mentioned as Successor to Knox in Court Here HERLANDS NAMED TO FEDERAL COURT | By Leo Egan | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/hong-kong-water-ration-rises.html | Hong Kong Water Ration Rises | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/hubert-cheesman.html | HUBERT CHEESMAN | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/humphrey-scores-windfalls-in-tax.html | HUMPHREY SCORES WINDFALLS IN TAX | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/in-the-nation-a-new-approach-to-the-bricker-objective.html | In The Nation A New Approach to the Bricker Objective | By Arthur Krock | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/indian-un-delegate-in-peiping-for-talks.html | INDIAN UN DELEGATE IN PEIPING FOR TALKS | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/indians-trip-yanks-turley-allows-3-hits-fans-11-but-drops-43.html | Indians Trip Yanks Turley Allows 3 Hits Fans 11 But Drops 43 Verdict to Tribe Walks and Wild Pitch Prove Costly to Yankee Hurler  Indians Streak at Six | By Louis Effrat | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/indonesian-army-fails-to-check-terrorist-rule-in-south-celebes.html | Indonesian Army Fails to Check Terrorist Rule in South Celebes | By Robert Aldenspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/iris-mabry-soloist-in-dance-program.html | IRIS MABRY SOLOIST IN DANCE PROGRAM | J M | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/irving-shenberg.html | IRVING SHENBERG | pecLl to The New Yok Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/issaligefehtohr-becomes-ehgaged-vassar-alumna-will-become-bride-of.html | ISSALIGEFEHTOHr BECOMES EHGAGED Vassar Alumna Will Become Bride of William C KIJhns  Who Is Serving in Arr6y | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/jackie-leonard.html | JACKIE LEONARD | Specl a to The New York Ttme | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/japanese-ferry-death-toll-now-128.html | Japanese Ferry Death Toll Now 128 | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/jersey-envisions-own-jones-beach-moses-and-meyner-discuss-plans-for.html | JERSEY ENVISIONS OWN JONES BEACH Moses and Meyner Discuss Plans for Island With 10 Miles of Sand Dunes THEY SPLIT ON FINANCING New Yorker Is for Authority and Bonds but Governor Stresses Federal Aid | By George Cable Wrightspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/joint-saar-rule-accepted-in-paris-western-european-council-agrees.html | JOINT SAAR RULE ACCEPTED IN PARIS Western European Council Agrees to Administer Control of Territory | By M S Handlerspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/labor-dispute-blamed-for-loss-of-a-u-s-liner-to-panama-flag-witness.html | Labor Dispute Blamed for Loss Of a U S Liner to Panama Flag Witness at Hearing Before House Merchant Marine Committee Cites Numerous Problems Shipping Industry Faces | By George Hornespecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/lawrencesykes-medical-director-physicianwith-life-insurance.html | LAWRENCESYKES MEDICAL DIRECTOR PhysicianWith Life Insurance Companies Is Dead at 67 A Heart Specialist | Special to The New york Tme | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/leonard-c-white.html | LEONARD C WHITE | Special to The New York Ttmes | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/leonardhayes.html | LeonardHayes | special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/liverpool-tugmen-end-wildcat-strike.html | LIVERPOOL TUGMEN END WILDCAT STRIKE | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/london-market-moves-raggedly-governments-and-selected-store-issues.html | LONDON MARKET MOVES RAGGEDLY Governments and Selected Store Issues Dip Steels and Motors Are Firm | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/marciano-spars-four-rounds-ending-2day-ring-holiday-relatives-watch.html | Marciano Spars Four Rounds Ending 2Day Ring Holiday RELATIVES WATCH CHAMPION DRILL Brocktonites on Coast Buoy Marciano  6Ounce Gloves Urged for Cockell Fight | By Joseph C Nicholsspecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/meteorologists-name-briton.html | Meteorologists Name Briton | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/metro-has-movie-for-david-wayne-sakini-of-stage-teahouse-to-resume.html | METRO HAS MOVIE FOR DAVID WAYNE Sakini of Stage Teahouse to Resume Film Career as CoStar of Tender Trap | By Thomas M Pryorspecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mitchell-applauds-state-labor-gains.html | MITCHELL APPLAUDS STATE LABOR GAINS | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/move-by-bao-daj-aide-feared.html | Move by Bao Daj Aide Feared | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-f-allan-morgan.html | MRS F ALLAN MORGAN | Slecial to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-james-murray-has-son.html | Mrs James Murray Has Son | sped al tbThe N ewYork lme | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-mulford-stough.html | MRS MULFORD STOUGH | SpeCial to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/mrs-w-b-winton.html | MRS W B WINTON | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/much-preaching-trivial-methodist-leader-says.html | Much Preaching Trivial Methodist Leader Says | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/nato-hails-west-for-its-big-4-bid-15-foreign-ministers-urge-careful.html | NATO HAILS WEST FOR ITS BIG 4 BID 15 Foreign Ministers Urge Careful Preparation and Patient Determination NATO HAILS WEST FOR ITS BIG 4 BID | By Harold Callenderspecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-president-asks-leftist-role-in-italy-italys-new-head-asks.html | New President Asks Leftist Role in Italy ITALYS NEW HEAD ASKS LEFTIST ROLE | By Arnaldo Cortesispecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-scale-for-railmen.html | New Scale for Railmen | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/new-vaccine-aids-dengue-control-immunization-against-type-2-of.html | NEW VACCINE AIDS DENGUE CONTROL Immunization Against Type 2 of Tropical Fever Reported to Bacteriologists Here | By William L Laurence | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/old-army-man-justifies-those-navy-hamburgers.html | Old Army Man Justifies Those Navy Hamburgers | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pakistan-approves-mediation-by-egypt.html | PAKISTAN APPROVES MEDIATION BY EGYPT | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/parking-a-plague-in-many-nations-delegates-from-30-countries-see-no.html | PARKING A PLAGUE IN MANY NATIONS Delegates From 30 Countries See No Relief for Problem of Street Space for Cars | By Bert Piercespecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pibul-at-west-point-thailand-premier-meets-several-cadets-from-his.html | PIBUL AT WEST POINT Thailand Premier Meets Several Cadets From His Country | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pitcher-hits-2run-homer.html | Pitcher Hits 2Run Homer | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/police-brutality-voids-a-life-term-u-s-court-scores-method-used-to.html | POLICE BRUTALITY VOIDS A LIFE TERM U S Court Scores Method Used to Convict Man Here POLICE BRUTALITY VOIDS A LIFETERM | By Edward Ranzal | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/pollys-jet-scores-nose-victory-over-getthere-jack-in-juvenile-at.html | Pollys Jet Scores Nose Victory Over Getthere Jack in Juvenile at Belmont STAKES MARK SET BY BARCLAY COLT Arcaro Pilots Pollys Jet to 056 45 Triumph in Rich Sprint Nantallah Third | By James Roach | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/prelate-to-decline-soviet-bid.html | Prelate to Decline Soviet Bid | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-shrugs-at-report-on-1956-says-he-has-no-idea-where-mrs.html | PRESIDENT SHRUGS AT REPORT ON 1956 Says He Has No Idea Where Mrs Smith Got Notion He Has Decided Not to Run Eisenhower Disclaims Report He Will Not Run for ReElection | By W H Lawrencespecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-urges-communities-to-organize-their-own-educational-needs.html | President Urges Communities to Organize Their Own Educational Needs Conferences | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/president-wary-on-phone-strike-he-leans-toward-arbitration-of.html | PRESIDENT WARY ON PHONE STRIKE He Leans Toward Arbitration of Lingering Southern Bell Dispute  Wont Intervene | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/press-institute-meets-160-delegates-at-session-to-discuss-news.html | PRESS INSTITUTE MEETS 160 Delegates at Session to Discuss News Problems | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/princeton-rallies-to-beat-columbia-nine-harvard-and-yale-blank.html | Princeton Rallies to Beat Columbia Nine Harvard and Yale Blank Rivals 3 RUNS IN SEVENTH TOPPLE LIONS 43 Princeton Wins on Single by Pope  Harvard Victor 30 Yale Sets Back Brown | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/psychiatrys-lot-is-viewed-as-sad-convention-speaker-depicts.html | PSYCHIATRYS LOT IS VIEWED AS SAD Convention Speaker Depicts Practitioners as Lonely Misunderstood Group | By Murray Illsonspecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/queens-chaplain-assails-churchs-ban-on-divorce.html | Queens Chaplain Assails Churchs Ban on Divorce | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/s-s-vogt-in-princeton-job.html | R S Vogt in Princeton Job | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/radiation-danger-is-growing-scientist-warns-medical-group-dr.html | Radiation Danger Is Growing Scientist Warns Medical Group Dr Howland Urges Public Be Placed on Guard  Obesity Discussed | By Robert K Plumbspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/reserve-bill-opposed-creation-of-service-queried-as-against.html | Reserve Bill Opposed Creation of Service Queried as Against National Interest | WILLIAM GOFFENHOWARD L CAREYAUGUST GARONEMARY S McDOWELLSTACEY WIDDECOMBE | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/rightwing-g-o-p-critical-of-talks-remarks-of-senators-range-from.html | RIGHTWING G O P CRITICAL OF TALKS Remarks of Senators Range From Skeptical Warnings to Outright Denunciation RIGHTWING GOP CRITICAL OF TALKS | By William S Whitespecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/road-will-build-as-last-resort-new-haven-denies-vagueness-of-plans.html | ROAD WILL BUILD AS LAST RESORT New Haven Denies Vagueness of Plans Proposing New Rochelle Erect Station | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/ruhrs-coal-cartel-will-be-dissolved.html | RUHRS COAL CARTEL WILL BE DISSOLVED | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/s-e-gully-to-marry-eleanor-ann-beeson.html | S E GULLY TO MARRY ELEANOR ANN BEESON | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sacrifice-breaks-deadlock.html | Sacrifice Breaks Deadlock | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sectional-clash-on-ship-contract-oregon-maryland-interests-are.html | SECTIONAL CLASH ON SHIP CONTRACT Oregon Maryland Interests Are Aligned at Hearings to Resolve Bid Dispute | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/south-african-bill-on-senate-is-filed.html | SOUTH AFRICAN BILL ON SENATE IS FILED | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/soviet-arms-plan-stirs-u-s-caution-move-will-get-careful-study.html | SOVIET ARMS PLAN STIRS U S CAUTION Move Will Get Careful Study President Says Issue Is Still Confused | By Dana Adams Schmidtspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/state-standards-aide-named.html | State Standards Aide Named | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/statehood-blow-irks-hawaiians-island-leaders-disappointed-and-angry.html | STATEHOOD BLOW IRKS HAWAIIANS Island Leaders Disappointed and Angry Over Defeat of Hopes in House | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/status-of-austria-adaptability-of-nation-stressed-recent-statements.html | Status of Austria Adaptability of Nation Stressed Recent Statements Criticized | KARL GRUBER | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/steel-union-sets-wage-talks-june-7-steel-union-sets-wage-bargaining.html | Steel Union Sets Wage Talks June 7 STEEL UNION SETS WAGE BARGAINING | By Harrison E Salisburyspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/store-to-send-12-to-europe.html | Store to Send 12 to Europe | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/strauss-confers-with-franco.html | Strauss Confers With Franco | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/stump-disparages-reds-air-buildup.html | STUMP DISPARAGES REDS AIR BUILDUP | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/swedish-airliner-on-north-pole-run.html | SWEDISH AIRLINER ON NORTH POLE RUN | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tear-gas-quells-demonstration-by-youths-in-nassau-county-jail.html | Tear Gas Quells Demonstration By Youths in Nassau County Jail | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/theatre-safari-breen-abel-appear-in-uptown-revue.html | Theatre Safari Breen Abel Appear in Uptown Revue | By Arthur Gelb | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tieup-continues-on-austrian-pact-but-vienna-is-optimistic-foreign.html | TIEUP CONTINUES ON AUSTRIAN PACT But Vienna Is Optimistic  Foreign Ministers Session Remains Scheduled | By John MacCormacspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/tribute-to-fanwood-for-safety.html | Tribute to Fanwood for Safety | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-artillery-firing-on-mt-fuji-is-rising-as-major-issue-in-japan.html | U S Artillery Firing on Mt Fuji Is Rising as Major Issue in Japan Question Brought Up in Diet Committee  LargerCaliber Guns Being Used  AntiAmericanism a Factor | By Foster Hailyspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-calls-attack-by-migs-illegal-protest-to-korea-truce-body-holds.html | U S CALLS ATTACK BY MIGS ILLEGAL Protest to Korea Truce Body Holds Red Jets Assault on Sabres Unwarranted | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-gypsum-co-raises-earnings-quarters-net-is-35-above-1954-level.html | U S GYPSUM CO RAISES EARNINGS Quarters Net Is 35 Above 1954 Level  Directors Vote 1 Extra Plan Stock Split  COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-is-urged-to-match-ontario-in-safeguards-on-mining-stock.html | U S Is Urged to Match Ontario In Safeguards on Mining Stock Provincial Agency Head Cites Condition for Resumption of Registration Accord ONTARIOUS PACT ON STOCKS URGED | By Burton Crane | RE0000168971 | 1983-06-03 | B00000534366 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-moves-to-kill-tire-makers-suit-dismissal-would-clear-way-to.html | U S MOVES TO KILL TIRE MAKERS SUIT Dismissal Would Clear Way to Enforce Curb on Price Discounts for Big Orders | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/u-s-to-let-russians-visit-iowa-farms.html | U S TO LET RUSSIANS VISIT IOWA FARMS | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/university-president-named.html | University President Named | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/upsala-routs-rider.html | Upsala Routs Rider | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/versatile-chicken-translates-into-succulent-dishes-for-hot-weather.html | Versatile Chicken Translates Into Succulent Dishes for Hot Weather Menus Jellied Dish in Mold and Ring Sandwiches Teamed For Party Tables at Annual Exposition for Trade | By Jane Nickerson | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/wage-rates-in-italy.html | Wage Rates in Italy | ADRIANO OLIVETTI | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/west-in-u-n-sees-need-for-caution-delegates-expect-gimmicks-in-plan.html | WEST IN U N SEES NEED FOR CAUTION Delegates Expect Gimmicks in Plan for Inspection in Atomic Arms Control | By Thomas J Hamiltonspecial To the New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/west-shores-plan-for-freight-bared.html | WEST SHORES PLAN FOR FREIGHT BARED | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/west-wary-of-soviet-plans-on-atom-and-on-germany-yet-is-encouraged.html | WEST WARY OF SOVIET PLANS ON ATOM AND ON GERMANY YET IS ENCOURAGED OFFER WELCOMED Officials Hope Moscow Will Yield Further on Arms Control WEST DOUBTFUL OF S0VIET PLANS | By Drew Middletonspecial To The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/wheat-is-mixed-on-crop-forecast-prices-improve-after-early.html | WHEAT IS MIXED ON CROP FORECAST Prices Improve After Early Heaviness but Business in Pits Is Mostly Quiet | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/wood-field-and-stream-bluefish-are-early-large-and-abundant-7.html | Wood Field and Stream Bluefish Are Early Large and Abundant  7 12Pound Salmon Taken Upstate | By Raymond R Camp | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/world-health-talk-opened-in-mexico.html | WORLD HEALTH TALK OPENED IN MEXICO | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-12 | https://www.nytimes.com/1955/05/12/archives/writing-for-child-tough-technique.html | Writing for Child Tough Technique | Special to The New York Times | RE0000168971 | 1983-06-03 | B00000534366 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/-mrs-james-c-king.html | MRS JAMES C KING | Spec1 To The New York Ttmcs | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/2-killed-100-hurt-in-singapore-riots.html | 2 KILLED 100 HURT IN SINGAPORE RIOTS | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/3d-trial-begun-on-actors-suit-jeffers-charges-libel-by-the-screen.html | 3D TRIAL BEGUN ON ACTORS SUIT Jeffers Charges Libel by the Screen Extras Guild One Jury Deadlocked | By Thomas M Pryorspecial To The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/50000-allocated-to-fight-teenage-gangs-in-bronx-city-votes-50000.html | 50000 Allocated to Fight TeenAge Gangs in Bronx City Votes 50000 Fund to Curb Youth Gangs in Southeast Bronx | By Charles G Bennett | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/5hour-fire-in-rail-yard.html | 5Hour Fire in Rail Yard | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/about-art-and-artists-kingman-shows-work-from-world-tour-bunnell.html | About Art and Artists Kingman Shows Work From World Tour  Bunnell Exhibits Jagged Abstracts | S P | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/about-new-york-librarys-lions-44-today-are-world-famous-norwegians.html | About New York Librarys Lions 44 Today Are World Famous  Norwegians to Honor Homeland Sunday | By Meyer Berger | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/adenauer-home-after-paris-talk-chancellor-faces-a-number-of.html | ADENAUER HOME AFTER PARIS TALK Chancellor Faces a Number of Domestic Issues Tied to West German Arming | By Walter Sullivanspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/african-bill-assailed-capetown-opposition-party-attacks-senate-plan.html | AFRICAN BILL ASSAILED Capetown Opposition Party Attacks Senate Plan | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/aged-folk-crowd-mental-centers-emotionally-well-old-people-should.html | AGED FOLK CROWD MENTAL CENTERS Emotionally Well Old People Should Not Be Put There Psychiatrists Are Told | By Murray Illsonspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/albania-signs-un-conventions.html | Albania Signs UN Conventions | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/antitrust-suit-on-ads-is-begun-newspapers-and-agencies-accused-of.html | ANTITRUST SUIT ON ADS IS BEGUN Newspapers and Agencies Accused of Trade Curb  ANPA Assails Case | By Russell Porter | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/argentine-peso-dips-foreign-bankers-puzzled-by-easing-of-exchange.html | ARGENTINE PESO DIPS Foreign Bankers Puzzled by Easing of Exchange Rate | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/asian-lands-shun-unity-on-u-s-aid-economic-experts-at-simla-reject.html | ASIAN LANDS SHUN UNITY ON U S AID Economic Experts at Simla Reject Regional Approach for Direct Assistance | By A M Rosenthalspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/attlee-and-bevan-united-at-rally-move-held-bid-to-prove-labor-feud.html | ATTLEE AND BEVAN UNITED AT RALLY Move Held Bid to Prove Labor Feud Is Patched Up  Eden Defends 2Year Draft | By Drew Middletonspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/austrian-treaty-set-for-signing-as-soviet-yields-russians-agree-to.html | AUSTRIAN TREATY SET FOR SIGNING AS SOVIET YIELDS Russians Agree to Write Into Pact Pledge to Return Ship Company and Oil Fields LIMIT ON ARMY EASED Big Four Foreign Chiefs Will Affix Signatures Sunday  Occupation Nears End  Austrian Pact Ready for Signing After Soviet Makes Concessions | By John MacCormacspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/beatrice-foods-co.html | BEATRICE FOODS CO | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/belfrage-loses-appeal-deportation-of-writer-ordered-because-of-ties.html | BELFRAGE LOSES APPEAL Deportation of Writer Ordered Because of Ties to Reds | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bid-to-left-wing-averted-in-italy-gronchis-move-is-nullified-as.html | BID TO LEFT WING AVERTED IN ITALY Gronchis Move Is Nullified as Coalition Bars Cabinet Crisis Backs Scelba Anew | By Arnaldo Cortesispecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/blough-calls-industry-research-key-to-more-jobs-better-wages-it.html | Blough Calls Industry Research Key to More Jobs Better Wages It Also Plays Vital Role in Leveling Dips in Economy Says Steel Leader  He Discounts Contractual Devices  BLOUGH STRESSES ROLE OF RESEARCH | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/bonn-to-break-up-ufa-film-combine.html | BONN TO BREAK UP UFA FILM COMBINE | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/brain-operation-held-aid-in-palsy-state-medical-society-hears.html | BRAIN OPERATION HELD AID IN PALSY State Medical Society Hears Children Improved After Removal of Tumors | By Robert K Plumbspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/braves-down-dodgers-39155-see-brooks-bow-in-12th-on-home-run-by.html | Braves Down Dodgers 39155 See Brooks Bow in 12th On Home Run by Crandall 21 Conley Is Victor at Milwaukee After Amoros Circuit Hit Matches Aarons of Braves | By Roscoe McGowenspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/british-miners-still-returning.html | British Miners Still Returning | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/brother-benjamin-xa-verian-educator.html | BROTHER BENJAMIN XA VERIAN EDUCATOR | SpeCial to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/business-fights-tax-chink-appeal-humphrey-proposal-to-stop-big.html | BUSINESS FIGHTS TAX CHINK APPEAL Humphrey Proposal to Stop Big Losses in Revenue Opposed at Hearing | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/c-r-wntrsury-zz-laoe_r-iv-s_tnmord.html | c R wnTRsuRY zz LAOER IV STnMORD | Slclal to The ew York Times i | RE0000168972 | 1983-06-03 | B00000534367 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cantata-singers-heard-present-u-s-works-at-25th-fete-of-eastman.html | CANTATA SINGERS HEARD Present U S Works at 25th Fete of Eastman School | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/capital-expects-a-further-delay-in-polio-program-decision-on.html | CAPITAL EXPECTS A FURTHER DELAY IN POLIO PROGRAM Decision on Resuming Shots in a Week or Two Awaits Report on Test Method DATA ON CASES STUDIED Problem Is Whether to Risk the Few for the Many  Control Moves Pushed CAPITAL EXPECTS NEW POLIO DELAY | By William M Blairspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/carloadings-top-54-level-by-143-expansion-during-week-in.html | CARLOADINGS TOP 54 LEVEL BY 143 Expansion During Week in Miscellaneous Category Is Contraseasonal | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cars-are-packed-for-last-el-trip-3d-ave-salutes-with-raised-glasses.html | CARS ARE PACKED FOR LAST EL TRIP 3d Ave Salutes With Raised Glasses as Train Makes Noisy and Slow Journey | By Harrison E Salisbury | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/celia-slade-affianced-wheelock-alumna-to-become-bride-of-liston.html | CELIA SLADE AFFIANCED Wheelock Alumna to Become Bride of Liston Noble Jr | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/central-american-talks-set.html | Central American Talks Set | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/chicago-extends-daylight.html | Chicago Extends Daylight | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cockell-at-206-spars-5-rounds-expects-to-stay-at-weight-for-fight.html | COCKELL AT 206 SPARS 5 ROUNDS Expects to Stay at Weight for Fight  Gloves Ring Size Appeals Set Today | By Joseph C Nicholsspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/comedys-opening-put-off-to-may-23-once-upon-a-tailor-was-to-have.html | COMEDYS OPENING PUT OFF TO MAY 23 Once Upon a Tailor Was to Have Bowed Thursday  Safari Quits Sunday | By Sam Zolotow | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/conant-sworn-as-ambassador.html | Conant Sworn as Ambassador | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cullman-resigns-as-port-chairman-elected-to-honorary-post-d-v-lowe.html | CULLMAN RESIGNS AS PORT CHAIRMAN Elected to Honorary Post  D V Lowe Industrialist of Jersey Is New Head CULLMAN RESIGNS AS PORT CHAIRMAN | By Joseph C Ingraham | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/cyrus-garnsey-jr.html | CYRUS GARNSEY JR | Soeclal to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/danes-get-third-torpedo-boat.html | Danes Get Third Torpedo Boat | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/deaths-entrances-danced-by-graham.html | DEATHS ENTRANCES DANCED BY GRAHAM | J M | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/democratic-plan-for-roads-gains-senate-group-votes-8-to-5-to-report.html | DEMOCRATIC PLAN FOR ROADS GAINS Senate Group Votes 8 to 5 to Report Gore Substitute for Eisenhower Bill | By John D Morrisspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/dulles-will-fly-to-vienna-today-hopes-to-arrange-details-for-big.html | DULLES WILL FLY TO VIENNA TODAY Hopes to Arrange Details for Big Four Talks as Well as Sign Austrian Treaty | By Harold Callenderspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/durham-british-coal-mine-area-held-safe-for-labor-candidates-county.html | Durham British Coal Mine Area Held Safe for Labor Candidates County Expected to Repeat 51 Vote Despite Gains Under Conservatives | By Benjamin Wellesspecial to the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/education-in-south-africa.html | Education in South Africa | B V REED | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/edward-g-mananey-i-e.html | EDWARD G MANANEY I E | Deell to The New York Tlme | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/elmer-a-rich-jr.html | ELMER A RICH JR | Special to tte New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/f-t-c-order-bans-steel-drum-pact-5-major-producers-consent-to.html | F T C ORDER BANS STEEL DRUM PACT 5 Major Producers Consent to Verdict Outlawing Any PriceFixing Activity | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/farley-assails-decline-in-moral-values-terms-it-a-basic-cause-of.html | Farley Assails Decline in Moral Values Terms It a Basic Cause of Delinquency | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/fluoridation-favored-reduction-of-tooth-decay-considered-as.html | Fluoridation Favored Reduction of Tooth Decay Considered as Desirable Objective | DANIEL L DYER | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/formosa-denies-curb-says-correspondents-err-in-censorship-protest.html | FORMOSA DENIES CURB Says Correspondents Err in Censorship Protest | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/francis-pierlot.html | FRANCIS PIERLOT | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/frank-strafaci-and-edwards-share-qualifying-honors-at-seawane-golf.html | Frank Strafaci and Edwards Share Qualifying Honors at Seawane GOLF STARS TALLY 2UNDERPAR 70S Frank Strafaci and Edwards Show Way in Richardson Memorial Tournament | By Lincoln A Werdenspecial to the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/freight-cost-asked-of-west-shore-line.html | FREIGHT COST ASKED OF WEST SHORE LINE | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/front-page-1-no-title.html | Front Page 1  No Title | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/george-expresses-caution.html | George Expresses Caution | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/harold-parker.html | HAROLD PARKER | Specte I to The How York Ttes | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/henry-c-lytton-co-chicago-clothing-concern-has-loss-in-first.html | HENRY C LYTTON  CO Chicago Clothing Concern Has Loss in First Quarter COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/honduras-sees-threat-rushes-recruits-and-planes-to-nicaraguan.html | HONDURAS SEES THREAT Rushes Recruits and Planes to Nicaraguan Border | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/house-3820-votes-armed-forces-cut-approves-eisenhowers-plan-to-pare.html | HOUSE 3820 VOTES ARMED FORCES CUT Approves Eisenhowers Plan to Pare Army Navy Marines  Air Force Would Gain HOUSE APPROVES ARMED FORCE CUT | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/imams-treasure-will-help-yemen-wealth-of-king-slain-in-48-will.html | IMAMS TREASURE WILL HELP YEMEN Wealth of King Slain in 48 Will Finance Farm and Port Work Prince Says | By Kennett Lovespecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/in-the-nation-the-no-1-stimulant-for-the-democrats.html | In The Nation The No 1 Stimulant for the Democrats | By Arthur Krock | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/india-and-pakistan-renew-water-talks.html | INDIA AND PAKISTAN RENEW WATER TALKS | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/industrial-group-a-spur-in-london-profit-reports-give-lift-to-some.html | INDUSTRIAL GROUP A SPUR IN LONDON Profit Reports Give Lift to Some Shares  Issues of Britain Dip Then Rally | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/industry-to-get-more-u-s-copper-odm-chief-orders-diversion-of-16000.html | INDUSTRY TO GET MORE U S COPPER ODM Chief Orders Diversion of 16000 Tons of Metal From 3d Quarter Stockpile INDUSTRY TO GET MORE U S COPPER | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/israel-reports-attack-says-syrians-fired-at-police-and-fishing.html | ISRAEL REPORTS ATTACK Says Syrians Fired at Police and Fishing Vessels | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/j-elmer-pearce.html | J ELMER PEARCE | Special to The New Yok Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/jersey-woman-100-is-dead.html | Jersey Woman 100 Is Dead | Soeclal to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/jet-in-air-unveils-monument-to-jets-remote-control-used-to-lift.html | JET IN AIR UNVEILS MONUMENT TO JETS Remote Control Used to Lift Shield of Tablet Honoring First U S Engine of Type | By John H Fentonspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/lack-of-a-permit-dulls-dedication-paramus-officials-boycott.html | LACK OF A PERMIT DULLS DEDICATION Paramus Officials Boycott Ceremony at 60000000 Shopping Center Site | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/last-train-rumbles-on-third-ave-el-an-era-ends-with-final-run-of.html | Last Train Rumbles On Third Ave El An Era Ends With Final Run of Third Avenue El LAST TRAIN ROLLS ON THIRD AVE EL | By Ralph Katz | RE0000168972 | 1983-06-03 | B00000534367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/liberty-in-asia-tied-to-u-s-aid-allen-gives-freedom-there-better.html | LIBERTY IN ASIA TIED TO U S AID Allen Gives Freedom There Better Than Even Chance if Assistance Continues | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/library-to-house-subversive-data-exfbi-aides-plan-to-set-up.html | LIBRARY TO HOUSE SUBVERSIVE DATA ExFBI Aides Plan to Set Up Washington Project for Benefit of the Public | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/lif_ut-col-b-hutchison.html | LIFUT COL B HUTCHISON | Special to The New York Ttm | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/lucas-triumphs-in-college-golf-rutgers-player-cards-79-at-winged.html | LUCAS TRIUMPHS IN COLLEGE GOLF Rutgers Player Cards 79 at Winged Foot Princeton Keeps Team Laurels | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/may-wheat-leads-in-grain-advance-new-crop-options-dip-early-recover.html | MAY WHEAT LEADS IN GRAIN ADVANCE New Crop Options Dip Early Recover Despite Reports of Rain in Southwest | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/member-bank-reserve-balance-average-increases-261000000-for-the.html | Member Bank Reserve Balance Average Increases 261000000 for the Week | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/miss-cora-k-backer.html | MiSS CORA K BACKER | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/montreal-area-vote-set.html | Montreal Area Vote Set | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/mrs-james-murray-has-son.html | Mrs James Murray Has Son | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/native-prosper-in-belgian-congo-new-economic-middle-class-plays.html | NATIVE PROSPER IN BELGIAN CONGO New Economic Middle Class Plays Increasing Role in Affairs of Colony | By Leonard Ingallsspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/need-for-legible-handwriting.html | Need for Legible Handwriting | MILDRED HOWARD | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/new-johnston-trip-set-prospects-for-jordan-river-accord-termed-good.html | NEW JOHNSTON TRIP SET Prospects for Jordan River Accord Termed Good | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/news-of-food-shoulder-lamb-chops-and-eggs-lead-protein-bargains-at.html | News of Food Shoulder Lamb Chops and Eggs Lead Protein Bargains at Stores This Week | By Jane Nickerson | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/omnibus-weighs-shift-to-nbctv-ford-program-a-success-on-c-b-s-bowed.html | OMNIBUS WEIGHS SHIFT TO NBCTV Ford Program a Success on C B S Bowed in 1952 Hagerty to Get Honor | By Val Adams | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/ordered-to-guard-crossing.html | Ordered to Guard Crossing | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/paris-accord-is-obscure.html | Paris Accord Is Obscure | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/peiping-demands-new-party-purge-struggle-against-decadent-elements.html | PEIPING DEMANDS NEW PARTY PURGE Struggle Against Decadent Elements Is Asked in Official Newspaper | By Henry R Liebermanspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |

| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/peiping-promises-warsaw-pact-aid-to-support-european-allies-with.html | PEIPING PROMISES WARSAW PACT AID To Support European Allies With All Its Strength PEIPING PROMISES WARSAW PACT AID | By Clifton Danielspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
|---|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/phyllis-zipes-engaged-student-at-teachers-college-fiancee-of-arnold.html | PHYLLIS ZIPES ENGAGED Student at Teachers College Fiancee of Arnold Leeds | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/president-scored-in-lehman-speech-senator-charge-callousness-on.html | PRESIDENT SCORED IN LEHMAN SPEECH Senator Charge Callousness on Civil Liberties  He Is Honored for Fight | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/r-a-wason-author-of-novels-on-west.html | R A WASON AUTHOR OF NOVELS ON WEST | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/racial-issue-taken-up-state-methodist-conference-asks-end-of.html | RACIAL ISSUE TAKEN UP State Methodist Conference Asks End of AllNegro Unit | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/regents-announce-1500-local-winners-out-of-3388-college.html | Regents Announce 1500 Local Winners Out of 3388 College Scholarships | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sad-countrybred-cat-gets-15foot-tree-in-living-room-with-parrot-for.html | Sad CountryBred Cat Gets 15Foot Tree In Living Room With Parrot for Company | By Edith Evans Asbury | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/saigon-bids-french-guard-truce-line-or-quit-vietnam-saigon-bids.html | Saigon Bids French Guard Truce Line or Quit Vietnam SAIGON BIDS PARIS GUARD TRUCE LINE | By Tillman Durdinspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/san-juan-talks-open-on-birth-control-theme-held-key-to-caribbean.html | San Juan Talks Open on Birth Control Theme Held Key to Caribbean Problems | By Sydney Grusonspecial to the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/shipboard-scores-by-three-lengths-in-corinthian-chase-at-belmont.html | Shipboard Scores by Three Lengths in Corinthian Chase at Belmont BEAUPRE SECOND IN TWOMILE RACE Shipboard Victor in Jump in First Start of 1955  Mims and Misty Morn Triumph | By Frank M Blunk | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sokolovsky-sends-eisenhower-friendly-greetings-at-elbe-fete-soviet.html | Sokolovsky Sends Eisenhower Friendly Greetings at Elbe Fete Soviet Armed Forces Head Recalls PostWar Service With U S Leader SOVIET ARMY HEAD HAILS EISENHOWER | By the United Press | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sports-of-the-times-return-of-the-master.html | Sports of The Times Return of the Master | By Arthur Daley | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/store-sales-rise-an-average-of-9-all-reserve-districts-in-the.html | STORE SALES RISE AN AVERAGE OF 9 All Reserve Districts in the Nation Report Gains in Week Over Last Year | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/students-at-town-hall-immaculata-school-singers-present-choral.html | STUDENTS AT TOWN HALL Immaculata School Singers Present Choral Program | H C S | RE0000168972 | 1983-06-03 | B00000534367 |

| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/sunbeam-corporation.html | SUNBEAM CORPORATION | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/tavora-will-run-in-brazilian-poll-general-now-a-candidate-for.html | TAVORA WILL RUN IN BRAZILIAN POLL General Now a Candidate for President  Split Seen in AntiVargas Vote | By Sam Pope Brewerspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/teen-gangs-spawned-by-longing-for-friends-how-one-street-club-got.html | Teen Gangs Spawned by Longing for Friends How One Street Club Got Sidetracked as a Social Unit | By Charles Grutzner | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/theatre-anouilhs-joan-lark-in-london-tells-life-of-the-martyr.html | Theatre Anouilhs Joan Lark in London Tells Life of the Martyr | By Brooks Atkinsonspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/to-save-carnegie-hall.html | To Save Carnegie Hall | THOMAS G MORGANSEN | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/troth-announced-of-miss-wendler-alumna-of-pine-manor-junior-college.html | TROTH ANNOUNCED OF MISS WENDLER Alumna of Pine Manor Junior College Will Be Married to Richard G Mecaskey | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/tv-corporate-courage-alcoa-retiring-sponsor-of-see-it-now-cited-for.html | TV Corporate Courage Alcoa Retiring Sponsor of See It Now Cited for Aiding Freedom of Opinion | By Jack Gould | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-n-group-weighs-proposals.html | U N Group Weighs Proposals | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-s-finds-lack-of-control-a-flaw-in-soviet-arms-plan-virtual.html | U S Finds Lack of Control A Flaw in Soviet Arms Plan Virtual Failure to Include Output Curbs Is Cited  Skepticism Also Stirred by Propaganda Aim of Disclosure U S SEES DEFECT IN MOSCOW PLAN | By Elie Abelspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/u-s-to-sell-swiss-nuclear-reactor-small-experimental-device-to-be.html | U S TO SELL SWISS NUCLEAR REACTOR Small Experimental Device to Be Turned Over After U N Atomic Meeting | By Thomas J Hamiltonspecial To the New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/understanding-communism-accuracy-of-show-depicting-terror-behind.html | Understanding Communism Accuracy of Show Depicting Terror Behind Iron Curtain Affirmed | PETER ZENKL | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/uniteds-5000th-hostess-gets-wings-at-celebration.html | Uniteds 5000th Hostess Gets Wings at Celebration | By Cynthia Kellogg | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/use-of-our-parks.html | Use of Our Parks | CHARLES J MURRAY | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/vaccine-company-expanding-plant-parke-davis-starts-building-1000000.html | VACCINE COMPANY EXPANDING PLANT Parke Davis Starts Building 1000000 Addition to Polio Drug Facility Hear Detroit | By Peter Kihss | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/veteran-bonus-passed-both-houses-in-connecticut-approve-bond-issue.html | VETERAN BONUS PASSED Both Houses in Connecticut Approve Bond Issue | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/wildcats-get-5-in-first.html | Wildcats Get 5 in First | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/william-s-pritchard.html | WILLIAM S PRITCHARD | Special to The New York Times | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-13 | https://www.nytimes.com/1955/05/13/archives/wood-field-and-stream-fly-fishermen-and-bait-dunkers-rated-even-in.html | Wood Field and Stream Fly Fishermen and Bait Dunkers Rated Even in Trout Chances on WeekEnd | By Raymond R Camp | RE0000168972 | 1983-06-03 | B00000534367 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/el-is-sealed-off-against-vandals-police-patrol-catwalks-over-third.html | EL IS SEALED OFF AGAINST VANDALS Police Patrol Catwalks Over Third Avenue in Strange Quiet After Last Train | By Ralph Katz | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/3-of-9-ward-seats-won-by-wolfson-miss-fitzgibbon-rittmaster-and-he.html | 3 OF 9 WARD SEATS WON BY WOLFSON Miss FitzGibbon Rittmaster and He Will Take Places at Directors Table Today LONG PROXY COUNT ENDS Tally 4033481 Shares for Management 1793398 for Opposition Group 3 OF 9 WARD SEATS WON BY WOLFSON | By Richard J H Johnstonspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/50000-to-attend-holy-name-rally-diocesan-union-in-brooklyn-takes.html | 50000 TO ATTEND HOLY NAME RALLY Diocesan Union in Brooklyn Takes Over Ebbets Field for Service Tomorrow | By George Dugan | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/6000000-to-montreal-school.html | 6000000 to Montreal School | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/about-art-and-artists-indonesian-works-are-featured-in-show-at-the.html | About Art and Artists Indonesian Works Are Featured in Show at the Carlebach Gallery | S P | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/accords-on-saar-are-made-public-terms-on-powers-of-high.html | ACCORDS ON SAAR ARE MADE PUBLIC Terms on Powers of High Commissioner and on Steel Works Future Revealed | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/admiral-corporation-1238176-in-quarter-is-drop-of-18-from-yearago.html | ADMIRAL CORPORATION 1238176 in Quarter Is Drop of 18 From YearAgo Net | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/aithui_-jay-le__vy-dies-rtheatrical-press-agent-fori.html | AITHUI JAY LEVY DIES rTheatrical Press Agent forI | Special To The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/alcoholic-called-military-danger-personality-conflicts-also-a.html | ALCOHOLIC CALLED MILITARY DANGER Personality Conflicts Also a Serious Liability to Armies Psychiatrists Are Told | By Murray Illsonspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/all-french-units-out-of-haiphong-troop-withdrawal-finished-north.html | ALL FRENCH UNITS OUT OF HAIPHONG Troop Withdrawal Finished North Vietnams Main Port Is Left to Reds | By Tillman Durdinspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/allsbrook-wins-3hitter.html | Allsbrook Wins 3Hitter | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ama-balked-on-report-new-head-says-advance-data-on-salk-tests-was.html | AMA BALKED ON REPORT New Head Says Advance Data on Salk Tests Was Withheld | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/argentines-pass-church-curb-law-ban-on-religious-teaching-in.html | ARGENTINES PASS CHURCH CURB LAW Ban on Religious Teaching in Nations Schools Is Adopted by Chamber | By Edward A Morrowspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/asian-lands-veto-regional-aid-unit-simla-conference-prefers.html | ASIAN LANDS VETO REGIONAL AID UNIT Simla Conference Prefers Continuation of National Programs Backed by U S | By A M Rosenthalspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/balch-favors-end-of-liberal-schism.html | BALCH FAVORS END OF LIBERAL SCHISM | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/bess-bishop.html | Bess  Bishop | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/british-dockers-urged-to-strike-union-in-hull-favors-may-23-call.html | BRITISH DOCKERS URGED TO STRIKE Union in Hull Favors May 23 Call  Approval in Two Other Cities Required | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/c-d-youngde-rail-executivei-etired-vice-president-and-director-of.html | C D YOUNGDE  RAIL EXECUTIVEI etired Vice President and Director of Pennsylvani Was a  rmer General | Speal to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/changing-fifth-avenue.html | Changing Fifth Avenue | L O ROTHSCHILD | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/charles-a-hitchcock-.html | CHARLES A HITCHCOCK | ecial tn The ewYork Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/charles-f-shirk.html | CHARLES F SHIRK | Slecial to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/clarks-93-score-takes-trapshoot-he-retains-doubles-honors-as.html | CLARKS 93 SCORE TAKES TRAPSHOOT He Retains Doubles Honors as Amateur Title Tourney Opens at Travers Island | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/cockell-loses-decision-in-plea-for-bigger-ring-for-title-bout.html | Cockell Loses Decision in Plea For Bigger Ring for Title Bout | By Joseph C Nicholsspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/col-samuel-rosen-air-force-chaplain.html | COL SAMUEL ROSEN AIR FORCE CHAPLAIN | Special to The lew York Times | RE0000168973 | 1983-06-03 | B00000534368 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/comedalists-win-first-two-tests-strafaci-beats-goodkind-and-lee-by.html | COMEDALISTS WIN FIRST TWO TESTS Strafaci Beats Goodkind and Lee by 2 and 1Edwards Tops Wibell Mattwell | By Lincoln A Werdenspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/criticism-of-films-is-called-unfair-freeman-schary-say-charge-by.html | CRITICISM OF FILMS IS CALLED UNFAIR Freeman Schary Say Charge by Legion of Decency Aide Ignores Good in Movies | By Thomas M Pryorspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/custody-ruling-upheld-court-at-boston-decrees-jews-must-give-up.html | CUSTODY RULING UPHELD Court at Boston Decrees Jews Must Give Up Catholic Child | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dodgers-win-campanella-gilliam-and-amoros-pace-6to2-conquest-of.html | Dodgers Win Campanella Gilliam and Amoros Pace 6to2 Conquest of Braves Roy and Junior Belt Homers  Sandy Gets 3 Dodger Hits  Loes Wins No 4 | By Roscoe McGowenspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dr-a-l-denchfield.html | DR A L DENCHFIELD | special to The Hew York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dukhobors-hope-to-rebuy-farms-faction-that-lost-its-land-in-slump.html | DUKHOBORS HOPE TO REBUY FARMS Faction That Lost Its Land in Slump Is Canadas No 1 Minority Problem USED ARSON TO PROTEST Authorities Say Get Tough Policy Is Winning but the People Remain Bitter | By Tania Longspecial to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/dutch-honor-u-s-reporter.html | Dutch Honor U S Reporter | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/election-plans-speeded.html | Election Plans Speeded | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/envoys-approve-vienna-pact-text-austria-may-seek-removal-of-words.html | ENVOYS APPROVE VIENNA PACT TEXT Austria May Seek Removal of Words in War Blame  3 Foreign Chiefs Arrive ENVOYS APPROVE AUSTRIAN TREATY | By John MacCormacspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/eugene-alder-78-retired-educator.html | EUGENE ALDER 78 RETIRED EDUCATOR | Special to The New York Timcl | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/foreign-affairs-a-new-gradual-approach-to-peace.html | Foreign Affairs A New Gradual Approach to Peace | By C L Sulzberger | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/france-u-s-spur-unity-on-vietnam-will-issue-parallel-directives-to.html | FRANCE U S SPUR UNITY ON VIETNAM Will Issue Parallel Directives to Aides There  Some See Differences of Emphasis FRANCE U S SPUR VIETNAM ACCORD | By Harold Callenderspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/giants-down-cards-mays-hit-in-10th-tops-st-louis-43-giants-star.html | Giants Down Cards MAYS HIT IN 10TH TOPS ST LOUIS 43 Giants Star Slams Seventh Homer  McCall Wins With 8Inning Relief Job | By John Drebingerspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |

| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/grills-come-in-all-sizes-styles-costs.html | Grills Come In All Sizes Styles Costs | P E | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/harvard-clubs-meet.html | Harvard Clubs Meet | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/heads-jersey-state-chamber.html | Heads Jersey State Chamber | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/hecklers-arouse-wrath-of-bevan-he-advises-damn-robots-to-join-the.html | HECKLERS AROUSE WRATH OF BEVAN He Advises Damn Robots to Join the Fascists  Attlee Stresses Toleration | By Drew Middletonspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/helen-w-proul-will-bemarried-student-at-north-carolina-s-fiancee-of.html | HELEN W PROUL WILL BEMARRIED Student at North Carolina s Fiancee of Pvt William F Travis of the Army | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/hospital-starts-new-unit-today-phelps-memorial-rising-at-north.html | HOSPITAL STARTS NEW UNIT TODAY Phelps Memorial Rising at North Tarrytown to Begin Spacious Nurses Home | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/inventors-cardboard-squeezer-keeps-lemon-juice-out-of-eyes-variety.html | Inventors Cardboard Squeezer Keeps Lemon Juice Out of Eyes VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/iona-beats-seton-hall.html | Iona Beats Seton Hall | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/isgrboucher7i-lt8-her0-0itlaini___-_-i-officer-of-26th-division-in.html | ISGRBOUCHER7I lt8 HER0 0ItLAINI  I Officer of 26th Division in  France DiesServed at | Special To The New Yokr Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/italian-cabinet-in-danger-again-rebel-group-in-scelba-party.html | ITALIAN CABINET IN DANGER AGAIN Rebel Group in Scelba Party Threatens Upset Reds Are Elated Map Ouster Vote | By Arnaldo Cortesispecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/its-only-dirt-but-harness-men-call-it-gold-dust-flanders-sand-used.html | Its Only Dirt but Harness Men Call It Gold Dust Flanders Sand Used at Westbury Oval Sheds Water | By Harry V Forgeron | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/james-morgan-m-u-hennessy-boston-g-loe-veterans-are-dead.html | James Morgan M u Hennessy Boston G loe Veterans  Are Dead | Splal to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/job-supply-vital-harriman-warns-governor-at-olean-asserts-increased.html | JOB SUPPLY VITAL HARRIMAN WARNS Governor at Olean Asserts Increased Profits Do Not Mean Full Prosperity | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/john-quadland.html | JOHN  QUADLAND | Special to The New York Timei | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/kashmir-talk-due-today-indian-and-pakistani-chiefs-to-confer-in-new.html | KASHMIR TALK DUE TODAY Indian and Pakistani Chiefs to Confer in New Delhi | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/lausse-outboxes-jones-at-garden-argentine-takes-10rounder-for-28th.html | LAUSSE OUTBOXES JONES AT GARDEN Argentine Takes 10Rounder for 28th in Row Despite Handicap of Eye Cut | By Michael Strauss | RE0000168973 | 1983-06-03 | B00000534368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/lumbard-named-to-bench-as-harlan-successor-here-lumbard-named-u-s.html | Lumbard Named to Bench As Harlan Successor Here LUMBARD NAMED U S JUDGE HERE | | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/miss-anne-c-davis-swarthmore-52-engaged-to-u-arvi-leopas-of-the.html | Miss Anne C Davis Swarthmore 52 Engaged to U Arvi Leopas of the Army | Special to The Nnw York Tlrnt | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/miss-bidgood-engaged-union-theological-student-toi.html | MISS BIDGOOD ENGAGED Union Theological Student toI | o | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/miss-carrie-m-fren.html | MISS CARRIE M FREN | Soeclal p Tew York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/mrs-anthony-s-stegeri-i.html | MRS ANTHONY S STEGERI i | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/mrs-edwin-torgersoni.html | MRS EDWIN TORGERSONI | Special to The New york Zlmee | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/mrs-k-bradford.html | MRS K BRADFORD | Special to The lew York Tımes | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/mrs-laing-golf-victor.html | Mrs Laing Golf Victor | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/need-for-aid-linked-to-economic-crises.html | NEED FOR AID LINKED TO ECONOMIC CRISES | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/neutral-austria-doubted-by-swiss-commenting-on-soviet-plan-they-say.html | NEUTRAL AUSTRIA DOUBTED BY SWISS Commenting on Soviet Plan They Say No Nation Can Gain Status Overnight | By Michael L Hoffmanspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/new-book-laws-scored-publishers-unit-fears-censor-under-fitzpatrick.html | NEW BOOK LAWS SCORED Publishers Unit Fears Censor Under Fitzpatrick Act | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/news-of-food-fried-shrimp-less-than-a-minute-in-hot-fat-advised-by.html | News of Food Fried Shrimp Less Than a Minute in Hot Fat Advised by Cooking Expert Use of Aluminum Foil Simplifies Cooking of Fish Dishes | By June Owen | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/nicaragua-denies-move-on-honduras.html | NICARAGUA DENIES MOVE ON HONDURAS | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/not-new-jerseys-senator-smith.html | Not New Jerseys Senator Smith | ARTHUR KROCK | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/painting-held-forgery-francia-canvas-yields-to-tests-by-london.html | PAINTING HELD FORGERY Francia Canvas Yields to Tests by London Gallery | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/paris-stock-falls-held-corrective-slump-painful-to-speculators-but.html | PARIS STOCK FALLS HELD CORRECTIVE Slump Painful to Speculators but Without Lasting Effect Finance Minister Says | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/parkedavis-awaits-order.html | ParkeDavis Awaits Order | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/paul-draper-dances-at-anta-program.html | PAUL DRAPER DANCES AT ANTA PROGRAM | J M | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/pibul-says-truce-is-up-to-red-china-thailand-premier-on-visit-to.html | PIBUL SAYS TRUCE IS UP TO RED CHINA Thailand Premier on Visit to United Nations Voices Hope for an Early CeaseFire | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/police-guard-montreal-mayor.html | Police Guard Montreal Mayor | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/president-names-two-nominates-nato-official-and-aeronautics.html | PRESIDENT NAMES TWO Nominates NATO Official and Aeronautics Advisory Aide | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/primary-markets-steady-for-week-cattle-hides-soybeans-and-coffee.html | PRIMARY MARKETS STEADY FOR WEEK Cattle Hides Soybeans and Coffee Fell  Hogs Grain and Cotton Rose in Price | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/prudential-life-president-backs-variable-annuity-contract-plan.html | Prudential Life President Backs Variable Annuity Contract Plan Practice He Advocates Would Offset Dip in Dollar Value Jersey Legislators Told  Banking Group Opposed SHANKS FAVORS UNFIXED ANNUITY | By George Cable Wrightspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/puerto-ricans-hold-accord-is-outmoded.html | PUERTO RICANS HOLD ACCORD IS OUTMODED | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/queen-juliana-awarded-nansen-refugee-medal.html | Queen Juliana Awarded Nansen Refugee Medal | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/radar-ship-joining-montauk-exercises.html | RADAR SHIP JOINING MONTAUK EXERCISES | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/rash-of-schisms-troubles-colony-usonia-home-cooperative-at.html | RASH OF SCHISMS TROUBLES COLONY Usonia Home Cooperative at Pleasantville Has Circle of Woes on Round Plots | By Merrill Folsomspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ridgway-devoted-career-to-nation-retirement-of-army-brat-linked-to.html | RIDGWAY DEVOTED CAREER TO NATION Retirement of Army Brat Linked to His Opposition to Cuts in Manpower | By Allen Druryspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/rise-in-net-foreseen-on-c-e-i-railroad.html | RISE IN NET FORESEEN ON C  E I RAILROAD | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/sherwood-sends-new-play-to-lunt-would-like-actor-to-direct-small.html | SHERWOOD SENDS NEW PLAY TO LUNT Would Like Actor to Direct Small War on Murray Hill a Comedy Set in 1776 | By Louis Calta | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/shutdown-begins-at-kilmer.html | Shutdown Begins at Kilmer | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/singapore-tense-after-daylong-rioting-u-s-reporter-is-killed.html | Singapore Tense After DayLong Rioting U S Reporter Is Killed Singapore Tense After Rioting American News Man Is Killed | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/sister-bonaventure.html | SISTER BONAVENTURE | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/soviet-stand-awaited-west-hopes-to-get-moscow-views-on-fourpower.html | SOVIET STAND AWAITED West Hopes to Get Moscow Views on FourPower Talks Today | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/soviet-using-heavy-jet-bombers-in-group-flights-pentagon-says.html | Soviet Using Heavy Jet Bombers In Group Flights Pentagon Says Soviet Now Flying Heavy Jet Bomber in Formations | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/spending-saving-bolster-a-boom-former-provides-impetus-latter-a.html | SPENDING SAVING BOLSTER A BOOM Former Provides Impetus Latter a Shock Absorber  Both Continue to Grow | By Richard Rutter | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/strike-ties-brazil-gold-mine.html | Strike Ties Brazil Gold Mine | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tahiti-wins-belmont-feature-high-gun-top-weight-in-metropolitan.html | Tahiti Wins Belmont Feature High Gun Top Weight in Metropolitan Today 115 CHOICE TAKES SIXFURLONG RACE Tahiti Victor in 110 45 in Dash  High Gun Fisherman Head Metropolitan Field | By James Roach | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/taylor-succeeds-ridgway-june-30-as-chief-of-staff-far-east.html | TAYLOR SUCCEEDS RIDGWAY JUNE 30 AS CHIEF OF STAFF Far East Commander Named by President  Praised for Heroism in Wartime TAYLOR IS PICKED FOR RIDGWAY POST | By Anthony Levierospecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/taylor-takes-global-view.html | Taylor Takes Global View | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/text-of-scheeles-statement-on-vaccine.html | Text of Scheeles Statement on Vaccine | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/thomas-a-graham.html | THOMAS A GRAHAM | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/ti-moth-ys_ki-let.html | TI MOTH YSKI LEt | Special to The New York TIme | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/to-aid-teacher-morale-improvement-in-pay-schedule-school-conditions.html | To Aid Teacher Morale Improvement in Pay Schedule School Conditions Asked | HECTOR LAGUARDIA | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tory-gains-spur-london-market-government-issues-steels-rise.html | TORY GAINS SPUR LONDON MARKET Government Issues Steels Rise Following Outcome of Borough Elections | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/traveling-with-dragons-trials-in-bringing-reptiles-to-this-country.html | Traveling With Dragons Trials in Bringing Reptiles to This Country Are Recalled | LAWRENCE GRISWOLD | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/tribute-to-william-tomlinson.html | Tribute to William Tomlinson | MICHAEL L HOFFMAN | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/u-n-to-aid-pakistan-power.html | U N to Aid Pakistan Power | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives-s-frees-vaccine-for-million-shots-in-polio-program-approval-for.html | U S FREES VACCINE FOR MILLION SHOTS IN POLIO PROGRAM Approval for Immediate Use Is Given ParkeDavis Lots After Testing Reviews STATES ALREADY HAVE IT Scheele Suggests His Action Means Resumption of Plan to Inoculate Children US FREES VACCINE FOR MILLION SHOTS | By William M Blairspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives-s-gives-u-n-funds-15100000-contributed-to-help-finance-special.html | U S GIVES U N FUNDS 15100000 Contributed to Help Finance Special Agencies | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives-s-orders-investigation.html | U S Orders Investigation | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives-s-texts-of-documents-presented-at-u-n-disarmament-conference-in.html | U S Texts of Documents Presented at U N Disarmament Conference in London | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/uncurbed-access-in-policing-arms-is-urged-by-west-u-s-reveals.html | UNCURBED ACCESS IN POLICING ARMS IS URGED BY WEST U S Reveals Allied Powers Sought Tighter Controls Than Soviet Suggested U S Reveals Proposal of West For Tight Disarmament Controls | By Elie Abelspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/vaccine-lacking-city-delays-anew-no-help-is-seen-in-clearance-of.html | VACCINE LACKING CITY DELAYS ANEW No Help Is Seen in Clearance of ParkeDavis Product  Supply Is Awaited VACCINE LACKING CITY DELAYS ANEW | By Russell Porter | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/warsaw-nations-approve-treaty-8-in-east-europe-to-sign-pact-today.html | WARSAW NATIONS APPROVE TREATY 8 in East Europe to Sign pact Today  Unified Military Command Endorsed | By Clifton Danielspecial To the New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/wheat-prices-dip-on-profit-taking-corn-and-oats-also-decline-rye.html | WHEAT PRICES DIP ON PROFIT TAKING Corn and Oats Also Decline Rye Closes Irregularly Soybeans Move Up | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/william-arrants.html | WILLIAM ARRANTS | Spectal to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/williams-tops-army-8-1.html | Williams Tops Army 8  1 | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/wood-field-and-stream-anglers-test-new-fly-on-rangeley-hook-and.html | Wood Field and Stream Anglers Test New Fly on Rangeley Hook and Release 26 Landlocked Salmon | By Raymond R Camp | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archives/yanks-beat-tigers-on-mantles-3-homers-mickey-bats-in-5-for-52.html | Yanks Beat Tigers on Mantles 3 Homers MICKEY BATS IN 5 FOR 52 TRIUMPH Mantle Adds RunProducing Single to 3 Homers for Yanks Against Tigers | By Joseph M Sheehan | RE0000168973 | 1983-06-03 | B00000534368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/yugoslavs-reaffirm-friendly-tie-to-west.html | Yugoslavs Reaffirm Friendly Tie to West | Special to The New York Times | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-14 | https://www.nytimes.com/1955/05/14/archiv es/yugoslavs-wooed-by-stalins-heirs-belgrade-parley-indicates-success.html | YUGOSLAVS WOOED BY STALINS HEIRS Belgrade Parley Indicates Success of Soviet Policy to Seek Closer Ties | By Harrison E Salisbury | RE0000168973 | 1983-06-03 | B00000534368 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/-abelingukelley.html | AbelinguKelley | Special to The New YorH Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/-friedmanuberry.html | FriedmanuBerry | Special to The Mew York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/15-planes-aid-hospital-fly-over-long-beach-li-as-canvassers-collect.html | 15 PLANES AID HOSPITAL Fly Over Long Beach LI as Canvassers Collect Funds | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/1iss-iarthur-wed-ffl-capital-attiredin-satin-at-marriage-in-st.html | 1ISS IARTHUR  WED ffl CAPITAL Attiredin Satin at Marriage in St Margarets Church to Pfc G Sfhenaurt | Special to The Hew York TimeJ | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/2d-philadelphia-boy-stricken-after-shot.html | 2D PHILADELPHIA BOY STRICKEN AFTER SHOT | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/3-appointed-at-mit-faculty-changes-announced-for-next-academic-year.html | 3 APPOINTED AT MIT Faculty Changes Announced for Next Academic Year | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/500000-for-princeton-rockefeller-grant-will-assist-population.html | 500000 FOR PRINCETON Rockefeller Grant Will Assist Population Research Work | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/500000-to-university-gift-to-build-hall-of-religion-at-ohio.html | 500000 TO UNIVERSITY Gift to Build Hall of Religion at Ohio Wesleyan | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/600-scouts-at-fort-slocum.html | 600 Scouts at Fort Slocum | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/a-busybodys-notes-on-revolution-one-mans-account-of-the-scenes.html | A BUSYBODYS NOTES ON REVOLUTION One Mans Account of the Scenes Moods And Deeds in Russias Year of Decision | By Bertram D Wolfe | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/a-chapter-of-liberty-freedom-of-the-press-by-william-l-chenery-256.html | A Chapter Of Liberty FREEDOM OF THE PRESS By William L Chenery 256 pp New York Harcourt Brace Co 375 | By Zechariah Chafee Jr | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/a-discussion-of-the-problem-city-faces-in-halting-turnover-of-its.html | A Discussion of the Problem City Faces In Halting Turnover of Its Medical Staff | By Howard A Rusk Md | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/a-king-of-the-bush-man-on-spikes-by-eliot-asinof-276-pp-new-york.html | A King of the Bush MAN ON SPIKES By Eliot Asinof 276 pp New York The McGraw Hill Book Company 375 | JOHN LARDNER | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-miracle-of-survival-the-french-canadians-176o-1945-by-h-mason.html | A Miracle of Survival THE FRENCH CANADIANS 176O 1945 By H Mason Wade Illustrated 1134 pp New York The Macmillan Company 750 | By Arthur Lower | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-mirror-to-grandeur-and-misery-jacques-callot-by-edwin-de-t.html | A Mirror to Grandeur and Misery JACQUES CALLOT By Edwin De T Bechtel 48 pp of text 237 reproductions New York George Braziller 10 | By Stuart Preston | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-summer-of-quiet-desperation-the-dinner-party-by-gretchen.html | A Summer of Quiet Desperation THE DINNER PARTY By Gretchen Finletter 236 pp New York Harper  Bros 3 | By Jane Cobb | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/a-white-elephant-hunt-40-truckloads-of-discards-found-for-hospital.html | A WHITE ELEPHANT HUNT 40 Truckloads of Discards Found for Hospital Fair | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/about-food-freezer-plans-pros-and-cons-should-be-weighed-before-you.html | ABOUT FOOD FREEZER PLANS Pros and Cons Should Be Weighed Before You Sign Up | By Katherine Rachlis | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/about-the-house.html | ABOUT THE HOUSE | By Cb Palmer | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/acf-demonstrates-improved-model-of-train-ordered-by-two-roads.html | ACF Demonstrates Improved Model Of Train Ordered by Two Roads | By Diana Rice | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/active-dentist-marks-94th-birthday-today.html | Active Dentist Marks 94th Birthday Today | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/actors-salute.html | ACTORS SALUTE | ROBERT DOWNING | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ad-officials-optimistic-good-revenue-for-papers-in-jersey-forecast.html | AD OFFICIALS OPTIMISTIC Good Revenue for Papers in Jersey Forecast for All 55 | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/adele-m-pattison-bride-of-surgeon.html | ADELE M PATTISON BRIDE OF SURGEON | special to The New York Tlmw | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/adele-prescott-is-future-bride-alumna-of-smith-engaged-to-george.html | ADELE PRESCOTT IS FUTURE BRIDE Alumna of Smith Engaged to George Estabrook Kindred Colorado College Graduate r | Special to The New York Tlinei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/aides-of-strijdom-assail-stevenson.html | AIDES OF STRIJDOM ASSAIL STEVENSON | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/air-cadet-study-to-be-widebased-humanities-social-sciences-will.html | AIR CADET STUDY TO BE WIDEBASED Humanities Social Sciences Will Supplement Military Courses at Academy | By Murray Schumach | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/air-trip-in-soviet-is-like-us-flying-but-shawlclad-stewardess-and.html | AIR TRIP IN SOVIET IS LIKE US FLYING But ShawlClad Stewardess and Makeshift Limousine Add Russian Touches | By Clifton Daniel | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/airconditioned-life-brings-change-impact-on-american-social-and.html | AIRCONDITIONED LIFE BRINGS CHANGE Impact on American Social and Cultural Patterns Reported in Many Fields | By Bernard Kalb | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/album-offers-selection-from-1902-to-1951.html | Album Offers Selection From 1902 to 1951 | By John Briggs | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/alfred-c-lang.html | ALFRED C LANG | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/alone-in-enemy-waters-cruise-of-the-raider-hk33-by-h-j-brennecke.html | Alone in Enemy Waters CRUISE OF THE RAIDER HK33 By H J Brennecke Illustrated 241 pp New York Thomas Y Crowell Company 350 | By Edward L Beach | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/american-composers-develop-skills-in-colleges-and-small-companies.html | American Composers Develop Skills In Colleges and Small Companies | By Howard Taubman | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/americankorean-group-fete.html | AmericanKorean Group Fete | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/amputees-to-be-helped-jersey-women-will-provide-aid-for-disabled.html | AMPUTEES TO BE HELPED Jersey Women Will Provide Aid for Disabled Persons | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/an-inventory-of-wonders-this-is-dinosaur-echo-park-country-and-its.html | An Inventory Of Wonders THIS IS DINOSAUR Echo Park Country and Its Magic Rivers Edited by Wallace Stegner Illustrated 97 pp New York Alfred A Knopf 5 | By Gladwin Hill | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/andersonulahm.html | AndersonuLahm | SociAl to Th12 New York Tlmei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/ann-h-gustayson-becomes-a-bride-wears-taffeta-gown-at-her-wedding.html | ANN H GUSTAYSON BECOMES A BRIDE Wears Taffeta Gown at Her Wedding in Ramsey N J to Robert B Speers | I uuuuuuuu I I Special to The New York TimI I | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/anne-crapser-married-she-is-wed-in-pleasantville-to-robert-lawrence.html | ANNE CRAPSER MARRIED She Is Wed in Pleasantville to Robert Lawrence Doyla | uuuuuuu 1 Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/anne-gildersleeve-is-wed.html | Anne Gildersleeve Is Wed | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/apprentice-pilot-bar-pilot-by-zachary-ball-220-pp-new-york-holiday.html | Apprentice Pilot BAR PILOT By Zachary Ball 220 pp New York Holiday House 250 | GEORGE A WOODS | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/archbishop-of-york-is-ill.html | Archbishop of York Is Ill | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/architect-fiance-ofmissharrison-a-perry-morgan-jr-to-wed-flri-o-o-o.html | ARCHITECT FIANCE OFMISSHARRISON A Perry Morgan Jr to Wed  flri o o o t  AlurohCofvColby Junior College in August ov oo  o | Special to feie New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/arming-requires-major-bonn-shift-arming-requires-major-bonn-shift.html | ARMING REQUIRES MAJOR BONN SHIFT ARMING REQUIRES MAJOR BONN SHIFT | By Brendan M Jones | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/army-victor-by-183-subdues-duke-in-lacrosse-as-macdonald-harbold.html | ARMY VICTOR BY 183 Subdues Duke in Lacrosse as MacDonald Harbold Star | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/around-the-garden.html | AROUND THE GARDEN | BY Dorothy H Jenkins | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/artismo-is-second-high-gun-scores-in-metropolitan.html | ARTISMO IS SECOND HIGH GUN SCORES IN METROPOLITAN | By Frank M Blunk | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/asian-nations-balk-at-regional-economic-cooperation.html | ASIAN NATIONS BALK AT REGIONAL ECONOMIC COOPERATION | By Am Rosenthal | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/austrias-role-assessed-status-said-to-enable-her-to-act-as-mediator.html | Austrias Role Assessed Status Said to Enable Her to Act as Mediator for Central Europe | ERNST KARL WINTER | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/automation-unit-opened-in-south-virginia-and-waynesboro-gives.html | AUTOMATION UNIT OPENED IN SOUTH Virginia and Waynesboro Gives Welcome of State and City to G E Plant | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bangkok-chinese-reported-uneasy-anxiety-laid-to-thailand-foreign.html | BANGKOK CHINESE REPORTED UNEASY Anxiety Laid to Thailand Foreign Ministers Praise for Chou at Bandung | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/barbara-a-delaney-engaged.html | Barbara A Delaney Engaged | Special to The Kcw York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/barbara-hertz-engaged-leslie-college-junior-fiancee-of-j-kenneth.html | BARBARA HERTZ ENGAGED Leslie College Junior Fiancee of J Kenneth Rotcop | I Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/benefits-of-air-conditioning-have-only-begun-to-be-recognized.html | Benefits of Air Conditioning Have Only Begun to Be Recognized | By Armand Schwab Jr | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/best-in-show-won-by-dirdon-keeshond.html | BEST IN SHOW WON BY DIRDON KEESHOND | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/better-reactor-designed-by-ge-new-type-is-called-a-major-step.html | BETTER REACTOR DESIGNED BY GE New Type Is Called a Major Step Toward Economical Atomic Electricity Output | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/billy-graham-opens-crusade-in-london.html | BILLY GRAHAM OPENS CRUSADE IN LONDON | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/blue-law-not-business-to-take-holiday-along-route-7-today-as.html | Blue Law Not Business to Take Holiday Along Route 7 Today as Prosecutor Balks | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bombers-in-rally-yanks-3-in-ninth-topple-tigers-76.html | BOMBERS IN RALLY YANKS 3 IN NINTH TOPPLE TIGERS 76 | By Joseph M Sheehan | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/boston.html | Boston | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bricker-plan-doomed-in-its-present-form-if-any-compromise-is-worked.html | BRICKER PLAN DOOMED IN ITS PRESENT FORM If Any Compromise Is Worked Out It Will Be on Presidents Terms | By Allen Drury | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/bridge-the-obligatory-finesse-this-is-an-old-name-for-a-common-and.html | BRIDGE THE OBLIGATORY FINESSE This Is an Old Name For a Common and Useful Play | By Albert H Morehead | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/british-analyze-move.html | British Analyze Move | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/british-housewives-go-for-supermarket-britain-is-sold-on.html | British Housewives Go for Supermarket BRITAIN IS SOLD ON SUPERMARKET | By James J Nagle | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/brookhaven-hospital-goal-met.html | Brookhaven Hospital Goal Met | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/brownubettinger.html | BrownuBettinger | special to mo New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/buffalo-is-urged-to-improve-port-13-new-industries-envisioned-by.html | BUFFALO IS URGED TO IMPROVE PORT 13 New Industries Envisioned by Study if Possibilities of Seaway Are Exploited | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/business-enlists-gift-of-tongues-business-enlists-gift-of-tongues.html | BUSINESS ENLISTS GIFT OF TONGUES BUSINESS ENLISTS GIFT OF TONGUES | By Jack R Ryan | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/business-men-unite-to-revive-route-20.html | BUSINESS MEN UNITE TO REVIVE ROUTE 20 | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cabinet-test-due-for-netherlands-drees-regime-given-5050-chance-on.html | CABINET TEST DUE FOR NETHERLANDS Drees Regime Given 5050 Chance on Rent Increase and Tax Cut Proposals | By Walter H Waggoner | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/campaign-lively-in-philadelphia-switch-of-republican-ward-leaders.html | CAMPAIGN LIVELY IN PHILADELPHIA Switch of Republican Ward Leaders Aide Independent in Mayoralty Primary | By William G Weart | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/carmodyudorsey.html | CarmodyuDorsey | Snrcial to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/carol-henderson-is-fiancee.html | Carol Henderson Is Fiancee | Special to The New York Times i | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/catholics-hint-argentine-deal-lay-groups-suggest-church-would.html | CATHOLICS HINT ARGENTINE DEAL Lay Groups Suggest Church Would Accept Separation if Property Is Restored | By Edward A Morrow | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cerrutiutritschler.html | CerrutiuTritschler | I Special to Tbe New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chamber-works-played-contemporary-selections-are-offered-at.html | CHAMBER WORKS PLAYED Contemporary Selections Are Offered at Rochester Fete | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/changing-fashions-in-our-heroes-changing-styles-in-our-heroes.html | Changing Fashions In Our Heroes Changing Styles In Our Heroes | By Morton Yarmon | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chanler-opera-receives-its-premiere-new-copland-work-at-mit.html | Chanler Opera Receives Its Premiere New Copland Work at MIT | By Arthur Berger | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chicago.html | Chicago | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/chinese-colonies-represent-6-per-cent-of-southeast-asias-population.html | Chinese colonies represent 6 per cent of Southeast Asias population An ambiguous force they are unwanted in their adopted countries yet cool to both Taipei and Peiping Overseas Chinese | By Peggy Durdin | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/church-asks-priority-guatemalan-prelate-demands-catholic.html | CHURCH ASKS PRIORITY Guatemalan Prelate Demands Catholic Preeminence | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/churchill-hails-toplevel-parley-he-hopes-for-eased-tension-but.html | CHURCHILL HAILS TOPLEVEL PARLEY He Hopes for Eased Tension but Warns Talks Must Not impair Free World Unity | By Drew Middleton | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/circling-to-doom-last-of-the-curlews-by-fred-bodsworth-illustrated.html | Circling To Doom LAST OF THE CURLEWS By Fred Bodsworth Illustrated by TM Shortt 128 pp New York Dodd Mead Co 3 | By Thomas Foster | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/city-is-asked-to-revise-code-in-battle-of-bolts-vs-rivets-bolts-vs.html | City Is Asked to Revise Code In Battle of Bolts vs Rivets BOLTS VS RIVETS IN A CODE BATTLE | By Thomas W Ennis Jr | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/coal-pool-meets-june-1-foreign-ministers-of-6-lands-to-convene-in.html | COAL POOL MEETS JUNE 1 Foreign Ministers of 6 Lands to Convene in Messina | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/cold-curbs-soviet-much-of-planting-and-field-work-reported-delayed.html | COLD CURBS SOVIET Much of Planting and Field Work Reported Delayed | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/colombia-accuses-reds-president-blames-them-for-much-of-recent.html | COLOMBIA ACCUSES REDS President Blames Them for Much of Recent Violence | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/comment-on-a-tendency-noticeable-in-films.html | Comment on a Tendency Noticeable in Films | By Bosley Crowther | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/communists-nato-tightens-soviet-grip-russiansatellite-pooling-of.html | COMMUNISTS NATO TIGHTENS SOVIET GRIP RussianSatellite Pooling of Forces Has Strong Psychological Impact | By Hanson W Baldwin | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/conflicting-views-in-the-controversy-over-teaching-children-how-to.html | Conflicting Views in the Controversy Over Teaching Children How to Read | By Benjamin Fine | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/congo-may-pound-drums-for-capital-congo-may-invite-foreign-capital.html | Congo May Pound Drums for Capital CONGO MAY INVITE FOREIGN CAPITAL | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/control-of-vaccine-arguments-weighed-us-government-role-on.html | CONTROL OF VACCINE ARGUMENTS WEIGHED US Government Role on AntiPolio Injections Arouses Controversy | By William M Blair | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/convertiplanes-test-flight-points-way-to-airplane-that-needs-no.html | Convertiplanes Test Flight Points Way To Airplane That Needs No Runway | By Richard Witkin | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/cornell-law-group-elects.html | Cornell Law Group Elects | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/cornells-squad-wins-track-meet-cornells-squad-wins-track-meet.html | CORNELLS SQUAD WINS TRACK MEET CORNELLS SQUAD WINS TRACK MEET | By Michael Strauss | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/cosmopolites-all.html | COSMOPOLITES ALL | PHILIP RUBIN | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/country-comes-to-town.html | Country Comes To Town | By Dorothy Barclay | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/cowmen-cowboys-and-cow-thieves-great-roundup-the-story-of-the-texas.html | Cowmen Cowboys and Cow Thieves GREAT ROUNDUP The Story of the Texas and Southwestern Cowmen By Lewis Nordyke Illustrated 288 pp New York William Morrow  Co 5 | By Ross Santee | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000168974 | 1983-06-03 | B00000534369 |

| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/crimson-routs-big-red.html | Crimson Routs Big Red | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/cuba-freeing-prisoners-men-covered-by-amnesty-law-to-be-released-to.html | CUBA FREEING PRISONERS Men Covered by Amnesty Law to Be Released Tomorrow | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/daddy-long-legs-sits-one-out-to-reflect.html | DADDY LONG LEGS SITS ONE OUT TO REFLECT | By Howard Thompson | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dallas.html | Dallas | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/damascus-already-busy-preparing-for-fair.html | Damascus Already Busy Preparing for Fair | CBS | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/damonubrockelman.html | DamonuBrockelman | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/daniel-k-levy.html | DANIEL K LEVY | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dartmouth-shows-way-beats-harvard-stickmen-169-crimson-goalie-hurt.html | DARTMOUTH SHOWS WAY Beats Harvard Stickmen 169 Crimson Goalie Hurt | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/de-barros-back-in-brazil.html | de Barros Back in Brazil | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/deep-in-the-cave-country-of-missouri.html | DEEP IN THE CAVE COUNTRY OF MISSOURI | By Wr Draper | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/delays-expected-in-jersey-inquiry-some-republican-senators-are.html | DELAYS EXPECTED IN JERSEY INQUIRY Some Republican Senators Are Loath to Push Demands for Hudson County Study | By George Cable Wright | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/delegates-from-30-countries-consider-international-motoring.html | Delegates From 30 Countries Consider International Motoring Problems | By Bert Pierce | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/delightful-discomfort-delightful-discomfort.html | Delightful Discomfort Delightful Discomfort | By Richard L Neuberger | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dello-joio-work-bows-opera-the-ruby-presented-by-indiana-u-music.html | DELLO JOIO WORK BOWS Opera The Ruby Presented by Indiana U Music School | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dental-units-affiliate-harvard-school-and-forsyth-infirmary-join.html | DENTAL UNITS AFFILIATE Harvard School and Forsyth Infirmary Join Forces | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/destructive-rabbits-are-balked-with-netting.html | Destructive Rabbits Are Balked With Netting | AJD | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/development-set-for-jericho-tract-development-set-for-jericho-site.html | DEVELOPMENT SET FOR JERICHO TRACT DEVELOPMENT SET  FOR JERICHO SITE | By Maurice Foley | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/development-since-1920-seen-in-three-shows-americans-in-the-new.html | Development Since 1920 Seen in Three Shows AMERICANS IN THE NEW DECADE AT THE WHITNEY | By Howard Devree | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/distribution-plan-on-vaccine-ready-distribution-set-on-polio.html | DISTRIBUTION PLAN ON VACCINE READY DISTRIBUTION SET ON POLIO VACCINE | By John D Morris | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/doctors-discover-flu-virus-heart-australians-show-strains-differ.html | DOCTORS DISCOVER FLU VIRUS HEART Australians Show Strains Differ ChemicallyAid to Immunization Seen | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dorothy-e-brown-to-be-autumn-bride.html | DOROTHY E BROWN TO BE AUTUMN BRIDE | Special to The New York Times I | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dorothy-knippel-will-be-married-uuuuuuuuuuuuu-i-i-connecticut.html | DOROTHY KNIPPEL WILL BE MARRIED uuuuuuuuuuuuu I I Connecticut College Alumna Betrothed to Keith Marvin Upstate Newspaper Man | SDCCial to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dr-johnson.html | Dr Johnson | WALTER COHEN | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dulles-to-report-to-us-tuesday-televisionradio-broadcast-on-peace.html | DULLES TO REPORT TO US TUESDAY TelevisionRadio Broadcast on Peace Outlook to Be Opened by President | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/dutch-in-soviet-prisons-moscow-gives-names-of-12-held-since-world.html | DUTCH IN SOVIET PRISONS Moscow Gives Names of 12 Held Since World War II | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/east-german-aid-to-soviet-scanty-help-under-the-warsaw-pact-called.html | EAST GERMAN AID TO SOVIET SCANTY Help Under the Warsaw Pact Called Minor in Comparison With West Zone Strength | By Walter Sullivan | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eden-is-angered-by-traitor-gibe-turns-on-heckler-who-calls-him-a.html | EDEN IS ANGERED BY TRAITOR GIBE Turns on Heckler Who Calls Him a Scoundrel at Rally in London Labor Bastion | By Arthur O Sulzberger | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | BF | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/egypt-reports-two-deaths.html | Egypt Reports Two Deaths | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eisenhower-program-gets-bipartisan-push-record-so-far-shows.html | EISENHOWER PROGRAM GETS BIPARTISAN PUSH Record So Far Shows Democrats Backing Him on Key Measures | By William S White | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eisenhowers-duty-as-his-party-sees-it-politicians-say-it-is-to-run.html | EISENHOWERS DUTY AS HIS PARTY SEES IT Politicians Say It Is to Run Again But Friends Have Their Doubts In Absence of Clear Command | By Arthur Krock | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eleanor-oliven-fiancee-she-will-be-married-in-july-to-donald.html | ELEANOR OLIVEN FIANCEE She Will Be Married in July to Donald Rosenthal | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/eleanore-poniatowski-to-wed.html | Eleanore Poniatowski to Wed | Special to The New York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/elisem-gamble-bride-in-chapel-university-of-virginia-scene-of-her.html | ELISEM GAMBLE BRIDE IN CHAPEL University of Virginia Scene of Her Marriage to John F Reed 3d Navy Veteran | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/errors-help-kings-point.html | Errors Help Kings Point | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/europe-starved-for-equity-issues-short-supply-forces-prices-to.html | EUROPE STARVED FOR EQUITY ISSUES Short Supply Forces Prices to Yield Basis Far Below That on 1st Grade Bonds | By Arthur O Sulzberger | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/f-vaughan-kristeller.html | F VAUGHAN KRISTELLER | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/faculty-group-retires-university-of-west-virginia-loses-nine-of.html | FACULTY GROUP RETIRES University of West Virginia Loses Nine of Staff | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/father-john-meets-a-challenge-waterfront-priest-by-allen-raymond.html | Father John Meets a Challenge WATERFRONT PRIEST By Allen Raymond 269 pp New York Henry Holt  Co 350 | By Quentin Reynolds | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/fcc-mail-favors-toll-tv-by-16-to-3-files-bulge-with-thousands-of.html | FCC MAIL FAVORS TOLL TV BY 16 TO 3 Files Bulge With Thousands of Letters for or Against PayasYouSee Plan | By Alvin Shuster | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/film-library-planned-syracuse-university-to-have-historical.html | FILM LIBRARY PLANNED Syracuse University to Have Historical Collection | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/finnugibson.html | FinnuGibson | Special to The New York Timns | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/first-invasion-of-pakistan-by-film-troupe-met-with-welcome.html | First Invasion of Pakistan by Film Troupe Met With Welcome Reception | By John P Callahan | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/first-learn-the-rules-first-learn-the-rules.html | First Learn The Rules First Learn The Rules | By Abram Chasins | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/five-to-retire-at-smith-senior-professors-to-leave-college-next.html | FIVE TO RETIRE AT SMITH Senior Professors to Leave College Next Month | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/flapping-wing-rig-tested-by-british.html | FLAPPING WING RIG TESTED BY BRITISH | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/for-a-vietnam-republic-steps-to-establish-a-democratic-regime-in.html | For a Vietnam Republic Steps to Establish a Democratic Regime in South Proposed | PHAN QUANG DAN | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/for-cutting-and-testing-only.html | FOR CUTTING AND TESTING ONLY | By Nancy Ruzicka Smith | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/fordham-defeats-columbia-2-to-1-fordham defeats-columbia-2-to-1.html | FORDHAM DEFEATS COLUMBIA 2 TO 1 FORDHAM DEFEATS COLUMBIA 2 TO 1 | By Deane McGowen | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/fort-jay-troops-relive-200-years-anniversary-pageant-shows.html | FORT JAY TROOPS RELIVE 200 YEARS Anniversary Pageant Shows Governors Island History 7000 Visitors Attend | By Clarence Dean | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/fort-ontario-restored-pageant-to-mark-200th-year-of-upstate.html | FORT ONTARIO RESTORED Pageant to Mark 200th Year of Upstate Colonial Outpost | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/fortified-with-love-heroic-heart-the-diary-and-letters-of-kim.html | Fortified With Love HEROIC HEART The Diary and Letters of Kim MaltheBruun 1941 1945 Edited by hit mother Vibeke MaltheBruun Translated from the Danish by Gerry Bothmer 177 pp New York Random House 3 | By Frederic Morton | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/franc1ne-m-hazel-to-be-wed-may-28.html | FRANC1NE M HAZEL TO BE WED MAY 28 | Special to The New York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/frances-jorsyth-will-be-married-wheelock-alumna-engaged-to-jdhn.html | FRANCES JORSYTH WILL BE MARRIED Wheelock Alumna Engaged to Jdhn Wayne Dawsbn a Graduate of M U T | Special to Tlie New York Titaes | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/fraserupesek.html | FraseruPesek | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/from-the-suburbs-back-to-the-city-back-to-the-city.html | From the Suburbs Back to the City Back to the City | By Herbert Mitgang | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/george-discounts-pentagons-data-says-stress-on-soviet-plane-output.html | GEORGE DISCOUNTS PENTAGONS DATA Says Stress on Soviet Plane Output May Be Attempt to Sway Budget Action | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/getting-the-inside-story-new-refrigerators-are-full-of-trick.html | GETTING THE INSIDE STORY New Refrigerators Are Full of Trick Gadgets To Aid Housewife | By Herbert Mitgang | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/glorious-scenery-fishing-and-hunting-await-this-summers-tourists.html | Glorious Scenery Fishing and Hunting Await This Summers Tourists | By Cliff Cernick | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/gold-coast-seeks-lead-in-industry-ambitious-project-foresees.html | GOLD COAST SEEKS LEAD IN INDUSTRY Ambitious Project Foresees Countrys Becoming Chief West African Center | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/golliday-0093-run-ties-world-record-golliday-matches-world-record.html | Golliday 0093 Run Ties World Record Golliday Matches World Record Of 0093 in 100Yard Dash | By the United Press | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/grass-roots-talks-on-schools.html | Grass Roots Talks on Schools | BF | RE0000168974 | 1983-06-03 | B00000534369 |

| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/gregorys-minstrel-productionnew-ziegfeld-folliesother-items.html | Gregorys Minstrel ProductionNew Ziegfeld FolliesOther Items | By Arthur Gelb | RE0000168974 | 1983-06-03 | B00000534369 |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/gronchi-to-widen-presidency-role-new-italian-chief-executive-to.html | GRONCHI TO WIDEN PRESIDENCY ROLE New Italian Chief Executive to Name His Own Advisers Chamber Meets May 24 | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/group-in-houston-to-aid-road-plan-millionaires-would-buy-right-of.html | GROUP IN HOUSTON TO AID ROAD PLAN Millionaires Would Buy Right of Way and Resell It to City at Cost When Need Arose | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/growing-plans.html | growing Plans | By Betty Pepis | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/hallinan-turns-to-prison-reform-1952-progressive-candidate-for.html | HALLINAN TURNS TO PRISON REFORM 1952 Progressive Candidate for President Drafts Plan Using Inside Knowledge | By Lawrence E Davies | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/harriman-ends-upstate-swing-governor-insists-new-term-in-albany-not.html | HARRIMAN ENDS UPSTATE SWING Governor Insists New Term in Albany Not Presidency Is His Only Political Aim | By Warren Weaver Jr | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/harrison-cards-199-for-2stroke-lead-harrison-leads-with-a-67-for.html | Harrison Cards 199 For 2Stroke Lead HARRISON LEADS WITH A 67 FOR 199 | By the United Press | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/helen-brittains-troth-she-will-be-bride-in-june-of-john-watson.html | HELEN BRITTAINS TROTH She Will Be Bride in June of John Watson Christie Jr | SP12IaI to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/helen-j-brennan-wed-to-physician-twin-sister-is-the-maid-of-honor-a.html | HELEN J BRENNAN WED TO PHYSICIAN Twin Sister Is the Maid of Honor at Her Marriage in Pelhain to A C Vitale | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/helen-mgraths-troth-jersey-city-girl-is-engaged-to-william-b-finn.html | HELEN MGRATHS TROTH Jersey City Girl Is Engaged to William B Finn | Social to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/highland-park-is-50-parade-marks-anniversary-ae-jersey-community.html | HIGHLAND PARK IS 50 Parade Marks Anniversary ae Jersey Community | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/hopsons-empire-passes-unnoticed-hopsons-empire-passes-unnoticed.html | HOPSONS EMPIRE PASSES UNNOTICED HOPSONS EMPIRE PASSES UNNOTICED | By Gene Smith | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/housewifes-changing-habits-and-tastes-in-home-decoration-are.html | Housewifes Changing Habits and Tastes in Home Decoration Are Reflected in Todays Refrigerators and Freezers | By Phyllis Ehrlich | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/housing-boom-continues-but-how-long-can-it-go-rise-of-mortgage-debt.html | HOUSING BOOM CONTINUES BUT HOW LONG CAN IT GO Rise of Mortgage Debt and Other Factors Prompt Charges of Overbuilding | By Joseph A Loftus | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/houston-coolest-spot-in-us-even-millionaires-lead-a-happier-and.html | HOUSTON COOLEST SPOT IN US Even Millionaires Lead A Happier and More Untroubled Life | By Stanley Walker | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/how-to-buy-a-room-conditioner-choosing-among-many-varieties-on.html | HOW TO BUY A ROOM CONDITIONER Choosing Among Many Varieties on Market Is Difficult Job | By Arthur M Watkins | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/how-west-germany-feels-about-the-russians-there-is-strong-support.html | HOW WEST GERMANY FEELS ABOUT THE RUSSIANS There Is Strong Support for Talks But Historic Suspicions Remain | By Walter Sullivan | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/howarthurmcliffe.html | HowarthuRmcliffe | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/i-schollufeidelson-i.html | I ScholluFeidelson i | Porcisl lo The New York Times i | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/i-zuckermanujvaltuch.html | I ZuckermanuJValtuch | Special to Th12 New York TlmM | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-emily-gram-is-a-future-bride-maplewood-girl-to-be-wed-to.html | iMISS EMILY GRAM IS A FUTURE BRIDE Maplewood Girl to Be Wed to William T Reynolds Cornell Graduate Student | I Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/important-realignments-alter-ballet-picture-pauline-koner.html | Important Realignments Alter Ballet Picture PAULINE KONER | BY John Martin | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/in-the-forest-the-secret-river-by-marjorie-kinnan-rawlings.html | In the Forest THE SECRET RIVER By Marjorie Kinnan Rawlings Illustrated by Leonard Weisgard Unpaged New York Charles Scribners Sons 250 | ELLEN LEWIS BUELL | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/india-and-pakistan-open-kashmir-talks-two-nations-open-kashmir.html | India and Pakistan Open Kashmir Talks TWO NATIONS OPEN KASHMIR PARLEY | By Am Rosenthal | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/india-awaits-steel-aide-soviet-expert-to-supervise-plant-offered-by.html | INDIA AWAITS STEEL AIDE Soviet Expert to Supervise Plant Offered by Moscow | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/india-tries-hand-at-peacemaking.html | INDIA TRIES HAND AT PEACEMAKING | By Robert Trumbull | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/indian-finds-us-growing-in-amity-at-un-educatortraveler-comments-on.html | INDIAN FINDS US GROWING IN AMITY At UN EducatorTraveler Comments on Recognition of His Countrys Ideas | By Kathleen Teltsch | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/industry-shows-concern-over-sagging-ratings-of-prominent.html | Industry Shows Concern Over Sagging Ratings of Prominent Entertainers | By Jack Gould | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/invention-celebration-octavian-shooting-targets-poems-by-arthur.html | Invention Celebration OCTAVIAN SHOOTING TARGETS Poems by Arthur Gregor 74 pp New York Dodd Mead  Co 3 | By Maurice Irvine | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives_o-i-n-ii-i-ff-ai-i-miss-marianna-dawson-shipley-married-in.html | ioo i n ii i ff Ai i Miss Marianna Dawson Shipley Married In Philadelphia to Dr Donald V Rhoads | o  ooo Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/iuuuuuuuuuuuuuuuuuuuuuuuuuuuu-lisa-berg-fiancee-of-edward-myers.html | Iuuuuuuuuuuuuuuuuuuuuuuuuuuuu LISA BERG FIANCEE OF EDWARD MYERS | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/j-j-heires-weds-misschamberlin-nuptials-held-in-cornwells-paubrides.html | J J HEIRES WEDS MISSCHAMBERLIN Nuptials Held in Cornwells PauBrides Cousins Are t Her Honor Attendants | Special to The New York Tlmei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jane-gregg-wed-to-j-l-londrey-brides-sister-is-matron-of-honor-at.html | JANE GREGG WED TO J L LONDREY Brides Sister is Matron of Honor at Marriage in Lawrenceville Va | I Special to TSe New Tort Tlmej | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-branamatrs-troth.html | Janet Branamatrs Troth | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-duhlbetrothed-she-will-become-the-bride-of-joseph-k-spector-.html | JANET DUHLBETROTHED She Will Become the Bride of Joseph K Spector | SPwctaT to TJie New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-k-finnan-is-future-bride-marymount-alumna-engaged-to-dr-david.html | JANET K FINNAN IS FUTURE BRIDE Marymount Alumna Engaged to Dr David J McKenna  a Graduate Student | Sujl12l to Tb12 Kew York Tim | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janet-r-branaman-engaged.html | Janet R Branaman Engaged | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/janice-dhaven-brown-wed.html | Janice dHaven Brown Wed | Specfal to The New York Time I | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jennifer-naess-wed-in-church-ceremony.html | JENNIFER NAESS WED IN CHURCH CEREMONY | Special to The Now York Timei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jersey-nuptials-for-miss-parsons-f-sha-wears-swiss-organdy-at.html | JERSEY NUPTIALS FOR MISS PARSONS f Sha Wears Swiss Organdy at Marriage in West Orange to Franklin E Parker 3d | Special to The New Tort Tirnea | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-hisey-will-be-married.html | Joan Hisey Will Be Married | Special o The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-s-dominick-married-in-south-excongressmans-daughter-wed-in.html | JOAN S DOMINICK MARRIED IN SOUTH ExCongressmans Daughter Wed in Newberry S C to Carroll Williams Bartlett | I Special to The New York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-stapleton-engaged-toied-is-12-fianceeof-dr-t-j-giblin-jr-uboth.html | JOAN STAPLETON ENGAGED TOIED  is 12 Fianceeof Dr T J Giblin Jr uBoth Georgetown Medical Graduates and Internes | i T7   i Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joan-stoehr-a-future-bride.html | Joan Stoehr a Future Bride | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joane-m-albright-garden-city-bride.html | JOANE M ALBRIGHT GARDEN CITY BRIDE | I Special to The Mew York Tlmei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/john-j-sonnenberg.html | JOHN J SONNENBERG | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/jordan-launches-antigoat-drive-clearing-land-of-hundreds-of.html | JORDAN LAUNCHES ANTIGOAT DRIVE Clearing Land of Hundreds of Thousands of Animals Is Expected to Take Years | By Kennett Love | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/joyce-blake-to-be-married.html | Joyce Blake to Be Married | Special to The New York Time12 | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/judith-a-reip-j-bredefmey-i-vs-c-i-wears-princessstyle-xicwh-at.html | JUDITH A REIP j BREDEfMEY I   vS C  I Wears PrincessStyle Xicwh  at Wedding in Easi prarige o to Daniel C McCarren Jr  oo o | n r o Special to The NevfYorlcTimei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/katonah-art-unit-to-mark-1st-year-the-gallery-will-celebrate-next.html | KATONAH ART UNIT TO MARK 1ST YEAR The Gallery Will Celebrate Next Month With New Show of Neighbors Work | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/kirk-will-lead-williamsburg-program-on-theme-of-prelude-to.html | Kirk Will Lead Williamsburg Program On Theme of Prelude to Independence | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/konev-will-lead-soviet-bloc-force-konev-commands-soviet-bloc-force.html | KONEV WILL LEAD SOVIET BLOC FORCE KONEV COMMANDS SOVIET BLOC FORCE | By Clifton Daniel | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/korea-sea-school-getting-aid-here-adviser-finds-kings-point-academy.html | KOREA SEA SCHOOL GETTING AID HERE Adviser Finds Kings Point Academy Unstinting in Its Advice and Material Help | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/kutherfordugaster-i.html | KutherforduGaster I | Special to Th New York Tlmei I | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/laurine-kunkel-to-be-wed.html | Laurine Kunkel to Be Wed | I Special to The New York Tlmei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lawyer-to-wed-miss-mahoney-i-u-william-k-flanagan-jr-of-newark-and.html | LAWYER TO WED  MISS MAHONEY i u William K Flanagan Jr of Newark and U of Vermont Alumna Are Betrothed | I o  Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/legislature-is-expected-to-approve-fund-for-preservation-of-150.html | Legislature Is Expected to Approve Fund for Preservation Of 150 Square Miles of Historic Wharton Tract | By Adeline Pepper | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lehigh-tops-lafayette.html | Lehigh Tops Lafayette | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT PORTERFIELD | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NICOLAS SLONIMSKY | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EUGENE A DUGAS | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | DAVID M GLIXON | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | WILLIAM H ALLEN | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/letters-from-america-carry-friendship-and-factseven-behind-the-iron.html | Letters from America carry friendship and factseven behind the Iron Curtain | By Marybeth Weinstein | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lilac-sunday-in-boston.html | Lilac Sunday in Boston | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lillias-mlellan-ied-to-interne-i-wears-ivory-satin-gown-at-marriage.html | LILLIAS MLELLAN IED TO INTERNE i Wears Ivory Satin Gown at Marriage to Dr John Rose Jr in Pelham Manor | Special to Tne New York TmM | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/link-to-thruway-asked-entrance-at-south-nyack-is-demanded-by-local.html | LINK TO THRUWAY ASKED Entrance at South Nyack Is Demanded by Local Officials | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lois-speyer-engaged-jackson-college-senior-to-be-wed-to-ronald-p.html | LOIS SPEYER ENGAGED Jackson College Senior to Be Wed to Ronald P Rubin | Special to The New York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/london-admires-old-vic-program-of-two-plays.html | London Admires Old Vic Program of Two Plays | By Brooks Atkinson | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/london-hopeful.html | LONDON HOPEFUL | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/londons-foreign-quarter-plans-a-week-of-special-festivity.html | Londons Foreign Quarter Plans A Week of Special Festivity | By Norman Moss | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/looting-with-love-indias-walking-saint-the-story-of-vinoba-bhave-by.html | Looting With Love INDIAS walking saint The Story of Vinoba Bhave By Hallam Tennyson 224 pages New York Doubleday Co 350 | By Marguerite Brown | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/lyons-and-stott-reach-golf-final-lyons-and-stott-reach-golf-final.html | LYONS AND STOTT REACH GOLF FINAL LYONS AND STOTT REACH GOLF FINAL | By Lincoln A Werden | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/maestro-with-gusto-victor-herbert-a-life-in-music-by-edward-n.html | Maestro With Gusto VICTOR HERBERT A Life in Music By Edward N Waters 653 pp New York The Macmillan Company 850 | By Gilbert Chase | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/major-companies-eye-williams-drama-hisandher-teamsmoby-dick.html | Major Companies Eye Williams Drama HisandHer TeamsMoby Dick | By Ah Weiler | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/man-place-and-time-thomas-wolfe-the-weather-of-his-youth-by-louis-d.html | Man Place And Time THOMAS WOLFE The Weather of His Youth By Louis D Rubin Jr Illustrated 183 pp Baton Rouge Louisiana State University Press 350 | By Maxwell Geismar | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/many-factors-must-be-considered-before-buying-a-central-unit.html | Many Factors Must Be Considered Before Buying a Central Unit | By Earl W Smith | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marciano-strong-favorite-to-defeat-cockell-in-title-defense.html | Marciano Strong Favorite to Defeat Cockell in Title Defense Tomorrow CHAMPION LISTED AS 9TO1 CHOICE | By Joseph C Nichols | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marie-curie-the-radium-woman-a-life-of-marie-curie-by-eleanor.html | Marie Curie THE RADIUM WOMAN A Life of Marie Curie By Eleanor Doorly Woodcuts by Robert Gibbings 181 pp New York Roy Publishers 275 | ELB | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/marion-hughes-is-wed-bride-in-exeter-n-h-church-of-wayne-w-steela.html | MARION HUGHES IS WED Bride in Exeter N H Church of Wayne W Steela | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mary-e-hooper-becomes-a-bride-wed-in-community-methodist-church.html | MARY E HOOPER BECOMES A BRIDE Wed in Community Methodist Church Island Park L I to Ivar S Westerback | Special to The New Yort Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mary-gllllgan-wed-to-pvt-a-t-mneill.html | MARY GllllGAN WED TO PVT A T MNEILL | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/medals-and-pioneers.html | MEDALS AND PIONEERS | ARTHUR SCHLANG | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/metros-2000-extras-stage-a-monster-rally-for-trialunion-study.html | Metros 2000 Extras Stage a Monster Rally for TrialUnion Study | BY Thomas M Pryor | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mexican-reds-rally-anticommunist-groups-plan-to-expose-foes.html | MEXICAN REDS RALLY AntiCommunist Groups Plan to Expose Foes Membership | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/midwest-pushes-great-roads-net-oklahoma-kansas-missouri-and-iowa.html | MIDWEST PUSHES GREAT ROADS NET Oklahoma Kansas Missouri and Iowa Are Building or Planning Links | By Seth S King | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mishelmid-hill-becomes-engaged-student-at-smith-to-be-wed-to-paul.html | MISHELMiD HILL BECOMES ENGAGED Student at Smith to Be Wed to Paul Halsey Goddard a Senior at Dartmouth | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-anne-dudley-to-be-wed-on-may-28-to-henry-c-gill-jr-harvard.html | Miss Anne Dudley to Be Wed on May 28 To Henry C Gill Jr Harvard Alumnus | PpeciPl to The Nrew Vork Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-burchenal-is-future-bride-teacher-here-is-engaged-to-william.html | MISS BURCHENAL IS FUTURE BRIDE Teacher Here Is Engaged to William Barksdale Baylor Former Army Engineer | Spedal to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-e-sparrell-larchmont-bride-married-in-ss-john-and-paul-church.html | MISS E SPARRELL LARCHMONT BRIDE Married in SS John and Paul Church to M S OConnoru Sh0 Wears Gown of Silk | Special to Tfrf Kew York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-freeman-engaged-she-will-be-married-june-11-to-donald-a-fink.html | MISS FREEMAN ENGAGED She Will Be Married June 11 to Donald A Fink | I  Sp12dl to The New York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-h1eken-to-be-wed-washington-student-engaged1-to-paul-e-cohan.html | MISS H1EKEN TO BE WED Washington Student Engaged1 to Paul E Cohan | Special to The New York Tlmei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-kyos-smudges.html | MISS KYOS SMUDGES | MARILYN BRUCKS | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-mitchelus-troth-nursing-student-is-fiancee-of-i-james-joseph.html | MISS MITCHELUS TROTH Nursing Student Is Fiancee of I James Joseph Lennon I | I I Special to TTie New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-veenstra-fiancee-connecticut-alumna-engaged-to-roy-w-simm.html | MISS VEENSTRA FIANCEE Connecticut Alumna Engaged to Roy W Simm Veteran | Special to The New York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/miss-whartons-troth-mineofa-girl-will-be-bride-of-john-c-goldsmith.html | MISS WHARTONS TROTH Mineofa Girl Will Be Bride of John C Goldsmith | Special to Tha New YorK Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/models-for-air-academy-shown-at-colorado-site-models-for-air-force.html | Models for Air Academy Shown at Colorado Site Models for Air Force Academy Are Displayed at Colorado Site | By the United Press | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/molotov-assents-russians-accept-big-4-parley-bid.html | MOLOTOV ASSENTS RUSSIANS ACCEPT BIG 4 PARLEY BID | By Ms Handler | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/most-units-require-a-separate-circuit-for-safe-and-efficient.html | Most Units Require a Separate Circuit For Safe and Efficient Operation DESIGN FOR A BUILTIN AIR CONDITIONER | By Douglas Tuomey | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mourns-enesco.html | MOURNS ENESCO | JACQUES MALKIN | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/mrs-harry-g-seltzer.html | MRS HARRY G SELTZER | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/muddled-marriage-a-man-in-his-prime-by-gilbert-phelps-253-pp-new.html | Muddled Marriage A MAN IN HIS PRIME By Gilbert Phelps 253 pp New York The John Day Company 350 | GEOFFREY MOORE | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/munich-message-from-us-bared-roosevelt-sent-encouraging-good-man-to.html | MUNICH MESSAGE FROM US BARED Roosevelt Sent Encouraging Good Man to Chamberlain Day Before Conference | By Dana Adams Schmidt | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/musgroveuloesel.html | MusgroveuLoesel | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/musical-semantics.html | MUSICAL SEMANTICS | FRADLEY H GARNER | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/n-d-cushman-weds-laura-j-beekman.html | N D CUSHMAN WEDS LAURA J BEEKMAN | SpedaJ to The New York Times I | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nancyaoiings-engagedto-ied-skidmore-alumna-betrothed-to-john-wort.html | NANCYAOIINGS ENGAGEDTO IED Skidmore Alumna Betrothed to John Wort Jr Senior at Harvard Business School | Spwlal to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nato-building-vast-strength-addition-of-german-forces-will-bolster.html | NATO BUILDING VAST STRENGTH Addition of German Forces Will Bolster the Alliance in Defense of the West | By Thomas F Brady | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nato-group-visits-iceland.html | NATO Group Visits Iceland | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/navy-gets-goat-back-bucks-hopkins-133.html | Navy Gets Goat Back Bucks Hopkins 133 | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nerve-gas-is-so-lethal-even-a-droplet-can-kill.html | Nerve Gas Is So Lethal Even a Droplet Can Kill | WASHINGTON May 14 | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-design-in-homes.html | NEW DESIGN IN HOMES | By Dr Harrwell H Harris | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-hall-ready-for-first-ladies-smithsonian-to-show-models-of-white.html | NEW HALL READY FOR FIRST LADIES Smithsonian to Show Models of White House Wives in Resplendent Setting | By Bess Furman | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-haven-plans-parking-project-7story-garage-in-midtown-to-be.html | NEW HAVEN PLANS PARKING PROJECT 7Story Garage in Midtown to Be Principal Factor in 1200000 Program | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-jersey-girl-will-be-married-rita-j-stoutenburgh-fiancee-of-john.html | NEW JERSEY GIRL WILL BE MARRIED Rita J Stoutenburgh Fiancee of John Henry Shannon Connecticut Lawyer | I Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-mexico-antique-and-modern.html | NEW MEXICO ANTIQUE AND MODERN | By W Thetford Leviness | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-plan-urged-on-the-colorado-conservationists-ask-defeat-of-river.html | NEW PLAN URGED ON THE COLORADO Conservationists Ask Defeat of River Project Bills Loss of Water Feared | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-types-widen-field-for-amateur-workers.html | New Types Widen Field For Amateur Workers | By Norman Rothschild | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/new-ward-board-cuts-avery-link-ex-chairman-loses-place-on-executive.html | NEW WARD BOARD CUTS AVERY LINK Ex  Chairman Loses Place on Executive Committee Wolfson at Session | By Richard Jh Johnston | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/news-of-the-world-of-stamps-the-caspary-collection-goes-on-the.html | NEWS OF THE WORLD OF STAMPS The Caspary Collection Goes on the Market Plans for Fipex | By Kent B Stiles | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/norwalk-providing-fast-medical-help.html | NORWALK PROVIDING FAST MEDICAL HELP | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/now-shes-16-dianes-new-love-by-elizabeth-headley-223-pp.html | Now Shes 16 DIANES NEW LOVE By Elizabeth Headley 223 pp Philadelphia Macrac Smith Company 250 | ELB | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/nyu-track-team-beats-two-rivals-rutgers-second-fordham-last-at-new.html | NYU TRACK TEAM BEATS TWO RIVALS Rutgers Second Fordham Last at New Brunswick King Heichman Star | Special to The Now York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/offices-expand-on-rector-street-10story-wing-to-be-added-to-37story.html | OFFICES EXPAND ON RECTOR STREET 10Story Wing to Be Added to 37Story Skyscraper in Financial Area | BY John A Bradley | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/oil-compromise-suits-both-sides-oil-compromise-suits-both-sides.html | OIL COMPROMISE SUITS BOTH SIDES OIL COMPROMISE SUITS BOTH SIDES | By Jh Carmical | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/old-autos-shown-at-dix-vintage-cars-contrast-with-jets-on-armed.html | OLD AUTOS SHOWN AT DIX Vintage Cars Contrast With Jets on Armed Forces Week | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/old-stones-come-alive-a-stranger-in-spain-h-v-morton-illustrated.html | Old Stones Come Alive A STRANGER IN SPAIN H V Morton Illustrated 376 pp New York Dodd Mead  Co 5 | By Mildred Adams | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/operas-33d-season-scheduled-on-coast.html | OPERAS 33D SEASON SCHEDULED ON COAST | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pacific-coast-climate-is-right-for-iris-all-species-and-varieties.html | PACIFIC COAST CLIMATE IS RIGHT FOR IRIS All Species and Varieties Prosper Under Sunny Mild Conditions | JUSTIN SCHARFF | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/paintings-by-soulages-other-exhibitions.html | Paintings by Soulages Other Exhibitions | By Stuart Preston | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/panel-show.html | PANEL SHOW | TE WILSON | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/paris-skeptical.html | PARIS SKEPTICAL | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/patricia-doelger-lestiiemkbride-oo-o-v-o-o-uuuu-vtedr-in-holy.html | PATRICIA DOELGER  lESTIIEMKBRIDE oo o  v  o o uuuuu  vtedr in Holy TririityyChtirch lLieut Francesco dellia Chiesa of the Army  u | 8 o o o o  o  ooo J i  special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/peasants-fleeing-red-china-famine-blind-influxes-to-cities-are.html | PEASANTS FLEEING RED CHINA FAMINE Blind Influxes to Cities Are Reported60000 on Way to Reclamation Projects | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/physiologist-appointed.html | Physiologist Appointed | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/plantings-will-make-the-difference-between-plain-and-fancy-steps.html | Plantings Will Make the Difference Between Plain and Fancy Steps | By Barbara M Capen | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/podres-effective-dodgers-subdue-redlegs-13-to-2.html | PODRES EFFECTIVE DODGERS SUBDUE REDLEGS 13 TO 2 | By Roscoe McGowen | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/population-and-man.html | POPULATION AND MAN | DONALD J MAHONEY | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/princeton-in-front-76-beats-yale-lacrossemen-with-goal-in-last-10.html | PRINCETON IN FRONT 76 Beats Yale Lacrossemen With Goal in Last 10 Seconds | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/profit-leak-traced-by-engineer-to-poor-wiring-in-plants-offices.html | Profit Leak Traced by Engineer To Poor Wiring in Plants Offices PROFIT LEAK LAID TO FAULTY WIRING | By Alfred R Zipser Jr | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/progress-report-on-the-construction-of-american-shakespeare-theatre.html | Progress Report on the Construction Of American Shakespeare Theatre BARD IN CONNECTICUT | By Louis Sheaffer | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/protest-by-red-china-it-complains-to-hong-kong-on-shipyard-turnover.html | PROTEST BY RED CHINA It Complains to Hong Kong on Shipyard TurnOver | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/puerto-rico-fair-to-open-airport-many-dignitaries-to-attend.html | PUERTO RICO FAIR TO OPEN AIRPORT Many Dignitaries to Attend ThreeDay Ceremonies at Facility Near San Juan | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/pulitzer.html | Pulitzer | By Harvey Breit | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/quakers-outrow-cornell-for-eastern-sprint-title-penn-crew-first-in.html | Quakers Outrow Cornell For Eastern Sprint Title PENN CREW FIRST IN POTOMAC RACE | By Allison Danzig | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/radiotv-news-hemingway-play-a-farewell-to-arms-is-involved-in.html | RADIOTV NEWS HEMINGWAY PLAY A Farewell to Arms Is Involved in Dispute Other Items | BY Val Adams | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rare-birds-being-a-cast-of-characters-mainly-fabulous-in-the-recent.html | Rare Birds Being a cast of characters mainly fabulous in the recent news | WE FARBSTEIN | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/raymond-mauser.html | RAYMOND MAUSER | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/readers-offer-opinions-on-a-pair-of-movies.html | Readers Offer Opinions On a Pair of Movies | DAVID R JENKINS | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/records-piano-music-by-debussy.html | RECORDS PIANO MUSIC BY DEBUSSY | By Harold C Schonberg | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/red-cross-in-joint-plea-will-campaign-in-cincinnati-with-community.html | RED CROSS IN JOINT PLEA Will Campaign in Cincinnati With Community Chest | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rembrandt-art-tested-paris-museum-laboratories-check-authenticity.html | REMBRANDT ART TESTED Paris Museum Laboratories Check Authenticity | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rev-george-turner-a-minister-50-years.html | REV GEORGE TURNER A MINISTER 50 YEARS | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/revolution-in-home-refrigeration-promised-by-electronic-research.html | Revolution in Home Refrigeration Promised by Electronic Research | By Murray Schumach | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/richmond.html | Richmond | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rios-traffic-tangles-rios-traffic-tangles.html | RIOS TRAFFIC TANGLES RIOS TRAFFIC TANGLES | By Milton Bracker | RE0000168974 | 1983-06-03 | B00000534369 |

| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/road-bonds-issue-for-connecticut-state-may-change-historic.html | ROAD BONDS ISSUE FOR CONNECTICUT State May Change Historic PayasYouGo Policy for Its Highways | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/room-coolers-lead-way-in-mass-acceptance.html | Room Coolers Lead Way In Mass Acceptance | By Alfred Zipser | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/roth-n-grossflan-becomes-fiame-reporter-in-newark-ijngaged-to-dr.html | ROTH N GROSflIAN BECOMES FIAME Reporter in Newark ijngaged to Dr Arthur Winter Who Ss Resident in Surgery | Special to The New York Time | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ruggedness-of-the-iris-insures-popularity.html | Ruggedness of the Iris Insures Popularity | By Charles E Heilmann | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/rushs-7hitter-for-cubs-shuts-out-champions-80-giants-shut-out-by.html | Rushs 7Hitter for Cubs Shuts Out Champions 80 GIANTS SHUT OUT BY CUBS RUSH 80 | By John Drebinger | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/russell-syer-barrett.html | RUSSELL SYER BARRETT | special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/russian-arms-plan-is-good-propaganda-but-the-western-powers-face.html | RUSSIAN ARMS PLAN IS GOOD PROPAGANDA But the Western Powers Face Risk In Dismissing It Now as Nothing More Substantial Than That | By Thomas J Hamilton | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/russias-peasants.html | RUSSIAS PEASANTS | WALTER KIRCHNER | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sally-a-belt-married.html | Sally A Belt Married | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sally-isaacson-is-a-bridetobe-alumna-of-william-and-mary-fiancee-of.html | SALLY ISAACSON IS A BRIDETOBE Alumna of William and Mary Fiancee of Dr Harold Celb of N Y U Dental School | I Special to The New York Timer | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/salvador-looks-to-56-election-exforeign-minister-canessa-is-said-to.html | SALVADOR LOOKS TO 56 ELECTION ExForeign Minister Canessa Is Said to Plan to Run for PresidentBuys Paper | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sanatorium-site-sold-sullivan-county-buys-closed-workmens-circle.html | SANATORIUM SITE SOLD Sullivan County Buys Closed Workmens Circle Property | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sara-kolodin-betrothed.html | Sara Kolodin Betrothed | Special to The New York Times J | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sarane-b-hickox-becomes-a-bride-wears-gown-of-satin-at-her-wadding.html | SARANE B HICKOX BECOMES A BRIDE Wears Gown of Satin at Her Wadding in Westbury to Walter Llnd Rosa 2d | Swdal to Tin N12r Tork Tim | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/scandinavian-shopping-centers-are-modernized.html | Scandinavian Shopping Centers Are Modernized | By Kane Roberts | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/science-notes-artificial-rainmaking-test-caribbean-temperatures.html | SCIENCE NOTES Artificial Rainmaking Test Caribbean Temperatures | WK | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sea-gulls-ordeal-wings-against-the-wind-by-natalie-savage-carlson.html | Sea Gulls Ordeal WINGS AGAINST THE WIND By Natalie Savage Carlson Illustrated By Mircea Vasiliu 57 pp New York Harper Bros 250 | MARJORIE FISCHER | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/seaway-booster-directs-building-duluth-banker-now-expert-on-st.html | SEAWAY BOOSTER DIRECTS BUILDING Duluth Banker Now Expert on St Lawrence Problems as Head of Agency | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sect-buying-up-alberta-farms-hutterites-communal-hard-working.html | SECT BUYING UP ALBERTA FARMS Hutterites Communal Hard Working Prolific Are Big Landowners of Province | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/senate-contest-shaping-up-in-georgia-between-incumbent-and.html | Senate Contest Shaping Up in Georgia Between Incumbent and exGovernor | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/sesame-is-valued-more-for-seed-than-bloom.html | Sesame Is Valued More For Seed Than Bloom | By Gertrude B Foster | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shannon-scores-in-sound-regatta-etchells-skipper-of-winner-of-star.html | SHANNON SCORES IN SOUND REGATTA Etchells Skipper of Winner of Star Class Contest at LarchmontSusan First | By John Rendel | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shift-in-signal-corps-gen-uhrhane-to-leave-fort-monmouth-for.html | SHIFT IN SIGNAL CORPS Gen Uhrhane to Leave Fort Monmouth for Washington | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shipping-rise-expected-great-lakes-look-for-foreign-vessels-to-set.html | SHIPPING RISE EXPECTED Great Lakes Look for Foreign Vessels to Set Record | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/shipwrecked-novelist-the-innermost-cage-by-katherine-talbot-252-pp.html | Shipwrecked Novelist THE INNERMOST CAGE By Katherine Talbot 252 pp New York G P Putnams Sons 350 | OLGA OWENS | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/singapore-denies-riot-death-fault-police-assert-us-reporter-had.html | SINGAPORE DENIES RIOT DEATH FAULT Police Assert US Reporter Had Been Warned of Peril Ambulance Sent Quickly | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/singer-plant-opened-brazilian-president-attends-ceremony-at-factory.html | SINGER PLANT OPENED Brazilian President Attends Ceremony at Factory | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/slum-problems-listed-philadelphia-report-cites-need-for-economic.html | SLUM PROBLEMS LISTED Philadelphia Report Cites Need for Economic Betterment | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/small-banks-get-joint-trust-fund-unusual-agency-offers-them-a.html | SMALL BANKS GET JOINT TRUST FUND Unusual Agency Offers Them a Chance to Compete in Investment Servicing | By Leif H Olsen | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/snapping-turtle-snaps-nips-off-tip-of-boys-finger-and-causes-much.html | SNAPPING TURTLE SNAPS Nips Off Tip of Boys Finger and Causes Much Trouble | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/something-new-in-revue-san-francisco-puts-on-a-potpourri-poets.html | SOMETHING NEW IN REVUE San Francisco Puts On A Potpourri Poets Follies of 1955 | By Luther Nichols | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/son-to-the-robert-e-lintons.html | Son to the Robert E Lintons | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/south-africa-bias-extends-to-sport-world-boxing-unit-is-told.html | SOUTH AFRICA BIAS EXTENDS TO SPORT World Boxing Unit Is Told NonWhites Cannot Compete on International Teams | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/soviet-adds-rails-in-new-grain-hub-big-narrowgauge-network-to-offer.html | SOVIET ADDS RAILS IN NEW GRAIN HUB Big NarrowGauge Network to Offer Outlet for Remote Siberian State Farms | By Theodore Shabad | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/soviettito-talk-stirs-east-bloc-mutual-defense-pact-signing.html | SOVIETTITO TALK STIRS EAST BLOC Mutual Defense Pact Signing Overshadowed in Warsaw Yugoslav Success Seen | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Wh Auden | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stassen-names-8-to-work-on-plan-of-disarmament-stassen-chooses-8.html | STASSEN NAMES 8 TO WORK ON PLAN OF DISARMAMENT STASSEN CHOOSES 8 FOR ARMS TASK | By Charles E Egan | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stepinac-wins-in-track-white-plains-school-scores-at-rye3-records.html | STEPINAC WINS IN TRACK White Plains School Scores at Rye3 Records Set | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stock-drop-is-biggest-in-2-monthsmargin-rise-held-factor-in.html | Stock Drop Is Biggest in 2 MonthsMargin Rise Held Factor in Lightest Trading of 1955 | By John G Forrest | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stone-laid-for-nurses-home.html | Stone Laid for Nurses Home | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/stravinsky-completing-a-cantata-based-on-st-mark-for-premiere-in.html | Stravinsky Completing a Cantata Based On St Mark for Premiere in Venice | By Ross Parmenter | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/strijdom-plan-opposed-south-africans-protest-move-to-reorganize.html | STRIJDOM PLAN OPPOSED South Africans Protest Move to Reorganize Senate | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/strike-authority-voted-north-tarrytown-chevrolet-union-reveals.html | STRIKE AUTHORITY VOTED North Tarrytown Chevrolet Union Reveals Results | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/student-tickets.html | STUDENT TICKETS | FRIEDA RIGGS | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/student-to-marry-barbara-l-kastner.html | STUDENT TO MARRY BARBARA L KASTNER | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/study-of-solar-energy-planned.html | Study of Solar Energy Planned | WK | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/supersonic-test-pilot-the-lonely-sky-by-william-bridgeman-and.html | Supersonic Test Pilot THE LONELY SKY By William Bridgeman and Jacqueline Hazard Illustrated 316 pp New York Henry Holt  Co 395 | By Bliss K Thorne | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/surgeons-hold-session-new-techniques-discussed-at-jersey-city.html | SURGEONS HOLD SESSION New Techniques Discussed at Jersey City Medical Center | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/survey-applauds-progress-on-integration-in-schools-school-bias.html | Survey Applauds Progress On Integration in Schools SCHOOL BIAS STUDY HAILS PROGRESS | By Edith Evans Asbury | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/swedens-motel-american-tourist-ideas-hit-the-northland.html | SWEDENS MOTEL American Tourist Ideas Hit the Northland | By Harry Heintzen | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/target-the-president-the-assassins-by-robert-j-donovan-300-pp-new.html | Target The President THE ASSASSINS By Robert J Donovan 300 pp New York Harper Bros 4 | By Meyer Berger | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/tel-aviv-to-try-3-border-guards-israeli-soldiers-who-set-off.html | TEL AVIV TO TRY 3 BORDER GUARDS Israeli Soldiers Who Set Off Incident at Gaza Line Face CourtMartial | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/temptations-surmounted-a-view-of-the-bay-by-richard-scowcroft-218.html | Temptations Surmounted A VIEW OF THE BAY By Richard Scowcroft 218 pp Boston Houghton Mifflin Company 3 | RICHARD SULLIVAN | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/testing-unit-plans-expansion-in-jersey.html | TESTING UNIT PLANS EXPANSION IN JERSEY | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/the-bearded-and-siberian-iris-provide-accents-of-flower-and-foliage.html | The Bearded and Siberian Iris Provide Accents of Flower and Foliage IRIS SENTINELS GUARD THE LATE SPRING BORDERS | By Fw Cassebeer | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/the-big-difference-between-running-and-governing.html | The Big Difference Between Running and Governing | By James Reston | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/the-bolshevik-and-the-ballerina-the-bolshevik-and-ballerina.html | The Bolshevik And the Ballerina The Bolshevik And Ballerina | By Clifton Daniel | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/the-center-of-meaning-the-dawn-of-personality-by-emile-cailliet-232.html | The Center Of Meaning THE DAWN OF PERSONALITY By Emile Cailliet 232 pp Indianapolis and New York The BobbsMerrill Company 3 | By James A Pike | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/the-clark-institute-at-williamstown-will-be-inaugurated-on-tuesday.html | The Clark Institute at Williamstown Will Be Inaugurated on Tuesday | By S Lane Faison Jr | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-common-pinks-have-uncommon-charm.html | THE COMMON PINKS HAVE UNCOMMON CHARM | By Clare W Regan | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-democrats-have-been-winning-elections-steadily-since.html | The Democrats have been winning elections steadily since 1952despite the Presidents popularity Yet they regard him as the chief obstacle to victory in 56 Democratic Tide Eisenhower Tide | By Thomas L Stokes | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-doctor-in-the-case-thunderstone-by-sylvia-cooper-243-pp-new.html | The Doctor In the Case THUNDERSTONE By Sylvia Cooper 243 pp New York Simon Schuster 350 | By Frank G Slaughter | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-hill-school-wins-scores-two-runs-in-eighth-to-edge.html | THE HILL SCHOOL WINS Scores Two Runs in Eighth to Edge Lawrenceville 76 | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-labor-party-a-study-in-schizophrenia-labor-party-a-study-in.html | The Labor Party A Study in Schizophrenia Labor Party A Study in Schizophrenia | By Hugh Massingham | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-motel-invasion-is-reaching-the-alps.html | THE MOTEL INVASION IS REACHING THE ALPS | By Robert Deardorff | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-next-president.html | The Next President | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-progress-of-katie-grimstead-escape-from-pimlico-by-robert.html | The Progress of Katie Grimstead ESCAPE FROM PIMLICO By Robert Standish 272 pp New York The Macmillan Company 350 | FLEMING MACLIESH | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/the-skinmen-and-the-bonemen-designing-for-people-by-henry-dreyfuss.html | The SkinMen and the BoneMen DESIGNING FOR PEOPLE By Henry Dreyfuss Illustrated 240 pp New York Simon Schuster 5 | By Peter Blake | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/this-year-with-a-million-more-americans-adding-climate-control-air.html | This Year With a Million More Americans Adding Climate Control Air Conditioning Is Becoming a Part of Everyday Life | By John Willig | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/those-missing-years.html | Those Missing Years | By Arthur Daley | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tiedup-soviet-ship-gets-panama-tolls.html | TIEDUP SOVIET SHIP GETS PANAMA TOLLS | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/to-a-modest-triumph-nectar-in-a-sieve-by-kamala-markandaya-248-pp.html | To a Modest Triumph NECTAR IN A SIEVE By Kamala Markandaya 248 pp New York The John Day Company 350 | By Donald Barr | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tooprolific-man.html | TOOPROLIFIC MAN | RICHARD SCOTT | RE0000168974 | 1983-06-03 | B00000534369 |

| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tour-is-planned-in-southampton-visit-to-homes-landmarks-and-gardens.html | TOUR IS PLANNED IN SOUTHAMPTON Visit to Homes Landmarks and Gardens June 25 to Assist Museum There | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/town-in-celebes-offers-leaders-with-100-literacy-menado-contributes.html | TOWN IN CELEBES OFFERS LEADERS With 100 Literacy Menado Contributes Many Aides to Indonesian Government | By Robert Alden | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/track-title-won-by-city-college-montclair-teachers-second-in.html | TRACK TITLE WON BY CITY COLLEGE Montclair Teachers Second in Collegiate Conference MeetHofstra Third | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/traffic-expert-maintains-that-potential-offenders-among-motoring.html | Traffic Expert Maintains That Potential Offenders Among Motoring Population Need a Continual Reminder | By Ray Ashworth | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/tramway-ride-above-the-pacific.html | TRAMWAY RIDE ABOVE THE PACIFIC | By Lawrence W Davies | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/treaty-approved-big-four-approve-austrian-treaty.html | TREATY APPROVED BIG FOUR APPROVE AUSTRIAN TREATY | By John MacCormac | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/troth-announced-of-jomngilham-westminster-student-to-be-wed-to.html | TROTH ANNOUNCED OF JOMNGILHAM Westminster Student to Be Wed to Stephen Lyons Jr Who Attends Emory | Special to The New York TlmM | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/troth-announced-of-marian-frost-t-community-college-teacher-engaged.html | TROTH ANNOUNCED OF MARIAN FROST t Community College Teacher Engaged to Stephen Sussna an Alumnus of C C N Y | I special to ttie New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/trothannounced-of-miss-bresmas-i-nyu-exstudent-to-be-wed-to-daniel.html | TROTHANNOUNCED OF MISS BRESMAS i NYU ExStudent to Be Wed to Daniel P Moynihanu Both Governors Aides | Special to The New Yorlc Timei | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/two-physicians-wed-at-harvard-drs-joan-kazanjian-david-grayson.html | TWO PHYSICIANS WED AT HARVARD Drs Joan Kazanjian David Grayson Wallin Married in Memorial Church  I | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/ukraine-drought-lifts-sugar-price-with-russia-buying-instead-of.html | UKRAINE DROUGHT LIFTS SUGAR PRICE With Russia Buying Instead of Selling Other Growing Areas Are Cashing In | By George Auerbach | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-france-send-directives.html | US France Send Directives | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-sees-soviet-aiming-to-groom-tito-as-neutral-neutralized-tito.html | US SEES SOVIET AIMING TO GROOM TITO AS NEUTRAL NEUTRALIZED TITO HELD SOVIET AIM | By Elie Abel | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archives/us-study-of-the-salk-polio-vaccine-still-leaves-questions.html | US Study of the Salk Polio Vaccine Still Leaves Questions Unanswered | By Waldemar Kaempffert | RE0000168974 | 1983-06-03 | B00000534369 |

| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/usfrench-exhibit-due-museum-near-paris-to-show-historic-mementoes.html | USFRENCH EXHIBIT DUE Museum Near Paris to Show Historic Mementoes | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
|---|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/using-the-highspeed-films-new-emulsions-offer-advantages-if-used.html | USING THE HIGHSPEED FILMS New Emulsions Offer Advantages if Used When Needed | By Jacor Deschin | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/vaccine-assured-for-600000-shots-in-city-and-state-600000-in-state.html | VACCINE ASSURED FOR 600000 SHOTS IN CITY AND STATE 600000 IN STATE ASSURED VACCINE | By Russell Porter | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/van-wyck-victor-in-trapshooting-nyack-man-shatters-196-of-200-disks.html | VAN WYCK VICTOR IN TRAPSHOOTING Nyack Man Shatters 196 of 200 Disks to Take US Amateur Singles Title | By William J Briordy | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/vanishing-rabbit-mr-magic-by-margaret-g-otto-illustrated-by-susan.html | Vanishing Rabbit MR MAGIC By Margaret G Otto Illustrated by Susan Knight 201 pp New York Henry Holt  Co 250 | ROSE FRIEDMAN | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/variety-in-portable-refrigeration-offers-equipment-to-meet-almost.html | Variety in Portable Refrigeration Offers Equipment to Meet Almost Any Need | By Babbara Dubivsky | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/veterans-finding-tax-boon-costly-many-in-state-lose-benefits-as.html | VETERANS FINDING TAX BOON COSTLY Many in State Lose Benefits as Assessors Cancel Out Allowable Deductions | By Warren Weaver Jr | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/viarduward.html | ViarduWard | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/viburnums-are-varied-and-almost-care-free.html | VIBURNUMS ARE VARIED AND ALMOST CARE FREE | By Clarence E Lewis | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/video-personalities-silvers-and-mitchell.html | VIDEO PERSONALITIES SILVERS AND MITCHELL | By Jp Shanley | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/visit-to-a-polio-vaccine-farm-visit-to-a-polio-vaccine-farm.html | Visit to a Polio Vaccine Farm Visit to a Polio Vaccine Farm | By Leonard Engel | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/visiting-the-arab-states-is-easy-and-cheap.html | Visiting the Arab States Is Easy and Cheap | By Cb Squire | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/washington-cautious.html | WASHINGTON CAUTIOUS | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/washington-not-surprised.html | Washington Not Surprised | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/washingtons-move-to-end-bias-hailed.html | WASHINGTONS MOVE TO END BIAS HAILED | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/wedding-cakes-to-dream-on.html | Wedding Cakes To Dream On | By Jane Nickerson | RE0000168974 | 1983-06-03 | B00000534369 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/wedding-is-held-for-miss-draper-sha-ha-eight-attendants-at-marriage.html | WEDDING IS HELD FOR MISS DRAPER Sha Ha Eight Attendants at Marriage In Milton Mass to Albert B William Jr | oDecul to Ttit N12w Tfork Tlmui | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/what-you-doand-dont-doat-home-determines-how-efficiently-your.html | What You DoAnd Dont DoAt Home Determines How Efficiently Your Cooling System Does Its Job COOLING IN A CAR | By Cw Nessell | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/william-darby.html | WILLIAM DARBY | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/wiser-insectcontrol-programs-sought-by-sportsmen-to-protect.html | Wiser InsectControl Programs Sought by Sportsmen to Protect Wildlife | By Raymond R Camp | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/with-a-delicate-air.html | With a Delicate Air | By Dorothy Hawkins | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/woman-of-destiny-the-crown-and-the-shadow-by-pamela-hill-314-pp-new.html | Woman Of Destiny THE CROWN AND THE SHADOW By Pamela Hill 314 pp New York GP Putnams Sons 350 | THOMAS CALDECOT CHUBB | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/yachtsmen-step-up-tempo-in-fitting-out-craft-lastminute-chores-keep.html | Yachtsmen Step Up Tempo in Fitting Out Craft LastMinute Chores Keep FunLoving Skippers Busy | By Clarence E Lovejoy | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/yale-and-harvard-nines-extend-streaks-to-seven-in-row-in-eastern.html | Yale and Harvard Nines Extend Streaks to Seven in Row in Eastern League MKENZIE OF ELIS BEATS TIGERS 30 | Special to The New York Times | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-15 | https://www.nytimes.com/1955/05/15/archiv es/zestful.html | Zestful | AR LEISNER | RE0000168974 | 1983-06-03 | B00000534369 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/1200-business-men-from-42-countries-open-world-chamber-meeting-in.html | 1200 Business Men From 42 Countries Open World Chamber Meeting in Tokyo WORLD CHAMBER MEETING IN TOKYO | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/378000-new-shots-of-vaccine-freed-for-16state-use-u-s-reclears.html | 378000 NEW SHOTS OF VACCINE FREED FOR 16STATE USE U S Reclears Entire Output of Lilly Company  Most of It Was Used Earlier PRESIDENT TO GET PLAN Mrs Hobby to Report Today on Distribution Program  She Also Will Testify 378000 NEW SHOTS OF VACCINE FREED | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/50000-given-to-harvard-it-will-start-a-study-of-how-to-teach-u-s.html | 50000 GIVEN TO HARVARD It Will Start a Study of How to Teach U S History | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/about-new-york-el-relics-vanish-as-bids-await-opening-new-phone.html | About New York El Relics Vanish as Bids Await Opening  New Phone Book Is Bigger Than Ever | By Meyer Berger | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/admiral-byrd-joins-s-a-r.html | Admiral Byrd Joins S A R | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/airport-rail-service-opened.html | Airport Rail Service Opened | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/article-2-no-title.html | Article 2  No Title | Topics of The Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/attack-on-crime.html | Attack on Crime | HERBERT L NEITLICH | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/austrian-freedom-treaty-signed-nation-will-proclaim-neutrality.html | AUSTRIAN FREEDOM TREATY SIGNED NATION WILL PROCLAIM NEUTRALITY SOVIET SETS LIKE AIM FOR GERMANY ARMS TIES BARRED Troops of Occupation Will Leave 90 Days After Ratification AUSTRIAN TREATY SIGNED IN VIENNA | By John MacCormacspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/austrias-history-an-unhappy-one-first-republic-formed-in-19-termed.html | AUSTRIAS HISTORY AN UNHAPPY ONE First Republic Formed in 19 Termed Most Unfortunate Creation of World War I | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/baudouin-begins-congo-visit-today-leopoldville-presents-gala.html | BAUDOUIN BEGINS CONGO VISIT TODAY Leopoldville Presents Gala Spectacle of Banners and Newly Painted Buildings | By Leonard Ingallsspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/bernard-v-poand.html | BERNARD V POAND | SPecial to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/big-dominican-shipyard-project-gets-its-first-shipment-of-steel.html | Big Dominican Shipyard Project Gets Its First Shipment of Steel Enterprise Viewed as Possible Threat to Industry in Eastern U S Drydock Will Service Largest of Ships | By George Horne | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/bloodhound-is-winner-fancy-bombardier-named-best-in-show-at.html | BLOODHOUND IS WINNER Fancy Bombardier Named Best in Show at Willimantic | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/bostonian-heads-harvard-clubs.html | Bostonian Heads Harvard Clubs | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/campaign-shows-laborite-frailty-conservatives-said-to-hold-strong.html | CAMPAIGN SHOWS LABORITE FRAILTY Conservatives Said to Hold Strong Lead at HalfWay Point in British Contest | By Drew Middletonspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/ceremony-marks-stratford-phase-tree-raised-to-indicate-that-frame.html | CEREMONY MARKS STRATFORD PHASE Tree Raised to Indicate That Frame Is Complete for U S Shakespeare Theatre | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/chiangs-deputy-cautions-britain-chen-says-london-imperils-own.html | CHIANGS DEPUTY CAUTIONS BRITAIN Chen Says London Imperils Own Position by Its Failure to Back U S on Formosa | By Tad Szulcspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archiv es/church-marks-200th-year.html | Church Marks 200th Year | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/city-gets-vaccine-for-176319-today-dr-baumgartner-to-set-time-of.html | CITY GETS VACCINE FOR 176319 TODAY Dr Baumgartner to Set Time of First Shots  Allocation Within State Announced CITY GETS VACCINE FOR 176319 TODAY | By Peter Kihss | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/congressmen-ask-mleod-be-ousted-16-new-yorkers-complain-he-cant.html | CONGRESSMEN ASK MLEOD BE OUSTED 16 New Yorkers Complain He Cant Handle Refugee Job CONGRESSMEN ASK MLEOD BE OUSTED | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dance-study-in-despair-anna-sokolows-rooms-has-premiere-at-anta.html | Dance Study in Despair Anna Sokolows Rooms Has Premiere at ANTA Theatre to Score by Kenyon | By John Martin | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/decline-in-bus-passengers-riders-said-to-resent-attitude-of-drivers.html | Decline in Bus Passengers Riders Said to Resent Attitude of Drivers and Lack of Schedules | SIMON N GAZAN | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dodgers-and-redlegs-split-brooklyn-beaten-fifth-time-114.html | Dodgers and Redlegs Split BROOKLYN BEATEN FIFTH TIME 114 Cincinnatians Triumph After Newcombe of Dodgers Wins Opening Contest 71 | By Roscoe McGowenspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/dutch-imports-continue-at-high-level-ending-danger-of-inventory.html | Dutch Imports Continue at High Level Ending Danger of Inventory Depletion | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/e-i-sackett-dickinson-jersey-exofficial.html | E I SACKETT DICKINSON JERSEY EXOFFICIAL | Special to The New York Tlles t | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/east-germany-to-speed-pact.html | East Germany to Speed Pact | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/economics-and-finance-speculation-is-an-elusive-word-economics-and.html | ECONOMICS AND FINANCE Speculation Is an Elusive Word ECONOMICS AND FINANCE | By Edward H Collins | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/egypt-suffering-economic-jitters-with-inflation-the-principal-fear.html | Egypt Suffering Economic Jitters With Inflation the Principal Fear EGYPT SUFFERING ECONOMIC JITTERS | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/emotional-crowd-at-site-of-signing-viennese-cheer-weep-wave-and.html | EMOTIONAL CROWD AT SITE OF SIGNING Viennese Cheer Weep Wave and Laugh Before Palace EMOTIONAL CROWD AT SITE OF SIGNING | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fao-offers-plan-for-surplus-food-stocks-would-be-donated-or-sold-on.html | FAO OFFERS PLAN FOR SURPLUS FOOD Stocks Would Be Donated or Sold on LongTerm Basis to the Poorer Nations | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/fehr-stokes-gain-in-college-golf-cooney-cullinane-also-get-to.html | FEHR STOKES GAIN IN COLLEGE GOLF Cooney Cullinane Also Get to SemiFinals of Eastern Tournament at Yale | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/festival-lists-opera-don-pasquale-to-be-presented-in-boston-on-june.html | FESTIVAL LISTS OPERA Don Pasquale to Be Presented in Boston on June 4 5 and 6 | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/food-chain-will-expand-safeway-will-build-10-or-12-supermarket-in.html | FOOD CHAIN WILL EXPAND Safeway Will Build 10 or 12 Supermarket in Toronto | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/foreign-affairs-big-four-talks-there-is-no-soviet-summit.html | Foreign Affairs Big Four Talks There Is No Soviet Summit | By C L Sulzberger | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/french-president-in-denmark.html | French President in Denmark | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/garden-city-girl-gets-churchill-note-child-12-had-sent-invitation.html | Garden City Girl Gets Churchill Note Child 12 Had Sent Invitation to Tea to Sir Winston | By Byron Porterfieldspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/george-g-c-eberle.html | GEORGE G C EBERLE | Special to Xe New York TJmea | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/giants-break-even-with-cubs-before-41101-wrigley-field-fans-6run.html | Giants Break Even With Cubs Before 41101 Wrigley Field Fans 6RUN 5TH INNING CAPS 94 VICTORY Giants Set Back Cubs After Losing First Game 52  Mueller Ties a Record | By John Drebingerspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/glass-companies-set-annualwage-study.html | GLASS COMPANIES SET ANNUALWAGE STUDY | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/h-a-vollmer-58-nassau-sheriff-firstto-set-up-an-alcoholics.html | H A VOLLMER 58 NASSAU SHERIFF Firstto Set Up an Alcoholics Anonymous Unit in Prison DiesG0P Leader | Special to The New York lmen | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/heads-hill-school-trustees.html | Heads Hill School Trustees | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/hoover-unit-asks-government-end-1000-enterprises-cites-military.html | HOOVER UNIT ASKS GOVERNMENT END 1000 ENTERPRISES Cites Military Commissaries Postal Savings in Scoring Federal Competition U S ASKED TO END 1000 ENTERPRISES | By Alvin Shusterspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Complied by Congressional Quarterly | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ill-coal-industry-is-struggling-up-production-16-ahead-of-54-but.html | ILL COAL INDUSTRY IS STRUGGLING UP Production 16 Ahead of 54 but Wary Operators Want Government Assistance | By Joseph A Loftusspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/india-and-pakistan-name-kashmir-study-group.html | India and Pakistan Name Kashmir Study Group | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/ioyce-barro_____ss-is-a-bridei-i-wecl-to-cpl-arnold-i.html | IOYCE BARROSS IS A BRIDEI I Wecl to Cpl Arnold I | Roth | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jacksons-yacht-scores-on-sound-lightning-first-finisher-in.html | JACKSONS YACHT SCORES ON SOUND Lightning First Finisher in Larchmont Regatta Fleet of 49 as Wind Fades | By Gordon S White Jrspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jean-benso___nn-married-bride-in-albany-church-of-richard-f-oleary.html | JEAN BENSONN MARRIED Bride in Albany Church of Richard F OLeary Jr | Special to The New York Times I | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/jersey-racing-driver-injured.html | Jersey Racing Driver Injured | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/john-gusmano.html | JOHN GUSMANO | SICta to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/johnson-wins-handicap-honors-in-u-s-trapshoot-with-93-hits.html | Johnson Wins Handicap Honors In U S Trapshoot With 93 Hits | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lard-futures-ease-off-10-to-60-cents-demand-for-loose-product-slow.html | LARD FUTURES EASE Off 10 to 60 Cents Demand for Loose Product Slow | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lemmon-chosen-for-gable-role-columbia-star-to-be-seen-in-musical.html | LEMMON CHOSEN FOR GABLE ROLE Columbia Star to Be Seen in Musical Remake of 1934 It Happened One Night | By Thomas M Pryorspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/london-markets-await-elections-tone-is-steady-as-business-marks.html | LONDON MARKETS AWAIT ELECTIONS Tone Is Steady as Business Marks Time in Spite of Hopeful World Trend LONDON MARKETS AWAIT ELECTIONS | By Lewis L Nettletonspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lss-youmans-bgd-llv-havana-c_-hurch.html | lss YOUMANS BgD lIV HAVANA C HURCH | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/lufthansa-resumes-its-foreign-service.html | LUFTHANSA RESUMES ITS FOREIGN SERVICE | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/marciano-and-cockell-in-top-shape-for-world-title-bout-tonight.html | Marciano and Cockell in Top Shape for World Title Bout Tonight CHAMPION HOPING TO WEIGH IN AT 188 Marciano Around 15 Pounds Lighter Than Cockell for San Francisco Fight | By Joseph C Nicholsspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/miss-joan-iarre-will-be-iarried-cornell-alumna-betrothed-to-william.html | MISS JOAN IARRE WILL BE IARRIED Cornell Alumna Betrothed to William Crawford Jr Air Forcel Lieutenant | special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |

| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/miss-virginia-jolqson-wed.html | Miss Virginia Jolqson Wed | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
|---|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/molotov-names-neutrality-as-price-for-german-unity-molotov-sets-up.html | Molotov Names Neutrality As Price for German Unity MOLOTOV SETS UP PRICE ON GERMANY | By M S Handlerspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-e-denman-mnear.html | MRS E DENMAN MNEAR | snecla to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-john-nugent.html | MRS JOHN NUGENT | Stct to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mrs-macleod-wed-ro-jonsr-jr.html | MRS MACLEOD WED ro joNsr JR | Soccial to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/mss-sasel-rsnc-fiancee-of____oorlcer.html | Mss sAsEL RSNC FIANCEE oFoorlCER | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/national-output-equals-1953-peak-home-building-heavy-buying-by.html | NATIONAL OUTPUT EQUALS 1953 PEAK Home Building Heavy Buying by Consumers Big Factors in FirstQuarter Gain INVENTORY RISE HELPS Gross Product Advances to 370 Billion on an Annual Basis Up 8 Billion | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/nato-council-in-us-to-visit-navy-chief.html | NATO COUNCIL IN US TO VISIT NAVY CHIEF | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/news-of-food-french-desserts-from-abroad-come-2-rich-versions-of.html | News of Food French Desserts From Abroad Come 2 Rich Versions of Our Chocolate Pudding Dishes Presented Today Held Pleasant Ending to Summer Dinner | By June Owen | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/nuptials-are-held-l-for-rs-m-c-saur.html | NUPTIALS ARE HELD l fOR Rs M c SAUR | Sal to Flle New Yr rk Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/old-eastwest-dispute-on-un-members-may-be-eased-by-admission-of.html | Old EastWest Dispute on UN Members May Be Eased by Admission of Austria | By Kathleen McLaughlinspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/old-rivals-new-in-japanese-fete-but-youth-at-ancient-rites-shows.html | OLD RIVALS NEW IN JAPANESE FETE But Youth at Ancient Rites Shows Little Reverence for Appeal to Shinto Gods | By Robert Trumbullspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/omnibus-stays-on-cbs-network-ford-program-will-return-in-october.html | OMNIBUS STAYS ON CBS NETWORK Ford Program Will Return in October Despite Strong Bid by N B C to Shift | By Val Adams | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/orchestra-flies-to-europe.html | Orchestra Flies to Europe | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/paris-is-anxious-over-stock-drop-some-shares-on-bourse-lose-up-to.html | PARIS IS ANXIOUS OVER STOCK DROP Some Shares on Bourse Lose Up to 35 but a Leveling Off Is Expected Soon | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/parisians-at-fair-jam-u-s-pavilion-kitchen-is-featured-at-the-first.html | PARISIANS AT FAIR JAM U S PAVILION Kitchen Is Featured at the First Federal Participation in Annual Trade Event GLASS BUILDING LEASED Information Service Will Not Tell Rental for Fear of Setting a Precedent | By Thomas F Bradyspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/philadelphia-loses-ties.html | Philadelphia Loses Ties | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/planes-land-on-havana-avenue.html | Planes Land on Havana Avenue | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/prelates-condition-serious.html | Prelates Condition Serious | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/prep-school-sports-la-salle-m-a-officials-dig-into-coffers-for-loam.html | Prep School Sports La Salle M A Officials Dig Into Coffers for Loam to Refinish Diamond | By Michael Strauss | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/quimbywilson.html | QuimbyWilson | lecIal to The New York TImes | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/random-notes-from-washington-dulles-aide-is-key-in-big-4-talks.html | Random Notes From Washington Dulles Aide Is Key in Big 4 Talks Nothing Makes Sense in Capital or So One Guide Believes Flanders Has Trouble With a Misfiled Memory at Hearing | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/revision-of-u-n-charter.html | Revision of U N Charter | JOSE ARCE | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/rhine-state-vote-backs-adenauer-his-christian-democrats-win-clear.html | RHINE STATE VOTE BACKS ADENAUER His Christian Democrats Win Clear Palatinate Majority in Open Policy Test | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/rule-on-reading-queried-more-flexibility-urged-in-meeting-problem.html | Rule on Reading Queried More Flexibility Urged in Meeting Problem of Childrens Difficulties | MARY STEWART GOODWIN MD | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/senate-preparing-for-test-on-expected-mail-pay-veto-senate-prepares.html | Senate Preparing for Test On Expected Mail Pay Veto SENATE PREPARES FOR MAIL PAY TEST | By Allen Druryspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/signing-by-russia-called-peace-bid-washington-sees-the-action-on.html | SIGNING BY RUSSIA CALLED PEACE BID Washington Sees the Action on Austria as Evidence of Real Wish to Negotiate SIGNING BY SOVIET CALLED PEACE BID | By Dana Adams Schmidtspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/spanish-bishops-begin-unity-move-secretariat-to-coordinate-attitude.html | SPANISH BISHOPS BEGIN UNITY MOVE Secretariat to Coordinate Attitude of Hierarchy on ChurchState Issues | By Camille M Cianfarraspecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/sports-of-the-times-chosen-with-care.html | Sports of The Times Chosen With Care | By Arthur Daley | RE0000168975 | 1983-06-03 | B00000534370 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/stage-producers-lift-benefit-ban-rodgers-and-hammerstein-2d-cite.html | STAGE PRODUCERS LIFT BENEFIT BAN Rodgers and Hammerstein 2d Cite Lack of Interest of Public in Their Crusade | By Sam Zolotow | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/state-vaccine-allocations.html | State Vaccine Allocations | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/steel-deliveries-being-postponed-orders-for-certain-products.html | STEEL DELIVERIES BEING POSTPONED Orders for Certain Products Affected by the Failure of Cancellations to Develop STEEL DELIVERIES BEING POSTPONED | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/stott-beats-lyons-in-richardson-golf-final-is-decided-by-3and1.html | Stott Beats Lyons in Richardson Golf FINAL IS DECIDED BY 3AND1 MARGIN Stott Gains 2Up Lead Over Lyons After First Round at Hewlett Harbor | By Lincoln A WerdenSpecial To the New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/sunderland-club-is-victor-by-3-to-2-tops-huddersfield-english.html | SUNDERLAND CLUB IS VICTOR BY 3 TO 2 Tops Huddersfield English League Rival in Soccer at Randalls Island Field | By William J Briordy | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/taft-school-trustee-elected.html | Taft School Trustee Elected | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/text-of-the-austrian-state-treaty-signed-by-the-big-four-powers-in.html | Text of the Austrian State Treaty Signed by the Big Four Powers in Vienna Pact Restores Austrias Independence as Outcome of Liberation in the War | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/tito-gives-pledge-to-shun-any-bloc-explaining-projected-meeting.html | TITO GIVES PLEDGE TO SHUN ANY BLOC Explaining Projected Meeting With Soviet He Says He Will Stay Friendly With West TITO PLEDGES AIM TO SHUN ANY BLOC | Dispatch of The Times London | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/top-british-job-in-india-is-given-to-macdonald.html | Top British Job in India Is Given to MacDonald | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/tufts-picks-health-unit-chief.html | Tufts Picks Health Unit Chief | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/turks-voice-concern.html | Turks Voice Concern | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/tv-weekend-lament-suns-bright-the-videos-dim-modern-dad-wonders.html | TV WeekEnd Lament Suns Bright the Videos Dim  Modern Dad Wonders Whats to Become of Him | By Jack Gould | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/united-fruit-co-pushes-project-bananas-rubber-tung-grow-on-land.html | UNITED FRUIT CO PUSHES PROJECT Bananas Rubber Tung Grow on Land Being Reclaimed From Ulua River Silt UNITED FRUIT CO PUSHES PROJECT | By Richard Rutter | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/value-of-foreign-students.html | Value of Foreign Students | DEAN E BENSLEY | RE0000168975 | 1983-06-03 | B00000534370 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/viennas-morale-gets-direct-lift-effects-in-austrian-economy-and.html | VIENNAS MORALE GETS DIRECT LIFT Effects in Austrian Economy and Politics of Treaty Are Likely to Vary | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/wheat-interest-centers-on-may-newcrop-months-are-able-to.html | WHEAT INTEREST CENTERS ON MAY NewCrop Months Are Able to Consolidate Their Gains Despite Intermittent Rain | Special to The New York Times | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-16 | https://www.nytimes.com/1955/05/16/archives/yankees-divide-doubleheader-with-athletics-turley-fans-12-in-8to4.html | Yankees Divide DoubleHeader With Athletics TURLEY FANS 12 IN 8TO4 TRIUMPH Takes 2d Game for Yanks Following 43 Victory by Athletics in Opener | By Louis Effrat | RE0000168975 | 1983-06-03 | B00000534370 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/1200-unionists-jeer-for-3-hours-as-red-inquiry-opens-at-newark-1200.html | 1200 Unionists Jeer for 3 Hours As Red Inquiry Opens at Newark 1200 JEER HUNT FOR JERSEY REDS | By Richard Amperspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/2-h-m-trains-delayed.html | 2 H  M Trains Delayed | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/2-scientists-make-diamonds-in-barn-rut-believe-their-process-of.html | 2 SCIENTISTS MAKE DIAMONDS IN BARN Rut Believe Their Process of Heat and Pressure Is More Valuable to Metallurgy | By Lawrence OKanespecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/3-african-issues-worrying-french-tunisia-pact-choice-of-ruler-for.html | 3 AFRICAN ISSUES WORRYING FRENCH Tunisia Pact Choice of Ruler for Morocco and Rebels in Algeria Confront Faure | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/361-of-1159-avoid-new-haven-shots-cancellations-absenteeism-mark.html | 361 OF 1159 AVOID NEW HAVEN SHOTS Cancellations Absenteeism Mark First Day of Polio Inoculation in Schools | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/about-art-and-artists-corbino-paints-racing-and-the-circus.html | About Art and Artists Corbino Paints Racing and the Circus RiboRivera Has First New York Show | By Howard Devree | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/air-force-plays-main-guam-role-navy-overshadowed-as-isle-becomes.html | AIR FORCE PLAYS MAIN GUAM ROLE Navy Overshadowed as Isle Becomes Top Pacific Base for Strategic Bombers | By Foster Haileyspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/allusion-to-zhukov.html | Allusion to Zhukov | By Harrison E Salisbury | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/argentina-renounces-barter.html | Argentina Renounces Barter | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/arthur-johnson-i-jersey-_educator-union-county-upovrisor-of-schools.html | ARTHUR JOHNSON I JERSEY EDUCATOR Union County upovrisor of Schools DiesOrganized Many Teachers Groups | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/astonishing-to-bonn.html | Astonishing to Bonn | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/barbers-go-on-strike-white-plains-owners-see-150-haircuts-if-men.html | BARBERS GO ON STRIKE White Plains Owners See 150 Haircuts if Men Win | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/baseball-career-was-rockys-aim-but-throwing-punches-was-easier-than.html | BASEBALL CAREER WAS ROCKYS AIM But Throwing Punches Was Easier Than Making Toss to Second as Catcher | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bayonne-aide-guarded-commissioner-gets-warnings-not-to-seek.html | BAYONNE AIDE GUARDED Commissioner Gets Warnings Not to Seek Mayoralty | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bentley-mrs-daniel-b.html | BENTLEY MRS DANIEL B | SPecial to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/bias-news-clash-in-the-deep-south-region-is-mostly-reluctant-to.html | BIAS NEWS CLASH IN THE DEEP SOUTH Region Is Mostly Reluctant to Look at Integration Some Localities Differ | By John N Pophamspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/brewer-is-pessimistic-association-head-sees-more-mergers-to-get.html | BREWER IS PESSIMISTIC Association Head Sees More Mergers to Get Business | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/campbell-flynn-named-publishers.html | CAMPBELL FLYNN NAMED PUBLISHERS | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/carl-e-rockstroh.html | CARL E ROCKSTROH | tcia to 1be New York me | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/children-aged-5-to-9-get-top-priority-on-vaccine.html | Children Aged 5 to 9 Get Top Priority on Vaccine | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/chou-renews-bid-for-talk-with-us-on-formosa-issue-asserts-red-china.html | CHOU RENEWS BID FOR TALK WITH US ON FORMOSA ISSUE Asserts Red China Is Willing to Try to Liberate Island by Peaceful Techniques ROLE FOR CHIANG BARRED No Mention Is Made of Matsu and Quemoy  Washington Accused of Evasiveness CHOU RENEWS BID FOR TALK WITH US | By Henry R Liebermanspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/city-has-vaccine-for-first-series-241000-pupils-will-receive-shots.html | CITY HAS VACCINE FOR FIRST SERIES 241000 Pupils Will Receive Shots Starting Thursday Harriman Seeks More CITY GETS VACCINE FOR FIRST SERIES | By Peter Kihss | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/coast-cancellations-low.html | Coast Cancellations Low | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/company-leaving-city-papermate-moving-offices-and-laboratories-to.html | COMPANY LEAVING CITY PaperMate Moving Offices and Laboratories to Mount Vernon | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/conant-assures-bonn-on-freedom-says-west-will-insist-that-reunited.html | CONANT ASSURES BONN ON FREEDOM Says West Will Insist That Reunited Nation Decide on Its Future Course | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/congo-welcomes-belgian-monarch-thousands-in-leopoldville-hail.html | CONGO WELCOMES BELGIAN MONARCH Thousands in Leopoldville Hail Baudouin at Start of His 3500Mile Tour | By Leonard Ingallsspecial To The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/cornell-professor-elected-editor-of-a-law-journal.html | Cornell Professor Elected Editor of a Law Journal | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/crowd-warms-to-fight-on-coast-as-loser-keeps-bout-interesting.html | Crowd Warms to Fight on Coast As Loser Keeps Bout Interesting Cockell Determination to Keep Punching Wins Admiration of Fans  Marcianos Tactics Target of Criticism | By Gladwin Hillspecial To The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dairy-workers-get-pay-rise.html | Dairy Workers Get Pay Rise | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/designing-lincoln-square.html | Designing Lincoln Square | ROBERT MOSES | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/digest-slayers-map-appeal.html | Digest Slayers Map Appeal | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dr-thomas-j-walsh.html | DR THOMAS J WALSH | SIecial to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dr-william-hewitt.html | DR WILLIAM HEWITT | special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/dulles-returns-hopeful-of-gains-in-big-four-talks-says-parley-holds.html | DULLES RETURNS HOPEFUL OF GAINS IN BIG FOUR TALKS Says Parley Holds Promise of Constructive Actions Reports to U S Tonight DULLES RETURNS HOPEFUL ON TALKS | By William S Whitespecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/eastwest-trade-backed-at-parley-head-of-u-s-group-at-world-chamber.html | EASTWEST TRADE BACKED AT PARLEY Head of U S Group at World Chamber Meeting in Tokyo Excepts Strategic Goods BODY ELECTS AMERICAN George Sloan of New York Is Named to Presidency of International Organization | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/egypt-israel-censured-mixed-armistice-group-acts-on-shooting-of.html | EGYPT ISRAEL CENSURED Mixed Armistice Group Acts on Shooting of April 19 | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/eugfe-watson-ad-executive-76-periodicals-and-agency-aid-dieshad.html | EUGFE WATSON AD EXECUTIVE 76 Periodicals and Agency Aid DiesHad Managed Palmer Estate Headed Hospital | Special to The New York Timer | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/figures-on-employment-prospering-business-seen-but-lag-in-jobs.html | Figures on Employment Prospering Business Seen But Lag in Jobs Noted | EDWARD T DICKINSON | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/fisher-strike-vote-begins.html | Fisher Strike Vote Begins | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/five-name-to-fill-federal-tax-posts.html | FIVE NAME TO FILL FEDERAL TAX POSTS | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/flower-thefts-sifted-rye-school-gets-ultimatum-from-2-estate-owners.html | FLOWER THEFTS SIFTED Rye School Gets Ultimatum From 2 Estate Owners | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/franco-bids-west-remain-vigilant-says-soviets-signing-of-pact-was.html | FRANCO BIDS WEST REMAIN VIGILANT Says Soviets Signing of Pact Was Motivated Merely by Political Convenience | By Camille M Cianfarraspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/french-confused-on-moscows-aims-many-back-idea-of-neutral-unarmed.html | FRENCH CONFUSED ON MOSCOWS AIMS Many Back Idea of Neutral Unarmed Germany  Others Wary of NATO Future | By Harold Callenderspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/germans-protest-on-austrian-pact-bonn-assails-curb-on-return-of.html | GERMANS PROTEST ON AUSTRIAN PACT Bonn Assails Curb on Return of Assets  U S Troops to Be Withdrawn Gradually GERMANS PROTEST ON AUSTRIAN PACT | By John MacCormacspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/grains-weaken-soybeans-mixed-wheat-leads-decline-down-1-38-to-2-14.html | GRAINS WEAKEN SOYBEANS MIXED Wheat Leads Decline Down 1 38 to 2 14 Cents in Wake of Quota Announcement | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/guaranteed-pay-in-jersey-looms-assembly-votes-bill-setting-hourly.html | GUARANTEED PAY IN JERSEY LOOMS Assembly Votes Bill Setting Hourly Minimum at 90c Meyners Outlays Cut | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/hanson-opera-is-sung-merry-mount-performed-as-part-of-festival-at.html | HANSON OPERA IS SUNG Merry Mount Performed as Part of Festival at Eastman | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/happy-titleholder-pays-tribute-to-underestimated-challenger.html | Happy Titleholder Pays Tribute To Underestimated Challenger Marciano Says He Punched Harder and Oftener Against Cockell Than Other Foes  Butt Called Turning Point | By Lawrence E Daviesspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/harlan-in-first-opinion-reverses-ohio-tax-rule.html | Harlan in First Opinion Reverses Ohio Tax Rule | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/harriman-plans-his-own-inquiry-on-all-agencies-move-viewed-as.html | HARRIMAN PLANS HIS OWN INQUIRY ON ALL AGENCIES Move Viewed as Competition to Watchdog Committee of G O P Legislature 1HARRIMAN PLANS HIS OWN INQUIRY | By Warren Weaver Jrspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/harry-r-niehoff.html | HARRY R NIEHOFF | SPecial To The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/high-court-bars-3-newsmens-plea-refuses-to-review-conviction-for.html | HIGH COURT BARS 3 NEWSMENS PLEA Refuses to Review Conviction for Photograph Taking at Cleveland Arraignment | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/house-unit-urges-2d-atomic-vessel-the-one-president-ordered-is.html | HOUSE UNIT URGES 2D ATOMIC VESSEL The One President Ordered Is Called a Sideshow Potential Is Stressed | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/humphrey-offers-roads-debt-plan-us-highway-bonds-listing-with-other.html | HUMPHREY OFFERS ROADS DEBT PLAN US Highway Bonds Listing With Other Obligations Urged by Secretary | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/in-the-nation-a-full-decade-of-work-if-congress-will-do-it.html | In The Nation A Full Decade of Work if Congress Will Do It | By Arthur Krock | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/india-and-pakistan-map-kashmir-plan-accord-reached-on-kashmir-plan.html | India and Pakistan Map Kashmir Plan ACCORD REACHED ON KASHMIR PLAN | By A M Rosenthalspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/israel-alliance-urged-by-javits-defense-pact-with-us-could-bolster.html | ISRAEL ALLIANCE URGED BY JAVITS Defense Pact With US Could Bolster Near East Security He Tells Jewish Appeal | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/japan-aids-un-children-fund.html | Japan Aids UN Children Fund | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/kazakh-farmers-tackle-big-task-soviet-area-faces-program-of.html | KAZAKH FARMERS TACKLE BIG TASK Soviet Area Faces Program of Planting and Harvesting 7000000 New Acres | By Clifton Danielspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/kings-point-victor-7-3.html | Kings Point Victor 7  3 | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/lehman-clashes-with-mrs-hobby-scores-us-role-on-vaccine-hearing.html | LEHMAN CLASHES WITH MRS HOBBY Scores U S Role on Vaccine  Hearing Told Physicians Are Bulwark of Program LEHMAN CLASHES WITH MRS HOBBY | By Bess Furmanspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/marciano-stops-cockell-in-ninth-round-to-keep-heavyweight.html | Marciano Stops Cockell in Ninth Round to Keep Heavyweight Championship DOUGHTY BRITON FLOORED 3 TIMES Cockell Helpless When Fight With Marciano Is Halted in San Francisco Ring | By Joseph C Nicholsspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mary-k-miller-is-wed-bride-of-edwin-j-lyons-jr-serving-with-the-air.html | MARY K MILLER IS WED Bride of Edwin J Lyons Jr Serving With the Air Force | recIal to The New York 2lmeI | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/massachusetts-u-names-2.html | Massachusetts U Names 2 | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mayor-of-berlin-bars-neutrality-arriving-in-u-s-suhr-says-his-and.html | MAYOR OF BERLIN BARS NEUTRALITY Arriving in U S Suhr Says His and Bonn Governments Are Pledged to West | By Dana Adams Schmidtspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/miss-marghetta-jebsen.html | MISS MARGHETTA JEBSEN | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/miss-rracy-horton-1-o-s-wday-2zi.html | MiSS rRACY HORTON 1 O S WDAY 2ZI | SPecial to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/moluccan-revolt-goes-on-in-ceram-natives-who-once-fought-for-the.html | MOLUCCAN REVOLT GOES ON IN CERAM Natives Who Once Fought for the Netherlands Have Moral Support of Dutch | By Robert Aldenspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mortgage-level-is-quite-sound-savings-bank-leader-declares-record.html | Mortgage Level Is Quite Sound Savings Bank Leader Declares Record Investment in Home Loans Linked to Economic Activity Treasury Aide Sees Cash Budget Balanced in 56 BANKER ENDORSES MORTGA6E LEVEL | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-charles-a-reed.html | MRS CHARLES A REED | Soecla to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-charles-coyle-has-son.html | Mrs Charles Coyle Has Son | Slect to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-charles-haythorn.html | MRS CHARLES HAYTHORN | SPecial to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-ines-v-sharreri-srre__omani.html | MRS INES V SHArrERI srrEoMANI | Speclat to The New York Times I | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/mrs-samuel-bennett.html | MRS SAMUEL BENNETT | special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/musical-based-on-lil-abner-panama-and-frank-intend-to-bring-capps.html | MUSICAL BASED ON LIL ABNER Panama and Frank Intend to Bring Capps Character to Broadway Next Season | By Sam Zolotow | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nannmsnbnt-will-be-wiarried-student-at-pembroke-to-bel-bride-of-w-b.html | nAnmSNBnt WILL BE WIARRIED Student at Pembroke to Bel Bride of W B GoldTarb I a Senior at Brown | qDeclal to The New York TimeL | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/nato-power-viewed-as-swaying-moscow.html | NATO POWER VIEWED AS SWAYING MOSCOW | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/neighborly-tariff-tiff-el-salvador-bars-shirts-from-honduras-which.html | NEIGHBORLY TARIFF TIFF El Salvador Bars Shirts From Honduras Which Retaliates | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/new-harvard-professorship.html | New Harvard Professorship | Special tO Tile Ne York Timei | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/new-israeli-university-to-open-in-fall-stressing-judaism-study.html | New Israeli University to Open In Fall Stressing Judaism Study BarIlan Sponsored by Mizrachi Group Regarded as Cultural Link Between the Republic and America | By Harry Gilroyspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/news-of-food-spaghetti-sauces-tomatoes-first-grew-in-america-but.html | News of Food Spaghetti Sauces Tomatoes First Grew in America but Italy Put Them to Tasty Uses The Choice of Garnishes Is Extensive  Some Opinions on Them | By June Owen | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/paris-seeks-offset-to-dip-in-us-buying.html | PARIS SEEKS OFFSET TO DIP IN US BUYING | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/peace-talk-lifts-stocks-in-london-british-and-many-foreign-bonds.html | PEACE TALK LIFTS STOCKS IN LONDON British and Many Foreign Bonds Rise  Industrials Index Climbs 09 Point | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/pinay-voices-optimism.html | Pinay Voices Optimism | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/president-asks-funds-to-insure-vaccine-for-all-seeks-28000000-in.html | PRESIDENT ASKS FUNDS TO INSURE VACCINE FOR ALL Seeks 28000000 in Grants to States and 2000000 for Law Enforcement BACKS VOLUNTARY PLAN Mrs Hobbys Distribution Report Gives Top Priority to 5 Through 9 Group PRESIDENT ASKS POLIO SHOT FUND | By William M Blairspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/princeton-shows-rare-americana-manuscripts-from-decoppet-collection.html | PRINCETON SHOWS RARE AMERICANA Manuscripts From DeCoppet Collection Viewed for First Time  Cover 4 Centuries | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/pulitzer-prizes-for-films-urged-ack-warner-in-suggestion-to-board.html | PULITZER PRIZES FOR FILMS URGED ack Warner in Suggestion to Board Cites Movies Role as World Medium | By Thomas M Pryorspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/quotas-suspended-on-shelled-peanuts.html | QUOTAS SUSPENDED ON SHELLED PEANUTS | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/reappraisal-sought-on-italys-nato-tie-restudy-sought-of-italynato.html | Reappraisal Sought On Italys NATO Tie RESTUDY SOUGHT OF ITALYNATO TIE | By Arnaldo Cortesispecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/reds-to-be-listed-names-of-70-will-be-read-on-bay-state-senate.html | REDS TO BE LISTED Names of 70 Will Be Read on Bay State Senate Floor | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/refugees-in-formosa-92-disabled-chiang-troops-arrive-from-hong-kong.html | REFUGEES IN FORMOSA 92 Disabled Chiang Troops Arrive From Hong Kong | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/rio-reveals-plea-for-coffee-quota-but-ministry-doesnt-explain-the.html | RIO REVEALS PLEA FOR COFFEE QUOTA But Ministry Doesnt Explain the Sudden Departure of CentralAmerican Group RIO REVEAS PLEA FOR COFFEE QUOTA | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/roche-team-ties-for-honors-at-63-matches-score-of-nicrosini-pair-in.html | ROCHE TEAM TIES FOR HONORS AT 63 Matches Score of Nicrosini Pair in L I AmateurPro Golf at Huntington | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/screen-directors-will-do-tv-series-guild-agrees-to-join-roach-in.html | SCREEN DIRECTORS WILL DO TV SERIES Guild Agrees to Join Roach in Producing HalfHour Films  Proceeds to Foundation | By Val Adams | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/son-to-harry-w-walkers-2di.html | Son to Harry W Walkers 2dI | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/soviets-new-look-heartens-churchill-churchill-voices-hopes-on.html | Soviets New Look Heartens Churchill CHURCHILL VOICES HOPES ON SOVIET | By Drew Middletonspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/sports-of-the-times-man-at-the-mike.html | Sports of The Times Man at the Mike | By Arthur Daley | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/statehood-vote-explained-hawaii-and-alaskas-entry-opposed-because.html | Statehood Vote Explained Hawaii and Alaskas Entry Opposed Because of Their Noncontiguity | JAMES J DELANEY M C | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/staten-island-dedicates-260acre-wildlife-refuge-growing-staten.html | Staten Island Dedicates 260Acre Wildlife Refuge Growing Staten Island Opens Wildlife Area as Link to Past | By Clarence Dean | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/story-of-the-fight-told-round-by-round.html | Story of the Fight Told Round by Round | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/surplus-disposal-by-u-s-is-scored-plan-disturbing-world-wheat.html | SURPLUS DISPOSAL BY U S IS SCORED Plan Disturbing World Wheat Market to Canadas Harm Howe Tells Commons SURPLUS DISPOSAL BY U S IS SCORE | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/swedish-royalty-in-london.html | Swedish Royalty in London | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/sydney-schoefield.html | SYDNEY SCHOEFIELD | special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/text-of-analysis-of-vaccine-distribution-problem.html | Text of Analysis of Vaccine Distribution Problem | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/theatre-london-trio-kismet-pleases-queen-king-and-i-is-listless.html | Theatre London Trio Kismet Pleases Queen King and I Is Listless Wonderful Town Too British | By Brooks Atkinsonspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/traffic-judge-makes-stretch-rush-to-beat-favored-gold-box-at.html | Traffic Judge Makes Stretch Rush to Beat Favored Gold Box at Belmont 5TO1 SHOT FIRST WITH ARCARO UP Traffic Judge Takes Sprint by 2 34 Lengths  Belmont Daily Double Pays 700 | By James Roach | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/transition-crux-of-bias-decision-supreme-court-must-decide.html | TRANSITION CRUX OF BIAS DECISION Supreme Court Must Decide Questions on Time Period and Enforcement Means | By Luther A Hustonspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/treasury-bill-rate-declines-to-1427.html | TREASURY BILL RATE DECLINES TO 1427 | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/trip-abroad-always-aided-by-wardrobe.html | Trip Abroad Always Aided By Wardrobe | By Nan Robertson | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/tugs-held-liable-in-tow-accidents-high-court-reversals-in-3-cases.html | TUGS HELD LIABLE IN TOW ACCIDENTS High Court Reversals in 3 Cases Void Exemption in Contracts as Fiction | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/turks-favor-investment-shift.html | Turks Favor Investment Shift | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/vera-lowy-ernst-sings-soprano-offers-arias-songs-at-carnegie.html | VERA LOWY ERNST SINGS Soprano Offers Arias Songs at Carnegie Recital Hall | J B | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/vienna-opera-goers-hail-molotov-he-bows-twice.html | Vienna Opera goers Hail Molotov He Bows Twice | Special to The York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/von-herwarth-becomes-bonns-envoy-to-london.html | Von Herwarth Becomes Bonns Envoy to London | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/voters-apathetic-in-north-england-pollsters-see-little-shift-in.html | VOTERS APATHETIC IN NORTH ENGLAND Pollsters See Little Shift in Traditional LineUps Despite Prosperity | By Benjamin Wellesspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/washington-is-silent.html | Washington Is Silent | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/watson-roesing-win-by-a-stroke-ardsley-team-posts-a-64-to-top.html | WATSON ROESING WIN BY A STROKE Ardsley Team Posts a 64 to Top Vernon Hills Field Barron Cole Second | Special to The New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/wilsonbenson.html | WilsonBenson | pecial to e New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/woman-on-party-phone-delayed-fire-report-trial-witness-says.html | Woman on Party Phone Delayed Fire Report Trial Witness Says | By William M Farrellspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/wood-field-and-stream-angler-has-rare-day-on-ten-mile-river-as.html | Wood Field and Stream Angler Has Rare Day on Ten Mile River as Everything Goes Just Right | By Raymond R Camp | RE0000168976 | 1983-06-03 | B00000534371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-17 | https://www.nytimes.com/1955/05/17/archives/years-gain-noted-in-desegregation-but-anniversary-of-courts-ruling.html | YEARS GAIN NOTED IN DESEGREGATION But Anniversary of Courts Ruling Barring School Bias Finds Picture Indecisive YEARS GAIN NOTED IN DESEGREGATION | By Russell Bakerspecial To the New York Times | RE0000168976 | 1983-06-03 | B00000534371 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/134-schools-are-listed-for-inoculations-here-beginning-tomorrow.html | 134 Schools Are Listed for Inoculations Here Beginning Tomorrow CITY IS PREPARING SHOTS FOR PUPILS | By Peter Kihss | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/2-drugs-called-mental-case-aid-senate-unit-hears-sharp-cut-in.html | 2 DRUGS CALLED MENTAL CASE AID Senate Unit Hears Sharp Cut in Hospitalization Is Due With New Treatment | By Bess Furmanspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/4-envoys-to-meet-in-berlin-on-toll-russian-agrees-to-a-parley.html | 4 ENVOYS TO MEET IN BERLIN ON TOLL Russian Agrees to a Parley Friday on East German Trucking Charge Rise | By Walter Sullivanspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/5-union-men-defy-queries-on-reds-head-of-electricians-district-gets.html | 5 UNION MEN DEFY QUERIES ON REDS Head of Electricians District Gets Deportation Threat at Hearing in Newark | By Edmond J Bartnettspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/7551866-baptist-aid-convention-reports-on-years-fund-for-mission.html | 7551866 BAPTIST AID Convention Reports on Years Fund for Mission Work | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/a-critique-calling-congressional-views-on-infallibility-of.html | A Critique Calling Congressional Views On Infallibility of Eisenhower Specious | By Hanson W Baldwin | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/age-limit-for-judges-opposed.html | Age Limit for Judges Opposed | EXJUDEX | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/algeria-terror-fought-new-security-action-taken-by-french.html | ALGERIA TERROR FOUGHT New Security Action Taken by French Government | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/amherst-nine-tops-yale-in-eleventh-10.html | AMHERST NINE TOPS YALE IN ELEVENTH 10 | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/an-account-of-the-cabinets-rotation-on-the-defensive-in-a-political.html | An Account of the Cabinets Rotation On the Defensive in a Political Arena | By James Restonspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/argentina-curbs-benediction-rite-rules-churches-must-obtain-police.html | ARGENTINA CURBS BENEDICTION RITE Rules Churches Must Obtain Police Permit for Service More Catholics Seized | By Edward A Morrowspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/arthur-h-rowe.html | ARTHUR H ROWE | Special to The ew York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/battery-of-nikes-shown-to-public-missilelaunchers-guarding-capital.html | BATTERY OF NIKES SHOWN TO PUBLIC MissileLaunchers Guarding Capital From Air Raids Displayed at Ready FUNDS FOR MORE ASKED Stevens Says 160500000 Is Needed for Weapons to Protect Cities | By Anthony Levierospecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/braves-top-giants-champions-drop-to-fourth-place-conley-checks.html | Braves Top Giants CHAMPIONS DROP TO FOURTH PLACE Conley Checks Giants by 94 Ends Mueller Skein at 24 as Braves Climb to 2d | By John Drebingerspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/britain-names-envoy-charge-in-peiping-will-go-to-cairo-as.html | BRITAIN NAMES ENVOY Charge in Peiping Will Go to Cairo as Ambassador | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/capital-airlines-gets-1st-viscount-turboprop-plane-one-of-60.html | CAPITAL AIRLINES GETS 1ST VISCOUNT TurboProp Plane One of 60 Ordered in Britain Turned Over to U S Concern | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/center-revives-finian-tonight-helen-gallagher-heads-cast-of-musical.html | CENTER REVIVES FINIAN TONIGHT Helen Gallagher Heads Cast of Musical Third in Series by Light Opera Company | By Louis Calta | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ceylon-hit-by-floods.html | Ceylon Hit by Floods | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/challenger-a-victor-in-opinion-of-british-writers-at-ringside.html | Challenger a Victor in Opinion Of British Writers at Ringside Cloudburst of Cliches Hails Cockell for Performance in Title BoutMarciano Charged With Foul Tactics | By Arthur O Sulzbergerspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/chickory-registers-73-wins-low-gross-in-oneday-golf-at-elmsford.html | CHICKORY REGISTERS 73 Wins Low Gross in OneDay Golf at Elmsford Club | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/cigarette-use-grows-increase-reported-in-nearly-all-countries.html | CIGARETTE USE GROWS Increase Reported in Nearly All Countries | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/cincinnati-bank-elects-6.html | Cincinnati Bank Elects 6 | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/citys-budget-voted-intact-as-isaacs-tries-to-slash-it-huge-city.html | Citys Budget Voted Intact As Isaacs Tries to Slash It HUGE CITY BUDGET VOTED BY COUNCIL | By Charles G Bennett | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/colby-southpaw-excels.html | Colby Southpaw Excels | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/concert-offers-two-new-works-composers-of-today-presents-piano.html | CONCERT OFFERS TWO NEW WORKS Composers of Today Presents Piano Piece by Searle and Violin Sonata by Starer | J B | RE0000168977 | 1983-06-03 | B00000535327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/democrats-offer-56-victory-chart-cite-recent-election-figures-in.html | DEMOCRATS OFFER 56 VICTORY CHART Cite Recent Election Figures in Effort to Show Trend for Presidential Year | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dewolfe-reveals-a-seminary-plan-proposal-for-church-school-at.html | DEWOLFE REVEALS A SEMINARY PLAN Proposal for Church School at Garden City Outlined at Diocesan Convention | By George Duganspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dodgers-lose-to-cards-two-st-louis-home-runs-topple-erskine-to-his.html | Dodgers Lose to Cards Two St Louis Home Runs Topple Erskine to His Initial Defeat 30 Schoendienst and Boyer Get 4Baggers as Brooks Are Shut Out First Time | By Roscoe McGowenspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/dutch-rent-issue-topples-cabinet-dutch-rent-issue-topples-cabinet.html | DUTCH RENT ISSUE TOPPLES CABINET DUTCH RENT ISSUE TOPPLES CABINET Coalition Falls on 5048 Vote as Premier Dress Labor Party Opposes 10 Rise | By Walter H Waggonerspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/eden-faces-barbs-of-critics-on-tv-meets-foes-hostile-queries-in.html | EDEN FACES BARBS OF CRITICS ON TV Meets Foes Hostile Queries in Debate With Editors Churchill Twits Labor | By Peter D Whitneyspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/edward-r-houghton.html | EDWARD R HOUGHTON | Sneelal to TTTie New Vort CTmpc I | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/eleanor-wade-fiancee-rosemont-graduate-engaged-to-richard-brian.html | ELEANOR WADE FIANCEE Rosemont Graduate Engaged to Richard Brian Young | special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/esther-metcalf-becomes-engaged-alumna-of-sarah-lawrence-will-be.html | ESTHER METCALF BECOMES ENGAGED Alumna of Sarah Lawrence Will Be Married to Frank Mauran 3d Law Graduate | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ford-of-yanks-blanks-white-sox-bombers-win-10-on-tally-in-sixth.html | Ford of Yanks Blanks White Sox BOMBERS WIN 10 ON TALLY IN SIXTH Mantle Scores on ForceOut After Pierce of Chicago Walks First 2 Batters | By Joseph M Sheehan | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/freight-car-shortage-present-supply-is-inadequate-for-war-u-s.html | FREIGHT CAR SHORTAGE Present Supply Is Inadequate for War U S Official Says | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/governor-to-scan-autonomous-units.html | GOVERNOR TO SCAN AUTONOMOUS UNITS | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/grand-prix-is-awarded-french-literary-honor-goes-to-jean.html | GRAND PRIX IS AWARDED French Literary Honor Goes to Jean Schlumberger | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/housewife-convicted-in-party-phone-case-woman-is-guilty-of-phone.html | Housewife Convicted In Party Phone Case WOMAN IS GUILTY OF PHONE TIEUP | By William M Farrellspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/indians-cut-china-visit-9-in-union-delegation-leave-over-conference.html | INDIANS CUT CHINA VISIT 9 in Union Delegation Leave Over Conference Proposal | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/iraqi-bids-arabs-ally-with-west-premier-says-public-opinion-will.html | IRAQI BIDS ARABS ALLY WITH WEST Premier Says Public Opinion Will Sanction Accords Like the Turkish Agreement | By Robert C Dotyspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jersey-libel-suit-ends-dickerson-settles-1000000-action-against.html | JERSEY LIBEL SUIT ENDS Dickerson Settles 1000000 Action Against Broadcasters | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jersey-lutherans-to-rally.html | Jersey Lutherans to Rally | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/jesse-tapp-heads-bank-of-america-farm-economist-55-moves-up-to.html | JESSE TAPP HEADS BANK OF AMERICA Farm Economist 55 Moves Up to Board Chairman to Succeed Ferroggiaro | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/josephr-dayis-sportsman-dies-i-horse-breeder-and-rider-77-former.html | JOSEPHR DAYIS SPORTSMAN DIES I Horse Breeder and Rider 77 Former Jockey Club Aide Operated Coal Mines | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/judaism-fund-gets-100000-in-chicago.html | JUDAISM FUND GETS 100000 IN CHICAGO | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/king-praises-unity-in-belgian-congo.html | KING PRAISES UNITY IN BELGIAN CONGO | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/l-i-decorator-prepares-for-his-suicide-by-arranging-own-funeral.html | L I Decorator Prepares for His Suicide By Arranging Own Funeral Through Ruse | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/last-park-ave-small-houses-are-giving-up-struggle-against-invasion.html | Last Park Ave Small Houses Are Giving Up Struggle Against Invasion of Commerce | By Meyer Berger | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/lending-industry-gets-warning-to-meet-special-housing-needs-lending.html | Lending Industry Gets Warning To Meet Special Housing Needs LENDING INDUSTRY WARNED BY COLE Cole Says Otherwise US Will Act on Homes for Remote Areas Minority Groups | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/london-is-steady-excepting-steels-industrials-firm-bonds-of-britain.html | LONDON IS STEADY EXCEPTING STEELS Industrials Firm  Bonds of Britain Lose Gains Russian Issues Rise | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/longstreth-wins-philadelphia-race.html | LONGSTRETH WINS PHILADELPHIA RACE | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/lumbermens-sets-marks.html | Lumbermens Sets Marks | Special To The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/madison-is-signed-as-film-producer-actor-negotiates-a-contract-with.html | MADISON IS SIGNED AS FILM PRODUCER Actor Negotiates a Contract With ColumbiaWill Star in 4 of the 6 Pictures | By Thomas M Pryorspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/marciano-willing-to-meet-cockell-in-return-bout-for-heavyweight.html | Marciano Willing to Meet Cockell in Return Bout for Heavyweight Title MOORE AND OLSON ALSO LIKELY FOES Marciano Lists Baker Among Possible Opponents for Contest in September | By Joseph C Nicholsspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |

| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mary-johns-hopper.html | MARY JOHNS HOPPER | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
|---|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mayor-to-rename-chief-magistrate-murtagh-an-odwyer-appointee-to-be.html | MAYOR TO RENAME CHIEF MAGISTRATE Murtagh an ODwyer Appointee To Be Renamed Chief Magistrate Murtagh to Get Full 10Year Term Starting June 1 Appointed by ODwyer | By Alexander Feinberg | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/medical-group-elects-westchester-academy-picks-its-first-381.html | MEDICAL GROUP ELECTS Westchester Academy Picks Its First 381 Fellows | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mendesfrance-is-plotting-a-liberal-revolution.html | MendesFrance Is Plotting a Liberal Revolution | By C L Sulzberger | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/meyner-starts-hudson-inquiry-he-seizes-initiative-from-the.html | MEYNER STARTS HUDSON INQUIRY He Seizes Initiative From the LegislatureRichman and Larner Confer in Newark | By George Cable Wrightspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mine-kills-2-israelis-three-are-wounded-in-vehicle-blown-up-near.html | MINE KILLS 2 ISRAELIS Three Are Wounded in Vehicle Blown Up Near Gaza Strip | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/miss-de-cozen-is-bride-wed-in-mountain-lakes-n-j-to-david-mcg.html | MISS DE COZEN IS BRIDE Wed in Mountain Lakes N J to David McG Baldwin | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/miss-trefzgers-troth-connecticut-alumna-to-be-wed-june-30-to-m-r.html | MISS TREFZGERS TROTH Connecticut Alumna to Be Wed June 30 to M R Johnston | SDCdal to The New York Times j | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/mrs-schlobohm-jr-has-son.html | Mrs Schlobohm Jr Has Son | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/music-festival-closes.html | Music Festival Closes | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/music-schools-merge-cincinnati-institutions-form-new.html | MUSIC SCHOOLS MERGE Cincinnati Institutions Form New CollegeConservatory | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/neuberger-is-honored-nassau-club-cites-senator-as-outstanding-young.html | NEUBERGER IS HONORED Nassau Club Cites Senator as Outstanding Young Democrat | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/new-pakistan-bid-on-kashmir-fails-new-pakistan-bid-on-kashmir-fails.html | NEW PAKISTAN BID ON KASHMIR FAILS NEW PAKISTAN BID ON KASHMIR FAILS India Cool to Plan for Holding Plebiscite in Vale Splitting It and Moving Truce Line | By A M Rosenthalspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/new-service-plan-scored-in-house-but-approval-today-is-seen-short.html | NEW SERVICE PLAN SCORED IN HOUSE But Approval Today Is Seen Short Brands Reserve Bill Step to U M T | By C P Trussellspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/news-of-food-lobster-despite-their-name-specialties-arrive-from.html | News of Food Lobster Despite Their Name Specialties Arrive From Third Ave This Tasty Seafood Is Most Plentiful Here in May | By Jane Nickerson | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/outlook-ok-shots-cited-by-hilleboe-commissioner-says-vaccine-is.html | OUTLOOK OK SHOTS CITED BY HILLEBOE Commissioner Says Vaccine Is Safe but There Will Be Some Polio Cases | By Warren Weaver Jrspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/owen-roberts-dies-former-justice-80-owen-jroberts-exjustice-dead.html | Owen Roberts Dies Former Justice 80 OWEN JROBERTS EXJUSTICE DEAD | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/polar-flight-finished-scandinavian-airliner-returns-from-trip-to-to.html | POLAR FLIGHT FINISHED Scandinavian Airliner Returns From Trip to Tokyo | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/poplar-bill-first-in-westbury-pace.html | POPLAR BILL FIRST IN WESTBURY PACE | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/president-going-to-new-england-fishing-jaunt-to-vermont-new.html | PRESIDENT GOING TO NEW ENGLAND Fishing Jaunt to Vermont New Hampshire Maine Slated for June | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/president-joins-dulles-in-hoping-peace-is-dawning-president-joins.html | PRESIDENT JOINS DULLES IN HOPING PEACE IS DAWNING PRESIDENT JOINS IN DULLES HOPES Backs Secretary in Cautious Report on Success of His Conferences in Europe TURNING POINT IS SEEN Both Eisenhower and Foreign Chief Stress Value of Allied Strength and Firmness | By W H Lawrencespecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/protest-at-pretoria-senate-packing-is-opposed-by-13-nationalist.html | PROTEST AT PRETORIA Senate Packing Is Opposed by 13 Nationalist Educators | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/quemoy-reports-no-red-buildup-nationalist-commanders-see-no.html | QUEMOY REPORTS NO RED BUILDUP Nationalist Commanders See No Invasion in the Absence of Peiping Control of Air | By Tad Szulcspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/railroad-board-urged-to-resign-directors-of-north-western-scored-at.html | RAILROAD BOARD URGED TO RESIGN Directors of North Western Scored at Stormy Meeting Critic Claims One Seat | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ray-l-newton.html | RAY L NEWTON | soecial to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/road-plan-scored-again-controller-general-opposes-financing-at.html | ROAD PLAN SCORED AGAIN Controller General Opposes Financing at House Hearing | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/ros-clag-takes-feature-at-belmont-favorites-blanked-companas-racer.html | Ros Clag Takes Feature at Belmont Favorites Blanked COMPANAS RACER SCORES IN SPRINT Ros Clag Beats Miss Weesie Pays 2430Evening Out 65 Third in Handicap | By Frank M Blunk | RE0000168977 | 1983-06-03 | B00000535327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/russians-plan-to-visit-tito-worries-state-department-soviet-leaders.html | Russians Plan to Visit Tito Worries State Department Soviet Leaders Parley With Tito Worries State Department Aides | By Dana Adams Schmidtspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/screen-hiroshima-after-the-bomb-japanese-film-depicts-catalogue-of.html | Screen Hiroshima After the Bomb Japanese Film Depicts Catalogue of Horror A SemiDocumentary Opens at the Baronet | By Bosley Crowther | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/senate-unit-sets-air-power-study-soviet-gain-cited-inquiry-follows-to.html | SENATE UNIT SETS AIR POWER STUDY SOVIET GAIN CITED Inquiry Follows Report on Russian BombersWilson Attacked by Symington SENATE UNIT SETS AIR POWER STUDY | By William S Whitespecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/seventeen-walks-in-game.html | Seventeen Walks in Game | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/split-personality.html | Split Personality | By Arthur Daley | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/stevenson-back-avoids-word-on-56-stevenson-avoids-decision-on-1956.html | Stevenson Back Avoids Word on 56 STEVENSON AVOIDS DECISION ON 1956 | By Leo Egan | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/summer-clinics-believed-only-hope-of-beating-seasonal-peril-peak.html | Summer Clinics Believed Only Hope of Beating Seasonal Peril Peak VACCINE PROGRAM LAGS NATIONALLY | By William M Blairspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/sunpower-plant-pushed-in-israel-scientists-two-discoveries-said-to.html | SUNPOWER PLANT PUSHED IN ISRAEL Scientists Two Discoveries Said to Make Steam From Solar Heat Feasible | By Harry Gilroyspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/tax-windfalls-lose-senate-test-business-forces-routed-as-committee.html | TAX WINDFALLS LOSE SENATE TEST Business Forces Routed as Committee Backs Repeal of Provisions in 54 Law | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/taxation-and-railroads-financial-condition-is-attributed-to.html | Taxation and Railroads Financial Condition Is Attributed to TaxExempt Subsidized Facilities | HERMAN T STICHMAN | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/teachers-reject-salary-rise-plan-proposed-by-city-teachers-reject.html | TEACHERS REJECT SALARY RISE PLAN PROPOSED BY CITY TEACHERS REJECT CITYS PAY OFFER 12 Groups Balk at Package With 13500000 in This Year 12000000 Next COUNTEROFFER STUDIED Mayor Hopes for Compromise Within 2 Weeks and Says Session Was Friendly | By Benjamin Fine | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/trade-prescribed-for-worlds-ills-us-indian-and-portuguese-business.html | TRADE PRESCRIBED FOR WORLDS ILLS US Indian and Portuguese Business Men Appeal in Tokyo for Easing of Bars NATIONAL FEARS DECRIED Pierson Cites Role of Foreign Capital in Building Power of American Economy | By William J Jordenspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/turnabout-icc-now-faces-curbs-its-regulatory-powers-68-years.html | TURNABOUT ICC NOW FACES CURBS Its Regulatory Powers 68 Years Growing Would Be Cut Back Under New Bills | By Richard Rutter | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/tv-hit-parade-miss-tweedle-dee-staged-as-a-mad-hamlet.html | TV Hit Parade Miss Tweedle Dee Staged as a Mad Hamlet | By Jack Gould | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/tv-variety-show-faces-time-cut-entertainment-on-wabc-will-drop-to-a.html | TV VARIETY SHOW FACES TIME CUT Entertainment on WABC Will Drop to a Half Hour During Summer Months | By Val Adams | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-n-invitation-open.html | U N Invitation Open | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-s-aide-defends-big-bank-mergers-controller-of-the-currency-tells.html | U S AIDE DEFENDS BIG BANK MERGERS Controller of the Currency Tells House Group They Stimulate Competition | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/u-s-invites-soviet-to-send-farm-group.html | U S INVITES SOVIET TO SEND FARM GROUP | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/unused-taxes-criticized-waste-seen-in-practice-of-deferring-deposit.html | Unused Taxes Criticized Waste Seen in Practice of Deferring Deposit of Collections | BARRY GOLOMB | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/us-and-bonn-map-arms-aid-accord-military-advisory-group-will-be.html | US AND BONN MAP ARMS AID ACCORD Military Advisory Group Will Be EstablishedConant Emphasizes Unity | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/use-of-leisure-key-to-troubles.html | Use of Leisure Key to Troubles | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/values-taught-to-children.html | Values Taught to Children | B H PENNINGS | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/vote-backs-revision-of-caribbean-pact.html | VOTE BACKS REVISION OF CARIBBEAN PACT | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/vote-in-scotland-may-tip-balance-north-calm-in-british-test-but.html | VOTE IN SCOTLAND MAY TIP BALANCE North Calm in British Test but Swing Could Modify Big Parties Stalemate | By Benjamin Wellesspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/west-midlands-puzzling.html | West Midlands Puzzling | By Thomas P Ronanspecial To the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/westerner-sees-new-soviet-land-visits-asian-farm-station-that-is.html | WESTERNER SEES NEW SOVIET LAND Visits Asian Farm Station That Is Plowing Virgin Soil for Seeding to Grain | By Clifton Danielspecial to the New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/wheat-interest-centered-in-may-dearth-of-supplies-available-for.html | WHEAT INTEREST CENTERED IN MAY Dearth of Supplies Available for Shipment Indicated Futures Up 1c to Off 1c | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/william-a-mwhirter.html | WILLIAM A MWHIRTER | soecial to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/william-c-hoeffler-i.html | WILLIAM C HOEFFLER I | i soeclal to The New York TimeL I | RE0000168977 | 1983-06-03 | B00000535327 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/william-slater-defense-aide-50-westchester-director-dies-uled.html | WILLIAM SLATER DEFENSE AIDE 50 Westchester Director Dies uLed County Parkway Police Since 1946 | I Special to The New York TUnw | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/winchesters-new-lever-action-rifle-has-power-and-accuracy-of-bolt.html | Winchesters New Lever Action Rifle Has Power and Accuracy of Bolt Models | By Raymond R Camp | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/woman-reporter-is-honored.html | Woman Reporter Is Honored | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/works-by-modern-americans-europeans-predominate-in-group.html | Works by Modern Americans Europeans Predominate in Group Exhibitions | S P | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/18/archives/yugoslav-envoy-denies-report.html | Yugoslav Envoy Denies Report | Special to The New York Times | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-18 | https://www.nytimes.com/1955/05/19/archives/zhukov-makes-bid-to-tito.html | Zhukov Makes Bid to Tito | By Harrison E Salisbury | RE0000168977 | 1983-06-03 | B00000535327 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/-rev-h-w-sallenger.html | REV H W SALLENGER | I Special to i31e New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/2-say-they-fought-reds-from-within-got-information-to-oust-party.html | 2 SAY THEY FOUGHT REDS FROM WITHIN Got Information to Oust Party Members From Local ExUnion Aides Testify | By Edmond J Bartnettspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/3-for-tonight-joins-tv-parade-cbs-to-present-broadway-show-on-june.html | 3 FOR TONIGHT JOINS TV PARADE CBS to Present Broadway Show on June 22 4 Days After Plymouth Run Ends | By Val Adams | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/31-u-s-warships-at-lisbon.html | 31 U S Warships at Lisbon | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/4-u-s-jet-fighterbombers-set-nonstop-record-of-4840-miles-f84s.html | 4 U S Jet FighterBombers Set NonStop Record of 4840 Miles F84s Streak From Japan to Australia in 12 Hours 10 Minutes 3 Refuelings 4 U S JETS SET NONSTOP MARK | By Foster Haileyspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/50-protest-goa-separation.html | 50 Protest Goa Separation | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/a-white-house-change-distinguished-guests-now-to-stay-only-at-blair.html | A WHITE HOUSE CHANGE Distinguished Guests Now to Stay Only at Blair House | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/a-wide-variety-of-ingredients-now-on-hand-for-tangy-salads.html | A Wide Variety of Ingredients Now on Hand for Tangy Salads | By Jane Nickerson | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/abruzzos-homer-decides.html | Abruzzos Homer Decides | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/accord-is-due-soon-on-tarrif-measure.html | ACCORD IS DUE SOON ON TARRIF MEASURE | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/adolph-friedrich.html | ADOLPH FRIEDRICH | Special to The New York Timel | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/albert-h-powell-sportsman-was-78.html | ALBERT H POWELL SPORTSMAN WAS 78 | Seclal to The New York Times I | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/almaata-happy-at-may-day-fete-sunwashed-kazakh-capital-found-in.html | ALMAATA HAPPY AT MAY DAY FETE SunWashed Kazakh Capital Found in Sharp Contrast to Drabber Moscow | By Clifton Danielspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/anthony-posilla.html | ANTHONY POSILLA | to The lew York mes | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/army-routs-amherst.html | Army Routs Amherst | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/arthur-j-ayres-jr.html | ARTHUR J AYRES JR | SpeCial to lh6 New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/austrian-restitution-asked-settlement-of-jewish-claims-held-first.html | Austrian Restitution Asked Settlement of Jewish Claims Held First Duty of Liberated Nation | KURT R GROSSMANN | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/austrians-to-ask-fast-pact-action-hope-four-powers-will-vote-treaty.html | AUSTRIANS TO ASK FAST PACT ACTION Hope Four Powers Will Vote Treaty Approval Before the Summer Holidays | By John MacCormacspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/auto-strike-seen-over-annual-pay-but-wage-guarantee-plan-is.html | AUTO STRIKE SEEN OVER ANNUAL PAY But Wage Guarantee Plan Is Described as Unpopular Even Within Labor | By Joseph A Loftusspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/balkan-pact-questioned.html | Balkan Pact Questioned | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/banbury-looks-to-weather.html | Banbury Looks to Weather | By Arthur O Sulzbergerspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/baptists-called-to-save-missions-convention-president-urges-new.html | BAPTISTS CALLED TO SAVE MISSIONS Convention President Urges New Approach to Retrieve Ground Lost in Orient | By EmA Hairis01special To the New York M | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/baptists-stress-communism-curb-southern-church-convention-draws.html | BAPTISTS STRESS COMMUNISM CURB Southern Church Convention Draws 15000 Attendance Adopts Record Budget | By John N Pophamspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/barbers-win-rise-prices-go-up.html | Barbers Win Rise Prices Go Up | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/benjamin-h-brown.html | BENJAMIN H BROWN | soecl to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/berle-to-do-film-on-mothers-life-comedian-and-alfred-crown-of.html | BERLE TO DO FILM ON MOTHERS LIFE Comedian and Alfred Crown of Allied Artists Will Form an Independent Company | By Thomas M Pryorspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |

| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168978 | 1983-06-03 | B00000535328 |
|---|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/bradfordschutts.html | BradfordSchutts | Soectal to The Ncw York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/brazil-abandons-coffee-minimum-price-war-action-is-called-reply-to.html | BRAZIL ABANDONS COFFEE MINIMUM Price War Action is Called Reply to Rebuff by Other Nations on Stabilization | By Sam Pope Brewerspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/british-see-vane-in-east-midlands-conservatives-predict-gain-in.html | BRITISH SEE VANE IN EAST MIDLANDS Conservatives Predict Gain in Region Regarded as Political Barometer | By Thomas P Ronanspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/businesses-wed-but-not-for-love-hard-economic-factors-lie-behind.html | BUSINESSES WED BUT NOT FOR LOVE Hard Economic Factors Lie Behind This Third Wave of Corporate Mergers | By Richard Butter | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cairo-assails-boycott.html | Cairo Assails Boycott | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/central-america-gains-u-n-aide-reports-progress-in-economic.html | CENTRAL AMERICA GAINS U N Aide Reports Progress in Economic Cooperation | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/city-to-give-vaccine-today-15000-in-suburbs-get-it-city-polio-shots.html | City to Give Vaccine Today 15000 in Suburbs Get It CITY POLIO SHOTS TO START TODAY | By Peter Kihss | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/citys-lawlessness-emphasized.html | Citys Lawlessness Emphasized | EDITH DICKEY MOSES | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/civic-groups-set-up-council.html | Civic Groups Set Up Council | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/civic-groups-urged-to-give-police-help.html | CIVIC GROUPS URGED TO GIVE POLICE HELP | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/colorful-men-held-to-favor-quieter-suits.html | Colorful Men Held to Favor Quieter Suits | By Agnes McCarty | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/connecticut-road-emerging-at-last-new-england-thruway-still-puzzles.html | CONNECTICUT ROAD EMERGING AT LAST New England Thruway Still Puzzles States Residents After 5 Years of Talk TRAFFIC TO ROLL IN 1958 Contracts for 8000000 Have Been Let  Work of Engineers Nearly Complete | By David Andersonspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/coudert-to-seek-taxfree-housing-will-propose-relief-to-1967-to.html | COUDERT TO SEEK TAXFREE HOUSING Will Propose Relief to 1967 to Promote Investment in MiddleIncome Bracket | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cousinsgenres.html | CousinsGenres | Soectal to The New York Tlm | RE0000168978 | 1983-06-03 | B00000535328 |

| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/crowded-press-room-warms-the-president.html | Crowded Press Room Warms the President | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
|---|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/cuba-forms-atomic-board.html | Cuba Forms Atomic Board | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/decision-blocked-on-crop-supports-senate-unit-decrees-public.html | DECISION BLOCKED ON CROP SUPPORTS Senate Unit Decrees Public Hearings on Proposal to Restore Rigid Props DECISION BLOCKED ON CROP SUPPORTS | By John D Morrisspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/demand-deposits-gain-253000000-farm-trade-loans-are-up-by-114000000.html | DEMAND DEPOSITS GAIN 253000000 Farm Trade Loans Are Up by 114000000 Borrowings Drop 150000000 Here | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dewey-l-fleming-newsman-wis-56-washington-bureau-chief-of-baltimore.html | DEWEY L FLEMING NEWSMAN WIS 56 Washington Bureau Chief of Baltimore Sunpapers Dies Won 43 Pulitzer Prize | to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/distributing-our-surpluses.html | Distributing Our Surpluses | EDWARD E SWANSTROM | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dodgers-lose-early-cardinal-runs-off-podres-conquer-brooks-at-st.html | Dodgers Lose Early Cardinal Runs Off Podres Conquer Brooks at St Louis 32 Dodger Hurler Yields Two in First and One in Second  Haddix Gains Triumph | By Roscoe McGowenspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/doubledogdare-easily-wins-filly-stakes-at-belmont-park-favorite.html | Doubledogdare Easily Wins Filly Stakes at Belmont Park FAVORITE SCORES IN 30010 SPRINT Doubledogdare Beats Supple by 6 Lengths Pays 490  Catchpenny Is Third | By James Roach | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dr-donald-m-headingsi.html | DR DONALD M HEADINGSI | I Slyoral to 31ae New York Ttmes | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dr-henry-b-masteri-church-official-83.html | DR HENRY B MASTERI CHURCH OFFICIAL 83 | s to The | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/dutch-queen-seeks-a-new-government.html | DUTCH QUEEN SEEKS A NEW GOVERNMENT | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/e-wilton-lyon.html | E WILTON LYON | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/edward-h-klein.html | EDWARD H KLEIN | soeelal to The New YotkTlmes | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/egypt-will-defer-democratic-rule-nasser-declares-restoration-of.html | EGYPT WILL DEFER DEMOCRATIC RULE Nasser Declares Restoration of Party Freedom Would Bring Foreign Agents | By Robert C Dotyspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-bars-wrecking-of-tva-but-he-declines-to-comment-on.html | EISENHOWER BARS WRECKING OF TVA But He Declines to Comment on Hoover Unit Proposal for Private Power President Bars Wrecking TVA But Is Silent on Hoover Report | By W H Lawrencespecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-competes-with-hogan-sarazen.html | Eisenhower Competes With Hogan Sarazen | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-hails-mrs-hobbys-job-says-she-may-quit-he-calls-her-work.html | EISENHOWER HAILS MRS HOBBYS JOB SAYS SHE MAY QUIT He Calls Her Work on Polio Magnificent  Cites Health of Secretarys Husband MORE VACCINE DELAYED Further Study to Be Made  Salk Says Cases After Shots Are Coincidental EISENHOWER HAILS MRS HOBBYS JOB | By William M Blairspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/eisenhower-maps-cautious-course-on-soviet-parley-says-u-s-will.html | EISENHOWER MAPS CAUTIOUS COURSE ON SOVIET PARLEY Says U S Will Speak From Strength Bar Appeasement and Not Expect Too Much THINKS PUBLIC BACKS AIM Doubts People View His Plan to Attend Big Four Talks as Appeasing Russians EISENHOWER MAPS CAUTIOUS COURSE | By James Restonspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/election-picture-heartens-london-price-rises-are-widespread.html | ELECTION PICTURE HEARTENS LONDON Price Rises Are Widespread Government Issues Alone Failing to Advance | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/evaarie-baine-becomes-ehgaged-shewill-bewed-inseptember-to-edward-n.html | EVAARIE BAINE BECOMES EHGAGED SheWill BeWed inSeptember to Edward N Anderson Jr Harvard Graduate Student | SPecial to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/exparty-aide-cleared-tax-charge-against-mayock-fails-in-california.html | EXPARTY AIDE CLEARED Tax Charge Against Mayock Fails in California | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/fair-at-the-hague-opened-by-juliana.html | FAIR AT THE HAGUE OPENED BY JULIANA | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/felix-v-de-rosa-i-i.html | FELIX V DE ROSA I I | oeclal to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/for-compulsory-insurance-compensation-plan-to-cover-auto-accidents.html | For Compulsory Insurance Compensation Plan to Cover Auto Accidents Favored | ROBERT S MARX | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/geneva-atom-speakers-to-say-it-with-music.html | Geneva Atom Speakers To Say It With Music | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/george-a-smith.html | GEORGE A SMITH | Svecial to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/giants-win-braves-toppled-by-champions-42-antonelli-and-3run-giant.html | Giants Win BRAVES TOPPLED BY CHAMPIONS 42 Antonelli and 3Run Giant 6th Subdue Milwaukeeites Who Also Lose Mathews | By John Drebingerspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/hbomb-attack-due-here-june-15-wagner-testifies-in-capital-on-raid.html | HBOMB ATTACK DUE HERE JUNE 15 Wagner Testifies in Capital on Raid Plan  He Prods U S on Civil Defense | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/hudson-inquiry-urged-jersey-republican-leader-calls-on-state-senate.html | HUDSON INQUIRY URGED Jersey Republican Leader Calls on State Senate to Act | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/i-a-avery-hallock.html | I A AVERY HALLOCK | I I Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/i-mrs-john-h-reading-jri-1.html | I MRS JOHN H READING JRI 1 | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/illinois-central.html | Illinois Central | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/impolitic-release-an-opinion-that-news-of-red-bomber-was-old-and.html | Impolitic Release An Opinion That News of Red Bomber Was Old and Motivated by Partisan Aim | By Hanson W Balwinspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/in-the-nation-the-show-that-came-live-from-the-white-house.html | In The Nation The Show That Came Live From the White House | By Arthur Krock | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/israelis-attack-gaza-strip-post-act-in-reprisal-for-mining-of.html | ISRAELIS ATTACK GAZA STRIP POST Act in Reprisal for Mining of Patrol Vehicle and Boycott Talks With Egyptians | By Harry Gilroyspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/israelis-laud-einstein-officials-and-educators-join-in-a-memorial.html | ISRAELIS LAUD EINSTEIN Officials and Educators Join in a Memorial Meeting | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/j-maurice-w-sloan-jr-i.html | J MAURICE W SLOAN JR I | Special to The New York Tlmes | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/j-ross-beebf_.html | J ROSS BEEBF | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/jane-haislip-engaged-i-will-be-bride-ir-june-of-dana-s-creel.html | JANE HAISLIP ENGAGED I Will Be Bride ir June of Dana S Creel Harvard Alumnus | SPecial to Time Mew York lme | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/jean-fiylan___dd-fiancee-i-wellesley-senior-will-be-wedi.html | JEAN FIYLANDD FIANCEE I Wellesley Senior Will Be WedI | Special to The New York times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/levene-is-signed-to-baseball-play-will-return-to-broadway-in-the.html | LEVENE IS SIGNED TO BASEBALL PLAY Will Return to Broadway in The Hot Corner in Fall and Direct Comedy | By Louis Calta | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/look-whos-backing-commuter-fare-rise-commuters-back-higher-fare.html | Look Whos Backing Commuter Fare Rise COMMUTERS BACK HIGHER FARE PLEA | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/louis-j-rosler.html | LOUIS J ROSLER | Special to The ew York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/lyman-hanover-returns-8570-firstrace-victor-pays-top-price-of.html | LYMAN HANOVER RETURNS 8570 FirstRace Victor Pays Top Price of Harness Season at Roosevelt Raceway | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/manhasset-prom-floral-display-wins-praise-from-12-governors.html | Manhasset Prom Floral Display Wins Praise From 12 Governors | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/marshall-member-of-atlantic-union.html | MARSHALL MEMBER OF ATLANTIC UNION | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/massachusetts-starts-shots.html | Massachusetts Starts Shots | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mau-mau-leaders-discuss-surrender.html | MAU MAU LEADERS DISCUSS SURRENDER | Dispatch of The Times London | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/miss-helen-weed.html | MISS HELEN WEED | Spcial to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/more-probation-urged-by-warren-enlightened-system-would-help.html | MORE PROBATION URGED BY WARREN Enlightened System Would Help Salvage Delinquents Chief Justice Declares | By Luther A Hustonspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/more-quit-thailand-for-china.html | More Quit Thailand for China | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-dealama_____nn-rewedi-jersey-woman-is-married-toi.html | MRS DEALAMANN REWEDI Jersey Woman Is Married toI | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-j-e-slater-jr-has-son.html | Mrs J E Slater Jr Has Son | Soeclal to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-jane-sanford-is-rewed-on-coast.html | MRS JANE SANFORD IS REWED ON COAST | Special to The ew York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-jerry-english.html | MRS JERRY ENGLISH | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-mf_rl-l-rouse.html | MRS MFRL L ROUSE | Special to The New York Time | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/mrs-torgerson-wins-takes-low-gross-with-77-in-oneday-golf-at-creek.html | MRS TORGERSON WINS Takes Low Gross With 77 in OneDay Golf at Creek | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/new-2000000-state-recreation-area-to-be-opened-june-18-in-palisades.html | New 2000000 State Recreation Area To Be Opened June 18 in Palisades Park | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/newark-methodists-meeting.html | Newark Methodists Meeting | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/nixon-trip-to-europe-its-news-to-president.html | Nixon Trip to Europe Its News to President | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/oakland-inoculations-resume.html | Oakland Inoculations Resume | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/patent-is-issued-on-first-reactor-fermiszilard-invention-gets.html | PATENT IS ISSUED ON FIRST REACTOR FermiSzilard Invention Gets Recognition  A E C Holds Ownership | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/pearson-hails-moves-to-better-eastwest-tie.html | Pearson Hails Moves To Better EastWest Tie | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/penn-beats-princeton.html | Penn Beats Princeton | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/philadelphia-nominees-square-off.html | Philadelphia Nominees Square Off | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/president-backs-trade-as-weapon-for-world-peace-remarks-are-taken.html | PRESIDENT BACKS TRADE AS WEAPON FOR WORLD PEACE Remarks Are Taken to Mean He Might Favor Granting Red Bloc Concessions PRESIDENT BACKS TRADE AS WEAPON | | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/president-defends-pxs-as-necessary.html | PRESIDENT DEFENDS PXS AS NECESSARY | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/president-doubts-russian-air-lead-asserts-it-is-just-not-true-us.html | PRESIDENT DOUBTS RUSSIAN AIR LEAD Asserts It Is Just Not True US Superiority Has Been Lost in a Twinkling PRESIDENT DOUBTS RUSSIAN AIR LEAD | By William S Whitespecial To The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/prof-james-s-rogers.html | PROF JAMES S ROGERS | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/ranmtgoffi.html | RanmtGoffi | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/raymond-adams-541-law-rr-hri.html | RAYMOND ADAMs 541  LAw rR HRI | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/red-shipping-bombed.html | Red Shipping Bombed | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/reserve-program-snarled-in-house-tentative-endorsement-of-2.html | RESERVE PROGRAM SNARLED IN HOUSE Tentative Endorsement of 2 Amendments Poses New Threat to BuildUp Plan | By C P Trussellspecial To The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rev-dr-peter-wilkins.html | REV DR PETER WILKINS | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rioters-at-princeton.html | Rioters at Princeton | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/rites-is-danced-at-anta-theatre-pearl-lang-work-offered-in-its-only.html | RITES IS DANCED AT ANTA THEATRE Pearl Lang Work Offered in Its Only Performance by Martha Graham Troupe | By John Martin | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/robert-e-scragg.html | ROBERT E SCRAGG | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/robert-t-neidig.html | ROBERT T NEIDIG | Special to The New York TAmes | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/saigon-units-take-region-reds-quit-split-of-vietnam-under-truce-is.html | SAIGON UNITS TAKE REGION REDS QUIT Split of Vietnam Under Truce Is Complete as Last Pocket in South Changes Hands | By Tillman Durdinspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/scelba-pledges-italy-will-cleave-to-west-scelba-says-italy-wont.html | Scelba Pledges Italy Will Cleave to West SCELBA SAYS ITALY WONT QUIT WEST | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sign-of-progress-discerned.html | Sign of Progress Discerned | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/signs-of-freedom-found-in-soviet-by-visiting-columbia-professor.html | Signs of Freedom Found in Soviet By Visiting Columbia Professor Brebner Says He Detected a New Hopeful Spirit on His Trip to Moscow | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/six-road-repair-jobs-snarl-traffic-all-day-in-midtown-road-jobs.html | Six Road Repair Jobs Snarl Traffic All Day in Midtown ROAD JOBS DELAY MIDTOWN TRAFFIC | By Joseph C Ingraham | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/slow-dock-work-in-west-charged-u-s-aide-says-los-angeles-and-long.html | SLOW DOCK WORK IN WEST CHARGED U S Aide Says Los Angeles and Long Beach Ports Have Lowest Productivity Mark | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/son-to-the-charles-dc-rhams.html | Son to the Charles de Rhams | SDecial to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/soviet-arms-plan-shifts-u-n-talks-london-parley-suspended-due-to.html | SOVIET ARMS PLAN SHIFTS U N TALKS London Parley Suspended Due to Resume Here June 1  Big 4 Role a Factor | By Peter D Whitneyspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/speaks-at-united-nations.html | Speaks at United Nations | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/sports-of-the-times-the-reluctant-strategist.html | Sports of The Times The Reluctant Strategist | By Arthur Daley | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/stevenson-seeks-end-of-party-rift-advocates-welcoming-strays-of.html | STEVENSON SEEKS END OF PARTY RIFT Advocates Welcoming Strays of 1952 but Insists Upon Good Faith in Politics | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/talk-0n-kashmir-ends-hopefully-india-pakistan-fail-to-set-agreement.html | TALK 0N KASHMIR ENDS HOPEFULLY India Pakistan Fail to Set Agreement but New Ideas Give Feeling of Satisfaction | By A M Rosenthalspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/terms-of-sale-set-for-mandel-bros-new-york-group-reported-in.html | TERMS OF SALE SET FOR MANDEL BROS New York Group Reported in Preliminary Accord on Chicago Store Company | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/thailand-to-expand-navy.html | Thailand to Expand Navy | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/the-theatre-finians-rainbow-city-center-revives-satirical-fantasy.html | The Theatre Finians Rainbow City Center Revives Satirical Fantasy | By Lewis Funke | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/thrift-executive-chides-opposition-commercial-bankers-called.html | THRIFT EXECUTIVE CHIDES OPPOSITION Commercial Bankers Called ShortSighted Regarding Mutual Institutions | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/tiger-trackmen-score-penn-with-9-firsts-loses-to-princeton-by-7268.html | TIGER TRACKMEN SCORE Penn With 9 Firsts Loses to Princeton by 7268 | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/truck-drops-70-feet-breaks-barricade-at-lincoln-tunnel-driver.html | TRUCK DROPS 70 FEET Breaks Barricade at Lincoln Tunnel  Driver Injured | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-air-course-given-in-formosa-pilots-of-sabres-familiarize-selves.html | U S AIR COURSE GIVEN IN FORMOSA Pilots of Sabres Familiarize Selves With Area That May Some Day Be a War Zone | By Tad Szulcspecial To The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-offers-more-bills.html | U S Offers More Bills | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-plans-broad-exhibit.html | U S Plans Broad Exhibit | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-sending-team-to-canadian-fair-mission-of-7-experts-seen-as-a.html | U S SENDING TEAM TO CANADIAN FAIR Mission of 7 Experts Seen as a Goodwill Gesture  Bonn Prominent at Show U S SENDING TEAM TO CANADIAN FAIR | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/u-s-to-offer-asia-rice-special-mission-will-attempt-to-increase.html | U S TO OFFER ASIA RICE Special Mission Will Attempt to Increase Consumption | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/unesco-appoints-new-aide.html | UNESCO Appoints New Aide | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/united-germany-backed-by-bevan-labor-radical-asks-britain-to-accept.html | UNITED GERMANY BACKED BY BEVAN Labor Radical Asks Britain to Accept Soviet View on Neutral Disarmed Nation | By Drew Middletonspecial To The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/us-sets-fullscale-exhibit-at-atomsforpeace-parley-u-s-sets-exhibit.html | US Sets FullScale Exhibit At AtomsforPeace Parley U S SETS EXHIBIT ON PEACE ATOMS | By Elie Abelspecial To the New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/valuable-data-offered-u-n-aide-says-geneva-papers-present-new.html | VALUABLE DATA OFFERED U N Aide Says Geneva Papers Present New Material | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/vast-atomic-plan-for-asia-is-urged-general-dynamics-chairman-says.html | VAST ATOMIC PLAN FOR ASIA IS URGED General Dynamics Chairman Says Only Such a Project Could Hold Back Reds TALKS AT TOKYO PARLEY Hopkins Proposes Japan as Core of Massive Effort Peace Held at Issue | By William J Jordenspecial To The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/wheat-is-uneven-with-may-strong-tight-supply-in-evidence-corn-is.html | WHEAT IS UNEVEN WITH MAY STRONG Tight Supply in Evidence  Corn Is Steady  Rye and Soybeans Decline | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/wood-field-and-stream-survey-indicates-supply-of-woodchucks-is.html | Wood Field and Stream Survey Indicates Supply of Woodchucks Is Plentiful in Areas Near City | By Raymond R Camp | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/woolworth-sales-rise-gain-of-65-in-first-4-months-reported-to.html | WOOLWORTH SALES RISE Gain of 65 in First 4 Months Reported to Stockholders | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/writing-letters-abroad.html | Writing Letters Abroad | MILDRED MARSH | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/xpor-ss-ai.html | xPor ss AI | Soeelal to The New York Times I | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/yale-nine-blanks-dartmouth-ties-for-ivy-lead-carlsen-wins-20-on.html | Yale Nine Blanks Dartmouth Ties for Ivy Lead CARLSEN WINS 20 ON 2RUN SECOND Yale Tops Dartmouth for 8th League Triumph in Row  Penn Scores 4 to 2 | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/yankees-beat-white-sox-and-take-second-place-mantle-4run-hit-caps.html | Yankees Beat White Sox and Take Second Place MANTLE 4RUN HIT CAPS 116 VICTORY Homer in 7th Helps Yanks Minoso Felled by Pitch Escapes Serious Injury | By Joseph M Sheehan | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-19 | https://www.nytimes.com/1955/05/19/archives/zionism-is-criticized-head-of-council-for-judaism-assails.html | ZIONISM IS CRITICIZED Head of Council for Judaism Assails Separatist Goal | Special to The New York Times | RE0000168978 | 1983-06-03 | B00000535328 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/-permanent-licenses-are-given-to-22-stevedoring-companies.html |  Permanent Licenses Are Given To 22 Stevedoring Companies Waterfront Commission Announces First Group to Get Full Permission  Others Are Due Soon | By George Horne | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/150-scholarships-to-cornell-given-81-are-awarded-to-students-of.html | 150 SCHOLARSHIPS TO CORNELL GIVEN 81 Are Awarded to Students of City Area Who Took Part in State Tests | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/2-alla-pupils-get-awards.html | 2 AllA Pupils Get Awards | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/22561-inoculated-in-city-for-polio-285-stay-away-officials-pleased.html | 22561 INOCULATED IN CITY FOR POLIO 285 STAY AWAY Officials Pleased by Start Lay Absences to Illness and Catholic Holy Day | By Peter Kihss | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/4-teachers-silent-on-link-with-reds-dr-dodd-says-one-is-most.html | 4 TEACHERS SILENT ON LINK WITH REDS Dr Dodd Says One Is Most Important Communist in New Jerseys Schools | By Edmond J Bartnett | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/about-new-york-green-trees-soften-the-81st-st-glare-virgil-gets.html | About New York Green Trees Soften the 81st St Glare Virgil Gets Some Doughty Supporters | By Meyer Berger | RE0000168979 | 1983-06-03 | B00000535329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/aluminum-pinch-just-temporary-government-must-decide-and-soon.html | ALUMINUM PINCH JUST TEMPORARY Government Must Decide And Soon Whether U S Capacity Is Adequate | By Jack R Ryan | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/anne-rabiner-wed-of-hunter-alumna-is-bride-dr-stanford-a-lavine.html | ANNE RABINER WED of Hunter Alumna Is Bride Dr Stanford A Lavine | lcial to The New York Timea | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/argentina-russia-sign-trade-agreement-is-renewed-as-soviet-opens.html | ARGENTINA RUSSIA SIGN Trade Agreement Is Renewed as Soviet Opens Big Exhibit | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/argentines-vote-to-disestablish-catholic-church-chamber-adopts-bill.html | ARGENTINES VOTE TO DISESTABLISH CATHOLIC CHURCH Chamber Adopts Bill Calling Constitutional Convention to End State Religion | By Edward A Morrow | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/auriol-relies-on-tito-sure-soviet-wooing-will-fail-he-counsels-west.html | AURIOL RELIES ON TITO Sure Soviet Wooing Will Fail He Counsels West on Aid | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/baptist-crusade-for-morality-set-plan-of-southern-convention-calls.html | BAPTIST CRUSADE FOR MORALITY SET Plan of Southern Convention Calls for Program in Fall and All of Next Year | By John N Popham | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/barr-promises-ward-changes-but-not-just-for-sake-of-change-new.html | Barr Promises Ward Changes But Not Just for Sake of Change New Chairman and President Indicates His Company Wont Sit Still Now That Drama of Last Few Months Is Over | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bethlehem-choir-heard-at-lehigh-bach-group-offers-prelude-to-48th.html | BETHLEHEM CHOIR HEARD AT LEHIGH Bach Group Offers Prelude to 48th Festival  Parts of Mass in B Minor Sung | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bias-issue-blocks-reserve-program-vinson-compromise-fails-but-he.html | BIAS ISSUE BLOCKS RESERVE PROGRAM Vinson Compromise Fails but He Averts Defeat of Bill Indefinite Delay Likely | By C P Trussell | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/bonn-to-tell-envoys-to-fight-neutrality-bonn-will-oppose-neutral.html | Bonn to Tell Envoys to Fight Neutrality BONN WILL OPPOSE NEUTRAL GERMANY | By M S Handler | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/britain-threatened-by-port-rail-tieup.html | BRITAIN THREATENED BY PORT RAIL TIEUP | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/building-of-narrows-bridge.html | Building of Narrows Bridge | HOWARD W TONER | RE0000168979 | 1983-06-03 | B00000535329 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/business-mergers-up-200-over-49-ftc-finds-urge-to-expand-and-small.html | BUSINESS MERGERS UP 200 OVER 49 FTC Finds Urge to Expand and Small Concerns Lack of Funds Are Factors | By Charles E Egan | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/c-b-s-unit-votes-against-toll-tv-stanton-condemns-hijack-of-public.html | C B S UNIT VOTES AGAINST TOLL TV Stanton Condemns Hijack of Public Network Lists Plans for New Shows | By Val Adams | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/cardinal-scores-laxity-in-movies-mcintyre-urges-pastors-to-caution.html | CARDINAL SCORES LAXITY IN MOVIES McIntyre Urges Pastors to Caution Young Against Personal Moral Danger | By Thomas M Pryor | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/carloadings-top-54-level-by-118-rail-group-reports-weeks-volume-22.html | CARLOADINGS TOP 54 LEVEL BY 118 Rail Group Reports Weeks Volume 22 More Than in Preceding Period | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/city-income-taxes-urged-on-250-mayor-by-gulick-city-income-taxes.html | City Income Taxes Urged On 250 Mayor by Gulick CITY INCOME TAXES BACKED BY GULICK | By Leo Egan | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/close-fight-in-kings-lynn.html | Close Fight in Kings Lynn | By Arthur O Sulzberger | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/coffee-price-war-denied-by-brazil-official-says-effort-to-reach.html | COFFEE PRICE WAR DENIED BY BRAZIL Official Says Effort to Reach Stabilization Pact Goes On  Colombian Aide Agrees | By Sam Pope Brewer | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/conferees-adopt-trade-bill-curb-plan-is-aimed-at-blocking-wider.html | CONFEREES ADOPT TRADE BILL CURB Plan Is Aimed at Blocking Wider Chemical and Textile Competition From Japan | By Allen Drury | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/democracy-gets-test-in-formosa-chiang-often-finds-spirited-but.html | DEMOCRACY GETS TEST IN FORMOSA Chiang Often Finds Spirited but Nominal Opposition in the Parliament | By Tad Szulc | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/derby-laborites-are-polite-to-foe-conservative-26-wins-some-support.html | DERBY LABORITES ARE POLITE TO FOE Conservative 26 Wins Some Support but He Appears to Have Little Chance | By Thomas P Ronan | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/dulles-and-the-reds-a-look-at-the-reasons-for-secretarys-hopes-and.html | Dulles and the Reds A Look at the Reasons for Secretarys Hopes and What Russians Really Want | By James Reston | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/e-a-morahge-90-designer-of-sets-vember-of-noted-firm-did-work-for.html | E A MORAHGE 90 DESIGNER OF SETS Vember of Noted Firm Did Work for Many Shows Dies in Torrington Conn | SecJl to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/egypt-is-promised-parliament-in-1956.html | EGYPT IS PROMISED PARLIAMENT IN 1956 | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/egypt-sees-truce-rift-cairo-charges-israeli-revenge-policy-in-gaza.html | EGYPT SEES TRUCE RIFT Cairo Charges Israeli Revenge Policy in Gaza Strip Blow | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/eugene-h-sterne.html | EUGENE H STERNE | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |

| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/farm-loan-ceiling-favored.html | Farm Loan Ceiling Favored | CHARLOTTE VON STEIN | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/finchscheinman.html | FinchScheinman | SoecIal to The New York Cime | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/finnish-church-fete-800th-anniversary-of-founding-marked-at-turku.html | FINNISH CHURCH FETE 800th Anniversary of Founding Marked at Turku Cathedral | Dispatch of The Times London | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/forest-fires-sear-2-areas-of-jersey-flames-in-burlington-level-12.html | FOREST FIRES SEAR 2 AREAS OF JERSEY Flames in Burlington Level 12 Houses  Lakehurst Blaze Fanned by Wind | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/foster-h-parker.html | FOSTER H PARKER | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/freezer-returns-in-graft-inquiry-quartermaster-chief-got-one-cap.html | FREEZER RETURNS IN GRAFT INQUIRY Quartermaster Chief Got One Cap  Company Paid for It Senate Hearing Told | By Russell Baker | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/french-increase-algerian-forces-cabinet-alarmed-by-spread-of-revolt.html | FRENCH INCREASE ALGERIAN FORCES Cabinet Alarmed by Spread of Revolt in East  About 10000 Men to Be Sent | By Michael Clark | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/germans-offer-billion-to-brazil-responsible-bankers-said-to-be.html | GERMANS OFFER BILLION TO BRAZIL Responsible Bankers Said to Be Ready to Invest to Foster Growing Trade | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/gordon-heads-qualifiers-in-travis-memorial-play-at-garden-city-golf.html | Gordon Heads Qualifiers in Travis Memorial Play at Garden City Golf Club NEW JERSEY MAN TALLIES 36 3874 | By Lincoln A Werden | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/greece-reports-killing-spy.html | Greece Reports Killing Spy | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hammarskjold-voices-hope.html | Hammarskjold Voices Hope | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hearn-pitches-giants-into-second-place-by-beating-braves-for-6th.html | Hearn Pitches Giants Into Second Place by Beating Braves for 6th Victory MAYS BATS IN TWO IN 3T02 TRIUMPH | By John Drebinger | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/henry-j-long.html | HENRY J LONG | Soecla to The New York Tles | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hoover-set-to-save-taxpayers-6-billion-hoover-promises-6-billion.html | Hoover Set to Save Taxpayers 6 Billion HOOVER PROMISES 6 BILLION SAVINGS | By Russell Porter | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/hurdle-race-won-by-prince-regent-790for2-shot-defeats-secant-in.html | HURDLE RACE WON BY PRINCE REGENT 790for2 Shot Defeats Secant in Belmont National Maiden  All Choices Lose | By Frank M Blunk | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/illinois-u-eases-ban-on-political-speeches.html | Illinois U Eases Ban On Political Speeches | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |

| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/in-the-nation-alone-on-lake-michigans-western-shore.html | In The Nation Alone on Lake Michigans Western Shore | By Arthur Krock | RE0000168979 | 1983-06-03 | B00000535329 |
|---|---|---|---|---|---|---|
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/india-legalizes-divorce.html | India Legalizes Divorce | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/janus-role-goes-to-miss-sullavan-de-liagre-also-signs-claude.html | JANUS ROLE GOES TO MISS SULLAVAN De Liagre Also Signs Claude Dauphin for Comedy by Mrs Carolyn Green | By Sam Zolotow | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/jersey-church-asks-better-refugee-aid.html | JERSEY CHURCH ASKS BETTER REFUGEE AID | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/jmiss-lydia-edes-is-future-bride-wellesley-alumna-betrothed-to.html | JMISS LYDIA EDES IS FUTURE BRIDE Wellesley Alumna Betrothed to Raymond William Jewell a Crduat e of U S C | Slaeclal to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/job-market-found-good-for-youths-mitchell-advises-graduates-of-high.html | JOB MARKET FOUND GOOD FOR YOUTHS Mitchell Advises Graduates of High Schools to Use Employment Services | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/joseph-porter-dead-elizabeth-lawyer-had-headed-board-of-education.html | JOSEPH PORTER DEAD Elizabeth Lawyer Had Headed Board of Education | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/korea-4h-plan-backed-benson-endorses-campaign-to-broaden-movement.html | KOREA 4H PLAN BACKED Benson Endorses Campaign to Broaden Movement | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/krekeler-to-leave-monday.html | Krekeler to Leave Monday | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/limon-presents-moors-pavane-superb-rendition-of-othello-story.html | LIMON PRESENTS MOORS PAVANE Superb Rendition of Othello Story Danced at ANTA Repetitions Also on Bill | By John Martin | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/london-retains-hope-on-election-prices-continue-to-reflect.html | LONDON RETAINS HOPE ON ELECTION Prices Continue to Reflect Confidence Conservatives Will Prevail in Test | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/marine-will-marry-miss-mary-ann-rice.html | MARINE WILL MARRY MISS MARY ANN RICE | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/maronite-cardinal-g2-patriarch-antoine-arida-dies-at-lebanon.html | MARONITE CARDINAL g2 Patriarch Antoine Arida Dies at Lebanon Residence | Secia to Mew Yozk Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/may-grains-hold-trading-interest-soybeans-are-also-involved-in.html | MAY GRAINS HOLD TRADING INTEREST Soybeans Are Also Involved in Evening of Contracts Closing of Spreads | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/met-may-tour-europe-company-and-the-government-discuss-u-s.html | MET MAY TOUR EUROPE Company and the Government Discuss U S Sponsorship | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/miss-joanne-pa-yez-becomes-affianced-4.html | MISS JOANNE PA YEZ BECOMES AFFIANCED 4 | SVeclal to The New lork Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/molotov-may-join-u-n-fete-on-coast-washington-sees-possibility-big.html | MOLOTOV MAY JOIN U N FETE ON COAST Washington Sees Possibility Big 4 Foreign Chiefs May Meet in San Francisco | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/money-in-circulation-shows-an-increase-of-18000000-reserve-board.html | Money in Circulation Shows an Increase Of 18000000 Reserve Board Reports | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-cudones-76-wins-montclair-player-scores-in-second-oneday-golf.html | MRS CUDONES 76 WINS Montclair Player Scores in Second OneDay Golf Test | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-lester-b-youngs.html | MRS LESTER B YOUNGS | soecta to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-nesbitt-triumphs-takes-low-gross-with-85-in.html | MRS NESBITT TRIUMPHS Takes Low Gross With 85 in WestchesterFairfield Golf | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/mrs-roscoe-ates.html | MRS ROSCOE ATES | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-edifices-set-a-baptist-record-convention-is-told-of-fund.html | NEW EDIFICES SET A BAPTIST RECORD Convention Is Told of Fund Building Most Churches Since Pioneering Days | By Emma Harrison | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-himalayan-survey-set.html | New Himalayan Survey Set | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/new-techniques-aiding-crippled-senators-also-told-of-gains-for.html | NEW TECHNIQUES AIDING CRIPPLED Senators Also Told of Gains for Children Afflicted With Deafness and Epilepsy | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/news-of-food-lamb-a-favorite-of-the-middle-east-is-best-meat-buy.html | News of Food Lamb a Favorite of the Middle East Is Best Meat Buy  Butter at New Low | By Jane Nickerson | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/panamanian-sees-u-n-chief.html | Panamanian Sees U N Chief | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/paris-on-the-spot-over-integration-benelux-memo-for-enlarging.html | PARIS ON THE SPOT OVER INTEGRATION Benelux Memo for Enlarging Europe CoalSteel Market May Split French Cabinet | By Harold Callender | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/phyllis-coffin-wed-ro-co_rnus_-hckr.html | PHYLLIS COFFIN WED ro CORNUS HCKr | Soeclal to The ew York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/postal-pay-veto-is-53d-by-president-since-1953.html | Postal Pay Veto Is 53d By President Since 1953 | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/president-sees-nato-aides.html | President Sees NATO Aides | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/president-to-get-new-polio-report-scheele-to-detail-problems-in.html | PRESIDENT TO GET NEW POLIO REPORT Scheele to Detail Problems in Vaccine Output  Free Flow Unlikely Soon | By William M Blair | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/president-vetoes-postal-pay-rise-urges-substitute-message-to.html | PRESIDENT VETOES POSTAL PAY RISE URGES SUBSTITUTE Message to Congress Terms Measure Both Unfair and Too Expensive | By W H Lawrence | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/pupils-and-uninvited-parents-stage-vaccine-dramas-as-shots-begin.html | Pupils and Uninvited Parents Stage Vaccine Dramas as Shots Begin Wails Are Aplenty But Most Take Event Calmly | By Edith Evans Asbury | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/quaker-oats-set-to-acquire-flako-board-approves-purchase-subject-to.html | QUAKER OATS SET TO ACQUIRE FLAKO Board Approves Purchase Subject to Vote May 31 of Latters Stockholders | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/rail-board-seat-won-by-weinress-frederick-walker-replaced-by-critic.html | RAIL BOARD SEAT WON BY WEINRESS Frederick Walker Replaced by Critic of Management of Chicago North Western | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/red-vietnamese-chief-is-65.html | Red Vietnamese Chief Is 65 | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/reds-now-seen-favored.html | Reds Now Seen Favored | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/reed-leaves-sick-bed.html | Reed Leaves Sick Bed | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/road-to-panama-balked-on-funds-house-unit-votes-only-8-of-75.html | ROAD TO PANAMA BALKED ON FUNDS House Unit Votes Only 8 of 75 Million Asked  Another Backs SpeedUp Plan | By John D Morris | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/scots-port-found-shifting-to-right-greenock-once-called-red-clyde.html | SCOTS PORT FOUND SHIFTING TO RIGHT Greenock Once Called Red Clyde Area Appears to Be Turning From Labor | By Benjamin Welles | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/senators-ask-eisenhower-to-improve-civil-defense-aid-civil-defense.html | Senators Ask Eisenhower To Improve Civil Defense AID CIVIL DEFENSE PRESIDENT URGED | By William S White | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/setting-postal-salaries-inequities-are-seen-in-proposed.html | Setting Postal Salaries Inequities Are Seen in Proposed Reclassification of Positions | EPHRAIM HANDMAN | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/so-to-mrs-robert-thomson.html | So to Mrs Robert Thomson | tal to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/south-vietnam-bids-wests-big-3-send-foreign-ministers-to-talk-diem.html | South Vietnam Bids Wests Big 3 Send Foreign Ministers to Talk DIEM SEEKS TALKS WITH WESTS BIG 3 | By Tillman Durdin | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/soviet-farmers-said-to-get-rich-members-of-collectives-buy-cars-as.html | SOVIET FARMERS SAID TO GET RICH Members of Collectives Buy Cars as Their Incomes Are Reported to Increase | By Clifton Daniel | RE0000168979 | 1983-06-03 | B00000535329 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/soviet-may-favor-exiles-note-to-britain-hints-that-time-limit-could.html | SOVIET MAY FAVOR EXILES Note to Britain Hints That Time Limit Could be Extended | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/sports-of-the-times-over-the-jumps.html | Sports of The Times Over the Jumps | By Arthur Daley | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/stanley-breslow.html | STANLEY BRESLOW | Special to The New York Itmes | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/theatre-the-crazy-gang-comedians-deal-out-slapstick-in-londons.html | Theatre The Crazy Gang Comedians Deal Out Slapstick in Londons Joker Wild  Tiller Girls in Line | By Brooks Atkinson | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/throng-of-pennantwaving-fans-greets-dodgers-on-return-here-2000.html | Throng of PennantWaving Fans Greets Dodgers on Return Here 2000 Hail Brooks at La Guardia Field  Robinson to Play Third Regularly  Amoros Is Ready for Phillies | By Joseph M Sheehan | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/to-combat-delinquency-glamorizing-of-unhealthy-attitudes-in-various.html | To Combat Delinquency Glamorizing of Unhealthy Attitudes in Various Areas Criticized | ROGER C WALCOTT | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/tv-matter-of-technique-viewer-distracted-from-secretary-dulles.html | TV Matter of Technique Viewer Distracted From Secretary Dulles Message by Presidents Presence | By Jack Gould | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/u-n-news-study-urged-but-delegate-asserts-soviet-plans-to-keep.html | U N NEWS STUDY URGED But Delegate Asserts Soviet Plans to Keep Censorship | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/u-s-concert-in-paris-philadelphia-orchestra-under-ormandy-bows.html | U S CONCERT IN PARIS Philadelphia Orchestra Under Ormandy Bows There | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/u-s-store-sales-show-an-11-rise-all-reserve-districts-but.html | U S STORE SALES SHOW AN 11 RISE All Reserve Districts but Minneapolis Make Gains Over the 1954 Level | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/un-chief-reports-disarming-hammarskjold-says-london-talks.html | UN CHIEF REPORTS DISARMING GAINS Hammarskjold Says London Talks Made Progress but Urges More Patience | By Thomas J Hamilton | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/us-sues-for-title-to-offshore-land-asks-supreme-court-to-fix.html | US SUES FOR TITLE TO OFFSHORE LAND Asks Supreme Court to Fix Louisiana Sea Boundary 3 Miles From Coast | Special to The New York Times | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/use-of-numbers.html | Use of Numbers | L M WHYTE | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/wedding-bells-may-ring-sweeter-for-the-immature.html | Wedding Bells May Ring Sweeter for the Immature | By Dorothy Barclay | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/west-german-unions-back-pledge-to-support-arming-approve-free-world.html | West German Unions Back Pledge to Support Arming Approve Free World Labor Confederation Resolution Calling for Action by West to Increase Its Military Strength | By A H Raskin | RE0000168979 | 1983-06-03 | B00000535329 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/women-pastors-urged-by-cleric-the-presbyterian-assembly-hears-plea.html | WOMEN PASTORS URGED BY CLERIC The Presbyterian Assembly Hears Plea by Dr Lloyd  Issue to Be Debated | By George Dugan | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-20 | https://www.nytimes.com/1955/05/20/archives/wood-field-and-stream-stream-conditions-fine-for-the-dry-fly.html | Wood Field and Stream Stream Conditions Fine for the Dry Fly Anglers  Salt Water Prospects Bright | By Raymond R Camp | RE0000168979 | 1983-06-03 | B00000535329 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/2-ambassadors-named-president-nominates-envoys-to-iran-and-liberia.html | 2 AMBASSADORS NAMED President Nominates Envoys to Iran and Liberia | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/3-senators-score-gores-road-plan-report-of-minority-supports.html | 3 SENATORS SCORE GORES ROAD PLAN Report of Minority Supports Eisenhower Program  Floor Debate Opens | By John D Morrisspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/a-e-c-power-bill-shaved-1000000-a-e-c-power-bill-is-cut-1000000.html | A E C POWER BILL SHAVED 1000000 A E C POWER BILL IS CUT 1000000 Ohio Valley Electric Corp Reports SavingsHuge Generators Previewed | By Gene Smithspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/all-is-not-smiles-with-new-comedy-once-upon-a-tailor-beset-with.html | ALL IS NOT SMILES WITH NEW COMEDY  Once Upon a Tailor Beset With PreBroadway Woes Loses Jennie Goldstein | By Louis Calta | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/americas-firstranking-skipper-takes-a-bow-chapman-is-hailed-by.html | Americas FirstRanking Skipper Takes a Bow Chapman Is Hailed by Shipmates in Power Group Motorboating Elder Statesman Is A1 With Sinbads | By Clarence E Lovejoy | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ann-0-meredith-wed-in-suburbs-uuuuuuuuuuuruuu-bride-of-richard-a.html | ANN 0 MEREDITH WED IN SUBURBS uuuuuuuuuuuruuu Bride of Richard A Newtnan in New Rochelle u Both Are Theological Students | Special to The New York Time | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/apawamis-takes-interclub-crown-westchester-women-defeat-ridgewood.html | APAWAMIS TAKES INTERCLUB CROWN Westchester Women Defeat Ridgewood Piping Rock in Metropolitan Golf | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/argentine-curbs-on-church-voted-congress-calls-for-election-of.html | ARGENTINE CURBS ON CHURCH VOTED Congress Calls for Election of Group to End Ties to Catholics in Basic Law | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/army-5run-drive-trips-ccny-94-cadets-break-4all-tie-with-surge-in.html | ARMY 5RUN DRIVE TRIPS CCNY 94 Cadets Break 4All Tie With Surge in SeventhButler Hits Homer With 2 On | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/army-sentences-u-s-soldier-freed-front-soviet-prison-camp-gives.html | Army Sentences U S Soldier Freed Front Soviet Prison Camp Gives Private 12Year Term for Supplying Military Data to the Russians | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/art-prizes-awarded-winners-of-u-s-exhibition-in-italy-are-named.html | ART PRIZES AWARDED Winners of U S Exhibition in Italy Are Named | N J | RE0000168980 | 1983-06-03 | B00000535330 |

| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/attlees-complete-long-campaign-trip.html | ATTLEES COMPLETE LONG CAMPAIGN TRIP | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/attorney-dies-in-plunge.html | Attorney Dies in Plunge | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/august-e-metzdorf.html | AUGUST E METZDORF | Soecial to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/august-v-handorf.html | AUGUST V HANDORF | Special to The New York Tns | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/austria-in-shipping-pact-rumania-allows-her-to-use-her-own-ships.html | AUSTRIA IN SHIPPING PACT Rumania Allows Her to Use Her Own Ships for Trade | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/banker-asks-right-to-combat-slums.html | BANKER ASKS RIGHT TO COMBAT SLUMS | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/baptists-acclaim-peace-diplomacy-delegates-at-miami-parley-oppose.html | BAPTISTS ACCLAIM PEACE DIPLOMACY Delegates at Miami Parley Oppose Preventive War Ask Ban on Atom Arms | By John N Pophamspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/belgrade-is-cautious-pravda-accepts-titos-socialism.html | Belgrade Is Cautious PRAVDA ACCEPTS TITOS SOCIALISM | Dispatch of The Times London | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/berlin-road-tax-talks-fail-issue-may-go-to-top-parley-berlin-toll.html | Berlin Road Tax Talks Fail Issue May Go to Top Parley BERLIN TOLL TALK ENDS IN FAILURE | By Walter Sullivanspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/berra-homer-caps-3run-fifth-and-bombers-trip-orioles-75-yanks-rally.html | Berra Homer Caps 3Run Fifth And Bombers Trip Orioles 75 Yanks Rally to Win No 7 for Turley bat Wildness Forces Him Out in Sixth Inning | By Joseph M Sheehan | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bill-would-limit-ryes-water-pact-connecticut-curb-approved-by.html | BILL WOULD LIMIT RYES WATER PACT Connecticut Curb Approved by CommitteeGreenwich Users Would Be Favored | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bonn-to-expedite-arms-bills-to-bar-neutrality-move-bonn-to-expedite.html | BONN TO EXPEDITE ARMS BILLS TO BAR NEUTRALITY MOVE BONN TO EXPEDITE ARMAMENT BILLS Thinks It Can Prevent Shift by West at Big 4 Talks if Laws Are Enacted ADENAUER IS DISTURBED Confers With Chief Defense Aides on Steps Needed to Speed Armament | By M S Handlerspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/boy-scouts-chart-4year-expansion-seek-more-trained-leaders-council.html | BOY SCOUTS CHART 4YEAR EXPANSION Seek More Trained Leaders Council Hears Report as St Louis Parley Opens | By Seth S Kingspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brazilian-bishops-protest.html | Brazilian Bishops Protest | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brewery-pact-ratified.html | Brewery Pact Ratified | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/bright-future-seen-in-college-finance.html | BRIGHT FUTURE SEEN IN COLLEGE FINANCE | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/brooks-drop-4th-in-row-53-as-roberts-gains-5th-triumph-seminicks.html | Brooks Drop 4th in Row 53 As Roberts Gains 5th Triumph Seminicks Double and Homer Help Phils Subdue Loes Campanella Hits 4Bagger | By Boscoe McGowen | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/canada-controls-vaccine-supply-500000-children-inoculated-with.html | CANADA CONTROLS VACCINE SUPPLY 500000 Children Inoculated With Toronto Product 5000000 Is Target | By Tania Longspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/capers-are-a-timely-seasoner-now-cheddar-and-cottage-cheeses-in.html | Capers Are a Timely Seasoner Now  Cheddar and Cottage Cheeses in Blend | By June Owen | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/care-for-our-waterbirds.html | Care for Our WaterBirds | SIDNEY C GOULD | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/charles-e-wetherby-.html | CHARLES E WETHERBY | Soeclil to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/chicago-showdown-near-in-rail-dispute.html | CHICAGO SHOWDOWN NEAR IN RAIL DISPUTE | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/children-give-40-for-koreans.html | Children Give 40 for Koreans | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/chou-reports-gains-in-talks-on-formosa.html | Chou Reports Gains In Talks on Formosa | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cio-women-to-meet-in-newark.html | CIO Women to Meet in Newark | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/commerce-aide-to-quit-for-old-industry-post.html | Commerce Aide to Quit For Old Industry Post | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/cuban-republic-53-years-old.html | Cuban Republic 53 Years Old | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/dancing-shoes-with-plastic-taps-held-to-offer-wide-sound-range-wide.html | Dancing Shoes With Plastic Taps Held to Offer Wide Sound Range Wide Variety of Ideas Covered By Patents Issued During Week Performer Can Set SlapHappy Routine Loud or SoftTemperature Control for Single Faucet Patented | By Stacy V Jonesspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/decade-forecast-made-morse-sees-shipbuilding-boom-operating.html | DECADE FORECAST MADE Morse Sees Shipbuilding Boom Operating Difficulties | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/e-j-ffonteleone-monsignor-dead-founder-of-three-churches-in-jersey.html | E J ffONTELEONE MONSIGNOR DEAD Founder of Three Churches in Jersey City Area Was a Priest 56 Years | Special to The New York Time | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/eden-in-warning-on-strike-menace-he-calls-in-britains-union-leaders.html | EDEN IN WARNING ON STRIKE MENACE He Calls In Britains Union Leaders on the Threatening Dock and Rail TieUps | By Drew Middletonspecial To The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/educator-killed-by-train.html | Educator Killed by Train | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/egypt-and-sudan-recess-nile-talk-cairo-hopeful-of-negotiating.html | EGYPT AND SUDAN RECESS NILE TALK Cairo Hopeful of Negotiating Division of River Water After Premiers Parley | By Kennett Lovespecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/eisenhower-gives-philadelphia-candidate-three-tips-on-how-to-wage-a.html | Eisenhower Gives Philadelphia Candidate Three Tips on How to Wage a Campaign | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/englewood-told-stop-school-bias-state-education-chief-orders-city.html | ENGLEWOOD TOLD STOP SCHOOL BIAS State Education Chief Orders City to Halt Discrimination Against Negro Students MUST REVISE DISTRICTS Raubinger Also Calls for End of Junior High as Separate Institution for One Race | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/f-t-c-keeps-busy-on-many-fronts-policeman-of-business-has-the.html | F T C KEEPS BUSY ON MANY FRONTS Policeman of Business Has the Economy as a Beat Rarely Has to Use Club | By Richard Rutter | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/first-manmade-radar-island-launched-30-to-stand-offshore-to-warn-of.html | First ManMade Radar Island Launched 30 to Stand Offshore to Warn of Attacks | By John H Fentonspecial To The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/forest-job-study-urged-in-albany-legislative-inquiry-proposal.html | FOREST JOB STUDY URGED IN ALBANY Legislative Inquiry Proposal Follows Charges of Ousters for Political Purposes | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/french-garrison-to-leave-saigon-french-garrison-to-leave-saigon.html | FRENCH GARRISON TO LEAVE SAIGON FRENCH GARRISON TO LEAVE SAIGON Accord With South Vietnam Said to Transfer Troops to Coast and Elsewhere | By Tillman Durdinspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/front-page-1-no-title.html | Front Page 1  No Title | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/fuentes-turner-fight-draw-here-coast-man-rallies-in-late-rounds-of.html | FUENTES TURNER FIGHT DRAW HERE Coast Man Rallies in Late Rounds of HardFought Bout at Garden | By Michael Strauss | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/gains-for-methodists-building-and-membership-increase-in-newark.html | GAINS FOR METHODISTS Building and Membership Increase in Newark Area | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/germans-to-get-papers-soviet-to-return-archives-seized-at-end-of.html | GERMANS TO GET PAPERS Soviet to Return Archives Seized at End of War | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/giants-win-on-taylor-pinch-homer-in-9th-phils-top-dodgers-yanks.html | Giants Win on Taylor Pinch Homer in 9th Phils Top Dodgers Yanks Victors CHAMPIONS SCORE OVER PIRATES 63 Taylor Hits 3Run 4Bagger Wilhelm and Grissom of Giants Excel in Relief | By John Drebingerspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/goya-prints-and-drawings-are-shown-at-weyhe-gallery-exhibition.html | Goya Prints and Drawings Are Shown at Weyhe Gallery Exhibition | H D | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/grains-soybeans-post-price-gains-weather-reports-stimulate-buying.html | GRAINS SOYBEANS POST PRICE GAINS Weather Reports Stimulate Buying of Wheat Oats Rye Up 3 to 3 34 Cents | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/greeks-protest-to-u-n-say-cyprus-curbed-fliers-returning-from-korea.html | GREEKS PROTEST TO U N Say Cyprus Curbed Fliers Returning From Korea | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/hoover-program-tied-to-solvency-head-of-citizen-supporters-says-it.html | HOOVER PROGRAM TIED TO SOLVENCY Head of Citizen Supporters Says It Can Balance Budget and Cut Taxes 15 to 20 | By Russell Porter | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/howell-and-sills-works-at-the-parsons.html | Howell and Sills Works at the Parsons | S P | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/huge-store-center-in-paramus-slated.html | HUGE STORE CENTER IN PARAMUS SLATED | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/inoculation-rate-for-polio-vaccine-slips-to-69-here-inoculation.html | INOCULATION RATE FOR POLIO VACCINE SLIPS TO 69 HERE INOCULATION RATE FOR VACCINE SLIPS 22827 Get Shots Decline of 25 but Turnout in Suburbs Stays High CITY ISSUES A WARNING Failure of Injections to Take and Prior Infections Are Noted by Commissioner | By Harrison E Salisbury | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/israelis-egyptians-sit-both-censured-for-incident-in-gaza-strip.html | ISRAELIS EGYPTIANS SIT Both Censured for Incident in Gaza Strip April 26 | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/jacob-l-sheer.html | JACOB L SHEER | S rial to The Ntw York Tines | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/japan-would-take-u-s-uranium-offer.html | JAPAN WOULD TAKE U S URANIUM OFFER | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/john-kopp.html | JOHN KOPP | Soecial to The New York Times I | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/johnston-backs-production-code-he-says-industry-plans-no.html | JOHNSTON BACKS PRODUCTION CODE He Says Industry Plans No Concessions to Anybody Welcomes Film Criticism | By Thomas M Pryorspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/jones-beach-open-swimming-starts-today-with-other-events-to-follow.html | JONES BEACH OPEN Swimming Starts Today With Other Events to Follow | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/king-commander-and-shipboard-head-field-in-belmont-international.html | King Commander and Shipboard Head Field in Belmont International Chase ELEVEN JUMPERS WILL START TODAY Horses From England Italy and Ireland in Race4 Winners for Atkinson | By James Roach | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/knowland-scoffs-at-russian-peace-tells-us-mayors-that-reds-seek-to.html | KNOWLAND SCOFFS AT RUSSIAN PEACE Tells US Mayors That Reds Seek to Weaken Allies Romulo Cites UN Flaws | By Leo Egan | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/labor-gain-noted-in-all-of-norwich-exodus-of-2400-voters-from-north.html | LABOR GAIN NOTED IN ALL OF NORWICH Exodus of 2400 Voters From North to South Expected to Beat Conservatives | By Arthur O Sulzbergerspecial To the new York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/leader-training-put-to-baptists-convention-asked-to-weigh-raising.html | LEADER TRAINING PUT TO BAPTISTS Convention Asked to Weigh Raising 5500000 for Its Student Program | By Emma Harrisonspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/longshoremen-call-strike-in-chicago.html | LONGSHOREMEN CALL STRIKE IN CHICAGO | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/loss-of-3500000-is-faced-by-city-in-state-tax-rate-city-facing-loss.html | LOSS OF 3500000 IS FACED BY CITY IN STATE TAX RATE CITY FACING LOSS BY EQUALIZATION Equalization Ratios Raised in Four BoroughsOnly Manhattan Figure Kept | By Warren Weaver Jrspecial To the new York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/luebeck-honors-mann-authors-home-city-confers-honorary-citizenship.html | LUEBECK HONORS MANN Authors Home City Confers Honorary Citizenship | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/lung-cancer-test-called-a-success-90-effectiveness-reported-in.html | LUNG CANCER TEST CALLED A SUCCESS 90 Effectiveness Reported in Detecting Malignancy by Sputum Method | By Lawrence E Daviesspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/malvin-lighter.html | MALVIN LIGHTER | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mau-mau-talks-fail-new-drive-is-begun.html | MAU MAU TALKS FAIL NEW DRIVE IS BEGUN | Dispatch of The Times London | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/max-heller.html | MAX HELLER | SDeeIal to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mcbride-kroeger-graven-head-gain-travis-golf-semifinals-each-scores.html | McBride Kroeger Graven Head Gain Travis Golf SemiFinals Each Scores Two Victories in Garden City Tourney Gordon Medalist Bows | By Lincoln A Werdenspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-abby-weitman-engaged-to-marry.html | MISS ABBY WEITMAN ENGAGED TO MARRY | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-christie-bride-in-jersey-ceremony.html | MISS CHRISTIE BRIDE IN JERSEY CEREMONY | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-elin-lindgren.html | MISS ELIN LINDGREN | Swclal to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/miss-schweizer-wed-bride-in-beverly-hills-home-of-james-h-garlock.html | MISS SCHWEIZER WED Bride in Beverly Hills Home of James H Garlock | Soeclal to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mit-raises-tuition.html | MIT Raises Tuition | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/molotov-will-attend-u-n-meeting-on-coast.html | Molotov Will Attend U N Meeting on Coast | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mrs-frank-p-flint.html | MRS FRANK P FLINT | Special to The New York rimes | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/mrs-harry-publicker.html | MRS HARRY PUBLICKER | special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/nassau-to-fill-sheriff-post.html | Nassau to Fill Sheriff Post | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/new-hopes-voiced-for-church-union-northern-presbyterians-are-told.html | NEW HOPES VOICED FOR CHURCH UNION Northern Presbyterians Are Told Merger Defeat Was Temporary Setback | By George Duganspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/opera-trio-at-hunter-new-works-presented-by-college-singers.html | Opera Trio at Hunter New Works Presented by College Singers | By Howard Taubman | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/passport-ban-hit-by-einstein-aide-executor-of-scientists-estate.html | PASSPORT BAN HIT BY EINSTEIN AIDE Executor of Scientists Estate Says He Must Go Abroad Lattimore Bid Granted | By Luther A Hustonspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/peiping-buildup-in-air-discounted-red-china-coastal-air-buildup.html | PEIPING BUILDUP IN AIR DISCOUNTED Red China Coastal Air BuildUp Held Preliminary by U S Aides But U S Aides in Taipei Are Alert for Change by Fall | By Tad Szulcspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/penn-state-triumphs.html | Penn State Triumphs | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/physicist-warns-on-fallout-war-super-hydrogen-bomb-would-make-no.html | PHYSICIST WARNS ON FALLOUT WAR Super Hydrogen Bomb Would Make No Mans Land of Large Area Senators Hear | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/pravda-accepts-titos-socialism-paper-indicates-toleration-of.html | PRAVDA ACCEPTS TITOS SOCIALISM Paper Indicates Toleration of Yugoslavias Line as a Variant of the Kremlins | By Harry Schwartz | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/presidential-calf-kicks-over-senate.html | PRESIDENTIAL CALF KICKS OVER SENATE | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/price-index-eases-at-primary-level-declines-in-hogs-grain-and-meat.html | PRICE INDEX EASES AT PRIMARY LEVEL Declines in Hogs Grain and Meat Reduce Average 01 During Week to 1103 | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/price-index-is-off-slightly-pay-sets-record-for-april-price-index.html | Price Index Is Off Slightly Pay Sets Record for April PRICE INDEX OFF AVERAGE PAY UP | By Joseph A Loftusspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/princeton-chemist-honored.html | Princeton Chemist Honored | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/princeton-suspends-4-action-is-aftermath-to-rioting-earlier-in-week.html | PRINCETON SUSPENDS 4 Action Is Aftermath to Rioting Earlier in Week | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/puerto-rico-airport-hailed-at-opening.html | PUERTO RICO AIRPORT HAILED AT OPENING | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/railroad-pact-signed.html | Railroad Pact Signed | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/refugee-deadline-extended.html | Refugee Deadline Extended | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/research-plan-set-by-butadiene-plant.html | RESEARCH PLAN SET BY BUTADIENE PLANT | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/retailing-beckons-women-who-seek-executive-jobs.html | Retailing Beckons Women Who Seek Executive Jobs | By Agnes McCarty | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rev-robert-g-higgins.html | REV ROBERT G HIGGINS | Snccial to Tlie New YorJc Tlmec | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rhodesian-negro-wins-white-jobs-mine-union-agrees-to-yield-13.html | RHODESIAN NEGRO WINS WHITE JOBS Mine Union Agrees to Yield 13 CategoriesSafeguards for Any Others Asked | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/rival-unions-meeting-reds-convene-in-prague-and-free-labor-in.html | RIVAL UNIONS MEETING Reds Convene in Prague and Free Labor in Vienna | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ruling-on-segregation-feeling-expressed-supreme-court-may-temper.html | Ruling on Segregation Feeling Expressed Supreme Court May Temper Decision | MARCUS BROWN | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/samish-conviction-upheld.html | Samish Conviction Upheld | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/scroll-for-eisenhower-united-church-men-honor-him-for-christian.html | SCROLL FOR EISENHOWER United Church Men Honor Him for Christian Ideals | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/seafren-poodle-victor-lballerine-best-in-283dog-specialty.html | SEAFREN POODLE VICTOR LBallerine Best in 283Dog Specialty Competition | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/senate-restudies-military-cutback-senate-restudies-military-cutback.html | SENATE RESTUDIES MILITARY CUTBACK SENATE RESTUDIES MILITARY CUTBACK Resistance of House to Plan for Reserves May Imperil Eisenhower Program | By C P Trussellspecial To The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/ship-service-resumed.html | Ship Service Resumed | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/simon-jacobs.html | SIMON JACOBS | Special to ihe New ork Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/soviettito-meeting-assurances-of-neutrality-held-to-be-of-no-value.html | SovietTito Meeting Assurances of Neutrality Held to Be of No Value | CONSTANTIN FOTITCH | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/special-asia-fund-fought-in-senate-200-million-for-regional-plan.html | SPECIAL ASIA FUND FOUGHT IN SENATE 200 Million for Regional Plan Opposed by Mansfield Hollister to Face Inquiry | By William S Whitespecial To The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/spellers-take-courage-syzygy-beat-president.html | Spellers Take Courage Syzygy Beat President | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/spring-salmon-fishing-excellent-in-new-brunswick-as-season-draws-to.html | Spring Salmon Fishing Excellent in New Brunswick as Season Draws to Close | By Raymond R Camp | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/staggered-hours-suggested.html | Staggered Hours Suggested | ADDISON S BECKLEY | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/strike-prospects-a-drag-on-london-threat-of-stoppages-on-railways.html | STRIKE PROSPECTS A DRAG ON LONDON Threat of Stoppages on Railways Docks Reduces Buying and Prices Dip | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/suspension-hits-4-silent-on-red-ties-jersey-union-official-and-3.html | SUSPENSION HITS 4 SILENT ON RED TIES Jersey Union Official and 3 Newark Teachers Were House Unit Witnesses | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/technical-lead-given-u-s.html | Technical Lead Given U S | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/the-james-smiths-have-son.html | The James Smiths Have Son | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/the-old-voices-that-still-speak-in-britain.html | The Old Voices That Still Speak in Britain | By C L Sulzberger | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/thomas-pair-first-in-golf.html | Thomas Pair First in Golf | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/tito-sees-threat-in-both-big-blocs-yugoslav-chief-tells-french.html | TITO SEES THREAT IN BOTH BIG BLOCS Yugoslav Chief Tells French Paper Two Sides Resemble Swords of Damocles | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archives/treeplanting-is-slowly-changing-face-of-israel-forests-of-soft.html | TreePlanting Is Slowly Changing Face of Israel Forests of Soft Green Are Rising on What Was Wasteland | By Harry Gilroyspecial To The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/twin-city-rivalry-spans-the-congo-conceding-economic-edge-to.html | TWIN CITY RIVALRY SPANS THE CONGO Conceding Economic Edge to Belgian Leopoldville French Brazzaville Talks Political | By Leonard Ingallsspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/twining-reports-new-soviet-plane-adds-a-supersonic-fighter-to.html | TWINING REPORTS NEW SOVIET PLANE Adds a Supersonic Fighter to Russian MightOfficer Tempers Boston Speech | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-n-unit-bars-u-s-cut-world-health-group-refuses-to-reduce.html | U N UNIT BARS U S CUT World Health Group Refuses to Reduce Contribution | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-s-aide-at-u-n-wary-on-arms-bid-wadsworth-sees-no-progress-unless.html | U S AIDE AT U N WARY ON ARMS BID Wadsworth Sees No Progress Unless Leaders of Soviet Change Their Attitude | By Thomas J Hamiltonspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-s-bars-stretching-stock-of-vaccine-by-cutting-dose-u-s-bars-slash.html | U S Bars Stretching Stock Of Vaccine by Cutting Dose U S BARS SLASH IN VACCINE DOSES Experts Reject Change in Injections Approve Giving Second Inoculations In Polio SeasonParley Set Monday | By William M Blairspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-s-considering-proposal.html | U S Considering Proposal | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-s-jets-reach-melbourne.html | U S Jets Reach Melbourne | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-s-shipping-policy-criticized-by-dane.html | U S SHIPPING POLICY CRITICIZED BY DANE | Dispatch of The Times London | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-s-unions-seek-slave-goods-ban-will-press-for-a-boycott-at-vienna.html | U S UNIONS SEEK SLAVE GOODS BAN Will Press for a Boycott at Vienna Meeting of Free Workers of the World Saigon Crowd Voices Support of Premier Diem | By A H Raskinspecial To the New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/u-scanada-radar-pact-agreement-made-on-terms-for-north-warning.html | U SCANADA RADAR PACT Agreement Made on Terms for North Warning System | Special to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/woancourt3d-manofactdrer44-president-of-textile-chemical-company.html | WOANCOURT3D MANOFACTDRER44 President of Textile Chemical Company Founded by His Father Dies in Philadelphia | Soedal to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-21 | https://www.nytimes.com/1955/05/21/archiv es/youth-cultivates-siberian-hilltop-soviets-new-barnaul-farm-in-altai.html | YOUTH CULTIVATES SIBERIAN HILLTOP Soviets New Barnaul Farm in Altai Area Exemplifies State Grain Growing | By Clifton Danielspecial to The New York Times | RE0000168980 | 1983-06-03 | B00000535330 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/christine-price-troth-childrens-book-author-to-be-married-to.html | CHRISTINE PRICE TROTH Childrens Book Author to Be Married to Alfons Lutz | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-grace-holden-siephenson-fiancee-of-john-a-murphy-jr-colgate-a.html | Miss Grace Holden Siephenson Fiancee Of John A Murphy Jr Colgate Alumnus | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/1-camilla-merritt-wed-in-hewlett-marriage-to-robert-mclane-is-held.html | 1 Camilla Merritt Wed in Hewlett Marriage to Robert McLane Is Held in Trinity Church | Special to The New York Tlmei | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/164-more-schools-will-get-vaccine-164-more-schools-will-get-vaccine.html | 164 MORE SCHOOLS WILL GET VACCINE 164 MORE SCHOOLS WILL GET VACCINE | By Russell Porter | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/2-die-in-hamburg-ship-blast.html | 2 Die in Hamburg Ship Blast | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/3-brook-runs-without-hit-in-fifth-down-phillies-64-dodgers-defeat.html | 3 Brook Runs Without Hit In Fifth Down Phillies 64 DODGERS DEFEAT PHILADELPHIA 64 | By Roscoe McGowen | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/30000-in-uniform-march-in-5th-ave-armed-forces-parade-might-under.html | 30000 IN UNIFORM MARCH IN 5TH AVE Armed Forces Parade Might Under Sunny Skies on Fifth Avenue | By Clarence Dean | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/750000-to-antioch-college.html | 750000 to Antioch College | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-colorful-parish-father-vikenty-by-paul-chavchavadze-306-pp-boston.html | A Colorful Parish FATHER VIKENTY By Paul Chavchavadze 306 pp Boston The Houghton Mifflin Company 375 | JOHN W CHASE | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-home-owners-lawn-problems-are-placed-in-perspective-when-compared.html | A Home Owners Lawn Problems Are Placed in Perspective When Compared With the Care of an Athletic Field | By Morris Gilbert | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-maker-and-shaker-william-ellery-channing-an-intellectual-portrait.html | A Maker And Shaker WILLIAM ELLERY CHANNING An Intellectual Portrait By David P Edgell 264 pp Boston The Beacon Press 4 | By A Powell Davies | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-miracle-around-us-the-moving-waters-by-john-stewart-collis-with.html | A Miracle Around Us THE MOVING WATERS By John Stewart Collis With drawings by Nicholas Egon 246 pp New York William Sloane Associates 375 | By Russell Lord | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-saga-retold-a-saga-retold.html | A Saga Retold A Saga Retold | By Richard Plant | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-study-of-the-program-to-give-nation-a-sufficient-number-of.html | A Study of the Program to Give Nation A Sufficient Number of Trained Doctors | By Howard A Rusk M D | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/a-triumph-out-of-the-wilderness-sara-dane-by-catherine-gaskin-448.html | A Triumph Out of the Wilderness SARA DANE By Catherine Gaskin 448 pp Philadelphia and New York J B Lippincott Company 395 | By C Hartley Grattan | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/about-the-house.html | ABOUT THE HOUSE | By Cb Palmer | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/alice-beardsley-to-be-wed.html | Alice Beardsley to Be Wed | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/alice-kohl-married-she-is-bride-in-new-rochelle-of-sylvester.html | ALICE KOHL MARRIED She Is Bride in New Rochelle of Sylvester Fitzpatrick Jr | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/all-austria-open-to-wests-oil-men-they-can-retain-fields-they-are.html | ALL AUSTRIA OPEN TO WESTS OIL MEN They Can Retain Fields They Are Running and Seek New Ones in Eastern Sector | By John MacCormac | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Richard Rutter | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ann-marie-tighe-a-bride.html | Ann Marie Tighe a Bride | Snecial to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/appeasement.html | APPEASEMENT | MARIE M GRANT | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/argentine-police-deflate-a-plot-two-score-arrests-reduced-to-12two.html | ARGENTINE POLICE DEFLATE A PLOT Two Score Arrests Reduced to 12Two Priests Held and Then Released | By Edward A Morrow | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/around-the-garden.html | AROUND THE GARDEN | BY Dorothy H Jenkins | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-10-no-title.html | Article 10  No Title | By Peter T White | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/austria-becomes-freeat-a-price-free-austria-now-must-pay-off-a.html | AUSTRIA BECOMES FREEAT A PRICE Free Austria Now Must Pay Off A TenYear Russian Mortgage | By Brendan M Jones | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/auto-and-cycle-at-war-in-hague-rushhour-traffic-turns-otherwise.html | AUTO AND CYCLE AT WAR IN HAGUE RushHour Traffic Turns Otherwise Serene City Into Mad Racecourse | By Walter H Waggoner | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/automobiles-springs-an-old-mechanical-device-reapplied-may-supplant.html | AUTOMOBILES SPRINGS An Old Mechanical Device Reapplied May Supplant Normal Springs | By Bert Pierce | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/aviation-noshows-the-requirement-to-reconfirm-plane-tickets-is.html | AVIATION NOSHOWS The Requirement to Reconfirm Plane Tickets Is Being Widely Abandoned | By Richard Witkin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ba-browning-the-silver-answer-a-romantic-biography-of-elizabeth.html | Ba Browning THE SILVER ANSWER A Romantic Biography of Elizabeth Barrctt Browning By Constance Buel Burnett Drawings by Susan Foster 216 pp New York Alfred A Knopf 3 For Ages 12 to 16 | MARGARET C SCOGGIN | RE0000168981 | 1983-06-03 | B00000535331 |

| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bach-mass-is-sung-bethlehem-choir-presents-b-minor-work-at-lehigh.html | BACH MASS IS SUNG Bethlehem Choir Presents B Minor Work at Lehigh | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/balinese-dream-rebirth-on-bali-natives-believe-the-good-get-reward.html | BALINESE DREAM REBIRTH ON BALI Natives Believe the Good Get Reward of Reincarnation on Their Own Island | By Robert Alden | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bank-data-school-fears-stock-drop-baffimta-school-fears-stock-drop.html | BANK DATA SCHOOL FEARS STOCK DROP BAffiMTA SCHOOL FEARS STOCK DROP | By Burton Crane | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bankers-lead-drives-to-recruit-private-and-state-capital-2-roads.html | Bankers Lead Drives to Recruit Private and State Capital 2 ROADS ONE GOAL LATIN PROGRESS | By Paul Heffernan | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/baptists-approve-argentine-action-southern-convention-voices.html | BAPTISTS APPROVE ARGENTINE ACTION Southern Convention Voices Gratitude for Move for ChurchState Separation | By John N Popham | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/baptists-stress-aid-to-juveniles-protection-program-started-years.html | BAPTISTS STRESS AID TO JUVENILES Protection Program Started Years Ago Is Outlined at Atlantic City Meeting | By Emma Harrison | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/barbara-moonan-wed-she-is-married-in-trenton-to-anton-pierre-spaeth.html | BARBARA MOONAN WED She Is Married in Trenton to Anton Pierre Spaeth | SDPCJal to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/barbara-sladek-engaged-to-ied-east-hampton-teacher-to-be-bride-of.html | BARBARA SLADEK ENGAGED TO IED East Hampton Teacher to Be Bride of Peter E Gall a Princeton Alumnus | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/beard-is-an-issue-in-french-ballot-reds-say-leader-in-toulon-hides.html | BEARD IS AN ISSUE IN FRENCH BALLOT Reds Say Leader in Toulon Hides Tattooed AntiPolice Slogan Under Whiskers | By Thomas F Brady | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/belgrade-is-astir-over-soviet-visit-diplomats-and-officials-busy.html | BELGRADE IS ASTIR OVER SOVIET VISIT Diplomats and Officials Busy Preparing for Arrival of Russian Leaders | By Jack Raymond | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/berkshire-festival-success-stimulates-other-summer-events-in-the.html | Berkshire Festival Success Stimulates Other Summer Events in the Area | By Ross Parmenter | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/best-coastal-fishing-in-years-forecast-by-seers-from-hatteras-to.html | Best Coastal Fishing in Years Forecast By Seers From Hatteras to Cape Cod | By Raymond R Camp | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/better-relations-aim-of-pier-union-locals-aide-bids-employers-call.html | BETTER RELATIONS AIM OF PIER UNION Locals Aide Bids Employers Call Parleys for Exchange of Ideas and Complaints | By George Horne | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bevan-in-wales-to-fight-apathy-leftwing-laborite-returns-to-home.html | BEVAN IN WALES TO FIGHT APATHY LeftWing Laborite Returns to Home Constituency on VoteGetting Campaign | By Peter D Whitney | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bonn-car-exports-soar-eightfold-rise-in-sales-to-us-reported-for.html | BONN CAR EXPORTS SOAR Eightfold Rise in Sales to US Reported for First Quarter | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/boston.html | Boston | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/brandos-fans-resent-wild-one-ban-box-office-hitsthe-prisoner.html | Brandos Fans Resent Wild One Ban Box Office HitsThe Prisoner | By Stephen Watts | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/bridge-two-systems-of-scoring.html | BRIDGE TWO SYSTEMS OF SCORING | By Albert H Morehead | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/brief-stop-should-allow-for-visits-to-famous-sites-of-ancient.html | Brief Stop Should Allow for Visits to Famous Sites of Ancient Greece | By A C Sedgwick | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/britains-boom-gives-tories-big-argument-voters-cool-to-labor.html | BRITAINS BOOM GIVES TORIES BIG ARGUMENT Voters Cool to Labor Charges That Present Economic Policies Are Bad | By Drew Mtddleton | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/britons-turn-out-for-billy-graham-latest-tour-draws-crowds-far.html | BRITONS TURN OUT FOR BILLY GRAHAM Latest Tour Draws Crowds Far Larger Than Those of the Campaigners | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cadets-of-dartmouth-the-cradle-of-neptune-by-john-lodwick-285-pp.html | Cadets of Dartmouth THE CRADLE OF NEPTUNE By John Lodwick 285 pp New York Roy Publishers 3 | BRUKE WILKINSON | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/california-studios-to-do-major-tv-programs.html | California Studios to Do Major TV Programs | By Thomas M Pryor | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/can-morality-be-legislated-can-morality-be-legislated.html | Can Morality Be Legislated Can Morality Be Legislated | By John P Roche and Milton M Cordon | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/canada-seeks-rise-in-bighorn-sheep.html | CANADA SEEKS RISE IN BIGHORN SHEEP | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/candidates-spend-little-in-britain-but-the-law-puts-no-limit-on.html | CANDIDATES SPEND LITTLE IN BRITAIN But the Law Puts No Limit on Party Expenditures on Policy in Campaign | By Thomas P Ronan | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/carol-howebetroto-vassar-senior-will-be-briag-of-charles-a.html | CAROL HOWEBETROtO Vassar Senior Will Be BriAg of Charles A Hilgartner | P12i12MoinwNir712fcra J | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/caroline-bailey-wed-in-elmsford-sister-maid-of-honor-at-her.html | CAROLINE BAILEY WED IN ELMSFORD Sister Maid of Honor at Her Marriage in Church to Noel Clarke Fitzinger | SoccIal to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/catholic-stress-on-mary-scored-presbyterian-report-asserts-devotion.html | CATHOLIC STRESS ON MARY SCORED Presbyterian Report Asserts Devotion Widens Breach With Other Christians | By George Dugan | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/centennial-show-on-display-at-elizabeth-ranges-from-colonial-to.html | CENTENNIAL SHOW ON Display at Elizabeth Ranges From Colonial to Modern Days | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cherie-irwin1s-fiancee-wheaton-student-engaged-to-donald-pales.html | CHERIE IRWIN1S FIANCEE Wheaton Student Engaged to Donald Pales Everett | I Soeclal lo The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/chester-cassels-have-child.html | Chester Cassels Have Child | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/chicago-showing-gains-in-housing-64972-dwelling-units-added-in.html | CHICAGO SHOWING GAINS IN HOUSING 64972 Dwelling Units Added in 195054 PeriodShift Is to SingleFamily Homes | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/child-to-mrs-a-cembalest.html | Child to Mrs A Cembalest | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/child-to-mrs-arthur-palley.html | Child to Mrs Arthur Palley | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/china-surveys-rivers-peiping-assigns-big-force-to-wide-control.html | CHINA SURVEYS RIVERS Peiping Assigns Big Force to Wide Control Project | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/christianity-and-asia.html | CHRISTIANITY AND ASIA | MARY D HYNES | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/church-criticism-irks-industryother-news.html | Church Criticism Irks IndustryOther News | By Thomas M Pryor | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cinerama-viewed-as-apt-for-improved-type-of-traveladventure-films.html | Cinerama Viewed as Apt for Improved Type of TravelAdventure Films | By Bosley Crowther | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cloud-chamber-for-atomic-studies.html | Cloud Chamber for Atomic Studies | WK | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/commendation.html | COMMENDATION | RODNEY E SHERATSKY | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/compulsion.html | COMPULSION | EUGENE R HURLEY | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/congress-ready-to-work-on-standby-war-controls-hearings-coming-on.html | Congress Ready to Work On StandBy War Controls HEARINGS COMING ON WAR CONTROLS | By Charles E Egan | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/connecticut-digs-at-assembly-bog-legislatures-divided-rule-holds-up.html | CONNECTICUT DIGS AT ASSEMBLY BOG Legislatures Divided Rule Holds Up Top Measures With June 8 Deadline | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cornell-oarsmen-first-in-5-races-cornell-oarsmen-take-five-races.html | CORNELL OARSMEN FIRST IN 5 RACES CORNELL OARSMEN TAKE FIVE RACES | By Allison Danzig | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cornell-trackmen-set-back-princeton.html | CORNELL TRACKMEN SET BACK PRINCETON | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cortland-captures-state-track-honors.html | CORTLAND CAPTURES STATE TRACK HONORS | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/country-school-teacher-susan-cornish-by-rebecca-caudill-drawings-by.html | Country School Teacher SUSAN CORNISH By Rebecca Caudill Drawings by E Harper Johnson 286 pp New York The Viking Press 275 For Ages 12 to 16 | CHAP WALSH | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/cyrus-wiley-grundy.html | CYRUS WILEY GRUNDY | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/davenportuamatruda.html | DavenportuAmatruda | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/davisulabbe.html | DavisuLabbe | SoccUl to The New York Time | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/decent-majority.html | DECENT MAJORITY | SARAH PATTON BOYLE | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/desegregation-gain.html | DESEGREGATION GAIN | J WATIES WARING | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/donald-valk-weds-barbara-kay-welch.html | DONALD VALK WEDS BARBARA KAY WELCH | Special to The New York Time | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/double-bill-called-separate-tables-continues-to-captivate-west-end.html | Double Bill Called Separate Tables Continues to Captivate West End | By Brooks Atkinson | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/downtown-success-story-proscenium-group-sets-records-in-theatre-off.html | DOWNTOWN SUCCESS STORY Proscenium Group Sets Records in Theatre Off Broadway | By Bernard Kalb | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/dr-brewer-engaged-physician-will-be-married-to-miles-chubb-a.html | DR BREWER ENGAGED Physician Will Be Married to Miles Chubb a Veteran | I uuuuuuuu Soeclal to Ths New York Tlmu | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/dying-city-label-stirs-new-haven-business-and-administration-argue.html | DYING CITY LABEL STIRS NEW HAVEN Business and Administration Argue Need for a New Department Store | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/east-german-budget-revealed.html | East German Budget Revealed | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/eclipse-units-camp-set-us-team-to-use-abandoned-airfield-in-ceylon.html | ECLIPSE UNITS CAMP SET US Team to Use Abandoned Airfield in Ceylon | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/eden-says-big-4-faces-long-task-eden-sees-big-4-facing-long-task.html | EDEN SAYS BIG 4 FACES LONG TASK EDEN SEES BIG 4 FACING LONG TASK | By Drew Middleton | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/edward-and-isabel-the-vows-of-the-peacock-by-alice-walwoith-graham.html | Edward And Isabel THE VOWS OF THE PEACOCK By Alice Walwoith Graham 349 pp New York Doubleday  Co 395 | ANDREA PARKE | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/egyptiraq-row-aired-baghdads-envoy-takes-up-radio-conflict-with.html | EGYPTIRAQ ROW AIRED Baghdads Envoy Takes Up Radio Conflict With Cairo | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/eleadr-b-helm-becomes-a-bride-__-has-two-attendants-at-her-marriage.html | ELEADR B HELM BECOMES A BRIDE Has Two Attendants at Her Marriage in Montciair to John Cornelius Ketcham Jr | special to The New York Timei I | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/electronic-trend-aid-to-elevators-cars-without-operators-are-found.html | ELECTRONIC TREND AID TO ELEVATORS Cars Without Operators Are Found on Increase in Modern Buildings | By Thomas W Ennis Jr | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/elizabeth-oconnor-fiancee-of-officer.html | ELIZABETH OCONNOR FIANCEE OF OFFICER | Specii Io Tnt New TorK Tlma | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/elizabeth-watt-becomes-engaged-alumna-of-wellesley-fiancee-of.html | ELIZABETH WATT BECOMES ENGAGED Alumna of Wellesley Fiancee of Vicfbr C McCuaig Jr Serving in Air Forc9 | 1 Spec aJ To The New York Tim es | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/etchells-scores-with-shannon-in-yras-first-regatta-of-season-68.html | Etchells Scores With Shannon in YRAs First Regatta of Season 68 SAILING CRAFT COMPETE IN EVENT | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/even-davy-crockett-cant-do-everything.html | Even Davy Crockett Cant Do Everything | By James Reston | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exeter-wins-eastern-tennis.html | Exeter Wins Eastern Tennis | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exhibits-at-new-london-are-open-to-public.html | Exhibits at New London Are Open to Public | By Emanuel Perlmutter | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exiles-in-us-get-red-bid-to-return-soviet-refugees-receiving.html | EXILES IN US GET RED BID TO RETURN Soviet Refugees Receiving Newspaper and Personal Pleas to Come Back | By Harry Schwartz | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exliberal-mp-on-labor-ticket-briton-who-switched-after-defeat-by.html | EXLIBERAL MP ON LABOR TICKET Briton Who Switched After Defeat by Conservative in 51 Is in 3Cornered Fight | By Arthur O Sulzberger | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/exploring-barrier-reef-hunting-crocodile.html | Exploring Barrier Reef Hunting Crocodile | By Gavtn Souter | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/farmers-halt-nato-job-wield-scythes-to-bar-work-on-german-radar.html | FARMERS HALT NATO JOB Wield Scythes to Bar Work on German Radar Station | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/fewer-in-jersey-tb-hospital.html | Fewer in Jersey TB Hospital | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ffliss-ellen-siegel-to-be-wed-jose-19-exmusic-student-fiancee-of.html | ffllSS ELLEN SIEGEL TO BE WED JOSE 19 ExMusic Student Fiancee of Jay Stuart Haft Instructor at Boston University | I Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/fflsskipp-fiancee-of-army-veteran-wellesley-alumna-will-be-wed-to.html | fflSSKIPP FIANCEE OF ARMY VETERAN Wellesley Alumna Will Be Wed to John Armstrong Graduate of Wesleyan | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/fielding.html | Fielding | JOSEPH H LEDERER | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/filair-alexander-is-wed-in-suburbs-wears-peati-de-soie-gown-at.html | fiLAIR ALEXANDER IS WED IN SUBURBS Wears Peati de Soie Gown at Marriage in Church in Rye I to Robert B Paddock | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/final-hoover-reports-face-a-real-battle-dispute-on-tva-and-other.html | FINAL HOOVER REPORTS FACE A REAL BATTLE Dispute on TVA and Other Issues Foreshadows Trouble in Congress | By Wh Lawrence | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/fishing-site-for-young-set-up.html | Fishing Site for Young Set Up | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/flyball-and-friend-space-cat-visits-venus-by-ruthven-todd.html | Flyball and Friend SPACE CAT VISITS VENUS By Ruthven Todd Illustrated by Paul Galdone 87 pp New York Charles Scribners Sons 2 For Ages 9 to 11 | JEANNE MASSEY | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/food-enough-to-feed-us-the-story-of-fao-by-gove-hambidge.html | Food Enough To Feed Us THE STORY OF FAO By Gove Hambidge Illustrated 303 pp New York D Van Nostrand Company 650 | By Kathleen McLaughlin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/fort-washington-on-the-potomac.html | FORT WASHINGTON ON THE POTOMAC | By Joseph A Loftus | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/fra-diavolo.html | FRA DIAVOLO | JAY KLEES | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/free-labor-bars-tie-to-red-unions-world-meeting-in-vienna-spurns.html | FREE LABOR BARS TIE TO RED UNIONS World Meeting in Vienna Spurns Plea for United Front With Communists | By Ah Raskin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/freighters-provide-lowcost-service-between-london-and-denmark.html | Freighters Provide LowCost Service Between London and Denmark | By Trafford Whitelock | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/french-see-delay-in-europes-union-doubt-paris-can-back-new.html | FRENCH SEE DELAY IN EUROPES UNION Doubt Paris Can Back New Integration Moves Until After 1956 Elections | By Harold Callender | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/gaza-area-fight-rages-2-hours-israel-egypt-blame-each-other-israel.html | Gaza Area Fight Rages 2 Hours Israel Egypt Blame Each Other ISRAEL AND EGYPT IN NEW GAZA FIGHT | By the United Press | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/george-sees-bases-in-europe-as-vital-bases-in-europe-are-called.html | George Sees Bases In Europe as Vital BASES IN EUROPE ARE CALLED VITAL | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/giants-dodgers-triumph-giants-triumph-over-pirates-32.html | GIANTS DODGERS TRIUMPH GIANTS TRIUMPH OVER PIRATES 32 | By John Drebinger | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gibson-haaren-sets-high-jump-record-in-englewood-track-and-field.html | Gibson Haaren Sets High Jump Record in Englewood Track and Field Meet HOST SCHOOL WINS TEAM COMPETITION | By Deane McGowen | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gibson-of-princeton-misses-perfect-game-by-step-in-blanking-cornell.html | Gibson of Princeton Misses Perfect Game by Step in Blanking Cornell TIGERS SOUTHPAW GAINS 20 VERDICT | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/good-junior-high-programs.html | Good Junior High Programs | BF | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/graham-ends-crusade-thousands-at-final-meeting-of-london-series.html | GRAHAM ENDS CRUSADE Thousands at Final Meeting of London Series | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/grahamuyoung.html | GrahamuYoung | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/gray-gustafson-dr-donald-r-reisfield-who-is-columbia-graduate-and.html | GRAY GUSTAFSON Dr Donald R Reisfield Who Is Columbia Graduate and Yale Law Student Engaged | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/greeks-bar-calls-by-british-fleet-athens-also-may-abandon-scheduled.html | GREEKS BAR CALLS BY BRITISH FLEET Athens Also May Abandon Scheduled Joint Maneuvers Breach Is Over Cyprus | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/greer-offers-children-a-normal-community-life-farm-and-school-aid.html | Greer Offers Children a Normal Community Life Farm and School Aid Youngsters From Broken Homes | By Nan Edwards | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/guatemala-has-growing-unrest-regime-of-castillo-armas-getting.html | GUATEMALA HAS GROWING UNREST Regime of Castillo Armas Getting Criticisms From Friend and Opponent | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/harriet-spackman-to-be-wed-june-16.html | HARRIET SPACKMAN TO BE WED JUNE 16 | Special to The New York Timej | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/harvard-trackmen-triumph-over-yale.html | HARVARD TRACKMEN TRIUMPH OVER YALE | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/heated-race-set-in-philadelphia-2-mayoralty-nominees-have-appeal.html | HEATED RACE SET IN PHILADELPHIA 2 Mayoralty Nominees Have Appeal for Independents Both Strong Campaigners | By William G Weart | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/helen-sattler-wed-bride-in-crestwood-of-lieut-harry-p-smith-u-s-a-f.html | HELEN SATTLER WED Bride in Crestwood of Lieut Harry P Smith U S A F | Special to The New York Timei | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/heliport-hotel-is-set-6-million-houston-structure-to-serve-medical.html | HELIPORT HOTEL IS SET 6 Million Houston Structure to Serve Medical Center | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/high-pressures-and-high-temperatures-open-new-world-in.html | High Pressures and High Temperatures Open New World in Electrochemistry | BY Waldemar Kaempffert | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/homes-rise-on-old-truck-farm-in-clifton-as-builders-show-models-in.html | Homes Rise on Old Truck Farm in Clifton As Builders Show Models in Northern Communities in the State | By Maurice Foley | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/hopechflphill-pr1ceton-bride-smith-alumna-is-married-in-trinity.html | HOPECHflPHILL PR1CETON BRIDE Smith Alumna Is Married in Trinity Episcopal Church to DaTid L Carter | Sneclal to The New York TUnts | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/horse-show-set-for-huntington-july-17-y-benefit-plans-are-furthered.html | HORSE SHOW SET FOR HUNTINGTON July 17 Y Benefit Plans Are Furthered at Tea Given by the John T Coles | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/horseandbuggy-age-world-full-of-horses-by-dahlov-ipcar-28-pp-new.html | HorseandBuggy Age WORLD FULL OF HORSES By Dahlov Ipcar 28 pp New York Doubleday  Co 250 For Ages 3 to 6 | ELLEN LEWIS BUELL | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/huntington-team-first-tops-andover-in-new-england-prep-school-track.html | HUNTINGTON TEAM FIRST Tops Andover in New England Prep School Track Meet | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/i-c-p-boos-weds-miss-burling.html | I C P Boos Weds Miss Burling | Speelil to Th12 New York Timej | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/i-douglasuejorklund.html | I DouglasuEjorklund | I Socclal to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/i-oyola-guilfoyle-wed-i-r-____-i-jlarried-in-pelham-manor-to-robert.html | I OYOLA GUILFOYLE WED I r  i jlarried in Pelham Manor to Robert H Sehmelke | Soeclal to The New York Tiroes | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ibanez-warns-chileans-says-he-needs-more-power-to-cope-with.html | IBANEZ WARNS CHILEANS Says He Needs More Power to Cope With Economic Crisis | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ifrances-hill-wed-to-ralph-johnson-i-they-are-married-in-morrow.html | IFRANCES HILL WED TO RALPH JOHNSON I They Are Married in Morrow Methodist at Maplewoodu Father Escorts Bride  i | SDPdal to The New York Tim | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/in-mexico-the-poppy-seeds-by-clyde-robert-bulla-illustrated-by-jean.html | In Mexico THE POPPY SEEDS By Clyde Robert Bulla Illustrated by Jean Charlot 34 pp New York Thomas Y Crowell Company 275 For Ages 6 to 9 | E L B | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/india-warns-ship-lines-will-bar-those-that-raise-surcharge-on.html | INDIA WARNS SHIP LINES Will Bar Those That Raise Surcharge on Freight | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/indian-cautious-on-formosa-talk-on-leaving-peiping-krishna-menon.html | INDIAN CAUTIOUS ON FORMOSA TALK On Leaving Peiping Krishna Menon Says Very Great Obstacles Still Exist | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/indian-labor-men-rebuff-red-china-peipings-bid-to-take-over-asian.html | INDIAN LABOR MEN REBUFF RED CHINA Peipings Bid to Take Over Asian Trade Unions Gets Stinging Public Setback | By Am Rosenthal | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/informal-truce-appears-to-prevail-off-formosa-unofficial-truce-in.html | Informal Truce Appears To Prevail Off Formosa UNOFFICIAL TRUCE IN FORMOSA AREA | By Elie Abel | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/italys-new-youth-hostels-they-thread-the-land-from-the-alps-to.html | ITALYS NEW YOUTH HOSTELS They Thread the Land From the Alps To Sicily | By Mitchell Goodman | RE0000168981 | 1983-06-03 | B00000535331 |

| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jacqueline-bushey-to-become-a-bride.html | JACQUELINE BUSHEY TO BECOME A BRIDE | Roecial to The New York Times I | RE0000168981 | 1983-06-03 | B00000535331 |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/janet-a-hughes-bronxyille-bride-she-is-married-in-reformed-church.html | JANET A HUGHES BRONXYILLE BRIDE She Is Married in Reformed Church to Thomas Malone Marine Corps Veteran | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/janyceuundon-is-wed-on-coasti-_____-i-she-is-bride-in-beverly.html | JANYCEUUNDON IS WED ON COASTi i She Is Bride in Beverly Hills of Thomas W Sarnoff Son of RCA Chairman i | I i Sn12il to TTK New York Times I | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jean-glover-fiancee-1949-debutante-will-be-wed-to-roussell-f-hodges.html | JEAN GLOVER FIANCEE 1949 Debutante Will Be Wed to Roussell F Hodges | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/joan-martin-engaged-she-will-become-the-bride-of-james-john.html | JOAN MARTIN ENGAGED She Will Become the Bride of James John Barnhill | I I Special to The New York Tiroes | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/jordans-hotel-program-facilities-in-arab-half-of-jerusalem-are.html | JORDANS HOTEL PROGRAM Facilities in Arab Half Of Jerusalem Are Being Expanded | By C B Squire | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/joy-a-cousins-future-bride.html | Joy A Cousins Future Bride | special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/judgeship-causes-knotty-problem-party-favorites-for-childrens-court.html | JUDGESHIP CAUSES KNOTTY PROBLEM Party Favorites for Childrens Court Ignored by Citizen Group in Westchester | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/julie-sails-home-first.html | Julie Sails Home First | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/junkyard-inventory-on-to-decide-if-scrap-controls-are-necessary.html | Junkyard Inventory On to Decide If Scrap Controls Are Necessary AGENCIES TAKING SCRAP INVENTORY | By Thomas E Mullaney | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/just-one-jessel-this-way-miss-by-george-jessel-229-pp-illustrated.html | Just One Jessel THIS WAY MISS By George Jessel 229 pp Illustrated New York Henry Holt  Co 350 | By Gilbert Millstein | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/keenanudonovan.html | KeenanuDonovan | Snecial to The New York Times I | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kent-eight-beats-nutley.html | Kent Eight Beats Nutley | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/kerry-blue-best-in-994dog-show-marberlanes-minuet-gains-award-at.html | KERRY BLUE BEST IN 994DOG SHOW Marberlanes Minuet Gains Award at Garden City in Ladies KA Event | By John Rendel | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/la-salle-halts-penn.html | La Salle Halts Penn | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lafayette-program-hailed.html | Lafayette Program Hailed | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lake-george-lays-plans-for-june-celebration-site-of-a-colonial-fort.html | Lake George Lays Plans For June Celebration SITE OF A COLONIAL FORT | By Warren Weaver | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lament-for-new-yorks-night-life-lament-for-new-yorks-night-life.html | Lament for New Yorks Night Life Lament for New Yorks Night Life | By Gilbert Millstein | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lawrentians-top-hill-school-75-mcfadden-and-broll-excel-for.html | LAWRENTIANS TOP HILL SCHOOL 75 McFadden and Broll Excel for Lawrenceville Nine by Clouting Homers | By Michael Strauss | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EVA MEINWALD | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lewis.html | Lewis | GEOFFREY WAGNER | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lin-yutangs-image-of-a-utopia-for-tomorrow-looking-beyond-by-lin.html | Lin Yutangs Image of a Utopia for Tomorrow LOOKING BEYOND By Lin Yutang 378 pp New York PrenticeHall 495 | By Joseph Wood Krutch | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/london-discounts-protest-greeks-bar-calls-by-british-fleet.html | London Discounts Protest GREEKS BAR CALLS BY BRITISH FLEET | Special To The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/long-island-aggies-win-capture-honors-in-region-15-junior-college.html | LONG ISLAND AGGIES WIN Capture Honors in Region 15 Junior College Track Meet | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lovely-land-the-land-and-people-of-south-africa-by-alan-paton.html | Lovely Land THE LAND AND PEOPLE OF SOUTH AFRICA By Alan Paton Illustrated with photographs 143 pp Philadelphia J B Lippincott Company Portraits of the Nations Series 275 For Ages 12 to 16 | JOHN BARKHAM | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/lutherans-to-open-school.html | Lutherans to Open School | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/m-jane-sullivan-bride-she-is-married-in-larchmont-to-louis-b-gerold.html | M JANE SULLIVAN BRIDE She Is Married in Larchmont to Louis B Gerold Jr | SDecial to Thr New Vor Tim I | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/manhattan-chase-martin-and-his-friend-from-outer-space-by-ivo-duka.html | Manhattan Chase MARTIN AND HIS FRIEND FROM OUTER SPACE By Ivo Duka and Helena Kolda 96 pp New York Harper  Bros 250 For Ages 8 to 12 | PAT CLARK | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/manhattan-drubs-army-trackmen-setting-point-mark-against-cadet.html | Manhattan Drubs Army Trackmen Setting Point Mark Against Cadet Squad 15 JASPERS FIRST FOR 10139 SCORE | By Frank M Blunk | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/manleyuwilliams.html | ManleyuWilliams | Soecial to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/marcia-samdperil-enqaaed.html | Marcia Samdperil Enqaaed | Special to The New York Tlmu | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/marie-spellman-bay-statem1de-married-in-chestnut-hill-to-philip.html | MARIE SPELLMAN BAY STATEM1DE Married in Chestnut Hill to Philip Galiaghar by Her Uncle the Cardinal | Swclil to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/marjoriephilpot-scarsdale-bride-she-is-escorted-by-her-father-at.html | MARJORIEPHILPOT SCARSDALE BRIDE She Is Escorted by Her Father at Marriage in Church to John James German | Special lo The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/market-dizzy-as-may-potatoes-end-their-rollercoaster-ride-may-dizzy.html | Market Dizzy as May Potatoes End Their RollerCoaster Ride MAY DIZZY MONTH IN POTATO MARKET | By George Auerbach | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mary-darby-wed-to-alfred-canedo-bride-attired-in-florentine-silk.html | MARY DARBY WED TO ALFRED CANEDO Bride Attired in Florentine Silk Gown at Nuptials in Hewlett L  Church | SOTdal to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mary-knight-is-fiancee-pembroke-alumna-will-be-wed-to-arthur-branan.html | MARY KNIGHT IS FIANCEE Pembroke Alumna Will Be Wed to Arthur Branan Jr | Soecial to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mbride-captures-travis-golf-final-stages-comeback-to-defeat-craven.html | MBRIDE CAPTURES TRAVIS GOLF FINAL Stages Comeback to Defeat Craven by 1 Up on 19th Hole at Garden City | By Lincoln A Werden | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/meadow-rice-61-westbury-victor-adios-harry-12-is-third-in-4horse.html | MEADOW RICE 61 WESTBURY VICTOR Adios Harry 12 Is Third in 4Horse Field After Breaking in Pace | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mgill-faculty-change-duchow-acting-dean-of-musio-wider-program.html | MGILL FACULTY CHANGE Duchow Acting Dean of Musio Wider Program Planned | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mgm-mulls-use-of-cinerama-process-on-chayefskyindependent-item.html | MGM Mulls Use of Cinerama Process On ChayefskyIndependent Item | By Ah Weiler | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/minor-s-jameson-lcc-examiner-81.html | MINOR S JAMESON LCC EXAMINER 81 | Special to The New York Timei | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-ann-shocket-students-fiancee.html | MISS ANN SHOCKET STUDENTS FIANCEE | Special to The New York TIme I | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-anne-carrqll-long-island-bride.html | MISS ANNE CARRQLL LONG ISLAND BRIDE | Special to The New York TImn | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-campbell-engaged-to-ied-nurses-association-aide-wih-be-the.html | MISS CAMPBELL ENGAGED TO IED Nurses Association Aide WiH Be the Bride of Eugene H Dibble 3d Air Veteran | Sneclal to The New Yerk Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-edythe-rowe-prospective-bride.html | MISS EDYTHE ROWE PROSPECTIVE BRIDE | Koecial to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-fullers-troth-j-she-will-be-wed-to-robert-e-coughlan-3d-army.html | MISS FULLERS TROTH j She Will Be Wed to Robert E Coughlan 3d Army Veteran | Rneclal to The Now York Times | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-higgins-files-her-own-story-news-is-a-singular-thing-by.html | Miss Higgins Files Her Own Story NEWS IS A SINGULAR THING By Marguerite Higgins 256 pp New York Doubleday  Co 350 | By Tania Long | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-juergens-becomes-bride-____ouu___-i-married-in-the-hoiy.html | MISS JUERGENS BECOMES BRIDE Ouu i Married in the Hoiy Family Church New Rochelle to o Thomas H Carvon | Special to The New Yorlc Tlme12 | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-julia-shea-wed-in-hartford-escorted-by-brother-at-her-marriage.html | MISS JULIA SHEA WED IN HARTFORD Escorted by Brother at Her Marriage in Church to Alfred Francis Lyons | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-julie-otter-becomes-fiancee-vassar-exstudent-engaged-to-john-k.html | MISS JULIE OTTER BECOMES FIANCEE Vassar ExStudent Engaged to John K Webb Who Is 1952 Graduate of Yale | Special to The New York Timer | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-mary-butler-engaged-to-marry.html | MISS MARY BUTLER ENGAGED TO MARRY | special to The New York Tlme | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-rush-engaged-exwave-will-be-married-to-bernard-c-hornecker-jr.html | MISS RUSH ENGAGED ExWave Will Be Married to Bernard C Hornecker Jr | Soeclal to The New York Tlmti | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-sally-birm-becomes-engaged-1951-debutante-will-be-wed-in.html | MISS SALLY BIRM BECOMES ENGAGED 1951 Debutante Will Be Wed in Summer to William A Stoops Jr Navy Veteran | Soeclal to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-sherwood-is-wed-bride-in-pleasantville-church-of-scott-oirn.html | MISS SHERWOOD IS WED Bride in Pleasantville Church of Scott Oirn Navy Veteran | SoeciaJ to The New York Times I | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/miss-van-arsdale-troth-she-will-be-wed-to-robert-h-pohlmann-in.html | MISS VAN ARSDALE TROTH She Will Be Wed to Robert H Pohlmann in September | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/missdayidson-maryland-bride-married-in-mechanicsville-to-richard.html | MISSDAYIDSON MARYLAND BRIDE Married in Mechanicsville to Richard Bortz1 a Graduate of Princeton University | Soeclal to The N12w York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mister-roberts.html | Mister Roberts | SP | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/modern-europeans-and-americans-in-current-gallery-displays.html | Modern Europeans and Americans In Current Gallery Displays | By Stuart Preston | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/moneys-worth.html | MONEYS WORTH | PHYLLIS TROUT | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/montclair-girl-becomes-a-bride-mary-lou-van-pqppelen-is-wed-to.html | MONTCLAIR GIRL BECOMES A BRIDE Mary Lou Van Pqppelen Is Wed to Jerome Hargarten uShe Wears Pink Gown | Soeclal to The New York Ttm12 | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/montreal-mounts-go-on-block.html | Montreal Mounts Go on Block | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mrs-luce-to-fly-to-us-for-talks-envoy-to-consult-on-italian.html | MRS LUCE TO FLY TO US FOR TALKS Envoy to Consult on Italian SituationGives Gronchi View on His Election | By Arnaldo Cortesi | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/mulching-has-added-value-in-summer-as-a-heat-and-drought-shield.html | Mulching Has Added Value in Summer As a Heat and Drought Shield | By Herbert C Bardes | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/munis-second-fling-with-fame-munis-second-fling-with-fame.html | Munis Second Fling With Fame Munis Second Fling With Fame | By Murray Schumach | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/museum-surveys-reveal-artists-reactions-in-a-current-oneman-show.html | Museum Surveys Reveal Artists Reactions IN A CURRENT ONEMAN SHOW | By Howard Devree | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/nancy-gilbert-is-engaged.html | Nancy Gilbert Is Engaged | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/need-for-nurses-put-to-congress-representative-bolton-hopes-study.html | NEED FOR NURSES PUT TO CONGRESS Representative Bolton Hopes Study She Urges Will Help Ease Shortage Problem | By Bess Furman | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/neji-takes-belmont-chase-neji-wins-chase-at-belmont-park.html | NEJI TAKES BELMONT CHASE NEJI WINS CHASE AT BELMONT PARK | By James Roach | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-jersey-eyes-variable-pension-new-jersey-eyes-variable-pension.html | NEW JERSEY EYES VARIABLE PENSION NEW JERSEY EYES VARIABLE PENSION | By Je McMahon | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-plastic-pipe-and-fittings-make-for-an-easy-installation-next-to.html | New Plastic Pipe and Fittings Make For an Easy Installation NEXT TO RAIN THE EASIEST WAY TO WATER A LAWN | By Bernard Gladstone | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-stations-to-combat-soviet-broadcasts.html | New Stations to Combat Soviet Broadcasts | By Welles Hangen | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/new-zealand-has-many-outdoor-activities.html | New Zealand Has Many Outdoor Activities | By Jc Graham | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-of-radio-and-television-big-plans-cbs-to-have-90minute-shows.html | NEWS OF RADIO AND TELEVISION BIG PLANS CBS to Have 90Minute Shows to Vie With SpectacularsOther Items | By Val Adams | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/news-of-the-world-of-stamps-dealers-propose-plan-for-us-to-redeem.html | NEWS OF THE WORLD OF STAMPS Dealers Propose Plan For US to Redeem Old Duck Items | By Kent B Stiles | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/officer-to-wed-miss-dewees.html | Officer to Wed Miss Dewees | Snecial to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/onassis-seeking-argentine-deal-offers-to-put-some-tankers-under.html | ONASSIS SEEKING ARGENTINE DEAL Offers to Put Some Tankers Under Nations Flag for OilCarrying Contract | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/one-boy-may-stir-gang-to-violence-psychiatrist-tells-how-child-with.html | ONE BOY MAY STIR GANG TO VIOLENCE Psychiatrist Tells How Child With Warped Mind Steers Others Into Evildoing | By Charles Grutzner | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/onesided-world.html | ONESIDED WORLD | KATE PATTESON | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/our-view-of-others.html | OUR VIEW OF OTHERS | FRANCIS J BROWNING | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pact-with-otis-hinted-yonkers-aide-implies-city-will-compromise-on.html | PACT WITH OTIS HINTED Yonkers Aide Implies City Will Compromise on 4 Tax Suits | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pardoeukaufmann.html | PardoeuKaufmann | SneclaJ to The New York Tlmp12 | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/parents-look-to-their-rights.html | Parents Look to Their Rights | By Dorothy Barclay | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/parisian-love-idyl-parisian-love-idyl.html | PARISIAN LOVE IDYL PARISIAN LOVE IDYL | By Charles Grutzner | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/paul-pomeroy-ives-poultry-authority.html | PAUL POMEROY IVES POULTRY AUTHORITY | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pay-rises-for-federal-workers-action-on-the-postal-employes-will.html | PAY RISES FOR FEDERAL WORKERS Action on the Postal Employes Will Set the Pattern | By Alwin Shuster | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peiping-now-marking-time-on-the-formosa-problem-but-far-east.html | PEIPING NOW MARKING TIME ON THE FORMOSA PROBLEM But Far East Observers See Less Danger Of Early Attack on Offshore Islands | By Henry R Lieberman | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/peiping-slashes-rural-food-sales-decrees-cut-of-20-to-30-as-many.html | PEIPING SLASHES RURAL FOOD SALES Decrees Cut of 20 to 30 as Many Regions Suffer From Spring Famine | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/pepper-is-taking-to-caribbean-soil-pepper-is-taking-to-caribbean.html | PEPPER IS TAKING TO CARIBBEAN SOIL PEPPER IS TAKING TO CARIBBEAN SOIL | By Sydney Gruson | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/petrillo-urges-subsidies-in-arts-at-vienna-meeting-cites-us-aid-to.html | PETRILLO URGES SUBSIDIES IN ARTS At Vienna Meeting Cites US Aid to European Culture Deplores Lack at Home | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/philharmonic-impresses-in-coast-appearances.html | Philharmonic Impresses In Coast Appearances | By Albert Goldberg | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/planning-council-urges-trade-pact-research-unit-asks-atlantic.html | PLANNING COUNCIL URGES TRADE PACT Research Unit Asks Atlantic Economic Organiaztion With Japan Associated | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/planting-continues-for-bloom-this-year.html | PLANTING CONTINUES FOR BLOOM THIS YEAR | By Olive E Allen | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/plight-of-college-teachers.html | Plight of College Teachers | ELIZABETH PARKS BRAVERMAN | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/power-is-overshadowing-issue-in-northwest.html | POWER IS OVERSHADOWING ISSUE IN NORTHWEST | By Lawrence E Davies | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/powerful-cobalt-60.html | Powerful Cobalt 60 | Cheaper and Safer Radioactive Source for Hospitals | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/president-shifts-gear-and-gets-away-with-it-he-notifies-dissenters.html | PRESIDENT SHIFTS GEAR AND GETS AWAY WITH IT He Notifies Dissenters They Must Adjust to Change of Attitude on Summit Meeting and Trade | By Arthur Krock | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/president-weighs-bid-he-may-yet-decide-to-attend-un-san-francisco.html | PRESIDENT WEIGHS BID He May Yet Decide to Attend UN San Francisco Fete | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/press-censorship-is-eased-by-egypt.html | PRESS CENSORSHIP IS EASED BY EGYPT | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/princeton-keeps-goldthwaite-cup-lightweight-crew-triumphs-over.html | PRINCETON KEEPS GOLDTHWAITE CUP Lightweight Crew Triumphs Over Harvard and Yale Third Year in Row | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/private-eyes-on-the-thruway-automatic-lenses-keep-watch-on-toll.html | PRIVATE EYES ON THE THRUWAY Automatic Lenses Keep Watch on Toll Payers And Toll Collectors | By Charles Grutzner | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/promising.html | PROMISING | LOUELLEN ST CLAIR REMMY | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/prospects-good-in-summer-jobs-but-mitchell-tells-students.html | PROSPECTS GOOD IN SUMMER JOBS But Mitchell Tells Students Competition Requires a Planned Campaign | By Joseph A Loftus | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/prudence-mo-rev-is-a-bride.html | Prudence Mo rev Is a Bride | Special to The Hew York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/public-expected-to-benefit-from-move-by-columbia-to-meet.html | Public Expected to Benefit From Move By Columbia to Meet Competition PRINCIPALS IN NEW TELEVISION DRAMA BY PADDY CHAYEFSKY | By Jack Gould | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/public-should-be-allowed-to-see-film-version-of-claudelhonegger.html | Public Should Be Allowed to See Film Version of ClaudelHonegger Work | By Howard Taubman | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/puerto-ricos-15000000-airport.html | PUERTO RICOS 15000000 AIRPORT | By Sydney Gruson | RE0000168981 | 1983-06-03 | B00000535331 |

| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/radar-island-stranded.html | Radar Island Stranded | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rail-conductors-see-peace-hope-carriers-too-are-optimistic-of.html | RAIL CONDUCTORS SEE PEACE HOPE Carriers Too Are Optimistic of Averting Strike Over Pay on Major Roads | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/reactor-for-power.html | Reactor for Power | Heat Will Be Sold by the Aec At Its California Plant | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/reappraising-early-french-art-galloroman-exhibition-points-up.html | REAPPRAISING EARLY FRENCH ART GalloRoman Exhibition Points Up Merits Of Ancient Work | By Aline B Saarinen | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/records-saint-menotti-opera-performed-with-singers-of-broadway.html | RECORDS SAINT Menotti Opera Performed With Singers Of Broadway CastChabrier Work | By John Briggs | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/red-cross-to-trace-victims-of-the-nazis.html | RED CROSS TO TRACE VICTIMS OF THE NAZIS | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/refineries-crack-major-problems-refineries-crack-major-problems.html | REFINERIES CRACK MAJOR PROBLEMS REFINERIES CRACK MAJOR PROBLEMS | By Jh Carmical | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/report-from-britains-election-front-from-britains-election-front.html | Report From Britains Election Front From Britains Election Front | By Norman Moss | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/riegerufordsman.html | RiegeruFordsman | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rise-of-neutralism-may-alter-us-plans-power-of-third-force.html | RISE OF NEUTRALISM MAY ALTER US PLANS Power of Third Force Political And Moral Rather Than Military | By Hanson W Baldwin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/rumour-ii-greenwich-victor.html | Rumour II Greenwich Victor | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sabra-gilcreast-will-be-married-senior-at-vassar-betrothed-to.html | SABRA GILCREAST WILL BE MARRIED Senior at Vassar Betrothed to Richard Vassal Upjohn an Alumnus of Harvard | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/saigon-unit-says-bao-dai-is-ousted-revolutionary-body-tells-43.html | SAIGON UNIT SAYS BAO DAI IS OUSTED Revolutionary Body Tells 43 Governments People Have Pronounced Dismissal | By Tillman Durdin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/salvador-to-have-de-luxe-hotel-elaborate-development-anticipates-in.html | SALVADOR TO HAVE DE LUXE HOTEL Elaborate Development Anticipates Increase In Motor Tourists | By Paul P Kennedy | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/scot.html | Scot | ROGER RODEN | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/scots-in-the-new-world-darien-venture-by-c-v-terry-286-pp-garden.html | Scots in the New World DARIEN VENTURE By C V Terry 286 pp Garden City N Y Hanover House 350 | JAY WALZ | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/scouting-hailed-by-appeals-judge-froessel-says-boys-group-has-vital.html | SCOUTING HAILED BY APPEALS JUDGE Froessel Says Boys Group Has Vital Role in Curbing Juvenile Delinquency | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/season-by-the-moderns-in-retrospect.html | Season by the Moderns In Retrospect | By John Martin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/senior-citizens-lauded-300-aged-persons-addressed-by-service-group.html | SENIOR CITIZENS LAUDED 300 Aged Persons Addressed by Service Group Head | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/service-award-set-by-fisk-university.html | SERVICE AWARD SET BY FISK UNIVERSITY | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/services-making-vast-files-cache-building-under-construction-in.html | SERVICES MAKING VAST FILES CACHE Building Under Construction in Missouri Will House Personnel Records | By Seth S King | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/seven-new-yorkers-share-chess-lead.html | SEVEN NEW YORKERS SHARE CHESS LEAD | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/seventh-heaven-returns-as-a-broadway-musical-news-and-gossip.html | SEVENTH HEAVEN RETURNS AS A BROADWAY MUSICAL NEWS AND GOSSIP GATHERED ON THE RIALTO COMEDY ABOUT A TAILOR TURNED MATCHMAKER | By Lewis Funke | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sheila-obrien-is-married.html | Sheila OBrien Is Married | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/ship-historians-frolic-on-vessel-unit-here-of-national-group.html | SHIP HISTORIANS FROLIC ON VESSEL Unit Here of National Group Scrutinizes the Jerusalem at Lines Invitation | By Richard F Shepard | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/showdown-nears-on-annual-wages-cio-and-ford-will-step-up-bargaining.html | SHOWDOWN NEARS ON ANNUAL WAGES CIO and Ford Will Step Up Bargaining on Guaranteed Pay as Pact Runs Out | By Damon Stetson | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/signs-of-summer.html | Signs of Summer | By Betty Pepis | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/silver-lining.html | SILVER LINING | DALE ENGLE | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/sinn-fein-opposed-in-north-ireland-unionists-say-they-will-take.html | SINN FEIN OPPOSED IN NORTH IRELAND Unionists Say They Will Take Court Action if Any Men in Prison Are Elected | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/smith-appoints-director-of-college-art-museum.html | Smith Appoints Director Of College Art Museum | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soldier-is-fiance-of-miss-walker-arthur-b-edgeworth-jr-will-marry.html | SOLDIER IS FIANCE OF MISS WALKER Arthur B Edgeworth Jr Will Marry Paris Student in a July Ceremony | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |

| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/son-to-mrs-gerald-d-hines.html | Son to Mrs Gerald D Hines | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-lands-woo-greeks-and-turks-satellites-at-warsaw-talks-make.html | SOVIET LANDS WOO GREEKS AND TURKS Satellites at Warsaw Talks Make Several Overtures to 2 Balkan Nations | By Harrison E Salisbury | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-shift-laid-to-western-gains-economists-in-geneva-think.html | SOVIET SHIFT LAID TO WESTERN GAINS Economists in Geneva Think Moscow Tries to Counter Progress in Europe | By Michael L Hoffman | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-still-holds-out-for-a-neutral-germany-a-second-major-aim-is.html | SOVIET STILL HOLDS OUT FOR A NEUTRAL GERMANY A Second Major Aim Is to Force the US To Give Up Military Bases Abroad | By Clifton Daniel | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-sugar-aides-in-cuba.html | Soviet Sugar Aides in Cuba | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/soviet-train-life-proves-convivial-builtin-samovar-a-key-part-of.html | SOVIET TRAIN LIFE PROVES CONVIVIAL BuiltIn Samovar a Key Part of Picknicking at 18 Miles an Hour in Kazakhstan | By Clifton Daniel | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/special-yale-unit-called-a-success-of-52-admitted-before-ending.html | SPECIAL YALE UNIT CALLED A SUCCESS Of 52 Admitted Before Ending Preparatory School Studies 34 Will Be Graduated | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/spring-cleaning-and-summer-upkeep-will-benefit-backyard-swimmers.html | Spring Cleaning and Summer Upkeep Will Benefit Backyard Swimmers TWO SOURCES OF FUN IN SUMMER | By William Berens | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/springtime-motorists-heed-call-of-thruway.html | Springtime Motorists Heed Call of Thruway | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-johns-lauds-great-books-plan-college-reaffirms-its-faith-in.html | ST JOHNS LAUDS GREAT BOOKS PLAN College Reaffirms Its Faith in Liberal Arts Program Alumni Praise It | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/st-vincent-breaks-us-turf-record-st-vincent-sets-us-turf-record.html | St Vincent Breaks US Turf Record ST VINCENT SETS US TURF RECORD | By the United Press | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/stock-outboards-in-peekskill-test-regattas-also-carded-next-weekend.html | STOCK OUTBOARDS IN PEEKSKILL TEST Regattas Also Carded Next WeekEnd on Jersey and Long Island Waters | By Clarence E Lovejoy | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/stocks-move-higher-on-better-foreign-outlook-labor-picture-still.html | Stocks Move Higher on Better Foreign Outlook Labor Picture Still Undeveloped | By John G Forrest | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/strike-shuts-gold-mine-brazilian-pit-to-close-down-because-of-labor.html | STRIKE SHUTS GOLD MINE Brazilian Pit to Close Down Because of Labor Strife | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/student-fiance-ofmissbingham-walter-david-devault-jr-of-medical.html | STUDENT FIANCE OFMISSBINGHAM Walter David DeVault Jr of Medical School Hers to Wed Sarah Lawrence Alumna | pedal to Th12 N12w York Tlmn | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/student-wins-literary-prize.html | Student Wins Literary Prize | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/susan-dwan-bride-of-l-h-slaughter.html | SUSAN DWAN BRIDE OF L H SLAUGHTER | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/t-j-rom-ieds-mi55bartemeier-detroit-church-is-setting-for-their.html | T J ROM IEDS MI55BARTEMEIER Detroit Church Is Setting for Their WeddinguBride Wears Italian Silk Gown | I Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/taipei-denounces-talks.html | Taipei Denounces Talks | By Tad Szulc | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/teachers-think-their-day-of-recognition-is-fine-but-would-like.html | Teachers Think Their Day of Recognition Is Fine but Would Like Something More | By Benjamin Fine | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/television-election-in-britain.html | TELEVISION ELECTION IN BRITAIN | By L Marsland Gander | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tests-on-giraffe-aid-heart-study-360mm-blood-pressure-is-found-to.html | TESTS ON GIRAFFE AID HEART STUDY 360MM Blood Pressure Is Found to Decrease to 200 at Base of the Brain | By Robert K Plumb | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/texas-team-clips-world-relay-mark-world-mark-set-by-texas-quartet.html | Texas Team Clips World Relay Mark WORLD MARK SET BY TEXAS QUARTET | By the United Press | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/that-impossible-young-man-in-italy-boswell-on-the-grand-tour-italy.html | THAT IMPOSSIBLE YOUNG MAN IN ITALY BOSWELL ON THE GRAND TOUR Italy Conica and France 17651766 Edited by Frank Brady and Frederick A Pottle Illustrated 356 pp The Yale Edition of the Private Papers of James Boswell New York McGrawHill Book Company 550 | By Horace Gregory | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-challenge-to-the-country-church-while-city-churches-grow-rural.html | The Challenge to the Country Church While city churches grow rural parishes a vital force in American lifeare dwindling | By Kenneth S Davis | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-content-and-the-form-birthdays-from-the-ocean-by-isabella.html | The Content and the Form BIRTHDAYS FROM THE OCEAN By Isabella Gardner 43 pp Boston Houghton Mifflin Company 3 VERSE DIARY OF A PSYCHIATRIST By Merrill Moore 39 pp Baltimore Contemporary Poetry 3 THE SCARECROW CHRIST and Other Poems By Elder Olson 83 pp New York The Noonday Press 3 WATER OUZEL and Other Poems By William H Matchett 57 pp Boston Houghton Mifflin Company 3 THE MIDDLE VOICE By Constance Carrier 53 pp Denver Alan Swallow 2 THE DREAMER AND THE SHEAVES end Other Poems By I R Orton 85 pp New York Oxford University Press 140 THE GOSPEL WITCH By Lyon Phelps 96 pp Cambridge Harvard University Press 275 | By Selden Rodman | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-family-is-varied-and-each-member-has-its-own-qualities.html | The Family Is Varied and Each Member Has Its Own Qualities | By Patt Patterson | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-leaders-and-the-led-british-political-parties-the-distribution.html | The Leaders And the Led BRITISH POLITICAL PARTIES The Distribution of Power Within the Conservative and Labor Parties By R T McKenzie 623 pp New York St Martins Press 750 | By Keith Hutchison | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-mamoreks-odyssey-the-last-temptation-by-joseph-viertel-437-pp.html | The Mamoreks Odyssey THE LAST TEMPTATION By Joseph Viertel 437 pp New York Simon  Schuster 395 | RICHARD PLANT | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-onesided-classroom-my-nine-lives-in-the-red-army-by-mikhail.html | The OneSided Classroom MY NINE LIVES IN THE RED ARMY By Mikhail Soloviev Translated from the Russian by Harry C Stevens 308 pp New York David McKay Company 375 | By Harrison Salisbury | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-ornamental-pool-needs-attention-now-for-graceful-flowers-later.html | The Ornamental Pool Needs Attention Now for Graceful Flowers Later | By Alys Sutcliffe | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-peoples-jackson-andrew-jackson-symbol-for-an-age-by-john.html | The Peoples Jackson ANDREW JACKSON Symbol for an Age By John William Ward Illustrated 274 pp New York Oxford University Press 475 | By Henry F Graff | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-rise-of-gladys-smith.html | The Rise of Gladys Smith | By Deems Taylor | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-rush-is-on-for-vegetables.html | THE RUSH IS ON FOR VEGETABLES | By James S Jack | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-soviet-summita-halfdozen-top-men-european-observers-believe-a.html | THE SOVIET SUMMITA HALFDOZEN TOP MEN European Observers Believe a Team Now Wields All Power in Russia | By Harry Schwartz | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/the-will-and-way-of-early-america-culture-on-the-moving-frontier-by.html | The Will and Way of Early America CULTURE ON THE MOVING FRONTIER By Louis B Wright 273 pp Bloomington Indiana University Press 350 | By Henry Steele Commager | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/they-are-ignored-because-their-scores-are-not-available-curator.html | They Are Ignored Because Their Scores Are Not Available Curator Contends | THEODORE A SEDER | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/they-dont-stop-for-vacation-time-so-care-must-be-planned-now.html | They Dont Stop for Vacation Time So Care Must Be Planned Now | By Mary C Seckman | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/throttle-to-the-floor-gentlemen-start-your-engines-by-wilbur-shaw.html | Throttle To the Floor GENTLEMEN START YOUR ENGINES By Wilbur Shaw Illustrated 320 pp New York Coward McCann 5 | By Wilder Hobson | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/to-expedite-polio-program-delaying-vaccinations-for-further-testing.html | To Expedite Polio Program Delaying Vaccinations for Further Testing Is Opposed | JOHN E SILSON MD MPH | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/to-get-new-cancer-unit-nassau-hospital-to-have-first-cobalt-device.html | TO GET NEW CANCER UNIT Nassau Hospital to Have First Cobalt Device in Area | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tokyo-talks-ended-by-world-chamber.html | TOKYO TALKS ENDED BY WORLD CHAMBER | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/tour-is-planned-to-aid-homestead-visit-on-june-4-to-oyster-bay.html | TOUR IS PLANNED TO AID HOMESTEAD Visit on June 4 to Oyster Bay Residences Will Help in Restoring Raynham Hall | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/town-dusted-by-tree-pollen.html | Town Dusted by Tree Pollen | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/trading-center-gets-under-way-trading-center-gets-under-way.html | TRADING CENTER GETS UNDER WAY TRADING CENTER GETS UNDER WAY | By John A Bradley | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/troop-proposal-weighed.html | Troop Proposal Weighed | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/troth-announced-of-miss-burgess-harrisburg-aide-engaged-to-howard.html | TROTH ANNOUNCED OF MISS BURGESS Harrisburg Aide Engaged to Howard Cressman School Official in New Jersey | cnc1  tp Xrw York tjjtipf | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/troth-announced-of-miss-worrall-charlottesvilla-girl-will-be-wed-to.html | TROTH ANNOUNCED OF MISS WORRALL Charlottesvilla Girl Will Be Wed to William Moore Who Fs at U of Virginia | Special to Thi New York Ttmei | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/troth-made-known-of-annet-robinson.html | TROTH MADE KNOWN OF ANNET ROBINSON | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/turkey-building-vast-rail-system-new-lines hacked-through-rugged.html | TURKEY BUILDING VAST RAIL SYSTEM New Lines Hacked Through Rugged Untamed Country as in Early US Times | By Welles Hangen | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/tv-personalities-a-star-and-a-designer.html | TV PERSONALITIES A STAR AND A DESIGNER | By Jp Shanley | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/two-phone-buildings-started.html | Two Phone Buildings Started | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/typically-russian-nine-soviet-portraits-by-raymond-a-bauer-with.html | Typically Russian NINE SOVIET PORTRAITS By Raymond A Bauer with Edward Wasiolek Illustrated 19O pp New York John Wiley  Sons and the Technology Press of Massachusetts Institute of Technology 395 | By Philip E Moseley | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/typographical-error.html | Typographical Error | By Arthur Daley | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/un-looks-hopefully-to-big-four-meeting-many-diplomats-believe-that.html | UN LOOKS HOPEFULLY TO BIG FOUR MEETING Many Diplomats Believe That Soviet Is Ready and Anxious to Reach Agreement With the West | By Thomas J Hamilton | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/undefeated-penn-outrows-rutgers.html | UNDEFEATED PENN OUTROWS RUTGERS | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/us-and-european-trade-unionists-are-a-world-apart.html | US AND EUROPEAN TRADE UNIONISTS ARE A WORLD APART | By Ah Raskin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/us-army-is-host-to-8000-japanese-many-hiroshima-atombomb-victims-go.html | US ARMY IS HOST TO 8000 JAPANESE Many Hiroshima AtomBomb Victims Go to Observance of Armed Forces Day | By Robert Trumbull | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/us-prestige-raised-by-cannes-victories.html | US Prestige Raised By Cannes Victories | By Robert F Hawkins | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/us-urged-to-end-ship-preference-national-flag-requirement-called.html | US URGED TO END SHIP PREFERENCE National Flag Requirement Called Trade Curb by Norwegian Transporter | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archiv es/vaccine-program-hinges-on-report-to-us-tomorrow-vaccine-program.html | VACCINE PROGRAM HINGES ON REPORT TO US TOMORROW VACCINE PROGRAM HINGES ON REPORT | By John D Morris | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/value-of-club-programs-revealed-in-exhibit.html | Value of Club Programs Revealed in Exhibit | By Jacob Deschin | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/variance-in-zoning-for-jersey-suites.html | VARIANCE IN ZONING FOR JERSEY SUITES | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/veteran-weds-miss-haviland.html | Veteran Weds Miss Haviland | SDecla to The New York Time | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/vincentudi-napoll.html | VincentuDi Napoll | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/visa-provisions-criticized-simplified-procedure-urged-for.html | Visa Provisions Criticized Simplified Procedure Urged for Applicants for Temporary Stay | CORNELIUS F GUSTAV | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/vocational-tests-of-palsied-asked-group-explains-plan-to-find-job.html | VOCATIONAL TESTS OF PALSIED ASKED Group Explains Plan to Find Job Talents of the 30000 Cerebral Patients Here | By Murray Illson | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/w-and-m-beats-navy-75.html | W and M Beats Navy 75 | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/washington-sees-no-hitch.html | Washington Sees No Hitch | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wedding-is-held-for-miss-fiemrdi-attired-in-gown-of-chantilly-lace.html | WEDDING IS HELD FOR MISS fiEMRDI Attired in Gown of Chantilly Lace at Marriage to William McManus 3d in Manhasset | Special to The New York Times | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/what-we-can-expect-of-the-russians-what-to-expect-of-the-russians.html | What We Can Expect of the Russians What to Expect Of the Russians | By Thomas P Whitney | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/whether-its-flowers-or-vegetables-or-simply-pleasure-the-essential.html | Whether Its Flowers or Vegetables or Simply Pleasure The Essential Chores Can Be Accomplished With Ease | By Dorothy H Jenkins | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/will-to-comply.html | WILL TO COMPLY | THURGOOD MARSHALL | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/with-a-deepset-romantic-attitude-romantic-attitude.html | With a DeepSet Romantic Attitude Romantic Attitude | By Delmore Schwartz | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/with-moral-standards-moral-standard.html | With Moral Standards Moral Standard | By Hans Kohn | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/wriston-advises-college-reforms-brown-head-asserts-trying-to-keep.html | WRISTON ADVISES COLLEGE REFORMS Brown Head Asserts Trying to Keep Up With Joneses Is Cause of Many Deficits | By Gene Currivan | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/yale-takes-title-defeats-harvard-yale-nine-beats-harvard-8-to-2.html | YALE TAKES TITLE DEFEATS HARVARD YALE NINE BEATS HARVARD 8 TO 2 | By William J Briordy | RE0000168981 | 1983-06-03 | B00000535331 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/yanks-win-lead-league-yankees-win-94-gain-league-lead.html | YANKS WIN LEAD LEAGUE YANKEES WIN 94 GAIN LEAGUE LEAD | By Joseph M Sheehan | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/yugoslavias-rival-to-the-riviera.html | YUGOSLAVIAS RIVAL TO THE RIVIERA | By Ian Montagnes | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/zarzuelas-from-spain-on-disks.html | ZARZUELAS FROM SPAIN ON DISKS | RP | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-22 | https://www.nytimes.com/1955/05/22/archives/zhukov-in-focus.html | ZHUKOV IN FOCUS | IRVING HABERMAN | RE0000168981 | 1983-06-03 | B00000535331 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/3000-gathering-for-pta-parley-dedication-of-headquarters-in-chicago.html | 3000 GATHERING FOR PTA PARLEY Dedication of Headquarters in Chicago Set for Tonight Officers Are Nominated | By Edith Evans Asburyspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/400-sikh-leaders-jailed-in-punjab-shout-demand-for-new-state-before.html | 400 SIKH LEADERS JAILED IN PUNJAB Shout Demand for New State Before Indian Policemen Then March to Prison Sikh Leader Wants Map of Northern India Redrawn | By A M Rosenthalspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/a-roll-call-for-jews-personal-response-sought-to-aid-religious.html | A ROLL CALL FOR JEWS Personal Response Sought to Aid Religious Education | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/aid-partnership-urged-as-weapon-prominent-americans-ask-industrial.html | AID PARTNERSHIP URGED AS WEAPON Prominent Americans Ask Industrial Nations to Join With Poor to Bar Reds | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ania-dorfman-scores-abroad.html | Ania Dorfman Scores Abroad | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/atmosphere-of-hill-and-lawrenceville-game-unchanged-through-years.html | Atmosphere of Hill and Lawrenceville Game Unchanged Through Years | By Michael Straussspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bevans-sermon-on-a-welsh-mount.html | Bevans Sermon on a Welsh Mount | By C L Sulzberger | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/blameless-sin-denied-bishop-newell-assails-view-man-need-not-feel.html | BLAMELESS SIN DENIED Bishop Newell Assails View Man Need Not Feel at Fault | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bnai-brith-head-pleads-for-peace-calls-disarming-mans-only-hope-as.html | BNAI BRITH HEAD PLEADS FOR PEACE Calls Disarming Mans Only Hope as District Session Opens at Monticello | By Irving Spiegelspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/british-dockers-to-strike-today-17000-to-go-out-in-4-ports-as-peace.html | BRITISH DOCKERS TO STRIKE TODAY 17000 to Go Out in 4 Ports as Peace Moves FailEden Acts to Bar Rail Stoppage | By Thomas P Ronanspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/bus-drivers-defended-other-factors-seen-responsible-for-decline-in.html | Bus Drivers Defended Other Factors Seen Responsible for Decline in Passengers | NATHAN M KLEIN | RE0000168982 | 1983-06-03 | B00000535332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/car-hits-pole-driver-killed.html | Car Hits Pole Driver Killed | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/cardinal-segura-is-ill-archbishop-of-seville-75-in-serious.html | CARDINAL SEGURA IS ILL Archbishop of Seville 75 in Serious Condition | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/catholics-arrests-pushed-in-argentina.html | CATHOLICS ARRESTS PUSHED IN ARGENTINA | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/chiang-aide-says-truce-is-possible-chiang-aide-says-truce-is.html | CHIANG AIDE SAYS TRUCE IS POSSIBLE CHIANG AIDE SAYS TRUCE IS POSSIBLE Envoy Koo Puts CeaseFire for Formosa Up to Reds | By the United Press | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/chicago-transit-clears-195240-april-figure-compares-with-2329-loss.html | CHICAGO TRANSIT CLEARS 195240 April Figure Compares With 2329 Loss a Year Ago Traffic Shows Drop | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/child-to-mrs-wade-stephens.html | Child to Mrs Wade Stephens | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/city-vaccine-plan-offered-by-stark-city-vaccine-plan-offered-by.html | CITY VACCINE PLAN OFFERED BY STARK CITY VACCINE PLAN OFFERED BY STARK Manufacture by Universities Proposed for Safe Ample Supply of Polio Shots | By Peter Kihss | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/coalition-threat-looms-in-france-popular-republicans-demand.html | COALITION THREAT LOOMS IN FRANCE Popular Republicans Demand Extension of European SingleMarket Plan | By Thomas F Bradyspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/coffee-changes-sought-brazil-will-press-simplification-of-whole.html | COFFEE CHANGES SOUGHT Brazil Will Press Simplification of Whole Control System | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/combating-juvenile-crime.html | Combating Juvenile Crime | LINDA K SCHLOSS | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/comedy-by-lumet-arrives-tonight-once-upon-a-tailor-based-on-yiddish.html | COMEDY BY LUMET ARRIVES TONIGHT Once Upon a Tailor Based on Yiddish Folklore Will Star Karlweis at Cort | By Sam Zolotow | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/costes-clips-record-in-taking-national-a-a-u-marathon-championship.html | Costes Clips Record in Taking National A A U Marathon Championship YONKERS WINNER TIMED IN 231124 Costes TitleRun Clocking Best for CourseHonors to Pioneer Club Mendez Schoolteacher Wins Race by a TwoMile Margin | By William J Flynnspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/cramptons-international-triumphs-in-beach-point-y-c-regatta-fury.html | Cramptons International Triumphs in Beach Point Y C Regatta FURY BEATS ARIES IN 7MILE CONTEST Crampton Yacht First by 15 SecondsOgilvys Star Corwins 110 Score | By William J Briordyspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |

| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dinner-honors-meyner-histadrut-unit-is-sponsor-of-25aplate-event.html | DINNER HONORS MEYNER Histadrut Unit Is Sponsor of 25aPlate Event | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
|---|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dodgers-triumph-brooklyn-victor-over-phillies-83-erskine-with.html | Dodgers Triumph BROOKLYN VICTOR OVER PHILLIES 83 Erskine With Roebucks Aid Gains His Sixth Success Campanella Stars | By Roscoe McGowen | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dr-wh-durfee-named-dean-of-hobart-college.html | Dr WH Durfee Named Dean of Hobart College | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dryness-cancels-fire-permits.html | Dryness Cancels Fire Permits | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/dutch-open-drive-for-35-prisoners-diplomatic-offensive-begun-for.html | DUTCH OPEN DRIVE FOR 35 PRISONERS Diplomatic Offensive Begun for Release of Nationals Accused in Indonesia | By Walter H Waggonerspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/elizabeth-hears-graham-preach-evangelist-lunches-with-queen.html | Elizabeth Hears Graham Preach Evangelist Lunches With Queen | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/ernest-reckitt.html | ERNEST RECKITT | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/exhibit-at-mitchel-base.html | Exhibit at Mitchel Base | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/free-unions-fight-titoist-invasion-concern-shown-in-vienna-over.html | FREE UNIONS FIGHT TITOIST INVASION Concern Shown in Vienna Over Yugoslavs Ties to Units of World Group | By A H Raskinspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/french-oil-hero-lifts-output-goal-frances-oil-hero-lifts-output.html | French Oil Hero Lifts Output Goal FRANCES OIL HERO LIFTS OUTPUT GOAL Scheer Plans 20000 Barrels a Day by End of 1955 | By Robert E Bedingfield | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/g-e-gives-yale-2135.html | G E Gives Yale 2135 | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/georgetown-to-honor-dentist.html | Georgetown to Honor Dentist | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/giants-take-pair-katt-and-mueller-batting-stars-as-new-yorkers-win.html | Giants Take Pair Katt and Mueller Batting Stars As New Yorkers Win 52 53 Giants Extend String to Six StraightPirates Losing Skein Increased to 11 | By John Drebingerspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/girl-scouts-hail-mrs-hoovers-aid-memorial-to-be.html | GIRL SCOUTS HAIL MRS HOOVERS AID Memorial to Her Leadership to Be Dedicated Tomorrow at Center in Maryland | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/gop-foes-of-eisenhower-yielding-on-foreign-policy-presidents-foes.html | GOP Foes of Eisenhower Yielding on Foreign Policy PRESIDENTS FOES IN GOP DWINDLE | By William S Whitespecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/grain-pit-swings-mixed-in-chicago-wheat-futures-move-down-in-week.html | GRAIN PIT SWINGS MIXED IN CHICAGO Wheat Futures Move Down in Week as Corn and Oats RiseSoybeans Uneven | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/greenwich-church-250-ribicoff-urges-rededication-of.html | GREENWICH CHURCH 250 Ribicoff Urges Rededication of Congregationalist Ideology | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/guatemala-buys-ports-facilities.html | GUATEMALA BUYS PORTS FACILITIES | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/historian-80-to-sail-to-get-facts-for-book.html | Historian 80 to Sail To Get Facts for Book | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/huge-investment-studied-in-brazil-huge-investment-studied-in-brazil.html | HUGE INVESTMENT STUDIED IN BRAZIL HUGE INVESTMENT STUDIED IN BRAZIL Schneider Group of France Charts BillionDollar Plan to Build Heavy Industry WORLD BANK CRITICIZED Delays in Granting Loans for Development Condemned Germans Make Rail Offer | By Sam Pope Brewerspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/india-said-to-top-china-in-industry-2-u-s-economists-find-reds.html | INDIA SAID TO TOP CHINA IN INDUSTRY 2 U S Economists Find Reds Lagging in PerCapita Production of Goods | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/institute-honors-grew-exdiplomat-named-trustee-of-political.html | INSTITUTE HONORS GREW ExDiplomat Named Trustee of Political Education Service | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jersey-educator-honored.html | Jersey Educator Honored | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/jewish-appeal-gets-120000-in-resorts.html | JEWISH APPEAL GETS 120000 IN RESORTS | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/john-f-moakley-track-coach-dies--cornell-official-50.html | JOHN F MOAKLEY TRACK COACH DIES  Cornell Official 50 Years Served U S Olympic Team uTrained Top Athletes | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/june-handwerger-wed-in-providence.html | JUNE HANDWERGER WED IN PROVIDENCE | snecial to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/justice-to-offer-video-play-again-will-repeat-hard-to-get-starring.html | JUSTICE TO OFFER VIDEO PLAY AGAIN Will Repeat Hard to Get Starring Gisele Mackenzie Over N B C on June 9 | By Val Adams | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/knowland-taken-to-task-by-cleric-church-council-head-critical-of.html | KNOWLAND TAKEN TO TASK BY CLERIC Church Council Head Critical of NonChristian Attitude Ministry Scored Too | By George Duganspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/krishna-menon-sees-gain-at-hong-kong-on-way-to-india-he-indicates.html | KRISHNA MENON SEES GAIN At Hong Kong on Way to India He Indicates Some Progress | By Henry R Liebermanspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/lard-rallies-fail-futures-prices-end-unchanged-to-17-12-cents-off.html | LARD RALLIES FAIL Futures Prices End Unchanged to 17 12 Cents Off for Week | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/liberals-get-bid-to-support-eden-3-days-left-in-campaign-experts.html | LIBERALS GET BID TO SUPPORT EDEN 3 Days Left in Campaign Experts Give Conservatives Big Lead Over Labor LIBERALS GET BID TO SUPPORT EDEN | By Drew Middletonspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/london-markets-regain-buoyancy-london-markets-regain-buoyancy.html | LONDON MARKETS REGAIN BUOYANCY LONDON MARKETS REGAIN BUOYANCY Confidence in a Conservative Victory at Polls Reflected in Business Turnover | By Lewis L Nettletonspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mail-veto-faces-congress-battle-senate-to-try-to-override-president.html | MAIL VETO FACES CONGRESS BATTLE Senate to Try to Override President Tomorrow  Trade Bill Action Set | By Allen Druryspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mental-cases-at-peak-new-york-institutions-count-record-116513.html | MENTAL CASES AT PEAK New York Institutions Count Record 116513 Patients | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/miss-barflouse-becomes-fiancee-philadelphia-girl-is-engaged-to.html | MISS BARfffOUSE BECOMES FIANCEE Philadelphia Girl Is Engaged to Ulrich Wever Alumnus of University of Bonn | I Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/miss-whiteside-excels-takes-good-hands-cup-class-at-harrison-horse.html | MISS WHITESIDE EXCELS Takes Good Hands Cup Class at Harrison Horse Show | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/moores-craft-winner-defeats-baccarat-in-sailing-held-off-centre.html | MOORES CRAFT WINNER Defeats Baccarat in Sailing Held Off Centre Island | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/more-on-the-big-frenchman.html | More on the Big Frenchman | By Arthur Daley | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/mrs-paul-briand-jr-has-child.html | Mrs Paul Briand Jr Has Child | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/music-mass-by-haydn-interracial-chorus-offers-4th-in-series-by.html | Music Mass by Haydn Interracial Chorus Offers 4th in Series by Composer2 Riegger Works Sung | R P | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/new-tv-method-for-color-shown-du-mont-system-scans-stage-with-light.html | NEW TV METHOD FOR COLOR SHOWN Du Mont System Scans Stage With Light Spots That Are Converted Into Signals | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/nursing-scholarships-open.html | Nursing Scholarships Open | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/pakistan-ousts-punjab-premier-chief-minister-of-province-said-to.html | PAKISTAN OUSTS PUNJAB PREMIER Chief Minister of Province Said to Have Lost Trust of His Legislature | By John P Callahanspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/paramount-lists-ten-productions-plans-include-debut-vehicle-for.html | PARAMOUNT LISTS TEN PRODUCTIONS Plans Include Debut Vehicle for Gobel MartinLewis Satire and Crosby Film | By Thomas M Pryorspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/paris-stock-drop-is-ended-quickly-paris-stock-drop-is-ended-quickly.html | PARIS STOCK DROP IS ENDED QUICKLY PARIS STOCK DROP IS ENDED QUICKLY Recent Flurry Is Laid to New Investors Avid for Gain and Buying on Rumor | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/parmalee-chess-victor-takes-u-s-amateur-title-at-lake-mohegan-with.html | PARMALEE CHESS VICTOR Takes U S Amateur Title at Lake Mohegan With 5 1212 | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/plan-to-assay-jewish-schools.html | Plan to Assay Jewish Schools | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/poodle-wilber-white-swan-best-in-li-clubs-1068dog-show-wire-terrier.html | Poodle Wilber White Swan Best In LI Clubs 1068Dog Show Wire Terrier Travella Superman Is Chief Rival in the Final at Locust Valley Imported German Shepherd Scores | By John Rendelspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/private-and-net-public-debt-up-35-to-606-billion-for-nation-during.html | Private and Net Public Debt Up 35 To 606 Billion for Nation During 1954 DEBT IN U S RISES 35 TO 606 BILLION | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/puerto-rico-airport-opened-by-governor.html | PUERTO RICO AIRPORT OPENED BY GOVERNOR | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/random-notes-from-washington-atom-peace-ship-designs-ready.html | Random Notes From Washington Atom Peace Ship Designs Ready President to Pick Merchant Vessel Hull Kerr Voices Skepticism About Rumor An Interesting White House Door | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/reds-fire-at-quemoy.html | Reds Fire at Quemoy | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/remedial-reading-program-urged.html | Remedial Reading Program Urged | KENNETH B CLARK | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/rug-expert-81-dies-harutune-michaelyan-noted-dealer-and-collector-i.html | RUG EXPERT 81 DIES Harutune Michaelyan Noted Dealer and Collector  I | Special to The New York Times I | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/saigon-says-reds-detain-refugees-no-further-major-movement-from.html | SAIGON SAYS REDS DETAIN REFUGEES No Further Major Movement From North Vietnam to South Is Foreseen | By Tillman Durdinspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |

| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/scientists-to-meet-at-fort.html | Scientists to Meet at Fort | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
|---|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/second-shots-due-on-coast.html | Second Shots Due on Coast | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/shopping-center-offers-packaged-house-for-sale.html | Shopping Center Offers Packaged House for Sale | By Betty Pepis | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/show-burns-5-firemen-65-suffolk-departments-join-in-a-demonstration.html | SHOW BURNS 5 FIREMEN 65 Suffolk Departments Join in a Demonstration | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/shrine-is-dedicated-to-jewish-war-dead.html | SHRINE IS DEDICATED TO JEWISH WAR DEAD | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-rewards-growing-of.html | Soviet Bonuses Spur Cultivation of Corn SOVIET REWARDS GROWING OF CORN | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-farm-plan-faces-obstacles-weather-and-transportation-big.html | SOVIET FARM PLAN FACES OBSTACLES Weather and Transportation Big Hazards but Chance of Success Is Called Fair | By Clifton Danielspecial to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-officers-visit-peiping.html | Soviet Officers Visit Peiping | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/soviet-retreats-viewed-as-peril-experts-fear-moscows-show-of.html | SOVIET RETREATS VIEWED AS PERIL Experts Fear Moscows Show of Weakness May Foster Idea Cold War Is Over | By Harold Callenderspecial To The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/status-of-small-business-statistics-on-trends-in-business.html | Status of Small Business Statistics on Trends in Business Population Examined | EMANUEL CELLER | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/stauffer-plans-plant-new-carbon-bisulphide-unit-to-go-up-at-lemoyne.html | STAUFFER PLANS PLANT New Carbon Bisulphide Unit to Go Up at LeMoyne Ala | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/steel-production-trailing-demand-volume-of-orders-continues-to.html | STEEL PRODUCTION TRAILING DEMAND Volume of Orders Continues to Indicate Improbability of Seasonal Letdown | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/stocks-especially-internationals-drop-in-amsterdam-after-government.html | Stocks Especially Internationals Drop In Amsterdam After Government Crisis | By Paul Catzspecial To The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/students-pen-letters-write-to-themselves-on-ways-to-better.html | STUDENTS PEN LETTERS Write to Themselves on Ways to Better Interfaith Work | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/symphony-of-air-success-in-japan-orchestra-will-end-visit-tomorrow.html | SYMPHONY OF AIR SUCCESS IN JAPAN Orchestra Will End Visit Tomorrow Continue Tour of Far East Countries | By William J Jordenspecial To The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/timing-sequence-in-business-cycles-economics-and-finance.html | Timing Sequence in Business Cycles ECONOMICS AND FINANCE | By Edward H Collins | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tiny-electric-eyes-switch-street-lights-on-and-offmovies-key-aide.html | Tiny Electric Eyes Switch Street Lights On and OffMovies Key Aide Is ExExtra | By Meyer Berger | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tito-envoy-sees-east-bloc-astir-tito-envoy-sees-east-bloc-astir.html | TITO ENVOY SEES EAST BLOC ASTIR TITO ENVOY SEES EAST BLOC ASTIR Predicts It Will Seek More Liberty After Soviet Chiefs Talks in Yugoslavia | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/to-combat-delinquency.html | To Combat Delinquency | Martin Wolfson | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/to-improve-traffic-conditions.html | To Improve Traffic Conditions | ALBERT L WECHSLER | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/topic-of-talk-a-mystery.html | Topic of Talk a Mystery | By Jack Raymondspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/transport-policy-hit-truck-group-says-advisers-to-eisenhower-favor.html | TRANSPORT POLICY HIT TRUCK GROUP Says Advisers to Eisenhower Favor Rails | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/tv-catered-affair-chayefskys-story-of-family-life-offered.html | TV Catered Affair Chayefskys Story of Family Life Offered | By Jack Gould | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/two-car-crashes-are-fatal.html | Two Car Crashes Are Fatal | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/u-s-is-expecting-a-soviet-protest-on-parley-plans-u-s-is-expecting.html | U S IS EXPECTING A SOVIET PROTEST ON PARLEY PLANS U S IS EXPECTING A SOVIET PROTEST Pravda View That 3Day Talk Is Unreasonable Demand Fails to Stir Washington MOLOTOV STAND IS CITED Foreign Minister Indicated to Dulles He Backed Limited Scope for Big 4 Session | By Dana Adams Schmidtspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/u-s-planes-viewed-by-80000.html | U S Planes Viewed by 80000 | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/u-s-weighs-halt-in-polio-program-pending-recheck-u-s-weighs-halt-in.html | U S WEIGHS HALT IN POLIO PROGRAM PENDING RECHECK U S WEIGHS HALT IN POLIO PROGRAM Decisions on Vaccine Safety Await Conference Today to Evaluate Standards MONTH DELAY POSSIBLE Senate Labor Unit Expected to Report Bill Giving Broad Powers to Eisenhower | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/valedictorian-at-princeton.html | Valedictorian at Princeton | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/vassar-elects-two-case-institute-head-and-dean-at-cornell-named.html | VASSAR ELECTS TWO Case Institute Head and Dean at Cornell Named Trustees | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/veteran-is-fiance-of-miss-shannon.html | VETERAN IS FIANCE OF MISS SHANNON | Specialto The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/vitality-of-schools-sapped-by-delinquency-rise-here-delinquency.html | Vitality of Schools Sapped By Delinquency Rise Here Delinquency Sapping the Vitality of New York City Schools Survey Shows Educators Bear Brunt of Old Problem That Has Its Roots in Swiftly Changing Social Order | By Milton Bracker | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/webb-dinghy-skippers-win.html | Webb Dinghy Skippers Win | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/welsh-tradition-favors-laborites-conservatives-still-believed-to-be.html | WELSH TRADITION FAVORS LABORITES Conservatives Still Believed to Be English Intruders Nationalists Gain Slightly | By Peter D Whitneyspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/westchester-beats-rye.html | Westchester Beats Rye | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/willard-clark-75-mt-vernon-leader.html | WILLARD CLARK 75 MT VERNON LEADER | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/woman-90-wins-55-baptist-honor-mrs-sunday-school-teacher-76-years.html | WOMAN 90 WINS 55 BAPTIST HONOR Mrs Sunday School Teacher 76 Years With Classes Is Guest at Atlantic City | By Emma Harrisonspecial To the New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/y10ntesan076-fashion-designer-leader-in-field-is-dead-u-president.html | Y10NTESAN076 FASHION DESIGNER Leader in Field Is Dead u President of Firm Won NeimanMarcus Award i | Special to The New Yorfc Times 1 | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/yankees-beat-orioles-twice-bombers-set-back-baltimore-50-75-lopat.html | Yankees Beat Orioles Twice BOMBERS SET BACK BALTIMORE 50 75 Lopat Sturdivant Pitching VictorsBerra Hits Three Homers in Two Games | By Louis Effrat | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-23 | https://www.nytimes.com/1955/05/23/archives/youths-espouse-duties-of-citizen-they-can-and-should-accept.html | YOUTHS ESPOUSE DUTIES OF CITIZEN They Can and Should Accept Responsibilities Students Agree at Times Forum | Special to The New York Times | RE0000168982 | 1983-06-03 | B00000535332 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/2-stars-rehearse-with-eye-on-paris-french-production-of-wilder.html | 2 STARS REHEARSE WITH EYE ON PARIS French Production of Wilder Prize Play Will Pair Helen Hayes and Mary Martin | By Arthur Gelb | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/76-to-be-graduated-from-coast-guard.html | 76 TO BE GRADUATED FROM COAST GUARD | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/adenauer-to-visit-u-s-harvard-to-honor-chancellor-of-west-germany.html | ADENAUER TO VISIT U S Harvard to Honor Chancellor of West Germany in June | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/alameda-also-cancels.html | Alameda Also Cancels | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/allnegro-jury-is-seated-acts-on-tennessee-case.html | AllNegro Jury Is Seated Acts on Tennessee Case | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/anastasia-admits-evading-u-s-taxes-anastasia-guilty-of-evading.html | Anastasia Admits Evading U S Taxes ANASTASIA GUILTY OF EVADING TAXES | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/annie-tttornton-ugator_-s5i-onetime-dean-at-oklahoma-a-and-m.html | ANNIE TttORNTON uGAToR s5I OneTime Dean at Oklahoma A and M DiesClubwoman Had Taught at Rugers | SPecial to The New Eok Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/army-gets-publics-view-but-keeps-it-from-public.html | Army Gets Publics View But Keeps It From Public | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/army-guests-add-to-woes-of-india-43-korean-war-excaptives-write-to.html | ARMY GUESTS ADD TO WOES OF INDIA 43 Korean War ExCaptives Write to U N Charging Officers Abuse Them | By A M Rosenthalspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/arthur-l-wilcox.html | ARTHUR L WILCOX | Special to lhe New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/austrians-to-get-soviet-trade-plan.html | AUSTRIANS TO GET SOVIET TRADE PLAN | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/baptists-nominate-wisconsin-layman-chosen-to-head-1600o00member.html | BAPTISTS NOMINATE Wisconsin Layman Chosen to Head 1600o00Member Unit | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/bias-rulings-held-up-high-court-recesses-to-may-31-without-schools.html | BIAS RULINGS HELD UP High Court Recesses to May 31 Without Schools Decision | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/birth-control-loses-connecticut-senate-rejects-measures-on-voice.html | BIRTH CONTROL LOSES Connecticut Senate Rejects Measures on Voice Votes | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/borgwarner-plans-new-research-unit.html | BORGWARNER PLANS NEW RESEARCH UNIT | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/borrowing-cost-up-for-treasury-bills.html | BORROWING COST UP FOR TREASURY BILLS | Special to Tile New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/bowles-bids-u-s-expand-aid-plan-underdeveloped-lands-need-help-to.html | BOWLES BIDS U S EXPAND AID PLAN Underdeveloped Lands Need Help to Meet Challenge by Reds He Tells Senators | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/brazil-weighing-rule-by-premier-congress-gets-bill-for-a-legal-coup.html | BRAZIL WEIGHING RULE BY PREMIER Congress Gets Bill for a Legal Coup Parliament Form Would Curb President | By Sam Pope Brewerspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/british-dockers-strike-at-6-ports-but-hope-emerges-for-quick.html | BRITISH DOCKERS STRIKE AT 6 PORTS But Hope Emerges for Quick Settlement NationWide Rail TieUp Threatens BRITISH DOCKERS STRIKE AT 6 PORTS | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/bronx-carpenter-dies-in-fall.html | Bronx Carpenter Dies in Fall | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
|---|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/cain-denounces-subversive-list-in-speech-to-bnai-brith-he-calls-it.html | CAIN DENOUNCES SUBVERSIVE LIST In Speech to Bnai Brith He Calls It Vastly Misleading as a Security Measure | By Irving Spiegelspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/cairo-aide-due-in-karachi.html | Cairo Aide Due in Karachi | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/captives-discussed-in-u-n.html | Captives Discussed in U N | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/cards-right-for-jasper-track-team-eastment comes-up-with-aces-as-he.html | Cards Right for Jasper Track Team Eastment Comes Up With Aces as He Reshuffles Files Manhattans Coach Lays Down Law and Takes Pot | By Gordon S White Jr | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/charles-w-boyden.html | CHARLES W BOYDEN | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/child-fund-gets-2093850.html | Child Fund Gets 2093850 | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/city-polio-shot-rate-drops-662-is-lowest-in-3-days-dr-baumgartner.html | City Polio Shot Rate Drops 662 Is Lowest in 3 Days Dr Baumgartner Cites National Delays Confusion and Indecision but She and Mayor Affirm Faith in Vaccine POLIO SHOT RATE SLIPS AGAIN HERE | By Peter Kihss | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/clubwoman-hits-vaccine-planning-federation-head-would-have-had-more.html | CLUBWOMAN HITS VACCINE PLANNING Federation Head Would Have Had More Research  Asks a New Cabinet | By Emma Harrisonspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/conant-assures-berlin-envoy-says-u-s-will-guard-economies-pending-u.html | CONANT ASSURES BERLIN Envoy Says U S Will Guard Economies Pending Unity | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/credit-caution-urged-maryland-bankers-reminded-of-losses-amid.html | CREDIT CAUTION URGED Maryland Bankers Reminded of Losses Amid Prosperity | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/customs-change-urged-new-import-valuing-method-backed-at-house.html | CUSTOMS CHANGE URGED New Import Valuing Method Backed at House Hearing | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/czech-unionists-elect-zupka-is-congress-chairman-fate-of-tesla-a.html | CZECH UNIONISTS ELECT Zupka Is Congress Chairman  Fate of Tesla a Mystery | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/daylight-bill-adopted-jersey-senate-approves-of-time-extension-to.html | DAYLIGHT BILL ADOPTED Jersey Senate Approves of Time Extension to Oct 30 | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/definitions-vary-for-delinquency-critics-of-others-children-and-the.html | DEFINITIONS VARY FOR DELINQUENCY Critics of Others Children and the Police Far Apart in Their Views on It SCHOOLS REJECT BLAME But They Want to Help Find Remedy  Youth Offenses Cover a Wide Range | By Milton Bracker | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/democrats-seek-true-air-picture-johnson-asks-wilson-to-end.html | DEMOCRATS SEEK TRUE AIR PICTURE Johnson Asks Wilson to End Confusion on Strength of U S and Russia DEMOCRATS SEEK TRUE AIR PICTURE | By William S Whitespecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/dr-irving-j-lee.html | DR IRVING J LEE | Special to The New York Ttmes | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/drug-is-discussed-as-tb-preventive-isoniazid-may-surpass-its.html | DRUG IS DISCUSSED AS TB PREVENTIVE Isoniazid May Surpass Its Present Role of Treating Disease Meeting Hears | By Robert K Plumbspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/dutch-election-looms-queen-is-informed-of-standby-cabinets.html | DUTCH ELECTION LOOMS Queen Is Informed of Standby Cabinets Difficulties | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/eden-says-soviet-will-attend-talk-asserts-at-political-rally.html | EDEN SAYS SOVIET WILL ATTEND TALK Asserts at Political Rally Russians Must Have Time to Formulate Their Reply LABORITES LOSE GROUND Survey Shows Conservative Gains  Reds Cause Some Trouble for Government | By Drew Middletonspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/eisenhower-approves-new-tangier-us-agent.html | Eisenhower Approves New Tangier US Agent | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/equal-time-rule-opposed-by-c-b-s-network-wants-to-put-only-top.html | EQUAL TIME RULE OPPOSED BY C B S Network Wants to Put Only Top Candidates for the Presidency on Panels | By Val Adams | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/for-an-american-nobel-prize.html | For an American Nobel Prize | LESTER STEIN | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/formosa-spurs-food-production-experiment-stations-develop.html | FORMOSA SPURS FOOD PRODUCTION Experiment Stations Develop HighYielding Rice to Keep Hunger Away | By Tad Szulospecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/frederick-w-leggett.html | FREDERICK W LEGGETT | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/gen-andres-murillo.html | GEN ANDRES MURILLO | special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archiv es/george-thunders-and-senate-bows-ad-control-in-road-bill-stirs.html | GEORGE THUNDERS AND SENATE BOWS Ad Control in Road Bill Stirs Georgians Ire  Unanimous Consent Comes Quickly | By Russell Bakerspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/giants-purchase-sid-gordon-from-pirates-for-utility-role-longball.html | Giants Purchase Sid Gordon From Pirates for Utility Role LONGBALL HITTER MADE DEBUT HERE Gordon 36 With Giants From 194149 Returns to Club  Castleman Dropped | By William J Briordy | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/giletteschmidt.html | GiletteSchmidt | Special to The New York TImel | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/grandson-of-eliot-gets-harvard-professorship.html | Grandson of Eliot Gets Harvard Professorship | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/hagerty-wins-plaque-gets-broadcasters-award-for-1954-achievement.html | HAGERTY WINS PLAQUE Gets Broadcasters Award for 1954 Achievement | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/harriman-to-ask-levy-for-schools-wants-increase-to-finance-a.html | HARRIMAN TO ASK LEVY FOR SCHOOLS Wants Increase to Finance a Teacher Pay Increase Construction Program | By Warren Weaver Jrspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/heads-jewish-education-unit.html | Heads Jewish Education Unit | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/henry-a-l-hall.html | HENRY A L HALL | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/high-court-clears-three-of-red-inquiry-contempt-high-court-upsets.html | High Court Clears Three Of Red Inquiry Contempt High Court Upsets Conviction Of 3 for Contempt of Congress | By Luther A Hustonspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/holiday-shift-opposed-ribicoff-to-veto-bill-to-fix-memorial-days-on.html | HOLIDAY SHIFT OPPOSED Ribicoff to Veto Bill to Fix Memorial Days on Monday | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/hoover-jr-opposes-shift-in-u-s-policy.html | HOOVER JR OPPOSES SHIFT IN U S POLICY | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/in-the-nation-it-was-not-like-this-in-the-olden-days.html | In The Nation It Was Not Like This in the Olden Days | By Arthur Krock | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/indonesian-due-in-china-soon.html | Indonesian Due in China Soon | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/invest-show-bigger-hats-under-the-sun-make-any-lady-shady-aims-to.html | Invest Show Bigger Hats Under the Sun Make Any Lady Shady Aims to Solve Stock Puzzle | By Cynthia Kellogg | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/italy-signs-pact-for-u-s-loans-and-50000000-farm-surplus-italy.html | Italy Signs Pact for U S Loans And 50000000 Farm Surplus ITALY SIGNS PACT FOR U S SURPLUS | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/j-frank-beatty.html | J FRANK BEATTY | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/jersey-puts-off-hudson-inquiry-voting-machine-bill-also-is-killed-p.html | JERSEY PUTS OFF HUDSON INQUIRY Voting Machine Bill Also Is Killed Pointing to a Wider Breach in G O P Ranks | By George Cable Wrightspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/jersey-rules-out-pinball-play.html | Jersey Rules Out Pinball Play | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
|---|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/jersey-worker-drowns-in-tank.html | Jersey Worker Drowns in Tank | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/labor-concerned-over-italian-feud-worlds-free-unions-see-peril-to.html | LABOR CONCERNED OVER ITALIAN FEUD Worlds Free Unions See Peril to Democratic Rule in Situation There | By A H Raskinspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/lanes-are-drawn-for-title-rowing-30-crews-from-12-colleges-to.html | LANES ARE DRAWN FOR TITLE ROWING 30 Crews From 12 Colleges to Compete in the I R A Regatta on June 18 | By Allison Danzig | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/lieut-daniel-a-dipizzo.html | LIEUT DANIEL A DIPIZZO | Special t The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/london-is-steady-despite-walkout-opening-softness-overcome-british.html | LONDON IS STEADY DESPITE WALKOUT Opening Softness Overcome British Petroleum Free State Geduld Are Strong | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/london-mirror-backs-labor.html | London Mirror Backs Labor | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/man-is-nominated-for-head-of-pta-post-has-always-been-held-by-woman.html | MAN IS NOMINATED FOR HEAD OF PTA Post Has Always Been Held by Woman Choice Would Upset Convention Slate | By Edith Evans Asburyspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/martha-j-cornwell.html | MARTHA J CORNWELL | special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miller-crommelin.html | Miller  Crommelin | Soecial to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-ellen-goding-i-engaged-to-marry.html | MISS ELLEN GODING i ENGAGED TO MARRY | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-ruth-m-eddy.html | MISS RUTH M EDDY | Special to The New York Ttmes | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/miss-suzanne-davis-prospective-bride-of-william-g-tull-jr-cornell.html | Miss Suzanne Davis Prospective Bride Of William G Tull Jr Cornell Senior | SpeciaJ to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/modern-art-discussed-demand-for-conformity-said-to-underlie-recent.html | Modern Art Discussed Demand for Conformity Said to Underlie Recent Attack | JAMES M FENNELLY | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/moderns-criticized.html | Moderns Criticized | MARGARET E ARNOLD | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mohawk-valley-gains-a-surprise-victory-in-belmont-park-feature.html | Mohawk Valley Gains a Surprise Victory in Belmont Park Feature 19TO1 OUTSIDER DEFEATS HURRY BY Mohawk Valley Scores Under Lester  King Jolie Wins  Triple for Atkinson | By Joseph C Nichols | RE0000168983 | 1983-06-03 | B00000535333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/move-for-women-as-pastors-gains-presbyterian-assembly-votes-to-put.html | MOVE FOR WOMEN AS PASTORS GAINS Presbyterian Assembly Votes to Put Proposal to Churchs Local Units for Approval | By George Duganspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mrs-carter-harrison.html | MRS CARTER HARRISON | Special to The New York Ttmes | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mrs-oscarpharri.html | MRS OSCARPHARRI | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/mrs-william-m-greene.html | MRS WILLIAM M GREENE | SiSal to The Hew york Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/ms-mleo-is-ewe-married-in-phoenix-ariz-toi.html | Ms MLEo is EwE Married in Phoenix Ariz toI | SPECIAL TO THE NEW YORK TIMES | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/musics-the-thing-in-movies-plans-7-pictures-in-tuneful-groove-on.html | MUSICS THE THING IN MOVIES PLANS 7 Pictures in Tuneful Groove on Tap as Fox Digs Trend by Buying Jazz Story | By Thomas M Pryorspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/nene-hatun-dies-at-981-herione-of-1877-battle-was-turkish-mother-of.html | NENE HATUN DIES AT 981 Herione of 1877 battle was turkish mother of year | special 2 the nyt | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/new-air-base-planned-wisconsin-field-slated-for-jets-now-at-chicago.html | NEW AIR BASE PLANNED Wisconsin Field Slated for Jets Now at Chicago | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/news-of-food-the-rice-table-a-touch-of-indonesia-appears-at-east-of.html | News of Food The Rice Table a Touch of Indonesia Appears at East of Suez on E 58th St | By Jane Nickerson | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/north-africa-hit-by-new-violence-numerous-clashes-mark-end-of.html | NORTH AFRICA HIT BY NEW VIOLENCE Numerous Clashes Mark End of Moslem Fast  French Intensify Efforts | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/peiping-buys-pakistani-jute.html | Peiping Buys Pakistani Jute | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/pensions-an-issue-in-british-voting-oldage-beneficiaries-form-an.html | PENSIONS AN ISSUE IN BRITISH VOTING OldAge Beneficiaries Form an Important but Unknown Bloc in National Election | By Benjamin Wellesspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/peril-seen-in-1818-law-a-hartford-rabbi-declares-it-could-be.html | PERIL SEEN IN 1818 LAW A Hartford Rabbi Declares It Could Be Religious Curb | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/peru-prefers-trucks-3824-imported-last-year-only-342-cars-admitted.html | PERU PREFERS TRUCKS 3824 Imported Last Year  Only 342 Cars Admitted | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/pigeons-and-people.html | Pigeons and People | By Jack Gould | RE0000168983 | 1983-06-03 | B00000535333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/planners-decry-vanishing-parks-allnight-trip-will-be-needed-to-get.html | PLANNERS DECRY VANISHING PARKS AllNight Trip Will Be Needed to Get Out of New York in 1970 Parley Is Told | By Bess Furmanspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/plea-to-bankers-speak-up-boldly-aba-head-tells-california-session.html | PLEA TO BANKERS SPEAK UP BOLDLY ABA Head Tells California Session Industry Should Take Firm Public Stand | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/popovic-spurns-neutrality.html | Popovic Spurns Neutrality | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/president-avows-a-middle-course-at-rally-of-gop-but-he-is-silent-on.html | PRESIDENT AVOWS A MIDDLE COURSE AT RALLY OF GOP But He Is Silent on Formal Bid for 56 From Indiana McCarthy Hits 2d Tem PRESIDENT AVOWS A MIDDLE COURSE | By W H Lawrencespecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/president-in-plea-for-handicapped-asks-equality-of-opportunity-be.html | PRESIDENT IN PLEA FOR HANDICAPPED Asks Equality of Opportunity Be Extended to Disabled  Prizes Are Awarded | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/prices-of-grains-softened-by-rain-wheat-corn-and-soybeans-decline.html | PRICES OF GRAINS SOFTENED BY RAIN Wheat Corn and Soybeans Decline Rye Advances 1 14 to 2 Cents However | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/producers-lose-case-to-shumlin-2354-awarded-to-director-of.html | PRODUCERS LOSE CASE TO SHUMLIN 2354 Awarded to Director of Samarkand Dropped Before Broadway Run | By Louis Calta | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/proxy-wars-shed-no-gore-much-ink-senate-gets-around-to-field-that.html | PROXY WARS SHED NO GORE MUCH INK Senate Gets Around to Field That Has Been Capturing Many Headlines of Late | By Richard Rutter | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/questioned-on-red-ban.html | Questioned on Red Ban | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/raymond-b-eldred.html | RAYMOND B ELDRED | Special to The New York Ttmes | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/republicans-set-1956-state-goal-it-is-twothirds-majority-in-both.html | REPUBLICANS SET 1956 STATE GOAL It Is TwoThirds Majority in Both Houses to Override Vetoes by Harriman | By Leo Egan | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rev-john-pettit-65-episcopal-minister.html | REV JOHN PETTIT 65 EPISCOPAL MINISTER | SpeciaJ To the New York Ttme | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/rio-aide-suggests-new-import-curb-head-of-central-bank-assails.html | RIO AIDE SUGGESTS NEW IMPORT CURB Head of Central Bank Assails Cowardice in Abandoning Licensing System in 53 TRADERS HERE BAFFLED They Note Controls in Effect Now and See Proposal as Electioneering Talk | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/saigon-prepares-drive-on-rebels-south-vietnam-flies-troops-to.html | SAIGON PREPARES DRIVE ON REBELS South Vietnam Flies Troops to Cochin China Area Held by Hoa Hao Insurgents | By Tillman Durdinspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/scholarships-aid-service-mens-kin-state-issues-list-of-awards-to.html | SCHOLARSHIPS AID SERVICE MENS KIN State Issues List of Awards to Children of Disabled or Deceased in Military | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senate-acts-today-on-mail-pay-veto.html | SENATE ACTS TODAY ON MAIL PAY VETO | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/senator-kennedy-recovers-and-returns-to-the-job.html | Senator Kennedy Recovers and Returns to the Job | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/soviet-admits-u-s-leads-in-output-industrial-faults-discussed-in.html | SOVIET ADMITS U S LEADS IN OUTPUT Industrial Faults Discussed in Moscows Drive Against Technological Weakness | By Harry Schawartz | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/soviet-approval-of-big-four-talk-seen-in-moscow-observers-predict.html | SOVIET APPROVAL OF BIG FOUR TALK SEEN IN MOSCOW Observers Predict Kremlin Will Back Plan in Principle in Spite of Sharp Press TIME AND SITE AT ISSUE Molotov to Have Opportunity to Settle Disputed Points at U N Fete in June SOVIET APPROVAL OF BIG 4 TALK SEEN | By Clifton Danielspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sperry-work-resumed-7000-electrical-workers-are-back-on-defense.html | SPERRY WORK RESUMED 7000 Electrical Workers Are Back on Defense Jobs | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/sports-of-the-times-seven-or-nothing.html | Sports of The Times Seven or Nothing | By Arthur Daley | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/states-3car-pool-barred-by-governor.html | STATES 3CAR POOL BARRED BY GOVERNOR | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/susanne-britton-becomes-fiancee-mr-vernon-exstudent-will-be-wed-to.html | SUSANNE BRITTON BECOMES FIANCEE Mr Vernon ExStudent Will Be Wed to John Nickolas Graduate of Colgate | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/the-joseph-berks-have-child.html | The Joseph Berks Have Child | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/theatre-quiet-and-serene-once-upon-a-tailor-opens-at-the-cort.html | Theatre Quiet and Serene Once Upon a Tailor Opens at the Cort | By Lewis Funke | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/thomas-135-tops-field-by-6-shots-barbaro-runnerup-in-jersey.html | THOMAS 135 TOPS FIELD BY 6 SHOTS Barbaro RunnerUp in Jersey Qualifying for PGA Play  Dodich Posts 142 | Special To The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/tito-envoy-gives-assurance-to-u-s-tells-dulles-russians-visit-wont.html | TITO ENVOY GIVES ASSURANCE TO U S Tells Dulles Russians Visit Wont Alter Belgrade Policy of Firm Independence TITO ENVOY GIVES ASSURANCE TO U S | By Dana Adams Schmidtspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/tito-said-to-shun-a-key-soviet-aim-is-reported-cool-to-austrian.html | TITO SAID TO SHUN A KEY SOVIET AIM Is Reported Cool to Austrian Pattern of Neutrality for Free United Germany | By Jack Raymondspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/to-liberate-central-europe-american-proposal-for-creation-of.html | To Liberate Central Europe American Proposal for Creation of Neutral Buffer Zone Suggested | IVO DUCHACEK | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/u-n-urged-to-go-slow-u-s-opposes-a-ban-now-on-harmful-trade.html | U N URGED TO GO SLOW U S Opposes a Ban Now on Harmful Trade Practices | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/u-s-orders-study-of-vaccine-policy-by-more-experts-scheele-calls.html | U S ORDERS STUDY OF VACCINE POLICY BY MORE EXPERTS Scheele Calls Meeting Today  OConnor Asks Release of Cutter Test Data HINTS RESULT IS VITAL Also Implies That Politics Is Involved  3Day Delay in Program Is Indicated NEW STUDY IS SET ON VACCINE POLICY | By William M Blairspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/vaccine-is-missing.html | Vaccine Is Missing | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/virus-attacked-by-new-method-britons-trying-to-replace-one-of-its.html | VIRUS ATTACKED BY NEW METHOD Britons Trying to Replace One of Its Components With Lethal Chemical STUDY MADE ON PLANTS Still in Theoretical Stage Experiments May Help to Conquer Human Ills | By John Hillabyspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/voters-in-somerset-expect-no-upset-size-of-conservative-majority-is.html | Voters in Somerset Expect No Upset Size of Conservative Majority Is Target | By Arthur O Sulzbergerspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/watson-and-moore-lead-metropolitan-qualifiers-for-p-g-a-tourney.html | Watson and Moore Lead Metropolitan Qualifiers for P G A Tourney PAIR POSTS 141S FOR STROKE EDGE Watson and Moore Beat Par by 3 Shots in Links Trial Hebert Next at 142 | By Lincoln A Werdenspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/weingersiegel.html | WeingerSiegel | Soecial to The New York T me | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/westbury-pace-won-by-bluett-hanover.html | WESTBURY PACE WON BY BLUETT HANOVER | Special to The New York Times | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/wests-strategic-moves-a-summary-of-the-changes-being-studied-as.html | Wests Strategic Moves A Summary of the Changes Being Studied as Result of the Soviet Peace Campaign | By Hanson W Baldwin | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/whom-lloyd-george-would-back-stirs-lively-campaign-debates-all.html | Whom Lloyd George Would Back Stirs Lively Campaign Debates All Parties Say He Would Support Their Policies  Even Family Is Divided on Issue  Churchill Quotes Him | By Thomas P Ronanspecial To the New York Times | RE0000168983 | 1983-06-03 | B00000535333 |

| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/william-j-keane.html | WILLIAM J KEANE | Special to The New York Ttme | RE0000168983 | 1983-06-03 | B00000535333 |
|---|---|---|---|---|---|---|
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/wood-field-and-stream-later-deer-season-slated-for-catskills-under.html | Wood Field and Stream Later Deer Season Slated for Catskills Under 1955 Hunting Regulations | By Raymond R Camp | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-24 | https://www.nytimes.com/1955/05/24/archives/zachary-scott-stars-in-the-drifter.html | Zachary Scott Stars in The Drifter | J P S | RE0000168983 | 1983-06-03 | B00000535333 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/harles-amber6-ceraic-expert-professor-and-adirector-of-research-at.html | HARLES AMBER6  CERAIC EXPERT Professor and aDirector of Research at State College Dies in East Kingston | Special to The ew York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/2-die-on-british-peak-raf-searchers-find-bodies-of-americans-on-ben.html | 2 DIE ON BRITISH PEAK RAF Searchers Find Bodies of Americans on Ben Nevis | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/400-dock-strikers-return-in-britain.html | 400 DOCK STRIKERS RETURN IN BRITAIN | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/5-cosmopolitans-win-soviet-favor-writers-once-denounced-as-rootless.html | 5 COSMOPOLITANS WIN SOVIET FAVOR Writers Once Denounced as Rootless and Bourgeois Are at Work Again | By Clifton Danielspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/6000000-center-for-all-arts-to-be-constructed-at-columbia-columbia.html | 6000000 Center for All Arts To Be Constructed at Columbia COLUMBIA PLANS BIG ARTS CENTER | By Howard Taubman | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/a-loyalty-oath-voted-by-newark-questionnaire-also-adopted-for-city.html | A LOYALTY OATH VOTED BY NEWARK Questionnaire Also Adopted for City Workers  Same Policy Urged in Schools | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/a-problem-in-publicity-administration-gets-into-difficulties-by.html | A Problem in Publicity Administration Gets Into Difficulties By Handling of Ticklish Statements | By James Restonspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/about-new-york-idlewild-awaits-a-gentle-old-british-lady-duncan.html | About New York Idlewild Awaits a Gentle Old British Lady  Duncan Phyfe Never Slept Here | By Meyer Berger | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/adenauer-seeks-voice-in-parleys-carefully-prepares-his-plan-to.html | ADENAUER SEEKS VOICE IN PARLEYS Carefully Prepares His Plan to Assure West Germany Is Heard by Big Four | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/aim-to-split-west-seen-in-big-4-talk-richards-urges-us-walkout-if.html | AIM TO SPLIT WEST SEEN IN BIG 4 TALK Richards Urges US Walkout if Soviet Seeking Allied Rift Makes Farce of Parley | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/alterations-in-u-n-charter.html | Alterations in U N Charter | WILLARD N HOGAN | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/amish-visit-u-n-as-peace-symbol-pacifists-who-rarely-leave-their.html | AMISH VISIT U N AS PEACE SYMBOL Pacifists Who Rarely Leave Their Farms Show Interest in World Organization | By Kathleen Teltschspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/antibias-laws-backed-as-vital-rights-must-be-guarded-even-in.html | ANTIBIAS LAWS BACKED AS VITAL Rights Must Be Guarded Even in Democracy Gov Roberts Tells Bnai Brith Meeting | By Irving Spiegelspecial To The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/arthur-h-crapsey.html | ARTHUR H CRAPSEY | SoeClal to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/basic-law-reform-advanced-in-paris.html | BASIC LAW REFORM ADVANCED IN PARIS | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bengazi-captures-trot-at-raceway-kroening-horse-triumphs-by-2.html | BENGAZI CAPTURES TROT AT RACEWAY Kroening Horse Triumphs by 2 Lengths Pays 2870  Insured RunnerUp | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bette-davis-cast-in-library-role-will-star-in-columbia-film-dealing.html | BETTE DAVIS CAST IN LIBRARY ROLE Will Star in Columbia Film Dealing With Small Town Controversy Over Book | By Thomas M Pryorspecial To The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bilateral-talks-held-soviet-aim-russian-calls-belgrade-visit-part.html | BILATERAL TALKS HELD SOVIET AIM Russian Calls Belgrade Visit Part of New Approach to Ease Tensions BILATERAL TALKS HELD SOVIET AIM | By Jack Raymondspecial To The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bills-appear-in-chicago.html | Bills Appear in Chicago | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/birmingham-gets-soviet-bid.html | Birmingham Gets Soviet Bid | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/bonn-sets-import-of-italian-labor-details-of-pact-with-rome-settled.html | BONN SETS IMPORT OF ITALIAN LABOR Details of Pact With Rome Settled Despite Protests of West German Unions | By Welles Hangenspecial to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/business-activity-continues-to-gain-increased-output-generating.html | BUSINESS ACTIVITY CONTINUES TO GAIN Increased Output Generating Higher Personal Income Government Reports INVESTMENT DEMAND UP April Rises in Retail Trade Nonagricultural Jobs and Building Also Cited | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/butz-sees-politics-in-farm-price-bill.html | BUTZ SEES POLITICS IN FARM PRICE BILL | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/canadian-jobs-increase-april-sees-end-of-postwar-periods-worst.html | CANADIAN JOBS INCREASE April Sees End of PostWar Periods Worst Slump | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/church-merger-study-urged.html | Church Merger Study Urged | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/circle-in-square-reopens-in-week-theatre-safety-violations-removed.html | CIRCLE IN SQUARE REOPENS IN WEEK Theatre Safety Violations Removed Bows Wednesday With Play by Fergusson | By Sam Zolotow | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/clean-sweep-due-on-transit-board-wagner-doubts-any-present-members.html | CLEAN SWEEP DUE ON TRANSIT BOARD Wagner Doubts Any Present Members Will Be Named to New Authority REID A POSSIBLE CHOICE Mayor Hopes Body and Also StateCity Fiscal Group Can Be Appointed Within Week | By Charles G Bennett | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/coast-union-opposes-merger-with-n-m-u.html | Coast Union Opposes Merger With N M U | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/college-installs-gilligan.html | College Installs Gilligan | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/commonwealth-edison-companies-hold-annual-meetings.html | COMMONWEALTH EDISON COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/curbing-juvenile-delinquency.html | Curbing Juvenile Delinquency | MAX BAKER | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/demand-picks-up-in-wheat-market-trade-is-light-in-corn-oats-and.html | DEMAND PICKS UP IN WHEAT MARKET Trade Is Light in Corn Oats and Soybeans but the Undertone Is Steady | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/diving-board-wins-as-ashenden-is-set-back-at-belmont-objection.html | Diving Board Wins as Ashenden Is Set Back at Belmont OBJECTION UPHELD IN 6FURLONG DASH Diving Board 54 Scores When Stewards Disqualify Ashenden 13to1 Shot | By Joseph C Nichols | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/dulles-rules-out-neutral-germany-as-buffer-state-says-u-s-opposes-a.html | DULLES RULES OUT NEUTRAL GERMANY AS BUFFER STATE Says U S Opposes Applying Policy Whether Country Is United or Divided ASSURANCE GIVEN BONN Secretary Doubts Russians Will Try to Change Plan for Top Big 4 Parley Dulles Bars a Neutral Germany Whether United or Partitioned | By Elie Abelspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/eisenhower-counsels-tv-on-responsibility-president-cites-the-duties.html | Eisenhower Counsels TV on Responsibility PRESIDENT CITES THE DUTIES OF TV | By Alvin Shusterspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/elmo-c-christenson.html | ELMO C CHRISTENSON | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/expastor-loses-appeal-in-heresy-presbyterian-body-affirms.html | EXPASTOR LOSES APPEAL IN HERESY Presbyterian Body Affirms Conviction Based on His Concept of Jesus Christ | By George Duganspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fabrics-capture-charm-of-faraway.html | Fabrics Capture Charm of Faraway | By Faith Corrigan | RE0000168984 | 1983-06-03 | B00000536223 |

| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fate-of-liberals-hinges-on-wales-anglesey-is-viewed-as-test-of.html | FATE OF LIBERALS HINGES ON WALES Anglesey Is Viewed as Test of British Partys Ability to Win New Lease on Life | By Peter D Whitneyspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/first-ladies-are-honored-in-a-museum.html | First Ladies Are Honored In a Museum | By Bess Furmanspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/fluoridation-opposed-harmful-effect-of-fluorine-on-body-is-stressed.html | Fluoridation Opposed Harmful Effect of Fluorine on Body Is Stressed | LEO SPIRA | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/ford-wage-offer-seen-tomorrow-stand-on-annual-pay-hinted-as-talks.html | FORD WAGE OFFER SEEN TOMORROW Stand on Annual Pay Hinted as Talks Recess Workers Approve Strike Strategy | By Damon Stetsonspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/foreign-affairs-the-destiny-of-china-and-the-voters-of-britain.html | Foreign Affairs The Destiny of China and the Voters of Britain | By C L Sulzberger | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/foreign-ship-curb-urged-on-canada-union-chief-asks-stronger-laws-to.html | FOREIGN SHIP CURB URGED ON CANADA Union Chief Asks Stronger Laws to Protect Coastal and Inland Traffic | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/front-page-2-no-title-salk-at-session-scheele-says-experts-have.html | Front Page 2  No Title SALK AT SESSION Scheele Says Experts Have Cleared Way for Second Shots RELEASED VACCINE IS REPORTED SAFE | By William M Blairspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/geigy-to-build-in-westchester.html | Geigy to Build in Westchester | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/german-province-halts-shots.html | German Province Halts Shots | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/giants-bow-to-phillies-simmons-hurls-6to2-victory-ending-new-york.html | Giants Bow to Phillies Simmons Hurls 6to2 Victory Ending New York Streak at Six Late Uprising Helps Phillies Down Giants  Hearn Routed in TwoRun Seventh | By Joseph M Sheehanspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hbomb-poll-poster-angers-eden-attlee-protests-mock-ration-card.html | HBomb Poll Poster Angers Eden Attlee Protests Mock Ration Card HBOMB ON POSTER ASSAILED BY EDEN | By Drew Middletonspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/henry-d-watson.html | HENRY D WATSON | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hint-of-paris-step-is-worrying-nato-but-french-say-no-decision-has.html | HINT OF PARIS STEP IS WORRYING NATO But French Say No Decision Has Been Made to Transfer Troops to North Africa | By Thomas F Bradyspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/hope-goes-on-road-closes-program-after-showing-film-clips.html | Hope Goes on Road Closes Program After Showing Film Clips | By Jack Gould | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/increases-for-postal-workers.html | Increases for Postal Workers | J MILLS | RE0000168984 | 1983-06-03 | B00000536223 |

| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/italy-spurns-soviet-on-bid-to-quit-west.html | ITALY SPURNS SOVIET ON BID TO QUIT WEST | Special to the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
|---|---|---|---|---|---|---|
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/joseph-p-breedlove.html | JOSEPH P BREEDLOVE | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/just-what-shape-is-mother-earth-you-may-think-you-know-but.html | JUST WHAT SHAPE IS MOTHER EARTH You May Think You Know but Princeton Scientist Is Trying Hard to Find Out | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/kaganovich-heads-soviet-wage-board.html | KAGANOVICH HEADS SOVIET WAGE BOARD | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/kaiser-aluminum.html | Kaiser Aluminum | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/leader-on-coast-named-pta-head-mrs-brown-and-slate-chosen-teacher.html | LEADER ON COAST NAMED PTA HEAD Mrs Brown and Slate Chosen  Teacher Pay Rise Is Backed at Session | By Edith Evans Asburyspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/los-angeles-shots-halt.html | Los Angeles Shots Halt | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/ltjewrabrzenk.html | ltJewraBrzenk | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/martha-dreyfus-troth-bard-graduate-is-ngaged-to-lieut-jg-alan.html | MARTHA DREYFUS TROTH  Bard Graduate Is ngaged to Lieut jg Alan Wagner | Soeeial to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mexico-releases-chinese-exaide-mow-once-air-mission-head-gets.html | MEXICO RELEASES CHINESE EXAIDE Mow Once Air Mission Head Gets Refugee Status After Lengthy Imprisonment | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/miriam-little-betrothed.html | Miriam Little Betrothed | Special to The New York tmes | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/mrs-f-s-gorham.html | MRS F S GORHAM | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/narrow-man-excels-on-n-b-c-program.html | Narrow Man Excels on N B C Program | JPS | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/new-tb-vaccine-may-be-created-immunizing-effect-of-bacilli-extract.html | NEW TB VACCINE MAY BE CREATED Immunizing Effect of Bacilli Extract on Animals Cited at Medical Gathering | By Robert K Plumbspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/news-of-food-this-is-time-for-home-cooks-to-try-hand-with-zrazi.html | News of Food This Is Time for Home Cooks to Try Hand With Zrazi Polish Beef Rolls | By June Owen | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/old-north-church-steeple-rising.html | Old North Church Steeple Rising | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/other-meetings-eversharp-inc.html | OTHER MEETINGS Eversharp Inc | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/otto-de-wolff.html | OTTO DE WOLFF | SpeCial to 3he New York Times | RE0000168984 | 1983-06-03 | B00000536223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/paar-may-leave-morning-show-asks-to-be-relieved-as-host-on-cbstv.html | PAAR MAY LEAVE MORNING SHOW Asks to Be Relieved as Host on CBSTV Program  New Format Discussed | By Val Adams | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/paris-still-cool-to-joint-economy-expected-to-oppose-monnet-plan.html | PARIS STILL COOL TO JOINT ECONOMY Expected to Oppose Monnet Plan for Integration but Back More Cooperation | By Harold Callenderspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/pastoral-aid-urged-for-forces-abroad.html | PASTORAL AID URGED FOR FORCES ABROAD | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/pirates-crush-dodgers-pittsburgh-routs-brooklyn-15-to-1-pirates-end.html | Pirates Crush Dodgers PITTSBURGH ROUTS BROOKLYN 15 TO 1 Pirates End 11Game Losing Streak in Sending Dodgers to Worst Defeat of Year | By Roscoe McGowenspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/polio-shots-drag-in-city-campaign-rate-is-693-after-4-days-the.html | POLIO SHOTS DRAG IN CITY CAMPAIGN Rate Is 693 After 4 Days the Halfway Mark for First Group  85 Expected POLIO SHOTS DRAG IN CITY CAMPAIGN | By Peter Kihss | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/port-arthur-shift-ends-red-china-said-to-complete-taking-over-from.html | PORT ARTHUR SHIFT ENDS Red China Said to Complete Taking Over From Russians | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/president-to-visit-farm-to-spend-long-memorial-day-weekend-at.html | PRESIDENT TO VISIT FARM To Spend Long Memorial Day WeekEnd at Gettysburg | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/presidents-talk-quotes-jefferson-or-does-it.html | Presidents Talk Quotes Jefferson  or Does It | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/prof-itzhak-volcan.html | PROF ITZHAK VOLCAN | Si3eclaI to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/randall-h-decker.html | RANDALL H DECKER | Speal to e New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/rev-ira-j-b-hill.html | REV IRA J B HILL | Special to Tne New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/rev-thomas-m-garrick.html | REV THOMAS M GARRICK | Special o The Now York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/richard-w-williamson.html | RICHARD W WILLIAMSON | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/saigon-on-guard-for-rebel-action-government-source-asserts-army.html | SAIGON ON GUARD FOR REBEL ACTION Government Source Asserts Army Will Attack Only if Hoa Hao Strikes First | By Tillman Durdinspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/schools-discord-traced-to-homes-roots-of-many-ills-found-in-poor.html | SCHOOLS DISCORD TRACED TO HOMES Roots of Many Ills Found in Poor Sections  Population Trend a Grave Problem EXPERTS SEEK SOLUTION Guidance Needs Stressed as Delinquency Spreads and Teachers Resign | By Milton Bracker | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senate-gop-sets-road-bill-tactics-with-eisenhower-plan-facing.html | SENATE GOP SETS ROAD BILL TACTICS With Eisenhower Plan Facing Defeat Effort Will Be Made to Delay Gore Substitute | By John D Morrisspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senate-sustains-postal-pay-veto-new-bills-pushed-campaign-to.html | SENATE SUSTAINS POSTAL PAY VETO NEW BILLS PUSHED Campaign to Override Fails by 8 Votes but Wage Rise Seems to Be Certain SENATE SUSTAINS POSTAL PAY VETO | By C P Trussellspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senators-favor-upstate-project-funds-for-planning-flood-control.html | SENATORS FAVOR UPSTATE PROJECT Funds for Planning Flood Control Work Promised by Appropriations Group | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/senators-start-morals-hearings-tie-between-delinquency-and.html | SENATORS START MORALS HEARINGS Tie Between Delinquency and Pornographic Materials Under Inquiry Here LEWDNESS LINKED TO DELINQUENCY | By Harrison E Salisbury | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sidney-mautner-56i-news-photo-editori.html | SIDNEY MAUTNER 56I NEWS PHOTO EDITORI | seciato 1nem | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/son-born-to-mrs-l-howard.html | Son Born to Mrs L Howard | SpeCl to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/soviet-marks-birthday-of-most-popular-novelist.html | Soviet Marks Birthday Of Most Popular Novelist | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/soviet-visit-to-belgrade-encouragement-to-prorussian-group.html | Soviet Visit to Belgrade Encouragement to ProRussian Group Weakening of Titoists Seen | JURAJ KRNJEVIC | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/sports-of-the-times-on-the-cinders.html | Sports of The Times On the Cinders | By Arthur Daley | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/state-to-reduce-job-injury-fees-harriman-announces-cut-in-workmens.html | STATE TO REDUCE JOB INJURY FEES Harriman Announces Cut in Workmens Compensation Charges Effective July 1 | By Leo Egan | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stevenson-charges-mess.html | Stevenson Charges Mess | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stevenson-sees-arms-curb-hope-cites-recent-peace-moves-from-moscow.html | STEVENSON SEES ARMS CURB HOPE Cites Recent Peace Moves From Moscow and Peiping in Womens Club Talk | By Emma Harrisonspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/stocks-in-london-continue-to-rise-investors-hopeful-on-labor.html | STOCKS IN LONDON CONTINUE TO RISE Investors Hopeful on Labor Situation and Election  Steels and Oils Active | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tale-of-payoffs-cites-7-u-s-aides-garment-maker-of-brooklyn-tells-s.html | TALE OF PAYOFFS CITES 7 U S AIDES Garment Maker of Brooklyn Tells Senators He Gave 6700 to Get Contracts | By Russell Bakerspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/taxrise-call-scored-governor-triggerhappy-over-teacher-pay-morhouse.html | TAXRISE CALL SCORED Governor TriggerHappy Over Teacher Pay Morhouse Says | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/texts-of-government-statements-on-polio-vaccine.html | Texts of Government Statements on Polio Vaccine | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/the-landon-peters-have-son.html | The Landon Peters Have Son | special to The rew York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/theatre-all-is-okaye-comedian-after-4year-absence-again-captivates.html | Theatre All Is OKaye Comedian After 4Year Absence Again Captivates Britons at Palladium | By Brooks Atkinsonspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tito-talks-linked-to-economic-woes-readiness-to-meet-russians-tied.html | TITO TALKS LINKED TO ECONOMIC WOES Readiness to Meet Russians Tied to Yugoslavs Plight and Lagging U S Aid | By M S Handlerspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tnuc-t-ncinerinc.html | TnUC T NCINERINC | 8pec lal to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/treasury-aide-to-quit-bartelt-will-be-succeeded-by-heffelfinger-in.html | TREASURY AIDE TO QUIT Bartelt Will Be Succeeded by Heffelfinger in Fiscal Post | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/tube-parking-lot-in-jersey-stalled-lowe-of-port-authority-cites.html | TUBE PARKING LOT IN JERSEY STALLED Lowe of Port Authority Cites States Failure to Approve Lincoln Tunnel Facility ACTION BY JUNE 6 LIKELY Lawmakers to Recess Then  1200Car Project Fought by Independent Bus Lines | | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-has-3-ways-of-testing-drugs-house-hearing-today-to-seek-to.html | U S HAS 3 WAYS OF TESTING DRUGS House Hearing Today to Seek to Determine Which Should Be Future Salk Process | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-is-stronger-than-any-enemy-wilson-asserts-superior-military.html | U S IS STRONGER THAN ANY ENEMY WILSON ASSERTS  Superior Military Capability Asserted in Response to Democratic Demands Wilson Says U S Is Stronger On the Whole Than Any Enemy | By William S Whitespecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-labor-firm-in-opposing-reds-meany-tells-free-unions-in-vienna.html | U S LABOR FIRM IN OPPOSING REDS Meany Tells Free Unions in Vienna No Pact Will Soften This Attitude | By A H Raskinspecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-moves-to-end-coast-truck-tieup.html | U S MOVES TO END COAST TRUCK TIEUP | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/u-s-road-aid-urged-for-westchester.html | U S ROAD AID URGED FOR WESTCHESTER | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/use-of-health-and-welfare-funds.html | Use of Health and Welfare Funds | ARTHUR T GOLDBERG | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/vermont-democrats-in-coup.html | Vermont Democrats in Coup | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/weeks-deplores-slash-in-budget-asks-that-senators-restore-most-of.html | WEEKS DEPLORES SLASH IN BUDGET Asks That Senators Restore Most of Quarter Billion House Cut From Fund | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/wesleyan-to-hear-mrs-smith.html | Wesleyan to Hear Mrs Smith | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/wippmanwalters.html | WippmanWalters | Special to The New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/woman-who-tied-up-party-line-in-a-fire-emergency-goes-free-judge-in.html | Woman Who Tied Up Party Line In a Fire Emergency Goes Free Judge in Dutchess Suspends Sentence Saying Violation Was Hasty and Brief | By William M FarrellSpecial To the New York Times | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/wood-field-and-stream-hammonassett-river-yields-3-big-trout-proving.html | Wood Field and Stream Hammonassett River Yields 3 Big Trout Proving One Angler Was | By Raymond R Camp | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-25 | https://www.nytimes.com/1955/05/25/archives/yankees-lose-to-senators-bombers-toppled-by-run-in-9th-32-pitcher.html | Yankees Lose to Senators BOMBERS TOPPLED BY RUN IN 9TH 32 Pitcher Stobbs of Senators Scores to End SevenGame Victory Skein of Yanks | By Louis Effrat | RE0000168984 | 1983-06-03 | B00000536223 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/12-tried-in-spain-as-antiu-s-reds-one-is-charged-with-spying-on-air.html | 12 TRIED IN SPAIN AS ANTIU S REDS One Is Charged With Spying on Air Base Prosecutor Asks 12 to 30Year Terms | By Camille M Cianfarra | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/13000-refugees-placed-u-n-unit-tells-of-finding-new-homes-for.html | 13000 REFUGEES PLACED U N Unit Tells of Finding New Homes for Europeans | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/25-more-dissident-sikhs-held.html | 25 More Dissident Sikhs Held | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/48-rebuked-in-water-bombing.html | 48 Rebuked in Water Bombing | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/8-postal-pay-rise-speeded-in-senate-speed-8-postal-rise.html | 8 Postal Pay Rise Speeded in Senate SENATORS SPEED 8 POSTAL RISE | By C P Trussell | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/adult-crippled-aided-grant-to-permit-construction-of-new-hampshire.html | ADULT CRIPPLED AIDED Grant to Permit Construction of New Hampshire Center | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/algeria-study-mapped-french-minister-will-tour-rebelinfested-areas.html | ALGERIA STUDY MAPPED French Minister Will Tour RebelInfested Areas | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/american-critical-of-franco-is-freed.html | AMERICAN CRITICAL OF FRANCO IS FREED | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ann-a-chambers-tobe-july-bride-sie-is-betrothed-to-herschel-edgar.html | ANN A CHAMBERS TOBE JULY BRIDE Sic Is Betrothed to Herschel Edgar Sparks JrBoth Attend Antioch College | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/april-dividends-show-125-gain-4month-cash-payments-by-publicly.html | APRIL DIVIDENDS SHOW 125 GAIN 4Month Cash Payments by Publicly Owned Concerns Up 7 From 54 Level | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/arthur-frutchey.html | ARTHUR FRUTCHEY | Special to The Blew York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-3-no-title-finance-chief-urges-zones-of-prosperity-first.html | Article 3  No Title Finance Chief Urges Zones of Prosperity First  Fear of British Move Voiced | FRENCH SEE PERIL IN CONVERTIBILITY | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/attlee-winds-up-effort-at-home-visits-folk-who-elect-him-churchill.html | ATTLEE WINDS UP EFFORT AT HOME Visits Folk Who Elect Him Churchill Also Makes Tour of His Constituency | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/australians-set-u-s-visit.html | Australians Set U S Visit | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/austria-pushes-pact-parliament-asked-to-ratify-state-treaty-quickly.html | AUSTRIA PUSHES PACT Parliament Asked to Ratify State Treaty Quickly | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/austria-under-hitler.html | Austria Under Hitler | IRVING HABERMAN | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/banker-predicts-prime-rate-rise-higher-interest-on-loans-is-held.html | BANKER PREDICTS PRIME RATE RISE Higher Interest on Loans Is Held Likely in View of Gain in Demand for Credit | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/bnai-brith-maps-youth-crime-war-northeastern-district-plans-survey.html | BNAI BRITH MAPS YOUTH CRIME WAR Northeastern District Plans Survey as the First Step Toward Positive Action | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/bonn-wants-reunification-at-top-of-4power-agenda-government-program.html | Bonn Wants Reunification At Top of 4Power Agenda Government Program Also Demands Free AllGerman Regime Bars Neutral Role and Asks U S to Stay in Europe | By Welles Hangen | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/butler-bill-opposed-program-for-barring-workers-from-defense.html | Butler Bill Opposed Program for Barring Workers From Defense Facilities Queried | BENJAMIN C SIGAL | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/chairman-of-nlrb-will-retire-in-august.html | Chairman of NLRB Will Retire in August | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/charles-w-kingsley.html | CHARLES W KINGSLEY | lecial to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/churches-urged-to-join-in-politics-presbyterian-parley-on-coast.html | CHURCHES URGED TO JOIN IN POLITICS Presbyterian Parley on Coast Also Starts Campaign to Oppose Segregation | By George Dugan | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/citys-polio-shots-show-first-rise-turnout-is-698-a-gain-of-two.html | CITYS POLIO SHOTS SHOW FIRST RISE Turnout Is 698 a Gain of Two Points in Day | By Peter Kihss | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/college-celebrates-roosevelt-grants-honorary-degrees-after-10-years.html | COLLEGE CELEBRATES Roosevelt Grants Honorary Degrees After 10 Years | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/coop-to-release-homes-to-tenants-westchester-project-sites-formerly.html | COOP TO RELEASE HOMES TO TENANTS Westchester Project Sites Formerly Leased Now Will Be Individually Owned | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/copter-kills-two-britons.html | Copter Kills Two Britons | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/danish-film-blockade-u-s-distributors-act-to-get-an-increase-in.html | DANISH FILM BLOCKADE U S Distributors Act to Get an Increase in Rentals | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dr-paul-p-goudkoff.html | DR PAUL P GOUDKOFF | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dulles-backs-aid-cites-red-shifts-he-is-encouraged-but-wary-on.html | DULLES BACKS AID CITES RED SHIFTS He Is Encouraged but Wary on Recent Soviet Policy Warns of False Dawn | By Allen Drury | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/dulles-says-big-4-will-not-settle-issues-at-parley-warns-talks-were.html | DULLES SAYS BIG 4 WILL NOT SETTLE ISSUES AT PARLEY Warns Talks Were Not Meant toSolve Problems but to Point New Approach | By Elie Abel | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/eban-assails-view-israel-is-isolated.html | EBAN ASSAILS VIEW ISRAEL IS ISOLATED | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/eisenhower-names-burke-navy-chief-replacing-carney-reappoints.html | EISENHOWER NAMES BURKE NAVY CHIEF REPLACING CARNEY Reappoints Radford Twining  New Sea Head Waged Supercarrier Campaign | By W H Lawrence | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/eisenhower-pushes-alaska-air-merger.html | EISENHOWER PUSHES ALASKA AIR MERGER | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/electric-shock-kills-boy.html | Electric Shock Kills Boy | Special to the New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/elissa-b-seligman-prospective-bride.html | ELISSA B SELIGMAN PROSPECTIVE BRIDE | SDecla to Tile New York Timer | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/exleader-of-union-guilty-of-perjury.html | EXLEADER OF UNION GUILTY OF PERJURY | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/experts-explain-vaccine-troubles-some-think-mistakes-were-made-by.html | EXPERTS EXPLAIN VACCINE TROUBLES Some Think Mistakes Were Made by Government in Handling Problems | By Jane Krieger | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/farm-chores-win-students-a-trip-nebraskan-corn-harvesters-visit-un.html | FARM CHORES WIN STUDENTS A TRIP Nebraskan Corn Harvesters Visit UN on a 2000Mile Tour Earned by Labor | By Kathleen McLaughlin | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/finesonhosenthal.html | FinesonHosenthal | Sueclal to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/for-the-weekend-cook-some-menus-that-will-give-her-a-holiday-too.html | For the WeekEnd Cook Some Menus That Will Give Her a Holiday Too Short Cuts Are Called For Using Some Of the Best Buys in the Market Today | By Ruth P CasaEmellos | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/ford-union-is-wary-of-package-offer.html | FORD UNION IS WARY OF PACKAGE OFFER | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/frank-k-dutcher.html | FRANK K DUTCHER | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/free-coffee-for-drivers.html | Free Coffee for Drivers | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/free-labor-maps-antired-agency-executive-in-vienna-votes-plan-to.html | FREE LABOR MAPS ANTIRED AGENCY Executive in Vienna Votes Plan to Spread Unionism and Fight Totalitarianism | By A H Raskin | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/french-troop-shift-put-to-gruenther.html | FRENCH TROOP SHIFT PUT TO GRUENTHER | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/g-o-p-here-gets-promise-on-jobs-morhouse-sees-dewey-role-near-an.html | G O P HERE GETS PROMISE ON JOBS Morhouse Sees Dewey Role Near an End Eisenhower Race Urged at Dinner | By Leo Egan | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/gen-taylor-lauds-south-korea-ally-outgoing-far-eastern-chief.html | GEN TAYLOR LAUDS SOUTH KOREA ALLY Outgoing Far Eastern Chief Contrasts Seouls Backing With Japans Reluctance | By William J Jorden | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/greek-golf-pair-wins-mrs-ryan-and-mrs-curtiss-card-67-in-bestball.html | GREEK GOLF PAIR WINS Mrs Ryan and Mrs Curtiss Card 67 in BestBall Play | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/harvard-to-honor-employes.html | Harvard to Honor Employees | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hebert-and-moran-share-lead-in-long-island-open-golf-doering-72.html | Hebert and Moran Share Lead in Long Island Open Golf DOERING 72 THIRD AS EVENT STARTS | By Lincoln A Werden | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hoehn-takes-tennis-final.html | Hoehn Takes Tennis Final | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hoover-unit-sees-waste-in-storage-commission-proposes-saving-of.html | HOOVER UNIT SEES WASTE IN STORAGE Commission Proposes Saving of 253000000 a Year Huge Duplication Found | By Alvin Shuster | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/hyman-backman.html | HYMAN BACKMAN | Special to The Ne York Ttales | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/in-the-nation-a-decision-that-only-a-test-can-clarify.html | In The Nation A Decision That Only a Test Can Clarify | By Arthur Krock | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/indonesian-chief-in-canton.html | Indonesian Chief in Canton | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/inferior-hospitals-held-on-way-out.html | INFERIOR HOSPITALS HELD ON WAY OUT | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/irving-trust-restores-old-form-for-trading-in-foreign-stocks-stock.html | Irving Trust Restores Old Form For Trading in Foreign Stocks STOCK RECEIPTS REVIVED BY BANK | By Robert E Bedingfield | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/italys-reds-lose-again-trend-against-leftist-unions-spreads-to-the.html | ITALYS REDS LOSE AGAIN Trend Against Leftist Unions Spreads to the South | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/jacob-w-hostrup.html | JACOB W HOSTRUP | SPecial to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/japan-pays-12600000-fund-to-be-for-compensating-wartime-captives.html | JAPAN PAYS 12600000 Fund to Be for Compensating Wartime Captives | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/jersey-standard-raises-net-195-report-to-stockholders-for-1st.html | JERSEY STANDARD RAISES NET 195 Report to Stockholders for 1st Quarter Shows Also a 13 Rise in Sales | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/julian-f-bechtold.html | JULIAN F BECHTOLD | Special to The Nev York Time | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/laurence-l-moore.html | LAURENCE L MOORE | Soccia to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/life-for-narcotic-sales-connecticut-to-jail-peddlers-ribicoff-will.html | LIFE FOR NARCOTIC SALES Connecticut to Jail Peddlers  Ribicoff Will Sign Bill | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/lodge-goes-to-washington.html | Lodge Goes to Washington | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/london-issues-up-on-eve-of-voting-government-bonds-strong.html | LONDON ISSUES UP ON EVE OF VOTING Government Bonds Strong Industrial Stock Index Rises 08 Point to 1959 | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/lunman-trotter-westbury-victor-something-special-outraces-favored.html | LUNMAN TROTTER WESTBURY VICTOR Something Special Outraces Favored Arvilla Hanover and Returns 790 | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/m-van-valkenburgh.html | M VAN VALKENBURGH | Special to The New Yor Ttmes | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/marine-corps-prize-awarded.html | Marine Corps Prize Awarded | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/matthew-j-seery.html | MATTHEW J SEERY | Soeclal to The New York TimeD | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/may-30-peace-prayers-urged.html | May 30 Peace Prayers Urged | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |

| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/miss-eleanor-schell.html | MISS ELEANOR SCHELL | SPecial to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
|---|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/monnet-spurned-by-paris-for-post-cabinet-votes-against-asking-head.html | MONNET SPURNED BY PARIS FOR POST Cabinet Votes Against Asking Head of CoalSteel Pool to Remain in Position | By Harold Callender | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/moonemrs-mason-win-take-gross-prize-with-77-in-foursomes-at-inwood.html | MOONEMRS MASON WIN Take Gross Prize With 77 in Foursomes at Inwood | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/moscow-silent-on-trip.html | Moscow Silent on Trip | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-a-holthausen.html | MRS A HOLTHAUSEN | SeCial to The ew York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-angelo-castro.html | MRS ANGELO CASTRO | Decinl to he New York Tlme | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-francis-riggins.html | MRS FRANCIS RIGGINS | Slectal to Tile New York Ttmes | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/mrs-theodore-zegers.html | MRS THEODORE ZEGERS | rla to The New York tmes | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/named-princeton-head-of-politics-department.html | Named Princeton Head Of Politics Department | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/nbctv-to-cover-presidents-talk-his-commencement-address-at-west.html | NBCTV TO COVER PRESIDENTS TALK His Commencement Address at West Point on June 7 Will Be Carried in Color | By Val Adams | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/neither-hit-nor-flop-a-drama-critics-reactions-to-quiet-election.html | Neither Hit Nor Flop A Drama Critics Reactions to Quiet Election Show Being Staged in Britain | By Brooks Atkinson | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/new-post-shock-to-31knot-burke-admiral-says-he-will-have-to-learn.html | NEW POST SHOCK TO 31KNOT BURKE Admiral Says He Will Have to Learn Job Halsey Gave Him Nickname | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/new-tactics-of-soviet-an-interpretation-of-moscows-peace-drive-in.html | New Tactics of Soviet An Interpretation of Moscows Peace Drive in Relation to Arms BuildUp | By Hanson W Baldwin | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/norwegian-vessel-attached-in-canal.html | NORWEGIAN VESSEL ATTACHED IN CANAL | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/novel-purchased-by-allied-artists-studio-starts-new-policy-of.html | NOVEL PURCHASED BY ALLIED ARTISTS Studio Starts New Policy of Bidding for Properties With Run Silent Run Deep | By Thomas M Pryor | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/officer-to-marry-carolyn-hoflheins.html | OFFICER TO MARRY CAROLYN HOFFHEINS | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/opera-a-double-bill-koutzen-and-cimarosa-works-at-hunter.html | Opera A Double Bill Koutzen and Cimarosa Works at Hunter | By Howard Taubman | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/parents-can-help-child-in-reading.html | Parents Can Help Child in Reading | By Dorothy Barclay | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/phil-drakes-spurt-in-last-50-yards-wins-epsom-derby-for-french.html | Phil Drakes Spurt in Last 50 Yards Wins Epsom Derby for French Owner 1008 SHOT FIRST IN 176TH RUNNING | By Thomas P Ronan | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/phils-beat-giants-twice-hurling-of-roberts-and-dickson-topples-polo.html | Phils Beat Giants Twice Hurling of Roberts and Dickson Topples Polo Grounders 83 52 | By Joseph M Sheehan | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/plan-studied-to-end-british-dock-strike.html | PLAN STUDIED TO END BRITISH DOCK STRIKE | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/pollys-jet-easy-victor-in-national-stallion-at-belmont-13to20.html | Pollys Jet Easy Victor in National Stallion at Belmont 13TO20 FAVORITE SCORES IN STAKES | By James Roach | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/president-chided-at-liberal-rally-regime-has-lost-intimate-touch.html | PRESIDENT CHIDED AT LIBERAL RALLY Regime Has Lost Intimate Touch With Human Needs Harriman Declares | By Charles Grutzner | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/president-lauds-jurist-accepts-resignation-of-watson-as-u-s.html | PRESIDENT LAUDS JURIST Accepts Resignation of Watson as U S District Judge | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/presidents-road-bill-loses-senate-passes-democrats-president-beaten.html | Presidents Road Bill Loses Senate Passes Democrats PRESIDENT BEATEN ON ROAD MEASURE | By John D Morris | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/priority-hearing-due-spence-cites-need-of-action-on-defense.html | PRIORITY HEARING DUE Spence Cites Need of Action on Defense Production | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/radio-prospers-industry-is-told-medium-has-progressed-despite-video.html | RADIO PROSPERS INDUSTRY IS TOLD Medium Has Progressed Despite Video Inroads Broadcasters Hear | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/radio-tv-and-1956-an-account-of-the-new-difficulties-facing.html | Radio TV and 1956 An Account of the New Difficulties Facing Broadcasters in the Campaign | By James Reston | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rain-postpones-dodgers-contest-pittsburgh-game-called-in-fourth.html | RAIN POSTPONES DODGERS CONTEST Pittsburgh Game Called in Fourth With Score 11 E Freeze Loses Homer | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/raymond-t-martin.html | RAYMOND T MARTIN | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/reds-refuse-franchise-ignore-pledge-of-vote-for-women-of-san-marino.html | REDS REFUSE FRANCHISE Ignore Pledge of Vote for Women of San Marino | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/revisions-urged-in-election-laws-senate-rule-body-suggests-sharp.html | REVISIONS URGED IN ELECTION LAWS Senate Rule Body Suggests Sharp Rises in Outlays for Federal Candidates | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rio-defers-shift-says-cruzeiro-revision-will-take-place-but-not.html | RIO DEFERS SHIFT Says Cruzeiro Revision Will Take Place but Not Soon | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/rs-oocan-woow-1-of-b-a__y-an-s-l.html | Rs oocAN woow 1 oF B AY AN S 1 | SPecial to The New York Times J | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/russians-expected-today-yugoslavs-seem-uncertain-on-eve-of-soviet.html | RUSSIANS EXPECTED TODAY Yugoslavs Seem Uncertain on Eve of Soviet Talks | By Jack Raymond | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/s-m-ward-jr-74-headed-law-firm-former-engineer-at-general-electric.html | S M WARD JR 74 HEADED LAW FIRM Former Engineer at General Electric Company Dies Authority on Patents | Secial to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/saigon-to-doom-foreigner-foes-vietnamese-official-asserts-those.html | SAIGON TO DOOM FOREIGNER FOES Vietnamese Official Asserts Those Found Aiding Binh Xuyen Face Death | By Tillman Durdin | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/sale-of-the-tp-w-said-to-be-in-making.html | SALE OF THE TP  W SAID TO BE IN MAKING | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/seventh-heaven-on-stage-tonight-musical-version-of-strongs-play-to.html | SEVENTH HEAVEN ON STAGE TONIGHT Musical Version of Strongs Play to Arrive at ANTA With DeHaven Montalban | By Louis Calta | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/soviet-fills-2-posts-appointments-follow-shift-on-economic-planning.html | SOVIET FILLS 2 POSTS Appointments Follow Shift on Economic Planning | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/soviet-initiative-in-belgrade-seen-russians-may-outmaneuver.html | SOVIET INITIATIVE IN BELGRADE SEEN Russians May Outmaneuver Yugoslavs in Wooing Press and Reiterating Aims | By M S Handler | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/sports-of-the-times-lethal-weapon.html | Sports of The Times Lethal Weapon | By Arthur Daley | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/successors-hinted-in-mrs-hobbys-job.html | SUCCESSORS HINTED IN MRS HOBBYS JOB | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/texas-doctors-admit-negroes.html | Texas Doctors Admit Negroes | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/theatre-2-for-fun-one-old-one-new-chekhov-pergament-comedies-open.html | Theatre 2 for Fun  One Old One New Chekhov Pergament Comedies Open | By Arthur Gelb | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/to-raise-teacher-morale-board-of-education-criticized-for-lack-of.html | To Raise Teacher Morale Board of Education Criticized for Lack of Consultations | CHARLES COGEN | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/transport-news-and-notes-german-yard-to-build-5-ore-carriers-plane.html | Transport News and Notes German Yard to Build 5 Ore Carriers  Plane Engine Is Certified | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/treasury-notes-rise-818000000-loans-to-business-are-up-by-22000000.html | TREASURY NOTES RISE 818000000 Loans to Business Are Up by 22000000 at All of the Member Banks | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tribute-to-louis-pink.html | Tribute to Louis Pink | MYLES REN | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/truman-rejects-dulles-u-n-bid-but-might-agree-to-address-san.html | TRUMAN REJECTS DULLES U N BID But Might Agree to Address San Francisco Ceremony | By Thomas J Hamilton | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tuberculosis-tied-to-mental-distress.html | TUBERCULOSIS TIED TO MENTAL DISTRESS | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/tv-national-game-buster-crabbe-as-exballplayer-stars-in.html | TV National Game Buster Crabbe as ExBallplayer Stars in MillionDollar Rookie | By Jack Gould | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/u-n-health-body-to-stress-atom-advances-plans-to-apply-nuclear.html | U N HEALTH BODY TO STRESS ATOM Advances Plans to Apply Nuclear Power to Medicine and to Seek Protection | By Paul P Kennedy | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/u-s-acts-to-raise-vaccine-criteria-drug-plants-balk-extended.html | U S ACTS TO RAISE VACCINE CRITERIA DRUG PLANTS BALK Extended Procedures Held Too Elaborate and Costly  Final Agreement Seen | By William M Blair | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/u-s-woman-aide-testifies-on-gifts-u-s-woman-aide-testifies-on-gifts.html | U S Woman Aide Testifies on Gifts U S WOMAN AIDE TESTIFIES ON GIFTS | By Russell Baker | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/un-to-show-charter-gets-around-legal-obstacle-to-display-at-jubilee.html | UN TO SHOW CHARTER Gets Around Legal Obstacle to Display at Jubilee | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/unity-hopes-spur-realty-in-berlin-sales-of-properties-rise-with.html | UNITY HOPES SPUR REALTY IN BERLIN Sales of Properties Rise With Prospect That City Will Be Capital Again | By Walter Sullivan | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/upsala-conquers-seton-hall-7-to-4-sundberg-hurls-10th-victory.html | UPSALA CONQUERS SETON HALL 7 TO 4 Sundberg Hurls 10th Victory  Cornell Nine Rallies to Top Clarkson 74 | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/victory-for-eden-expected-today-conservative-partys-return.html | VICTORY FOR EDEN EXPECTED TODAY Conservative Partys Return Indicated  Bevan Charges U S Pressure Is Factor | By Drew Middleton | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/vote-at-18-fouch-by-womens-clubs-federation-declares-youths-are-too.html | VOTE AT 18 FOUCH BY WOMENS CLUBS Federation Declares Youths Are Too Immature to Be Given the Franchise | By Emma Harrison | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/wagner-college-to-build.html | Wagner College to Build | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/wheat-up-again-other-grains-off-dry-conditions-in-northwest-a.html | WHEAT UP AGAIN OTHER GRAINS OFF Dry Conditions in Northwest a Factor Soybeans Fall 12 to 1 12 Cents a Bushel | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/white-house-inventory-indicates-some-guests-may-like-souvenirs.html | White House Inventory Indicates Some Guests May Like Souvenirs | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/wood-field-and-stream-anglers-after-weakfish-at-peconic-bay-find.html | Wood Field and Stream Anglers After Weakfish at Peconic Bay Find Right Spot For Porgies | By Raymond R Camp | RE0000168985 | 1983-06-03 | B00000536224 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yale-elects-three-captains.html | Yale Elects Three Captains | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yale-seeks-laboratory-fund.html | Yale Seeks Laboratory Fund | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yanks-behind-turleys-3hitter-defeat-senators-berras-3run-hit-paces.html | Yanks Behind Turleys 3Hitter Defeat Senators BERRAS 3RUN HIT PACES 62 VICTORY | By Louis Effrat | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yearning-for-peace-found-by-stassen.html | YEARNING FOR PEACE FOUND BY STASSEN | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-26 | https://www.nytimes.com/1955/05/26/archives/yonkers-school-funds-15-million-granted-to-enlarge-kneeland-avenue.html | YONKERS SCHOOL FUNDS 15 Million Granted to Enlarge Kneeland Avenue Building | Special to The New York Times | RE0000168985 | 1983-06-03 | B00000536224 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/1-dr-a-herbert-allen.html | 1 DR A HERBERT ALLEN | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/12650000-asked-for-atomic-ship-eisenhower-requests-funds-to-design.html | 12650000 ASKED FOR ATOMIC SHIP Eisenhower Requests Funds to Design Start Work on Global Cruise Vessel | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/2-hospital-sites-sought-for-parks-moses-asks-estimate-board-for.html | 2 HOSPITAL SITES SOUGHT FOR PARKS Moses Asks Estimate Board for Unused Areas at Riis Beach and in Riverdale PUBLIC BACKING IS URGED Commissioner Opposes Sale of Rockaway Land but He Would Sell Part of Other Abandoned Tuberculosis Hospitals Requested by Moses for Park Sites | By Ira Henry Freeman | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/43-liberals-forfeit-candidacy-deposits.html | 43 LIBERALS FORFEIT CANDIDACY DEPOSITS | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/6-concerns-yield-to-u-s-on-vaccine-6-concerns-yield-to-u-s-on.html | 6 CONCERNS YIELD TO U S ON VACCINE 6 CONCERNS YIELD TO U S ON VACCINE All Accept Stricter Standards of SafetyMass Inoculation May Be Resumed Soon | By William M Blairspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/7-win-reelection-to-stinnes-board.html | 7 WIN REELECTION TO STINNES BOARD | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/a-t-chartowich.html | A T CHARTOWICH | Soeclal to The New York Ttpt i | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/air-cadet-to-wed-anne-c-warnick-donn-charles-winner-and-a-student-a.html | AIR CADET TO WED ANNE C WARNICK Donn Charles Winner and a Student at Bryn Mawr College Are Betrothed | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/alleghany-kept-in-i-c-cs-control-alleghany-kept-in-i-c-cs-control.html | ALLEGHANY KEPT IN I C CS CONTROL ALLEGHANY KEPT IN I C CS CONTROL Agency Rejects S E Cs Holding Company Contention and Clears Central Merger | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/an-analysis-of-khrushchevs-opening-bid-to-tito-to-return-to-soviet.html | An Analysis of Khrushchevs Opening Bid to Tito to Return to Soviet Fold | By M S Handlerspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/argentina-jails-125-in-drive-on-church-argentina-jails-more.html | Argentina Jails 125 In Drive on Church ARGENTINA JAILS MORE CATHOLICS | By Edward A Morrowspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/arlene-woman-wed-married-in-maplewood-home-to-dr-sherman-a-kronisch.html | ARLENE WOMAN WED Married in Maplewood Home to Dr Sherman A Kronisch | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/artist-creates-scalemodel-housing-project-and-its-tiny-tenants-in-a.html | Artist Creates ScaleModel Housing Project And Its Tiny Tenants in a Cigar Box | By Meyer Berger | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/b-m-inquiry-dropped-icc-issues-no-ruling-on-right-of-mcginnis-to.html | B  M INQUIRY DROPPED ICC Issues No Ruling on Right of McGinnis to Presidency | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/benefit-concert-led-by-dartega-philharmonic-group-and-2-young.html | BENEFIT CONCERT LED BY DARTEGA Philharmonic Group and 2 Young Artists Appear at Carnegie Hall Program | J B | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/benson-scores-critics-says-rigid-supports-caused-decline-in-farm.html | BENSON SCORES CRITICS Says Rigid Supports Caused Decline in Farm Prices | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/big-tanker-launched-sun-oil-vessel-is-christened-at-philadelphia.html | BIG TANKER LAUNCHED Sun Oil Vessel Is Christened at Philadelphia Yard | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/blaylocks-hit-tops-champions-in-11th-32-for-4game-sweep-millers.html | Blaylocks Hit Tops Champions In 11th 32 for 4Game Sweep Millers Relief Pitching Wins for PhilsGordon Starts at Third Base for Giants | By Joseph M Sheehanspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/britain-disavows-pontecorvo.html | Britain Disavows Pontecorvo | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/c-b-s-head-urges-public-tv-survey-stanton-says-network-will-bear.html | C B S HEAD URGES PUBLIC TV SURVEY Stanton Says Network Will Bear Cost to Find What Is Wanted From Video | By Alvin Shusterspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/carafar-takes-spring-maiden-steeplechase-at-belmont-schiffs-jumper.html | Carafar Takes Spring Maiden Steeplechase at Belmont SCHIFFS JUMPER BEATS ANCESTOR Carafar Schulhofer Up Outruns 1110 Stake Choice Blue Quest Wins Dash | By Joseph C Nichols | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/censor-bill-advances-ohio-house-votes-to-restore-studies-of-motion.html | CENSOR BILL ADVANCES Ohio House Votes to Restore Studies of Motion Pictures | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/central-meeting-strong-for-young-central-meeting-strong-for-young.html | CENTRAL MEETING STRONG FOR YOUNG CENTRAL MEETING STRONG FOR YOUNG Session Is More Disorderly Than 54 One as Gilbert Mrs Soss Create Fuss RAILROADING CHARGED Holders Vote to Reimburse Alleghany and Sidetrack Cumulative Balloting | By Robert E Bedingfieldspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/chaceuballentine.html | ChaceuBallentine | Soocial to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/chou-aides-crash-held-due-to-bomb-chou-aides-crash-held-due-to-bomb.html | CHOU AIDES CRASH HELD DUE TO BOMB CHOU AIDES CRASH HELD DUE TO BOMB Indonesian Inquiry Says Time Missile Wrecked Plane | By A M Rosenthalspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/club-women-stirred-by-vaccine-turmoil-new-policy-on-medical.html | Club Women Stirred by Vaccine Turmoil New Policy on Medical Discoveries Asked | By Emma Harrisonspecial To the New York Times I | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/colombian-teacherpriest-on-visit.html | Colombian TeacherPriest on Visit | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/congress-urged-to-equalize-pay-for-equal-work-by-both-sexes.html | Congress Urged to Equalize Pay For Equal Work by Both Sexes | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/costa-rica-to-open-new-airport-june-6.html | COSTA RICA TO OPEN NEW AIRPORT JUNE 6 | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/democracy-in-guatemala.html | Democracy in Guatemala | HELEN MALONEY | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/devitalized-farewell-to-arms-on-climax.html | Devitalized Farewell to Arms on Climax | J P S | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/diem-victory-seen-by-new-u-s-envoy.html | DIEM VICTORY SEEN BY NEW U S ENVOY | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/directed-labor-called-reds-aim-study-presented-to-un-finds-trend-to.html | DIRECTED LABOR CALLED REDS AIM Study Presented to UN Finds Trend Toward Compulsion in Communist Lands | By Lindesay Parrottspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/doering-captures-long-island-open-golf-by-2-strokes-inwood-pro.html | Doering Captures Long Island Open Golf by 2 Strokes INWOOD PRO CLIPS MARK FOR ROUND Doering Takes Title Tourney With 212 After Posting a Record 65 in Morning | By Lincoln A Werdenspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/dr-basilla-b-llpetz.html | DR BASILLA B LIPETZ | Special to The New Yoric Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/dr-rusk-is-honored-he-receives-a-distinguished-service-certificate.html | DR RUSK IS HONORED He Receives a Distinguished Service Certificate for Work | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/edens-party-is-winning-british-vote-may-widen-his-17seat-margin-to.html | EDENS PARTY IS WINNING BRITISH VOTE MAY WIDEN HIS 17SEAT MARGIN TO 70 ELECTION IS GOING TO CONSERVATIVES British Party Leaders Tour Their Constituencies POLLING IS LIGHT Swing to Conservative Party Is About 2 Attlee Is Elected | By Drew Middletonspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/eisenhower-to-act-to-help-refugees-he-will-propose-to-congress.html | EISENHOWER TO ACT TO HELP REFUGEES He Will Propose to Congress Today Ten Amendments to Speed Admission | By W H Lawrencespecial to the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/ernest-f-adler.html | ERNEST F ADLER | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/fords-wage-plan-is-vetoed-by-union-fords-pay-plan-vetoed-by-union.html | FORDS WAGE PLAN IS VETOED BY UNION FORDS PAY PLAN VETOED BY UNION Companys Counter Offer to Guaranteed Pay Contains Employe Stock Proposal | By Damon Stetsonspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/frank-e-eller.html | FRANK E ELLER | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/freight-loadings-up-136-from-54-774419-car-total-in-latest-week-was.html | FREIGHT LOADINGS UP 136 FROM 54 774419 Car Total in Latest Week Was 92452 Greater Than a Year Earlier | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/french-are-not-disturbed.html | French Are Not Disturbed | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/french-nato-unit-to-go-to-algeria-division-is-being-withdrawn-from.html | FRENCH NATO UNIT TO GO TO ALGERIA Division Is Being Withdrawn From Germany  Faure Gives Move Priority FRENCH NATO UNIT TO GO TO ALGERIA | By Thomas F Bradyspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/george-b-powers.html | GEORGE B POWERS | Special to Tbe New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/good-fishing-forecast-this-weekend-for-salt-and-fresh-water-anglers.html | Good Fishing Forecast This WeekEnd for Salt and Fresh Water Anglers | By Raymond R Camp | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/heads-convention-bureau.html | Heads Convention Bureau | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/hugh-alcorn-8r-a-prosecutor-82-nominee-for-governor-of-connecticut.html | HUGH ALCORN 8R A PROSECUTOR 82 Nominee for Governor of Connecticut in 34 Diesu States Attorney 34 Years | p I Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/iary-macy-finn-is-future-bride-engaged-to-edward-james-doherty-a.html | IARY MACY FINN IS FUTURE BRIDE Engaged to Edward James Doherty a Boston College AlumnusuJuly Nuptials | SBeciarto The New York Tim | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/icc-denies-tolling-engines-bell-but-coal-advocates-steam-at.html | ICC Denies Tolling Engines Bell But Coal Advocates Steam at Unveiling for Locomotive Kilgore Calls It Hoax Inspired by Oil Industry Men | By Russell Bakerspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/inquiry-on-risks-off-to-slow-start-2-witnesses-ruled-off-stand-for.html | INQUIRY ON RISKS OFF TO SLOW START 2 Witnesses Ruled Off Stand for DayThird Is Queried About Other Matters | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/israel-orchestra-offers-thanks-for-popes-aid.html | Israel Orchestra Offers Thanks for Popes Aid | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/italy-would-admit-troops-from-austria-if-atlantic-council-decided.html | Italy Would Admit Troops From Austria If Atlantic Council Decided on Course | By Arnaldo Cortesispecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/james-e-brown.html | JAMES E BROWN | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/japan-sees-soviet-in-neutrality-bid-tokyo-political-leaders-think.html | JAPAN SEES SOVIET IN NEUTRALITY BID Tokyo Political Leaders Think Moscow Will Make Offers in Peace Treaty Talks | By William J Jordenspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/jason-l-fenimore.html | JASON L FENIMORE | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/jersey-assembly-votes-transit-aid-150000-bistate-measure-clears.html | JERSEY ASSEMBLY VOTES TRANSIT AID 150000 BiState Measure Clears Legislature but a Veto Is Seen Waiting | By George Cable Wrightspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/john-herron-aide-of-remington-rand.html | JOHN HERRON AIDE OF REMiNGTON RAND | Special to The New York limes | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/kurdumachamer.html | KurduMachamer | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/laborite-leader-all-but-concedes-phillips-says-party-will-not-get.html | LABORITE LEADER ALL BUT CONCEDES Phillips Says Party Will Not Get Vote of 14000000 He Deemed Essential | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/leonard-hobert-dies-i-____-foreman-of-jury-at-second-hines-trial.html | LEONARD HOBERT DIES 1 Foreman of Jury at Second Hines Trial Was 63 | ouuuuuuuuuuu I Snecfal to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/london-prices-up-in-slow-trading-heavy-industry-issues-are-most.html | LONDON PRICES UP IN SLOW TRADING Heavy Industry Issues Are Most Active With Late Buying in the Steels | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/londoners-defying-rain-gather-in-streets-to-hear-voting-result.html | Londoners Defying Rain Gather In Streets to Hear Voting Result Crowds Scan Scoreboards in Heart of CityMany Miss Last Bus Home | By Peter D Whitneyspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/loopholes-in-law-found-to-aid-smut-senate-group-hears-sellers-had.html | LOOPHOLES IN LAW FOUND TO AID SMUT Senate Group Hears Sellers Had Regular Routes Not Closed by Legislation FOUR REFUSE TO TESTIFY Full Committee to Decide Contempt Charge Against Alleged Distributors | By Charles Grutzner | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/louis-kreis.html | LOUIS KREIS | Soecial to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/meat-eggs-fowl-fish-vegetables-almost-everything-is-cheaper-now.html | Meat Eggs Fowl Fish Vegetables Almost Everything Is Cheaper Now | By Jane Nickerson | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/medical-unit-dedicated-president-joins-in-ceremonies-at-walter-reed.html | MEDICAL UNIT DEDICATED President Joins in Ceremonies at Walter Reed Hospital | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/member-bank-reserve-balance-average-decreases-180000000-for-the.html | Member Bank Reserve Balance Average Decreases 180000000 for the Week | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/members-of-committee-making-market-report.html | Members of Committee Making Market Report | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/michael-c-budrecki.html | MICHAEL C BUDRECKI | Snecial to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/milland-signed-for-four-movies-actor-will-produce-direct-and-star.html | MILLAND SIGNED FOR FOUR MOVIES Actor Will Produce Direct and Star in 3 at Republic Lisbon to Be First | By Thomas M Pryorspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/miss-lagrandes-troth-alumna-of-bryn-mawr-will-be-bride-of-david-l.html | MISS LAGRANDES TROTH Alumna of Bryn Mawr Will Be Bride of David L Holmgren | I Special to The New York Times I | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mitchell-doubtful-of-big-strike-year.html | MITCHELL DOUBTFUL OF BIG STRIKE YEAR | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-berlage-triumphs-siwanoy-player-cards-82-for-low-gross-in.html | MRS BERLAGE TRIUMPHS Siwanoy Player Cards 82 for Low Gross in OneDay Golf | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-cudone-tied-at-83-mrs-tracy-also-shares-in-jersey-links-gross.html | MRS CUDONE TIED AT 83 Mrs Tracy Also Shares in Jersey Links Gross Prize | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-joseph-sabath.html | MRS JOSEPH SABATH | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-marie-l-wilson-.html | MRS MARIE L WILSON | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-osterlof-scores-wins-low-net-prize-in-golf-mrs-may-gross-victor.html | MRS OSTERLOF SCORES Wins Low Net Prize in Golf Mrs May Gross Victor | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/mrs-william-watson.html | MRS WILLIAM WATSON | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/new-talk-in-geneva-asked-of-red-china.html | NEW TALK IN GENEVA ASKED OF RED CHINA | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/peace-talks-for-u-n-meeting.html | Peace Talks for U N Meeting | PERSIO C FRANCO | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/polio-shots-show-another-upturn-city-turnout-rises-to-706-doctor.html | POLIO SHOTS SHOW ANOTHER UPTURN City Turnout Rises to 706  Doctor Found Justified in Inoculating Daughter 25 | By Peter Kihss | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/pressure-on-corn-unsettles-grains-rains-check-buyingwheat-and-corn.html | PRESSURE ON CORN UNSETTLES GRAINS Rains Check BuyingWheat and Corn Both Decline 1 12 to 2 14 Cents in Chicago | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/productivity-rise-is-noted-in-nation-government-economist-put-it-at.html | PRODUCTIVITY RISE IS NOTED IN NATION Government Economist Put It at 4 to 6 for Year Just Ended Above Average | By Joseph A Loftusspecial To The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/pronazi-gets-post-in-a-german-state.html | PRONAZI GETS POST IN A GERMAN STATE | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rail-deal-falls-through.html | Rail Deal Falls Through | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/realistic-work-shown-by-a-c-a-group-govans-variations-on-theme-of.html | Realistic Work Shown by A C A Group Govans Variations on Theme of Trees | S P | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/respect-for-flag-in-parades.html | Respect for Flag in Parades | ROBERT L CRAWFORD | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/retail-sales-rise-in-week-of-may-15-department-stores-showed-8-gain.html | RETAIL SALES RISE IN WEEK OF MAY 15 Department Stores Showed 8 Gain Over 54 Period Federal Reserve Reports | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/return-of-the-native.html | Return of the Native | By Arthur Daley | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/returns-give-conservatives-steady-cheer-except-for-brief-period.html | Returns Give Conservatives Steady Cheer Except for Brief Period Through the Night | By Benjamin Wellesspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rev-dr-e-f-randolph.html | REV DR E F RANDOLPH | Soecial to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rhee-joins-13000-at-concert-in-seoul-to-hear-symphony-of-the-air.html | Rhee Joins 13000 at Concert in Seoul To Hear Symphony of the Air Program | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/rise-in-trade-taxes-voted-by-city-board-board-increases-business.html | Rise in Trade Taxes Voted by City Board BOARD INCREASES BUSINESS TAXES | By Charles G Bennett | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/safety-lecture-to-go-with-thruway-ticket.html | Safety Lecture to Go With Thruway Ticket | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/says-beria-incited-break-in-48-misleading-soviet-yugoslav-is-silent.html | Says Beria Incited Break in 48 Misleading Soviet Yugoslav Is Silent KHRUSHCHEV BIDS TITO JOIN SOVIET | By Jack Raymondspecial to the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/senate-passes-bill-for-retroactive-repeal-of-two-costly-loopholes.html | Senate Passes Bill for Retroactive Repeal Of Two Costly Loopholes in 1954 Tax Law | By John D Morrisspecial to the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/senate-unit-132-supports-aid-bill-committee-completes-action.html | SENATE UNIT 132 SUPPORTS AID BILL Committee Completes Action Rejecting Move to Slash 3530000000 Measure | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/senators-report-asks-more-curbs-on-stock-market-senators-report.html | SENATORS REPORT ASKS MORE CURBS ON STOCK MARKET SENATORS REPORT MARKET ABUSES Committee Majority Charges Unhealthy Speculation Since Fall of 1954 4 REPUBLICANS DISSENT Group Calls Friendly Study a Political Attempt to Disturb the Economy | By Allen Druryspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/ship-section-ready-bow-will-be-launched-today-for-joining-to-old.html | SHIP SECTION READY Bow Will Be Launched Today for Joining to Old Liberty Hull | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/silent-employe-ruled-a-striker-failure-to-disavow-unions-action.html | SILENT EMPLOYE RULED A STRIKER Failure to Disavow Unions Action Held Compliance Court Upholds Ouster | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/soviet-approves-big-4-talk-but-assails-u-s-approach-moscow-accepts.html | Soviet Approves Big 4 Talk But Assails U S Approach MOSCOW ACCEPTS BIG 4 PARLEY BID Says Eisenhower and Dulles Proposals Would Wreck Parley in Advance Urges Vienna as Meeting Place | By Clifton Danielspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/soviet-oil-drive-in-expert-hands-moscow-stress-on-exploiting.html | SOVIET OIL DRIVE IN EXPERT HANDS Moscow Stress on Exploiting Resource Seen in Naming Baibakov as Plan Chief | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/soviets-assent-welcomed-by-us-state-department-refuses-comment-on.html | SOVIETS ASSENT WELCOMED BY US State Department Refuses Comment on Criticisms of President and Dulles OPPOSES VIENNA AS SITE Foreign Chiefs Expected to Set Time and Place When They Meet in June | By Elie Abelspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/sterling-b-cramer.html | STERLING B CRAMER | 1 Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/surplus-not-loss-for-city-transit-transit-surplus-now-is-forecast.html | SURPLUS NOT LOSS FOR CITY TRANSIT TRANSIT SURPLUS NOW IS FORECAST Agency Hopes to Be Ahead 6 12 Million Not 5 Behind | By Stanley Levey | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/text-of-the-senate-banking-committees-report-on-its-stock-market.html | Text of the Senate Banking Committees Report on Its Stock Market Survey Politics Charged by Republican Minority | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/the-greatest-deliberative-assembly-on-earth.html | The Greatest Deliberative Assembly on Earth | By Arthur Krock | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/the-peter-mazurs-have-son.html | The Peter Mazurs Have Son | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/theatre-seventh-heaven-set-to-music-romance-in-new-guise-opens-at.html | Theatre Seventh Heaven Set to Music Romance in New Guise Opens at the ANTA DeHaven Kaszmar and Montalban Star | By Lewis Funke | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/tito-once-judas-to-soviet-wooers-bulganin-now-in-belgrade-used-that.html | TITO ONCE JUDAS TO SOVIET WOOERS Bulganin Now in Belgrade Used That Epithet After Cominform Expulsion | By Harry Schwartz | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/to-decontrol-higher-rents-oversupply-of-luxury-housing-charged-in.html | To Decontrol Higher Rents Oversupply of Luxury Housing Charged in Protesting Law | ARTHUR T KAPLAN | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/todays-youth-defended-younger-generation-said-to-show-maturity-and.html | Todays Youth Defended Younger Generation Said to Show Maturity and Judgment | O JOHN ROGGE | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/tributes-are-paid-to-ships-officers-state-sea-schools-join-with-u-s.html | TRIBUTES ARE PAID TO SHIPS OFFICERS State Sea Schools Join With U S Academy at Kings Point in Ceremonies | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/tunisian-accords-ready-signature-tonight-at-midnight-is-indicated.html | TUNISIAN ACCORDS READY Signature Tonight at Midnight Is Indicated in Paris | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/tunisian-party-divided.html | Tunisian Party Divided | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/tv-changes-spot-of-featured-race-will-rogers-stakes-shifted-to.html | TV CHANGES SPOT OF FEATURED RACE Will Rogers Stakes Shifted to Sixth at Hollywood Park for Swayze News Show | By Val Adams | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/tv-human-failure-kingdom-of-andrew-jones-on-ponds.html | TV Human Failure Kingdom of Andrew Jones on Ponds | By Jack Gould | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/u-s-spurs-output-of-jet-bombers-u-s-spurs-output-of-jet-bombers.html | U S SPURS OUTPUT OF JET BOMBERS U S SPURS OUTPUT OF JET BOMBERS StepUp Is Ordered to Meet Soviet PowerSenators Call Situation Grim | By C P Trussellspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/u-s-unionists-beat-neutralists-again.html | U S UNIONISTS BEAT NEUTRALISTS AGAIN | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archiv es/un-unit-rebuffs-soviet-adopts-resolution-opposing-peacetime-news.html | UN UNIT REBUFFS SOVIET Adopts Resolution Opposing Peacetime News Curbs | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/unbeaten-newcombe-takes-no-7-steals-home-as-brooks-win-62-dodger.html | Unbeaten Newcombe Takes No 7 Steals Home as Brooks Win 62 Dodger Hurler Scores Despite PitchOut on Squeeze Play as Ball Eludes Catcher | By Roscoe McGowenspecial To the New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/us-general-reaches-managua.html | US General Reaches Managua | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/vernon-williams.html | VERNON WILLIAMS | Soecial to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/waring-and-band-plan-4week-visit-orchestra-leader-confirms-report.html | WARING AND BAND PLAN 4WEEK VISIT Orchestra Leader Confirms Report He Will Appear on Broadway This Summer | By Sam Zolotow | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/white-house-denies-mrs-hobby-has-quit.html | WHITE HOUSE DENIES MRS HOBBY HAS QUIT | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/world-health-body-widens-polio-fight.html | WORLD HEALTH BODY WIDENS POLIO FIGHT | Special to The New York Times | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-27 | https://www.nytimes.com/1955/05/27/archives/yankees-subdue-senators-twice-dodgers-down-pirates-phils-defeat.html | Yankees Subdue Senators Twice Dodgers Down Pirates Phils Defeat Giants LONG BOMBER HITS DECIDE BY 84 73 Robinson Berra Slam 3Run HomersHoward Connects Kucks Konstanty Win | By Louis Effrat | RE0000168986 | 1983-06-03 | B00000536225 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/all-in-one-is-set-to-close-tonight-will-leave-playhouse-after-47.html | ALL IN ONE IS SET TO CLOSE TONIGHT Will Leave Playhouse After 47 Performances  Tailor Honeys Also Quitting | By Louis Calta | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rake-is-sung-on-coast-stanford-university-group-stages-stravinsky-.html | RAKE IS SUNG ON COAST Stanford University Group Stages Stravinsky Opera | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/24-women-named-m-ps-in-britain-house-record-set-in-1945-equaled-14.html | 24 WOMEN NAMED M PS IN BRITAIN House Record Set in 1945 Equaled  14 Laborites 10 Conservatives Win | By Arthur O Sulzbergerspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/350-longshoremen-strike-in-chicago.html | 350 LONGSHOREMEN STRIKE IN CHICAGO | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/50-craft-set-sail-in-200mile-race-cotton-blossom-leads-class-a.html | 50 CRAFT SET SAIL IN 200MILE RACE Cotton Blossom Leads Class A Yachts Across Starting Line in Cruising Test | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/adenauer-urges-u-s-to-issue-call-for-cut-in-arms-asks-for-immediate.html | ADENAUER URGES U S TO ISSUE CALL FOR CUT IN ARMS Asks for Immediate Action to Save the World From Complete Destruction ADENAUER URGES U S TO ISSUE CALL | By Welles Hangenspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/admits-murder-plot-florida-man-pleads-guilty-in-jersey-union.html | ADMITS MURDER PLOT Florida Man Pleads Guilty in Jersey Union Conspiracy | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/american-violinist-wins-berl-senofsky-gets-3000-at-competition-in.html | AMERICAN VIOLINIST WINS Berl Senofsky Gets 3000 at Competition in Brussels | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/antigambling-ruling-haunts-retired-judge.html | AntiGambling Ruling Haunts Retired Judge | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/argentine-election-on-church-law-set.html | ARGENTINE ELECTION ON CHURCH LAW SET | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/australia-reports-another-oil-strike.html | AUSTRALIA REPORTS ANOTHER OIL STRIKE | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/benson-cites-difficulties-in-storing-surplus-wheat.html | Benson Cites Difficulties In Storing Surplus Wheat | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/boards-approve-bank-merger.html | Boards Approve Bank Merger | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/british-cabinet-tries-to-avert-rail-strike-british-seeking-rail.html | British Cabinet Tries To Avert Rail Strike BRITISH SEEKING RAIL STRIKE BAR | By Thomas P Ronanspecial To The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/capt-edward-p-baylesi.html | CAPT EDWARD P BAYLESI | Soecla1 to The New York Times J | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ch-day-e-arly-aircraft-designer-dead-former-chlef-jnineer-for-glenn.html | CH Day E arly Aircraft Designer Dead Former Chlef Jnineer for Glenn Martin | Specia to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/chiang-urges-attack-tells-troops-to-take-back-mainland-from-red.html | CHIANG URGES ATTACK Tells Troops to Take Back Mainland From Red Bandits | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/chou-cites-peace-need-says-red-china-must-have-it-to-build-economy.html | CHOU CITES PEACE NEED Says Red China Must Have It to Build Economy | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/citys-traffic-problems-commissioner-wiley-upheld-work-of-his.html | Citys Traffic Problems Commissioner Wiley Upheld Work of His Department Praised | EMMA ALBERT | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/club-women-shun-polio-policy-fight-reject-resolution-on-safety-in.html | CLUB WOMEN SHUN POLIO POLICY FIGHT Reject Resolution on Safety in Use of New Medicines  Hear Labor Secretary | By Emma Harrisonspecial To The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/coffey-a-boon-to-fordham-over-45year-span-a-pillar-of-strength-as.html | Coffey a Boon to Fordham Over 45Year Span A Pillar of Strength as Baseball Coach Graduate Manager A Fabulous Memory Helps Brew Scholar Mentor and Man | By Joseph M Sheehan | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/connecticut-to-aid-600-ousted-by-road.html | CONNECTICUT TO AID 600 OUSTED BY ROAD | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/conservation-head-defends-job-policy.html | CONSERVATION HEAD DEFENDS JOB POLICY | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/costa-outpoints-perez-at-garden-clever-featherweight-boxes-way-to.html | COSTA OUTPOINTS PEREZ AT GARDEN Clever Featherweight Boxes Way to Unanimous Verdict in TenRound Contest | By William J Briordy | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/costarring-role-for-keenan-wynn-actor-now-freelance-will-appear-in.html | COSTARRING ROLE FOR KEENAN WYNN Actor Now FreeLance Will Appear in Girl in Cage Universal Production | By Thomas M Pryorspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/court-to-decree-nathan-passport-u-s-judge-censures-state-department.html | COURT TO DECREE NATHAN PASSPORT U S Judge Censures State Department for Delay on Einsteins Executor | By Luther A Hustonspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/dr-philip-grossblatf.html | DR PHILIP GROSSBLATF | peeia to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/eden-victory-stirs-mixed-french-views.html | EDEN VICTORY STIRS MIXED FRENCH VIEWS | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/edens-margin-59-in-new-commons-majority-tripled-victory-decisive.html | EDENS MARGIN 59 IN NEW COMMONS MAJORITY TRIPLED VICTORY DECISIVE Conservatives Capture 343 Seats Laborites 277  2 Still Open Aftermath of British Elections The Expressions Tell the Story EDENS MARGIN 59 IN NEW COMMONS | By Drew Middletonspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/eisenhowers-appeal-slow-down-and-live.html | Eisenhowers Appeal Slow Down and Live | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/eldorado-leads-formosan-guard-7th-fleet-flagship-on-duty-at-the.html | ELDORADO LEADS FORMOSAN GUARD 7th Fleet Flagship on Duty at the Strait a Modern Communications Craft | By Tad Szulcspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/enders-reproduces-the-measles-virus.html | ENDERS REPRODUCES THE MEASLES VIRUS | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/equality-called-curative-force-justice-douglas-tells-parley-on.html | EQUALITY CALLED CURATIVE FORCE Justice Douglas Tells Parley on Religions It Might Be Wests Best Weapon | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/experonista-arrested-former-argentinedeputy-is-held-on-bail-for.html | EXPERONISTA ARRESTED Former ArgentineDeputy Is Held on Bail for Fraud | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/experts-in-thailand-on-u-s-rice-mission.html | EXPERTS IN THAILAND ON U S RICE MISSION | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/factory-hiring-dips-fall-slight-number-taking-jobs-exceeds.html | FACTORY HIRING DIPS Fall Slight Number Taking Jobs Exceeds Separations | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/fbi-chief-wins-medal-for-work-on-security.html | FBI Chief Wins Medal For Work on Security | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/field-of-eleven-in-belmont-oaks-high-voltage-and-in-reserve-in.html | FIELD OF ELEVEN IN BELMONT OAKS High Voltage and In Reserve in 63900 Race Today  Misty Morn Cuts Mark | By Joseph C Nichols | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/fluoridation-approved.html | Fluoridation Approved | ORMONDE J MCCORMACK | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/foreign-affairs-khrushchev-bears-a-torch-to-tito.html | Foreign Affairs Khrushchev Bears a Torch to Tito | By C L Sulzberger | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/free-unions-bar-yugoslav-labor-confederation-hints-ouster-of-two.html | FREE UNIONS BAR YUGOSLAV LABOR Confederation Hints Ouster of Two Units Unless Ties With Titoists Are Cut FREE UNIONS BAR YUGOSLAV LABOR | By A H Raskinspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/giants-check-dodgers-on-mays-homer-in-eighth-37911-see-maglie-top.html | Giants Check Dodgers on Mays Homer in Eighth 37911 SEE MAGLIE TOP BROOKLYN 31 Giants Hofman Ties Record With His 9th Pinch Homer to Even Score in 7th | By John Drebinger | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/hansel-resigns-as-defense-aide-praised-by-president-for-his-service.html | HANSEL RESIGNS AS DEFENSE AIDE Praised by President for His Service  Was a Principal in ArmyMcCarthy Fight | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/health-session-ends-world-group-widened-fight-on-polio-and-malaria.html | HEALTH SESSION ENDS World Group Widened Fight on Polio and Malaria | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/hyman-novack.html | HYMAN NOVACK | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/index-unchanged-in-primary-prices-increases-in-farm-products-and.html | INDEX UNCHANGED IN PRIMARY PRICES Increases in Farm Products and Processed Foods Too Small to Have Effect | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/indian-gives-us-aide-data-on-peiping-trip.html | INDIAN GIVES US AIDE DATA ON PEIPING TRIP | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/indians-to-study-soviet-technique-15-officials-in-first-group-to-go.html | INDIANS TO STUDY SOVIET TECHNIQUE 15 Officials in First Group to Go to Russia for U N Training Courses | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/initialing-of-accord-on-tunisia-held-up.html | INITIALING OF ACCORD ON TUNISIA HELD UP | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/israelis-fire-into-egypt-army-implies-gaza-shooting-was-act-of.html | ISRAELIS FIRE INTO EGYPT Army Implies Gaza Shooting Was Act of Retaliation | Special to The New York times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jere-hess-barr.html | JERE HESS BARR | soecla to The New York Ttmes | RE0000168987 | 1983-06-03 | B00000536226 |

| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jeremiah-h-barr.html | JEREMIAH H BARR | Soecial to The New Yore Times | RE0000168987 | 1983-06-03 | B00000536226 |
|---|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jersey-postmaster-confirmed.html | Jersey Postmaster Confirmed | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/jurists-alarmed-by-delinquency-board-of-domestic-relations-court.html | JURISTS ALARMED BY DELINQUENCY Board of Domestic Relations Court Urges CityState Conferences at Once ALBANY LAXITY CHARGED Welfare Agency Is Accused of Failing to Act on NeedsHarriman Move Asked | By Russell Porter | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/kansans-dig-out-of-storm-debris-udall-smashed-into-rubble-5state.html | KANSANS DIG OUT OF STORM DEBRIS Udall Smashed Into Rubble  5State Toll Set at 114  Flood Threat Arises | By Seth S Kingspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/khrushchev-seen-shifting-red-line-his-concessions-to-tito-open-door.html | KHRUSHCHEV SEEN SHIFTING RED LINE His Concessions to Tito Open Door to Major Change in Communists Relationships | By Harry Schwartz | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/lintonbrodigan.html | LintonBrodigan | Soecial to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/lodge-warns-on-fliers-says-use-of-force-would-harm-airmen-in-china.html | LODGE WARNS ON FLIERS Says Use of Force Would Harm Airmen in China | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/m-b-folsom-treasury-official-expected-to-succeed-mrs-hobby-m-b.html | M B Folsom Treasury Official Expected to Succeed Mrs Hobby M B FOLSOM SEEN HOBBY SUCCESSOR | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/macmillan-to-go-to-u-n-ceremony-acceptance-assures-big-4-foreign.html | MACMILLAN TO GO TO U N CEREMONY Acceptance Assures Big 4 Foreign Chiefs Will Meet in San Francisco | By Lindesay Parrottspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/manhattan-pacesetter-with-15-qualifiers-in-intercollegiate-title.html | Manhattan PaceSetter With 15 Qualifiers in Intercollegiate Title Track Games PENN STATE YALE AMONG TOP THREE Nittany Lions Send 11 Into Finals Elis 9 Sowell to Meet Courtney Today | By Michael Strauss | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mary-e-hilman-betrothed.html | Mary E Hilman Betrothed | Special toTae New York lmes | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/medical-alumni-elect.html | Medical Alumni Elect | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mexican-rain-tests-succeed.html | Mexican Rain Tests Succeed | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/michael-saxe.html | MICHAEL SAXE | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/microwave-center-opened-at-stanford.html | MICROWAVE CENTER OPENED AT STANFORD | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/miss-florence-huxley.html | MISS FLORENCE HUXLEY | pecJa to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/monnet-will-try-new-unity-moves-rebuffed-by-french-cabinet-he-will.html | MONNET WILL TRY NEW UNITY MOVES Rebuffed by French Cabinet He Will Press European Union Plan Privately | By Harold Callenderspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/morse-dog-wins-again-tralee-repeats-1954-victory-in-irish-wolfhound.html | MORSE DOG WINS AGAIN Tralee Repeats 1954 Victory in Irish Wolfhound Show | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mrs-william-mcabe.html | MRS WILLIAM MCABE | Spectal to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/music-valentine-tenor-gives-town-hall-recital.html | Music Valentine Tenor Gives Town Hall Recital | J B | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/mysterious-role-linked-to-nerves-signal-transmission-long-a-known.html | MYSTERIOUS ROLE LINKED TO NERVES Signal Transmission Long a Known Function Seen as a Separate Action EXPERIMENTS EXPLAINED Lord Adrian of Cambridge Says They Indicate Brain Operates as a Mass | By Robert K Plumb | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/new-commander-named-for-the-second-fleet.html | New Commander Named For the Second Fleet | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/northwest-rains-cut-wheat-price-corn-and-oats-also-down-only.html | NORTHWEST RAINS CUT WHEAT PRICE Corn and Oats Also Down  Only Exports Are to Japan Which Takes 8 Cargoes | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/now-were-165000000-census-clock-flashes-total-on-basis-of-new.html | Now Were 165000000  Census Clock Flashes Total on Basis Of New American Every 12 Seconds | By Russell Bakerspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/philadelphia-operas-merge.html | Philadelphia Operas Merge | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/planters-ready-for-boll-weevil-cotton-growers-have-potent-new.html | PLANTERS READY FOR BOLL WEEVIL Cotton Growers Have Potent New Poison as Weapon to Repel Annual Invasion | By J H Carmical | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/polar-vessel-is-ready-icebreaker-commissioned-for-antarctic-voyage.html | POLAR VESSEL IS READY Icebreaker Commissioned for Antarctic Voyage | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/power-bond-plan-fort-v-a-pushed-administration-seeks-to-u-s-outlay.html | POWER BOND PLAN FORT V A PUSHED Administration Seeks to U S Outlay  Move to Kill Authority Is Charged | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/president-names-richard-mack-florida-democrat-to-fcc-post.html | President Names Richard Mack Florida Democrat to FCC Post | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/president-offers-refugee-aid-plan-and-urges-speed-message-to.html | PRESIDENT OFFERS REFUGEE AID PLAN AND URGES SPEED Message to Congress Seeks 10 Amendments to Act Before Adjournment QUICK ACTION DOUBTFUL Changes Would Increase Let Societies Sponsor Worthy Immigrants EISENHOWER GIVES REFUGEE AID PLAN | By W H Lawrencespecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/president-sees-the-peaceful-atom.html | President Sees the Peaceful Atom | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/profits-on-aircraft-for-military-sifted.html | PROFITS ON AIRCRAFT FOR MILITARY SIFTED | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/queen-of-bronx-frontier-rides-again-tina-ricci-fighting-to-keep.html | Queen of Bronx Frontier Rides Again Tina Ricci Fighting to Keep Factories Out of Woods | By Milton Esterow | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/r-kathine-welles-prospective-bride.html | r KATHINE WELLES PROSPECTIVE BRIDE | SPecial to e New Yok lmes | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rail-unions-win-a-wage-increase-conductors-and-brakemen-in-freight.html | RAIL UNIONS WIN A WAGE INCREASE Conductors and Brakemen in Freight Service Hail Graduated Pay Scale | By Louther S Hornespecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/red-china-arrests-200-suspects-in-shensi-province-said-to-plot.html | RED CHINA ARRESTS 200 Suspects in Shensi Province Said to Plot Against State | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rev-edwin-f-stewart.html | REV EDWIN F STEWART | Special to The lew York Times j | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/rumson-marriage-for-miss-mdonnell.html | RUMSON MARRIAGE FOR MISS MDONNELL | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/samuel-h-walker.html | SAMUEL H WALKER | SDed to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/santa-fe-railway-buys-control-of-toledo-peoria-and-western-gets.html | Santa Fe Railway Buys Control Of Toledo Peoria and Western Gets Bridge Across Illinois by Purchase of Stock Held by G P McNear Estate T P  W CONTROL GOES TO SANTA FE | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/saving-of-22000000.html | Saving of 22000000 | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/secretary-of-education-urged.html | Secretary of Education Urged | A SCHMITZ | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/senators-to-start-drug-trade-inquiry.html | SENATORS TO START DRUG TRADE INQUIRY | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/service-on-state-commission.html | Service on State Commission | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/smallpox-vaccine.html | Smallpox Vaccine | MORRIS GREENBERG | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/son-to-the-edward-sokolskis.html | Son to the Edward Sokolskis | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/soviet-to-return-more-u-s-vessels-62-naval-ships-lent-during-war-to.html | SOVIET TO RETURN MORE U S VESSELS 62 Naval Ships Lent During War to Be Turned Back at Kiel in Germany | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/stassen-says-tito-is-cool-to-soviet-sure-belgrade-wont-return-to.html | STASSEN SAYS TITO IS COOL TO SOVIET Sure Belgrade Wont Return to Red Bloc  Denies U S Studies Aid Slowdown | By John D Morrisspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/state-to-train-30-aides.html | State to Train 30 Aides | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/stocks-in-london-soar-on-election-ending-of-nationalization-threat.html | STOCKS IN LONDON SOAR ON ELECTION Ending of Nationalization Threat by Conservative Victory Brings Upsurge | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/subscription-broadcast-put-on-at-same-time-as-normal-show-wide.html | Subscription Broadcast Put On At Same Time as Normal Show Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/synthetic-rubber-faces-big-demand-u-s-agency-says-1249000-long-tons.html | SYNTHETIC RUBBER FACES BIG DEMAND U S Agency Says 1249000 Long Tons Must Be Added to Annual Output | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/teachers-lawn-bombed-in-jersey-5-youths-seized-in-attacks-on.html | TEACHERS LAWN BOMBED IN JERSEY 5 Youths Seized in Attacks on Disciplinarian Who Has Been Harassed 2 Years | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/text-of-the-presidents-refugee-message.html | Text of the Presidents Refugee Message | DWIGHT D EISENHOWER | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/thomas-j-hanlon.html | THOMAS J HANLON | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/thomas-l-sidlo-67-cleveland-lawyer.html | THOMAS L SIDLO 67 CLEVELAND LAWYER | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/thruway-opens-14mile-addition-jam-at-hillburn-the-new-southern.html | THRUWAY OPENS 14MILE ADDITION Jam at Hillburn the New Southern Terminus Ended by Shutting Off Signal | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/title-bridge-play-gets-under-way-sheinwoldkaplan-triumph-as-1955.html | TITLE BRIDGE PLAY GETS UNDER WAY SheinwoldKaplan Triumph as 1955 Greater New York Championships Begin | By George Rapee | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/to-build-army-reserves-inequities-seen-in-pending-bill-extended.html | To Build Army Reserves Inequities Seen in Pending Bill Extended Draft Urged | JACK H JOSEPHS | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/treasury-financing-off-a-little-in-cost.html | TREASURY FINANCING OFF A LITTLE IN COST | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/triplet-90-unaware-her-sister-is-dead.html | TRIPLET 90 UNAWARE HER SISTER IS DEAD | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/tv-at-home-with-the-trumans-daughter-margaret-is-gracious.html | TV At Home With the Trumans Daughter Margaret Is Gracious Interviewer  No Kibitzing Mother She Admonishes | By J P Shanley | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/two-sinn-feiners-in-prison-victors-win-in-commons-contests-in.html | TWO SINN FEINERS IN PRISON VICTORS Win in Commons Contests in Northern Ireland but Now Face Court Tests | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-admits-error-on-copper-deals-o-d-m-concedes-dropping-of.html | U S ADMITS ERROR ON COPPER DEALS O D M Concedes Dropping of Contracts Was Costly to the Government | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-aid-pledged-tornado-victims-president-declares-kansas-sections.html | U S AID PLEDGED TORNADO VICTIMS President Declares Kansas Sections Disaster Area  Red Cross Speeds Relief | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-aide-to-u-n-named-nat-b-king-appointed-deputy-in-economicsocial.html | U S AIDE TO U N NAMED Nat B King Appointed Deputy in EconomicSocial Council | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/u-s-planes-in-new-zealand.html | U S Planes in New Zealand | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/use-of-tv-by-british-politicians-gets-adverse-vote-from-critics.html | Use of TV by British Politicians Gets Adverse Vote From Critics Consensus Is That All but One of Seven Telecasts Were Inept  Exception Was Talk of Eden Called a Video Star | By Peter D Whitneyspecial To The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/vaccine-to-flow-again-next-week-scheele-says-shots-for-first-and.html | VACCINE TO FLOW AGAIN NEXT WEEK Scheele Says Shots for First and Second Graders May Be Completed Soon VACCINE TO FLOW AGAIN NEXT WEEK | By William M Blairspecial To The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/van-kills-7-in-wild-run-down-san-franciscos-nob-hill-7-killed-by.html | Van Kills 7 in Wild Run Down San Franciscos Nob Hill 7 KILLED BY TRUCK IN SAN FRANCISCO | By Lawrence E Daviesspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/victory-of-eden-elates-capital-administration-and-congress-leaders.html | VICTORY OF EDEN ELATES CAPITAL Administration and Congress Leaders PleasedStable  Allied Policy Foreseen | By William S Whitespecial To The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/w-f-whitehoijse-hewport-leader-former-state-senator-dies-retired.html | W F WHITEHOIJSE HEWPORT LEADER Former State Senator Dies Retired Broker Was on City Review Board | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/walkout-planned.html | Walkout Planned | By Damon Stetsonspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/ward-board-meets-wolfson-2-aides-at-monthly-session-first-since.html | WARD BOARD MEETS Wolfson 2 Aides at Monthly Session First Since Fight | Special to The New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/wood-field-and-stream-landlocked-salmon-fishing-now-at-peak-in.html | Wood Field and Stream Landlocked Salmon Fishing Now at Peak in Maine  Tunk Lake Productive | By Raymond R Camp | RE0000168987 | 1983-06-03 | B00000536226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/yankees-trounce-orioles-robinsons-4bagger-with-2-on-caps-4run-first.html | Yankees Trounce Orioles Robinsons 4Bagger With 2 On Caps 4Run First in 62 Victory Ford Hurls Sixth Triumph for Yanks in Baltimore Night Game Before 21150 | By Louis Effratspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-28 | https://www.nytimes.com/1955/05/28/archives/yugoslavs-aloof-as-russian-talks-open-in-belgrade-tito-reported.html | YUGOSLAVS ALOOF AS RUSSIAN TALKS OPEN IN BELGRADE Tito Reported Angered at Bid by Khrushchev for Return to the Kremlins Fold Yugoslavs Cool as Talks Begin Tito Held Angry at Khrushchev | By Jack Raymondspecial To the New York Times | RE0000168987 | 1983-06-03 | B00000536226 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ruth-ann-corsini-is-married-in-capital-to-john-sharon.html | Ruth Ann Corsini Is Married in Capital to John Sharon | I Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/-santangeloumartens.html | SantangelouMartens | I Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/100000-to-attend-north-shore-fair-society-members-to-assist-at-3day.html | 100000 TO ATTEND NORTH SHORE FAIR Society Members to Assist at 3Day Benefit Fete for Voluntary Hospital | Special to THE NEW YORK TIMES | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/1000th-broadcast-mass-michigan-church-presenting-services-each.html | 1000TH BROADCAST MASS Michigan Church Presenting Services Each Sunday | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/126-bridge-pairs-vie-is-open-play-highest-scorers-qualify-for.html | 126 BRIDGE PAIRS VIE IS OPEN PLAY Highest Scorers Qualify for FinalWestchester Men Win Master Event | By George Rapee | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/14-gop-senators-back-presidents-refugee-plan-14-in-senate-back.html | 14 GOP Senators Back Presidents Refugee Plan 14 IN SENATE BACK REFUGEE AID PLAN | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/195455-season-in-statistics-review-of-195455-season-in-statistics.html | 195455 SEASON IN STATISTICS REVIEW OF 195455 SEASON IN STATISTICS | By Louis Calta | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-bee-is-more-than-honey-bees-are-my-business-by-harry-j-whitcombe.html | A Bee Is More Than Honey BEES ARE MY BUSINESS By Harry J Whitcombe With John Scott Douglas Illustrated 245 pp New York GP Putnams Sons 375 THE DANCING BEES An Account of the Life and Senses of the Honey Bee By Karl von Frisch Translated from the German by Dora Ilse Illustrated 183 pp New York Harcourt Brace Co 4 | By Raymond Holden | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-colorado-mountain-road-overlooks-the-new-us-air-academy-site.html | A Colorado Mountain Road Overlooks The New US Air Academy Site | By Maurine Russell | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-few-political-trends-in-the-western-world.html | A Few Political Trends in the Western World | By James Reston | RE0000168988 | 1983-06-03 | B00000536227 |

| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-gloomy-wilderness-by-sun-and-candle-light-by-patricia-campbell.html | A Gloomy Wilderness BY SUN AND CANDLE LIGHT By Patricia Campbell 280 pp New York The Macmillan Company 350 | AMANDA M ELLIS | RE0000168988 | 1983-06-03 | B00000536227 |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-lasting-experience-introductory-papers-on-dante-by-dorothy-l.html | A Lasting Experience INTRODUCTORY PAPERS ON DANTE By Dorothy L Sayers 225 pp New York Harper  Bros 4 | By Paolo Milano | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-matter-of-opinion-predilections-by-marianne-moore-171-pp-new-york.html | A Matter of Opinion PREDILECTIONS By Marianne Moore 171 pp New York The Viking Press 350 | By Randall Jarrell | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-parisiennes-new-yorkers.html | A Parisiennes New Yorkers | By Sabine Weiss Prominent Parisian Photographer | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-report-on-financial-woes-of-schools-training-physicians-for-a.html | A Report on Financial Woes of Schools Training Physicians for a Growing Need | By Howard A Rusk M D | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/a-word-for-joan.html | A WORD FOR JOAN | ROSS M HARDTER | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/about-carnegie-hall-in-twilight-concert-saturday.html | ABOUT CARNEGIE HALL IN TWILIGHT CONCERT SATURDAY | BURNET C TUTHILL | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/about-the-house.html | ABOUT THE HOUSE | By Cb Palmer | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/afghan-aide-rebuffed-pakistanis-boycott-party-as-dispute-continues.html | AFGHAN AIDE REBUFFED Pakistanis Boycott Party as Dispute Continues | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/after-love-insight-truants-from-life-the-rehabilitation-of.html | After Love Insight TRUANTS FROM LIFE The Rehabilitation of Emotionally Disturbed Children By Bruno Bettelheim 511 pp Glencoe Ill The Free Press 6 | By James T Farrell | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/airconditioning-a-hot-industry-business-gets-bigger-yearly-although.html | AIRCONDITIONING A HOT INDUSTRY Business Gets Bigger Yearly Although Room Unit Sales Are Slow at the Moment AIRCONDITIONING A HOT INDUSTRY | By Alfred R Zipser Jr | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/always-with-wideeyed-wonder-edward-lears-indian-journal-watercolors.html | Always With WideEyed Wonder EDWARD LEARS INDIAN JOURNAL Watercolors and Extracts from the Diary of Edward Lear 18731875 Edited by Ray Murphy Illustrated 240 pp New York Coward McCann 10 | By Carlos Baker | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/americans-lead-free-labor-bloc-vienna-conference-support-is-won-by.html | AMERICANS LEAD FREE LABOR BLOC Vienna Conference Support Is Won by Adroit Diplomatic Work of US Delegates | By Ah Raskin | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/amherst-beats-wesleyan.html | Amherst Beats Wesleyan | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/an-american-in-moscow-admiral-ambassador-to-russia-by-william-h.html | An American in Moscow ADMIRAL AMBASSADOR TO RUSSIA By William H Standley Admiral USN Ret and Arthur A Ageton Rear Admiral USN Ret 533 pp Chicago Henry Regnery Company 6 | By Frederick Barghoorn | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/andover-track-victor-defeats-exeter-despite-21-point-effort-by.html | ANDOVER TRACK VICTOR Defeats Exeter Despite 21 Point Effort by Gately | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/annual-vsp-awards-council-field-trip.html | Annual VSP Awards Council Field Trip | By Jacob Deschin | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/anxious-detroit-asks-will-uaw-strike-union-and-management-press.html | ANXIOUS DETROIT ASKS WILL UAW STRIKE Union and Management Press Talks As Auto Contract Deadline Nears MEETING AT THE SUMMIT | By Damon Stetsonspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/apfclustouffer.html | ApfcluStouffer | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/apparel-shows-open-next-week-shorter-period-for-buyers-both-good.html | APPAREL SHOWS OPEN NEXT WEEK Shorter Period for Buyers Both Good and BadMany Not Due Until June 13 APPAREL SHOWS OPEN NEXT WEEK | By Glenn Fowler | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/armknechtustuart.html | ArmknechtuStuart | I Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/army-nine-victor-over-navy-5-to-1-records-first-triumph-over.html | ARMY NINE VICTOR OVER NAVY 5 TO 1 Records First Triumph Over Middies on Diamond Since 1951Shepherd Stars | By Allison Danzig | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/around-the-garden.html | AROUND THE GARDEN | BY Dorothy H Jenkins | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/art-fete-to-open-in-boston-garden-15day-cultural-program-of-drama.html | ART FETE TO OPEN IN BOSTON GARDEN 15Day Cultural Program of Drama Music Dance and Painting Begins Saturday | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/asian-pact-meeting-delayed.html | Asian Pact Meeting Delayed | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/atom-survivors-being-questioned-scientists-seek-safety-clues-among.html | ATOM SURVIVORS BEING QUESTIONED Scientists Seek Safety Clues Among People Who Were in Hiroshima Blast | By Robert Trumbull | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/australia-bears-big-defense-role-southern-anchor-in-pacific-with.html | AUSTRALIA BEARS BIG DEFENSE ROLE Southern Anchor in Pacific With 140th US Income is Spending 440 Millions | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/australian-sowing-of-rice-promising.html | AUSTRALIAN SOWING OF RICE PROMISING | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/authors-query-88795582.html | Authors Query | KENDELL FOSTER CROSSEN | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/authors-query-88795585.html | Authors Query | EDWIN R BINGHAM | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/authors-query.html | Authors Query | EDGAR B WESLEY | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/automobiles-lights-newstyle-vastly-improved-headlamps-soon-to-be.html | AUTOMOBILES LIGHTS NewStyle Vastly Improved Headlamps Soon to Be Standard Car Equipment | By Bert Pierce | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/aviation-safer-planes-cornell-research-project-studies-ways-to.html | AVIATION SAFER PLANES Cornell Research Project Studies Ways To Reduce Fatalities in CrackUps | By Richard Witkin | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/away-from-thunder.html | AWAY FROM THUNDER | R P | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/baltimore-addenda.html | BALTIMORE ADDENDA | JOHN H FISCHER | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bao-dai-ignored-by-new-us-envoy-reinhardt-gives-credentials-to-the.html | BAO DAI IGNORED BY NEW US ENVOY Reinhardt Gives Credentials to the Premier Without Naming Chief of State | By Tillman Durdinspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/barefoot-chic.html | Barefoot Chic | By Dorothy Hawkins | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/basil-s-courtney-i.html | BASIL S COURTNEY I | Special to The New York Times 1 | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/battle-of-words-leads-to-violence-as-both-sides-take-firmer-stands.html | Battle of Words Leads to Violence As Both Sides Take Firmer Stands ARGENTINE DICTATOR NO LIONS AVAILABLE SENOR PRESIDENT | By Edward A Morrowspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/berlin-reds-riot-many-are-hurt-soviet-zone-demonstrators-battle.html | BERLIN REDS RIOT MANY ARE HURT Soviet Zone Demonstrators Battle Police at Meeting of Wehrmacht Veterans | By Walter Sullivanspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bonn-parliament-gets-arming-bill-passage-considered-certain-for.html | BONN PARLIAMENT GETS ARMING BILL Passage Considered Certain for Recruiting Measure Other Proposals Slated | By Welles Hangen | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/boston-fund-makes-gains.html | Boston Fund Makes Gains | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/boston.html | Boston | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bouquet-to-the-rose.html | BOUQUET TO THE ROSE | BESS GORDON | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/bridge-trends-in-bidding-swing-to-conventions-is-noted-after-a-long.html | BRIDGE TRENDS IN BIDDING Swing to Conventions Is Noted After a Long Absence | By Albert H Morehead | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cairo-pleased-at-british-poll.html | Cairo Pleased at British Poll | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/capeciuconroy.html | CapeciuConroy | Soedal to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/captain-ahab-meet-lord-jim-and-mr-forsyte.html | Captain Ahab Meet Lord Jim and Mr Forsyte | By Robert Gorham Davis | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/catherine-kahny-married-j.html | Catherine Kahny Married j | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/children-other-children-likeor-dont.html | Children Other Children LikeOr Dont | By Dorothy Barclay | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/china-vietnam-in-rail-pact.html | China Vietnam in Rail Pact | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/choate-victor-in-track-loomis-second-and-hotchkiss-third-in.html | CHOATE VICTOR IN TRACK Loomis Second and Hotchkiss Third in Pentagonal Meet | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/closeup-of-eisenhower-as-negotiator-the-president-will-be-in-fast.html | Closeup of Eisenhower as Negotiator The President will be in fast company at the projected Big Four conference but his past experience in negotiation indicates he will play Americas cards well Eisenhower as a Negotiator | By Drew Middleton | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/clubwomen-go-abroad-to-meet-fly-for-geneva-to-continue-the.html | CLUBWOMEN GO ABROAD TO MEET Fly for Geneva to Continue the Convention Begun This Week in Philadelphia | By Emma Harrison | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/colleges-face-some-hard-questions-as-more-and-more-students-seek.html | Colleges Face Some Hard Questions as More And More Students Seek Admission | By Benjamin Fine | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/colonel-turpentines-war-leaps-the-live-thunder-by-garald-lagard-256.html | Colonel Turpentines War LEAPS THE LIVE THUNDER By Garald Lagard 256 pp New York William Morrow  Co 350 | HARNETT T KANE | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/confidential-file-has-unusual-guest-stars.html | Confidential File Has Unusual Guest Stars | By Barbara B Jamison | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cooke-plays-the-piano-and-talks-about-it-jazz-pianist.html | Cooke Plays the Piano And Talks About It JAZZ PIANIST | By John S Wilson | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/cornell-tops-columbia-mott-drives-in-2-runs.html | Cornell Tops Columbia Mott Drives In 2 Runs | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/creator-of-prize-bloom-reveals-how-to-get-improved-kinds.html | Creator of Prize Bloom Reveals How to Get Improved Kinds | By Sonya Loftness Evans | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/creeluryan.html | CreeluRyan | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000168988 | 1983-06-03 | B00000536227 |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/daughters-of-the-confederacy-heroines-of-dixie-by-katharine-m-jones.html | Daughters of the Confederacy HEROINES OF DIXIE By Katharine M Jones Illustrated 430 pp Indianapolis and New York The BobbsMerrill Company 5 | By Frances Gaither | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/decision-due-soon-on-cotton-subsidy-bensons-advisers-expected-to.html | DECISION DUE SOON ON COTTON SUBSIDY Bensons Advisers Expected to Seek Export Program to Cut Stocks Held by CCC | By J H Carmical | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/democrats-holding-their-campaign-fire.html | DEMOCRATS HOLDING THEIR CAMPAIGN FIRE | By Cabell Phillipsspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/determined-deb-the-pink-rose-a-novel-of-manners-by-elspeth-woodward.html | Determined Deb THE PINK ROSE A Novel of Manners By Elspeth Woodward and Edward Roberts Decorations by Helen Stone 217 pp New York Lothrop Lee  Shepard Company 250 | ELIEN LEWIS BUELL | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/doelger-expands-building-program-apartment-rising-on-east-55th-st.html | DOELGER EXPANDS BUILDING PROGRAM Apartment Rising on East 55th St Is Latest Under Wide Investment Plan | By Maurice Foley | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dr-robert-adams.html | DR ROBERT ADAMS | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/dutch-labor-shift-seen-ending-crisis.html | DUTCH LABOR SHIFT SEEN ENDING CRISIS | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eden-party-wins-344th-house-seat-final-returns-put-majority-at.html | EDEN PARTY WINS 344TH HOUSE SEAT Final Returns Put Majority at 59Liberals Keep 6 Labors Defeat Emphatic | By Drew Middleton | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/edm-g-fishbdm-web-to-stodmt-bride-in-southampton-church-of-scott.html | EDM G FISHBDM WEB TO STODMT Bride in Southampton Church of Scott Barker Halstead Medical School Senior | Special to The New York Times I | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eisenhower-lays-down-gop-campaign-line-in-frankly-partisan-speech.html | EISENHOWER LAYS DOWN GOP CAMPAIGN LINE In Frankly Partisan Speech He Sets General Principles to Which Both Wings of Party Can Subscribe | By Arthur Krock | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eisenhower-portrait-philadelphia-artist-depicts-president-at-his.html | EISENHOWER PORTRAIT Philadelphia Artist Depicts President at His Desk | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eleanor-b-coqueron-to-wed.html | Eleanor B Coqueron to Wed | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/elizabeth-hawken-to-become-a-bride.html | ELIZABETH HAWKEN TO BECOME A BRIDE | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/elizabeth-lindberg-bride-in-providence-of-f-g-towle-2d.html | Elizabeth Lindberg Bride in Providence of F G Towle 2d | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/encouragement.html | ENCOURAGEMENT | ELLEN OLIVIER | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/english-speaking-disunion.html | English Speaking Disunion | WILLIAM SABINE | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/entrepreneur-describes-plan-to-bring-back-oldtype-format.html | Entrepreneur Describes Plan to Bring Back OldType Format | By Gilbert Millstein | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/equal-time-provision-seen-as-barrier-to-good-coverage.html | Equal Time Provision Seen as Barrier to Good Coverage | By Jack Gould | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/eucharistic-fete-is-prepared-in-rio.html | EUCHARISTIC FETE IS PREPARED IN RIO | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/evidence-curb-is-kept-california-court-turns-down-appeal-on-illegal.html | EVIDENCE CURB IS KEPT California Court Turns Down Appeal on Illegal Data Ban | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/exstudents-in-tribute-to-trombone-teacher.html | ExStudents in Tribute To Trombone Teacher | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/fflIssaliciafflm-iswedtostddeht-married-in-st-josephs-new-haven-to.html | fflISSALICIAfflM ISWEDTOSTDDEHT Married in St Josephs New Haven to Paul Clapp Who Is Attending Columbia | I Snecial to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/fifth-amendment-ruling-debated-supreme-court-decision-seen-as.html | FIFTH AMENDMENT RULING DEBATED Supreme Court Decision Seen As Reminder to Congress Of Witnesses Rights | By Luther A Huston | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/first-book-choochoo-to-the-zoo-by-charlotte-steiner-unpaged-new.html | First Book CHOOCHOO TO THE ZOO By Charlotte Steiner Unpaged New York Peggy ClothBooks 125 with toy 150 with noisy toy 160 | ELB | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/fishing-pressure-on-trout-waters-to-lift-as-anglers-turn-to-pursuit.html | Fishing Pressure on Trout Waters to Lift as Anglers Turn to Pursuit of Bass | By Raymond R Camp | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/franzuherz.html | FranzuHerz | Special to The New York Tlmei | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/from-our-special-correspondents-on-the-field-the-north-reports-the.html | From Our Special Correspondents on the Field THE NORTH REPORTS THE CIVIL WAR By J Cutler Andrews Illustrated 816 pp Pittsburgh The University of Pittsburgh Press 6 | By Benjamin P Thomas | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/from-the-windmill-to-thc-sea.html | FROM THE WINDMILL TO THE SEA | By Howard Thompson | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/g-5-springsteen-jr-weds-miss-sawyer.html | G 5 SPRINGSTEEN JR WEDS MISS SAWYER | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/gadekukozusko.html | GadekuKozusko | Soecial to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/george-halls-have-daughter.html | George Halls Have Daughter | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/giants-lose-53-triple-play-fails-to-stop-brookshomer-by-hodges.html | GIANTS LOSE 53 Triple Play Fails to Stop BrooksHomer by Hodges Decides DODGERS HOMERS CHECK GIANTS 53 | By John Drebinger | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/giralda-dog-best-at-rumson-show-german-shepherd-armin-wins-in-his.html | GIRALDA DOG BEST AT RUMSON SHOW German Shepherd Armin Wins in His First US Event Gordon Setter Scores | By John Rendel | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/gleaned-on-the-highways-and-byways-of-finance.html | GLEANED ON THE HIGHWAYS AND BYWAYS OF FINANCE | By Jack R Ryan | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/going-home-mara-of-old-babylon-by-elizabeth-p-witheridge.html | Going Home MARA OF OLD BABYLON By Elizabeth P Witheridge Illustrated by Lucille Wallower 128 pp New York and Nashville Abingdon Press 150 | MARJORIE BURGER | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/great-neck-high-wins-takes-nassau-county-school-track-title-with-38.html | GREAT NECK HIGH WINS Takes Nassau County School Track Title With 38 Points | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/greece-and-britain-call-off-war-games.html | GREECE AND BRITAIN CALL OFF WAR GAMES | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/grilled-on-a-skewer.html | Grilled on a Skewer | By Jane Nickerson | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hammarskjold-returns.html | Hammarskjold Returns | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/harold-holt-dies-episcopal-leader-minister-40-years-served-as-dean.html | HAROLD HOLT DIES EPISCOPAL LEADER Minister 40 Years Served as Dean in Chicago Diocese Was Church Educator | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/helen-drayenh-will-be-fflarriel-vassar-alumna-is-betrothed-to.html | HELEN DRAYENH WILL BE fflARRIEl Vassar Alumna Is Betrothed to Francis Crandon Papens a Graduate of Yale | SDecIal to The New York Tlmei | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/helen-l-tolffllan-bay-state-bride-escortedby-father-at-her-marriage.html | HELEN L TOLfflAN BAY STATE BRIDE Escortedby Father at Her Marriage in Waban Church to James Porter Lee | Soedal to The New Vork Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/henry-h-jackson-actuary-is-dead-former-head-of-institute-and-of.html | HENRY H JACKSON ACTUARY IS DEAD Former Head of Institute and of Underwriters Group Also Was an Educator | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hide-drop-averts-shoe-price-rises-futures-slide-to-new-lows.html | HIDE DROP AVERTS SHOE PRICE RISES Futures Slide to New Lows  Producers Required to Review Fall Line Plans | By George Auerbach | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/high-voltage-leads-lalun-to-capture-belmont-oaks-high-voltage-35.html | High Voltage Leads Lalun To Capture Belmont Oaks HIGH VOLTAGE 35 TRIUMPHS IN OAKS | By Joseph C Nichols | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/highschool-galahad-mr-peepers-by-wally-cox-with-the-assistance-of.html | HighSchool Galahad MR PEEPERS By Wally Cox With the assistance of William Redfield 246 pp New York Simon  Schuster 350 cloth 1 paper | GILBERT MILLSTEIN | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hilleboe-expects-shots-to-save-25-advises-upstate-physicians-to-use.html | HILLEBOE EXPECTS SHOTS TO SAVE 25 Advises Upstate Physicians to Use Vaccine Because Gains Outweigh Hazards | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hobbsucovington.html | HobbsuCovington | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hoffmanuconte.html | HoffmanuConte | Soedzl to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hollywood-notes.html | HOLLYWOOD NOTES | THOMAS M PRYOR | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hopkins-ten-bows-113-mount-washington-is-victor-at-baltimore-before.html | HOPKINS TEN BOWS 113 Mount Washington Is Victor at Baltimore Before 25000 | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hospitality-unlimited-the-expandable-browns-by-adele-and-cateau-de.html | Hospitality Unlimited THE EXPANDABLE BROWNS By Adele and Cateau De Leeuw Illustrated by Don Sibley 147 pp Boston Little Brown  Co 275 | ELB | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/house-of-many-views.html | House of many Views | By Betty Pepis | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/hungarian-first-tabori-in-359-mile-chataway-hewson-follow-in-3598.html | HUNGARIAN FIRST Tabori in 359 Mile Chataway Hewson Follow in 3598 | By Joseph Frayman | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/i-f-persons-78-u-s-exaide-dies-director-of-employment-service.html | I F PERSONS 78 U S EXAIDE DIES Director of Employment Service 193339 Was Vice Chairman of Red Cross | Sueclal to The New Yori Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/i-martinuohearoe.html | I MartinuOHearoe | Sneclal to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ideas-in-place-and-time-the-republic-of-letters-essays-on-various.html | Ideas in Place and Time THE REPUBLIC OF LETTERS Essays on Various Writers By Louis Kronenberger 260 pp New York Alfred A Knopf 375 | By David Daiches | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/in-the-american-pattern-booker-t-washington-and-the-negros-place-in.html | In the American Pattern BOOKER T WASHINGTON AND THE NEGROS PLACE IN AMERICAN LIFE By Samuel R Spencer Jr Edited by Oscar Handlin 212 pp Boston Little Brown  Co 3 | By Rl Duffus | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/in-the-harlem-jungle-rock-by-hal-elison-138-pp-new-york-ballantine.html | In the Harlem Jungle ROCK By Hal Elison 138 pp New York Ballantine Books 2 cloth 35 cents paper | ALDEN WHITMAN | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ingenious-fisherman-lee-fong-and-his-toy-junk-by-william-carmichael.html | Ingenious Fisherman LEE FONG AND HIS TOY JUNK By William Carmichael Illustrated by the author 32 pp New York David McKay Company 225 | ELB | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/irmgard-schmidt-married.html | Irmgard Schmidt Married | Special to The New York Tunes | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/isabel.html | Isabel | DONALD D WALSH | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/israel-gets-us-art-hadassah-president-presents-12-paintings-to.html | ISRAEL GETS US ART Hadassah President Presents 12 Paintings to Museum | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/italian-boys-town-journey-to-somewhere-by-john-patrick.html | Italian Boys Town JOURNEY TO SOMEWHERE By John Patrick CarrollAbbing 242 pp New York Longmans Green  Co 350 | JOHN W CHASE | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/j-c-williams-jr-aprea-hill-wed-graduate-of-u-of-virginia-and-smith.html | J C WILLIAMS JR APREA HILL WED Graduate of U of Virginia and Smith Alumna Are Married at Providence | I Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jack-n-wallace-44-food-store-official.html | JACK N WALLACE 44 FOOD STORE OFFICIAL | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jane-e-costello-a-bride.html | Jane E Costello a Bride | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/japanese-public-and-american-players-have-grand-time-in-symphony.html | Japanese Public and American Players Have Grand Time in Symphony Visit A JAPANESE AUDIENCE LISTENS TO AN AMERICAN ORCHESTRA | By Howard Taubman | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jaspers-beat-penn-state-in-intercollegiate-track-a-long-stride-over.html | Jaspers Beat Penn State In Intercollegiate Track A Long Stride Over the Hurdles and a Short Ride for the Winner of Javelin Throw MANHATTAN FIRST IN IC 4A TRACK | By Michael Strauss | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jean-e-geisel-is-married.html | Jean E Geisel Is Married | Special to The New York Times I | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/john-mize-bs-batting-stylist-opens-clinic-former-homer-king-starts.html | John Mize BS Batting Stylist Opens Clinic Former Homer King Starts Classes for Giants Hitters | By Joseph M Sheehan | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/johnston-zanuck-defend-code-against-church-criticsother-film.html | Johnston Zanuck Defend Code Against Church CriticsOther Film Matters | By Thomas M Pryor | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/jose-a-prentice-miss-cole-marry-4-wedding-takes-place-in-st.html | JOSE A PRENTICE MISS COLE MARRY 4 Wedding Takes Place in St Bridgets Catholic Church Cornwall Bridge Conn | Snedal to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/july-9-ball-is-set-for-newport-fete-event-at-breakers-mansion-to-be.html | JULY 9 BALL IS SET FOR NEWPORT FETE Event at Breakers Mansion to Be Highlight of 10Day FrenchUS Celebration | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/juvenile-delinquency-a-variety-of-views-causes-cures.html | Juvenile Delinquency A Variety of Views CAUSES CURES | Compiled by Frances Rodman | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/katzetnik.html | Katzetnik | FRANK J REILICH | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/khrushchev-and-us-envoy-clash-in-word-duel-at-belgrade-dinner.html | Khrushchev and US Envoy Clash In Word Duel at Belgrade Dinner KHRUSHCHEV PUT TO TEST BY ENVOY | By M S Handlerspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/killing-ants-wherever-they-are.html | KILLING ANTS WHEREVER THEY ARE | RHB | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/kogonunottonson.html | KogonuNottonson | Special to Tha New York Tlme | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/labor-group-elects-union-label-unit-completes-rochester-convention.html | LABOR GROUP ELECTS Union Label Unit Completes Rochester Convention | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/late-season-shows.html | LATE SEASON SHOWS | By Stuart Preston | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lawyer-marries-ussnamgrube-james-d-williams-jr-weds-aide-of-senator.html | LAWYER MARRIES USSNAMGRUBE James D Williams Jr Weds Aide of Senator Duff in Lancaster Pa Church | SDMtal ta The New York Tlmei | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HENRY WASKOW | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/letter-writers-discuss-city-center-series.html | Letter Writers Discuss City Center Series | THOMAS G MORGANSEN | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lewis-union-seen-entering-merger-potofsky-predicts-rail-men-also.html | LEWIS UNION SEEN ENTERING MERGER Potofsky Predicts Rail Men Also Will JoinParley in Vienna Triumph for Meany | By Ah Raskinspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/living-on-top-of-austrias-alps-innsbruck-is-a-tourists-goal-and.html | LIVING ON TOP OF AUSTRIAS ALPS Innsbruck Is a Tourists Goal and Stepping Stone To Higher Altitudes | By Rolf W Rosenthal | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lloydupalm.html | LloyduPalm | Soectal to The New York Time | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/logans-brogue.html | LOGANS BROGUE | DONALD SWERDLOW | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/londons-shrine-of-show-biz-neither-movies-nor-night-clubs-nor-tv.html | Londons Shrine Of Show Biz Neither movies nor night clubs nor TV have dimmed the glitter of vaudeville at the Palladium | By Ian Bevan | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lopat-of-yankees-tops-orioles-32-bombers-get-2-runs-in-6th-to-turn.html | LOPAT OF YANKEES TOPS ORIOLES 32 Bombers Get 2 Runs in 6th to Turn Back Baltimore in Night Encounter LOPAT OF YANKEES TOPS ORIOLES 32 | By Louis Effratspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lorraine-gustavson-fiancee.html | Lorraine Gustavson Fiancee | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/louis-r-raphael.html | LOUIS R RAPHAEL | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/lufthansa-opens-us-flight-june-8-german-commercial-airline-achieves.html | LUFTHANSA OPENS US FLIGHT JUNE 8 German Commercial Airline Achieves Goal of Entering TransAtlantic Field | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/magazine-awards-made-u-of-illinois-gives-redbook-gold-medal-for.html | MAGAZINE AWARDS MADE U of Illinois Gives Redbook Gold Medal for Articles | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mail-pouch-suggestions-for-workshops.html | MAIL POUCH SUGGESTIONS FOR WORKSHOPS | RAY M LONGYEAR | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/manhattan-interlude-the-young-lovers-by-julian-halevy-313-pp-new.html | Manhattan Interlude THE YOUNG LOVERS By Julian Halevy 313 pp New York Simon and Schuster 350 | JOHN BROOKS | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/marked-decline-in-racial-bias-in-far-west-revealed-by-survey-survey.html | Marked Decline in Racial Bias In Far West Revealed by Survey Survey Shows Decline in Racial Bias in Far West | By Gladwin Hill | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/martha-warner-is-betrothed.html | Martha Warner Is Betrothed | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mary-v-mentegart-married-in-suburbs.html | MARY V MENTEGART MARRIED IN SUBURBS | Soecial to The Nw York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/memorable-day.html | MEMORABLE DAY | JOAN ROMANELLI | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/merging-of-banks-widely-debated-finance-business-public-and.html | MERGING OF BANKS WIDELY DEBATED Finance Businnss Public and Legislators Divide on Whether They Are Good | By Leif H Olsen | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/minorufrauenheim.html | MinoruFrauenheim | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/misplaced-senator.html | MISPLACED SENATOR | HENRY F DOBYNs | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-ann-flothy-becomes-engaged-u-n-aide-will-be-the-bride-of-peter.html | MISS ANN FLOTHY BECOMES ENGAGED U N Aide Will Be the Bride of Peter B Stachelberg Columbia ExStudent | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-anne-dudley-wed-in-new-jersey.html | MISS ANNE DUDLEY WED IN NEW JERSEY | Snecial to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-bleffitreo-bec0iwbride-sha-is-wed-in-port-chester-to-john-a-b.html | MISS BLEffiTREO BEC0IWBRIDE Sha Is Wed in Port Chester to John A B Henderson at Home of Her Parents | Special to The N12w York Times I | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-carter-engaged-fiancee-of-e-m-gardner-jtv-uboth-are-scouting.html | MISS CARTER ENGAGED Fiancee of E M Gardner Jtv uBoth Are Scouting Aides | i Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-clarke-married-she-is-wed-in-lancaster-pa-to-theodora-5-coxe.html | MISS CLARKE MARRIED She Is Wed in Lancaster Pa to Theodora 5 Coxe | Soeclal to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-dflley-wed-in-philadelphia-attended-by-5-at-marriage-to-joseph.html | MISS DfllEY WED IN PHILADELPHIA Attended by 5 at Marriage to Joseph P McLaughlin v in St Patricks Church | I uuuuuuuuuuuuuuu Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-dorothy-a-pyles-is-a-future-bride.html | Miss Dorothy A Pyles Is a Future Bride | SDecial to The New York Times i | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-finucan-engaged-veterans-nursing-aide-to-be-wed-to-samuel.html | MISS FINUCAN ENGAGED Veterans Nursing Aide to Be Wed to Samuel Shipley | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-hardenberg-becomes-engaged-vassar-student-will-be-wed-to-roy-e.html | MISS HARDENBERG BECOMES ENGAGED Vassar Student Will Be Wed to Roy E Demmon Jr on Sept 10 in Bronxville | Soeclal to Tbe New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-jane-n-young-to-be-wed-in-fall.html | MISS JANE N YOUNG TO BE WED IN FALL | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-jean-owen-engaged-to-wed-graduate-of-colby-junior-is-future.html | MISS JEAN OWEN ENGAGED TO WED Graduate of Colby Junior Is Future Bride of Robert A Izard Yale Alumnus | Soeclal to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-jones-bride-in-boston-chdrch-attended-by-7-at-marriage-to.html | MISS JONES BRIDE IN BOSTON CHDRCH Attended by 7 at Marriage to Lauriston Ward Jr of Northeastern University | uuuuuuuuuuu Soeclal to Hie New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-lauterbach-troth-yonkers-teacher-will-be-wed-to-dr-robert-v-p.html | MISS LAUTERBACH TROTH Yonkers Teacher Will Be Wed to Dr Robert V P Hutter | soeclal to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-nancy-grove-anderson-is-fiancee-of-james-revercomb-exsenators.html | Miss Nancy Grove Anderson Is Fiancee Of James Revercomb ExSenators Son | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archiv es/miss-ocomell-h-is-fdture-bride-i-pembroke-graduate-fiancee-of.html | MISS OCOMELL H IS FDTURE BRIDE i Pembroke Graduate Fiancee Of Jonathan OHerron Who  Is a Williams Alumnus | Soedal to The New York Timei | RE0000168988 | 1983-06-03 | B00000536227 |

| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/miss-schlesinger-to-be-wed.html | Miss Schlesinger to Be Wed | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/modern-intelligence-services-need-both-oldfashioned-spies-and.html | Modern Intelligence Services Need Both OldFashioned Spies and Trained Experts | By Waldemar Kaempffert | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/moses-l-blumenthal.html | MOSES L BLUMENTHAL | Soedal to The New York Times I | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-d-d-bonnyman.html | MRS D D BONNYMAN | Special to The New York Tunes | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-frank-ball-jr-has-son.html | Mrs Frank Ball Jr Has Son | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-harry-shelland.html | MRS HARRY SHELLAND | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/mrs-ralph-c-porter.html | MRS RALPH C PORTER | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/nationalist-foreign-chief-backs-idea-of-eisenhowerchiang-talk-yeh.html | Nationalist Foreign Chief Backs Idea of EisenhowerChiang Talk Yeh Approves Formosa Papers Appeal for TopLevel Showdown Parley Action Seen as Trial Balloon | By Tad Szulc | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/navy-defeats-army-in-lacrosse-6-to-2.html | NAVY DEFEATS ARMY IN LACROSSE 6 TO 2 | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/near-the-ocean-many-annuals-shrubs-and-perennials-bloom-intensely.html | Near the Ocean Many Annuals Shrubs And Perennials Bloom Intensely | By Doris G Schleisner | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-city-rises-from-the-ruins-of-coventry.html | NEW CITY RISES FROM THE RUINS OF COVENTRY | By Anne Bolt | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-criticism.html | New Criticism | RW STALLMAN | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-penn-state-degree-university-will-confer-honor-after-twoyear.html | NEW PENN STATE DEGREE University Will Confer Honor After TwoYear Course | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/new-yorkers-split-pair-philadelphia-baltimore-girls-set-pace-in.html | NEW YORKERS SPLIT PAIR Philadelphia Baltimore Girls Set Pace in Title Lacrosse | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-awards-made-20-medals-are-presented-by-national-headliners.html | NEWS AWARDS MADE 20 Medals Are Presented by National Headliners Club | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/news-of-the-world-of-stamps-centennial-of-the-soo-australian.html | NEWS OF THE WORLD OF STAMPS Centennial of the Soo Australian Canadian Commemoratives | By Kent B Stiles | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/novel-plan-used-on-rental-suites-merchandising-system-is-being.html | NOVEL PLAN USED ON RENTAL SUITES Merchandising System Is Being Tried for New East Side Housing EXHIBIT OPENS TODAY Tenants to Make Choice of Equipment and Materials at the Royal York NOVEL PLAN USED ON RENTAL SUITES | By John A Bradley | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/numance-by-barraud-has-premiere-at-opera.html | Numance by Barraud Has Premiere at Opera | By Allen Hughes | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/obrienukruckeberg.html | OBrienuKruckeberg | Soecla to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/odm-to-decide-aluminum-supply-question-is-whether-to-defer.html | ODM TO DECIDE ALUMINUM SUPPLY Question Is Whether to Defer Deliveries of the Metal to National Stockpile | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/officer-is-fiance-of-sarah-minor-lieut-george-b-kilborne-of-the.html | OFFICER IS FIANCE OF SARAH MINOR Lieut George B Kilborne of the Navy Will Marry Briarcliff ExStudent | Soccal to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ogilvys-star-triumphs-flame-leads-fleet-in-sailing-race-off.html | OGILVYS STAR TRIUMPHS Flame Leads Fleet in Sailing Race Off Bellport YC | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/oil-strike-in-egypt-us-drillers-bring-in-a-well-of-3000-barrels-in.html | OIL STRIKE IN EGYPT US Drillers Bring In a Well of 3000 Barrels in Sinai | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/one-of-the-most-popular-finishes-it-requires-proper-handling.html | One of the Most Popular Finishes It Requires Proper Handling | By Max Alth | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/outcome-in-britain-stronger-hand-for-eden-us-likely-to-note-change.html | OUTCOME IN BRITAIN STRONGER HAND FOR EDEN US Likely to Note Change First In the International Field | By Drew Middletonspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/passing-a-manhattan-miracle-in-the-rain-noted-city-sites-are-sets.html | PASSING A MANHATTAN MIRACLE IN THE RAIN Noted City Sites Are Sets for Jane Wyman Van Johnson and Company | By Oscar Godbout | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/patricia-murphy-bride-northwestern-alumna-wed-to-william-j-h-mar.html | PATRICIA MURPHY BRIDE Northwestern Alumna Wed to William J H Mar key | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/peggy-davisis-a-bride-she-is-wed-in-raleigh-n-c-to-thomas-bayard.html | PEGGY DAVISiS A BRIDE She Is Wed in Raleigh N C to Thomas Bayard Winston | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/peiping-sets-briton-seized-in-tibet-free.html | PEIPING SETS BRITON SEIZED IN TIBET FREE | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/people-in-tv-playwright-and-opera-star.html | PEOPLE IN TV PLAYWRIGHT AND OPERA STAR | By Jp Shanley | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/phillips-wyman-publisher-dead-head-of-redbook-bluebook-magazines.html | PHILLIPS WYMAN PUBLISHER DEAD Head of Redbook Bluebook Magazines Was an Expert on Circulation Problems | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/pike-bond-surge-about-to-resume-sixmonth-pause-caused-by-litigation.html | PIKE BOND SURGE ABOUT TO RESUME SixMonth Pause Caused by Litigation and Restudy of Routes and Financing | By Paul Heffernan | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/pirate-misses-base-costs-team-victory-missed-base-costs-pirates.html | Pirate Misses Base Costs Team Victory MISSED BASE COSTS PIRATES TRIUMPH | By the United Press | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/political-tides.html | POLITICAL TIDES | ALLEN KLEIN | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/portrait-of-a-corrupted-idealist-not-honour-more-by-joyce-cary-309.html | PORTRAIT OF A CORRUPTED IDEALIST NOT HONOUR MORE By Joyce Cary 309 pp New York Harper Bros 350 The Final Volume of a Trilogy Fills Out Joyce Carys Story of a British Politician | By James Stern | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/president-urged-to-review-arms-johnson-asks-eisenhower-for-personal.html | PRESIDENT URGED TO REVIEW ARMS Johnson Asks Eisenhower for Personal Study in Light of Red Air Gains | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/princetons-emery-beats-fordham-with-onehitter-ace-tiger-hurler.html | Princetons Emery Beats Fordham With OneHitter ACE TIGER HURLER SUBDUES RAMS 72 | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/progress-on-poison-ivy-scientists-at-pennsylvania-u-testing-a.html | PROGRESS ON POISON IVY Scientists at Pennsylvania U Testing a Vaccine | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/proud-perigord-counts-its-tourist-blessings.html | PROUD PERIGORD COUNTS ITS TOURIST BLESSINGS | By Dominique Lapierre | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/quarterback-of-the-baseball-team-he-is-the-capering-gesticulating.html | Quarterback of the Baseball Team He is the capering gesticulating thirdbase coach whose signals to batters and runners may win or lose a game even a pennant Quarterback of the Baseball Team | By Arthur Daley | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/radiotv-news-morning-show-overhaul-cbs-proposes-two-new-offerings.html | RADIOTV NEWS MORNING SHOW OVERHAUL CBS Proposes Two New Offerings To Replace PaarCoast Items | By Val Adams | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/railroad-strike-begun-in-britain-marring-holiday-70000-quit-work-on.html | RAILROAD STRIKE BEGUN IN BRITAIN MARRING HOLIDAY 70000 Quit Work on Whitsun as Peace Efforts Fail7 Ports Still Tied Up Rail Strike Mars British Holiday 70000 Quit as Peace Talks Fail | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/records-israel-its-philharmonic-begins-series-of-disks-with-mahler.html | RECORDS ISRAEL Its Philharmonic Begins Series of Disks With Mahler and Mendelssohn CONDUCTS MAHLER | By Harold C Schonberg | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/red-china-drops-aides-personnel-slashes-up-to-50-ordered-in.html | RED CHINA DROPS AIDES Personnel Slashes Up to 50 Ordered in Campaign | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/red-terror-the-adventures-of-duc-of-indochina-by-albert-j-nevins.html | Red Terror THE ADVENTURES OF DUC OF INDOCHINA By Albert J Nevins Illustrated by Kurt Wiese 276 pp New York Dodd Mead  Co 275 | GEORGE A WOODS | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/reds-praise-hong-kong-peiping-gratified-at-inquiry-into-plane.html | REDS PRAISE HONG KONG Peiping Gratified at Inquiry Into Plane Sabotage | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/rev-jw-liggitt-minister-50-years.html | REV JW LIGGITT MINISTER 50 YEARS | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/robert-e-anderson-marries-shirley-smith-in-hempstead.html | Robert E Anderson Marries Shirley Smith in Hempstead | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/robert-whitehead-finds-a-playwright-gore-vidal-coming-to-broadway.html | Robert Whitehead Finds a Playwright Gore Vidal Coming to Broadway | By Lewis Funke | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ronny-colen-is-fiancee-cornell-alumna-engaged-to-lieut-sheldon.html | RONNY COLEN IS FIANCEE Cornell Alumna Engaged to Lieut Sheldon Altman Navy | snccial to The New York Times I | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/rottenboroughing.html | ROTTENBOROUGHING | HENRY STONER President | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/rpi-routs-union-182-peasley-scores-four-goals-in-engineers-lacrosse.html | RPI ROUTS UNION 182 Peasley Scores Four Goals in Engineers Lacrosse Finale | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/s-chuckucornelias.html | S chuckuCornelias | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/sally-d-w1lks-is-wed-married-in-dewitt-n-y-to-lieut-thomas-talbott.html | SALLY D W1LKS IS WED Married in DeWitt N Y to Lieut Thomas Talbott | Special to The New York Times I | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/schryverustapley.html | SchryveruStapley | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/security-hearings-muted.html | SECURITY HEARINGS MUTED | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/shields-is-first-in-sailing-off-rye-takes-international-class-event.html | SHIELDS IS FIRST IN SAILING OFF RYE Takes International Class Event on Opening Day of American YC Regatta | By William J Briordy | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/siobhan-mckennas-acting-in-london-revival-of-shaw-play-is-appraised.html | Siobhan McKennas Acting in London Revival of Shaw Play Is Appraised | By Brooks Atkinson | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/some-to-grow-on-humorous-poetry-for-children-edited-by-william-cole.html | Some to Grow On HUMOROUS POETRY FOR CHILDREN Edited by William Cole Pictures by Ervine Metzl 124 pp Cleveland and New York The World Publishing Company 350 | HORACE REYNOLDS | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/soviet-pay-basis-likely-to-change-russian-publications-charge-wage.html | SOVIET PAY BASIS LIKELY TO CHANGE Russian Publications Charge Wage Structure Fails to Stimulate Output | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/species-and-tree-lilacs-are-worthy-successors-to-french-hybrids.html | Species and Tree Lilacs Are Worthy Successors to French Hybrids AMONG THE LAST BUT NOT THE LEAST OF THE LILACS TO FLOWER | By Mark Eaton | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/spraying-now-will-balk-trouble-on-plants-control-of-insects-and.html | Spraying Now Will Balk Trouble on Plants CONTROL OF INSECTS AND DISEASES | L P | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stanky-dropped-as-card-manager-harry-walker-once-league-batting.html | STANKY DROPPED AS CARD MANAGER Harry Walker Once League Batting King Gets Post for Rest of Season | By the United Press | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/state-gop-moves-to-mend-party-splits.html | STATE GOP MOVES TO MEND PARTY SPLITS | By Leo Egan | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/stock-average-up-100-from-46-top-but-market-as-a-whole-has-risen.html | STOCK AVERAGE UP 100 FROM 46 TOP But Market as a Whole Has Risen Only 3651 Harold Clayton Study Shows | By Burton Crane | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/strife-continues-in-north-africa-frenchtunisian-agreement-on.html | STRIFE CONTINUES IN NORTH AFRICA FrenchTunisian Agreement on Internal Autonomy Fails to Relieve Tensions | By Michael Clark | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/student-to-wed-miss-yam-raalte-walter-frank-leinhardt-of-harvard.html | STUDENT TO WED MISS YAM RAALTE Walter Frank Leinhardt of Harvard Law Is Fiance of Girl Attending Smith | Swdal to The New York Time | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/study-of-saving-marks-step-to-control-slumps-in-u-s-analysis-of-50.html | Study of Saving Marks Step To Control Slumps in U S Analysis of 50 Years Shows the Nations Rapid Progress Is Linked to Flow of Money for New Investment | By Well Lissner | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/suburbia-distorted.html | SUBURBIA DISTORTED | GEORGE H DAVIS | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/suburbs-and-schools.html | SUBURBS AND SCHOOLS | Mrs JOHN GALLO | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/sucksdorffs-the-great-adventure-shows-outdoor-beauty-and-moods.html | Sucksdorffs The Great Adventure Shows Outdoor Beauty and Moods | By Bosley Crowther | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/suggestion.html | SUGGESTION | HARRY ROTH | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/surprise-in-moscow-khrushchev-talk-in-belgrade-astonishes.html | SURPRISE IN MOSCOW Khrushchev Talk in Belgrade Astonishes Westerners | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/ted-williams-plays-but-red-sox-lose-williams-plays-but-red-sox-lose.html | Ted Williams Plays But Red Sox Lose WILLIAMS PLAYS BUT RED SOX LOSE | By the United Press | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/text-of-hilleboe-letter-to-doctors-on-polio-vaccine.html | Text of Hilleboe Letter to Doctors on Polio Vaccine | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-dance-premieres-some-new-works-seen-in-modern-season.html | THE DANCE PREMIERES Some New Works Seen In Modern Season | By John Martin | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-death-of-a-king-sorcerers-village-by-hassoldt-davis-illustrated.html | The Death Of a King SORCERERS VILLAGE By Hassoldt Davis Illustrated 334 pp New York and Boston Duell Sloan PearceLittle Brown 5 | By Roy Chapman Andrews | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-end-of-occupation-brings-hope-of-greatly-expanded-tourist-trade.html | The End of Occupation Brings Hope Of Greatly Expanded Tourist Trade | By John MacCormac | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-good-old-days.html | The Good Old Days | By Arthur Daley | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-national-institute-opens-its-exhibition-in-the-display-at-the.html | The National Institute Opens Its Exhibition IN THE DISPLAY AT THE AMERICAN ACADEMY | By Howard Devree | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-poets-family-circle-emily-dickinsons-home-letters-of-edward.html | The Poets Family Circle EMILY DICKINSONS HOME Letters of Edward Dickinson and His Family By Millicent Todd Bingham Illustrated 600 pp New York Harper  Bros 650 | By John Ciardi | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-position-of-the-sun-the-crime-of-galileo-by-giorgio-de.html | The Position Of the Sun THE CRIME OF GALILEO By Giorgio de Santillana Illustrated 340 pp Chicago University of Chicago Press 575 | By George Sarton | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-unlost-weekend-three-days-the-proposal-to-take-major-holidays.html | The Unlost Weekend Three Days The proposal to take major holidays on Monday is seconded warily by a sedentary weekender The Unlost Weekend | By Frank Sullivan | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-warped-the-miserable-1000000-delinquents-by-benjamin-fine-377.html | The Warped the Miserable 1000000 DELINQUENTS By Benjamin Fine 377 pp Cleveland and New York The World Publishing Company 4 | By John Dollard | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/the-world-of-music-bach-and-three-sons-figure-in-hopkins-opera.html | THE WORLD OF MUSIC BACH AND THREE SONS They Figure in Hopkins Opera Listed For Cheltenham Fete in England | By Ross Parmenter | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/though-soviet-has-advantages-overall-picture-favors-our-side-how.html | Though Soviet Has Advantages OverAll Picture Favors Our Side HOW HIGH IS UP | By Hanson W Baldwin | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/though-uninvited-to-meeting-she-expects-moscow-to-speak-for-her.html | Though Uninvited to Meeting She Expects Moscow to Speak for Her COMMUNIST CHINATWO VIEWS | By Henry R Lieberman | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/threemile-chase-to-erins-cottage-mrs-walshs-jumper-wins-adjacent.html | THREEMILE CHASE TO ERINS COTTAGE Mrs Walshs Jumper Wins Adjacent Hunts Feature Stable Gets Triple | By Lincoln A Werdenspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/tito-khrushchev-find-agreement-on-foreign-goals-accord-is-reached.html | TITO KHRUSHCHEV FIND AGREEMENT ON FOREIGN GOALS Accord Is Reached on Firm UN Backing Aggression Peaceful Coexistence | By Jack Raymond | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/to-guarantee-wages-plan-for-labors-participation-in-industrys.html | To Guarantee Wages Plan for Labors Participation in Industrys Profits Is Proposed | M MATTHEW GOTTESMANN | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/touring-a-utah-mountains-interior.html | TOURING A UTAH MOUNTAINS INTERIOR | By Jack Goodman | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/track-record-set-nashua-beats-saratoga-at-pimlico-in-1546-for-1-316.html | TRACK RECORD SET Nashua Beats Saratoga at Pimlico in 1546 for 1 316 Miles FAVORED NASHUA TAKES PREAKNESS | By James Roachspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/trnstmanugellman.html | TrnstmanuGellman | Special to The New York Tunes | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/tunisia-receives-home-rule-grant-autonomy-accords-initialed-by-the.html | TUNISIA RECEIVES HOME RULE GRANT Autonomy Accords Initialed by the Premiers of France and the Protectorate | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/two-cutter-lots-baffle-experts-scientists-wonder-if-theyll-solve.html | TWO CUTTER LOTS BAFFLE EXPERTS Scientists Wonder if Theyll Solve Riddle of Vaccine That Halted Shots | By William M Blairspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/un-hopes-president-will-join-celebration-but-diplomats-are-left-in.html | UN HOPES PRESIDENT WILL JOIN CELEBRATION But Diplomats Are Left in Doubt As to Whether He Will Attend The San Francisco Meeting AND TIME IS RUNNING OUT | By Thomas J Hamilton | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/united-artists-makes-its-first-story-purchaseleperlongrun-movie.html | United Artists Makes Its First Story PurchaseLeperLongRun Movie | By A H Weiler | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/unity-bids-put-adenauer-on-spot-he-feels-pressure-to-act-promptly.html | UNITY BIDS PUT ADENAUER ON SPOT He Feels Pressure To Act Promptly On Reunification | By Welles Hangenspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-ace-to-coach-in-ceylon.html | US Ace to Coach in Ceylon | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-health-units-cover-vast-field-7-national-institutes-attract.html | US HEALTH UNITS COVER VAST FIELD 7 National Institutes Attract Scientists by the Finest Research Facilities | By Bess Furman | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-holds-soviet-blunders-on-tito-officials-believe-russians.html | US HOLDS SOVIET BLUNDERS ON TITO Officials Believe Russians Behavior on Visit May Add to His Independence | By Elie Abelspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-interest-high-in-canadian-fair-1400-exhibitors-take-space-to.html | US INTEREST HIGH IN CANADIAN FAIR 1400 Exhibitors Take Space to Represent 31 Countries at 8th Annual Show REGISTRATION IS 25000 Commerce Department and World Bank to Give Advice to Foreign Business Men Canadas Eighth Annual International Trade Fair Opens Tomorrow | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-is-challenged-on-right-to-relics.html | US IS CHALLENGED ON RIGHT TO RELICS | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/us-nuclear-industry-prepares-for-big-sales-battle-in-geneva-atomic.html | US Nuclear Industry Prepares For Big Sales Battle in Geneva ATOMIC INDUSTRY FACES SALES FIGHT | By Gene Smith | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/vaccine-program-queried-opinion-expressed-that-project-should-have.html | Vaccine Program Queried Opinion Expressed That Project Should Have Been Postponed | CW JUNGEBLUT MD | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/village-clearing-tornados-debris-death-count-at-udall-kan-65-to.html | VILLAGE CLEARING TORNADOS DEBRIS Death Count at Udall Kan 65 to 75Relief Units Help in Rebuilding | By Seth S Kingspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/vim-first-over-line-in-block-island-race.html | VIM FIRST OVER LINE IN BLOCK ISLAND RACE | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/volume-expands-as-stock-prices-advance-market-followers-are-more.html | Volume Expands as Stock Prices Advance Market Followers Are More Cautious | By John G Forrest | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/vukovich-heads-field-for-500mile-auto-race-at-indianapolis-tomorrow.html | Vukovich Heads Field for 500Mile Auto Race at Indianapolis Tomorrow 33 DRIVERS READY FOR ANNUAL GRIND Vukovich Will Pilot Hopkins Special in Bid for Third Classic Victory in Row | By Frank M Blunkspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/walkout-at-ford-set-for-thursday-talks-to-go-on-and-may-put-off.html | WALKOUT AT FORD SET FOR THURSDAY Talks to Go on and May Put Off ActionCompany Head Declines Bid to Meeting WALKOUT AT FORD SET FOR THURSDAY | By Damon Stetsonspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/warsaw-has-higher-prices-more-goods-than-moscow-prices-in-warsaw.html | Warsaw Has Higher Prices More Goods Than Moscow PRICES IN WARSAW EXCEED MOSCOWS | By Clifton Danielspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/well-circumstances-alter-cases-tito-is-weighing-soviet-proposals.html | WELL CIRCUMSTANCES ALTER CASES TITO IS WEIGHING SOVIET PROPOSALS While Unwilling to Return to Cominform He Is Still Firm in Communist Faith THE RUSSIANS VISIT | By Jack Raymondspecial To the New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/westchester-gop-to-meet.html | Westchester GOP to Meet | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/what-makes-a-great-power-great-power-itself-is-one-requirement-says.html | What Makes a Great Power Great Power itself is one requirement says Toynbee but there is another quality necessary to make that power countmoral leadership | By Arnold J Toynbee | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/what-we-dont-know-about-polio.html | What We Dont Know About Polio | WK | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wheretobuild-book-california-chamber-publishes-a-guide-for-plant.html | WHERETOBUILD BOOK California Chamber Publishes a Guide for Plant Sites | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/whos-ringing-down-the-curtain-how-not-to-write-a-play-by-walter.html | Whos Ringing Down the Curtain HOW NOT TO WRITE A PLAY By Walter Kerr 244 pp New York Simon  Schuster 350 | By Paul Green | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/william-j-smith.html | WILLIAM J SMITH | Soecial to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wiretap-upheld-in-service-trials-appeals-bench-rules-method-is.html | WIRETAP UPHELD IN SERVICE TRIALS Appeals Bench Rules Method Is Legal Under Certain Military Conditions | By Luther A Huston | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/wrong-direction.html | WRONG DIRECTION | ODELL YOUNG | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/yale-chair-established-rabinowitz-fund-provides-semitic-language.html | YALE CHAIR ESTABLISHED Rabinowitz Fund Provides Semitic Language Post | Special to The New York Times | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/young-sculptor-hold-fast-the-dream-by-elizabeth-low-245-pp-new-york.html | Young Sculptor HOLD FAST THE DREAM By Elizabeth Low 245 pp New York Harcourt Brace  Co 3 | ALBERTA EISEMAN | RE0000168988 | 1983-06-03 | B00000536227 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-29 | https://www.nytimes.com/1955/05/29/archives/yugoslavias-communismand-russias-a-student-of-communism-looks-at.html | Yugoslavias Communismand Russias A student of communism looks at the Tito brand which proclaims itself the only genuine and assesses the factors for and against a realliance of Moscow and Belgrade Yugoslavias Communism | By Harry Schwartz | RE0000168988 | 1983-06-03 | B00000536227 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/102-mixed-pairs-in-bridge-finals-mr-and-mrs-a-x-price-take-lead.html | 102 MIXED PAIRS IN BRIDGE FINALS Mr and Mrs A X Price Take Lead  Open Title Won by Koytchou and Wichfeld | By George Rapee | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/75-vie-in-westchester.html | 75 Vie in Westchester | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/about-new-york-first-memorial-day-was-marked-here-in-1868-cabby.html | About New York First Memorial Day Was Marked Here in 1868  Cabby Spies a Daisy Crockett | By Meyer Berger | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/aid-to-neutrals-under-house-fire-fight-forecast-if-yugoslavia.html | AID TO NEUTRALS UNDER HOUSE FIRE Fight Forecast if Yugoslavia Enters Pact With Russia  Trade Bill Nears Vote | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/amsterdam-welcomes-irving-trust-plan-to-introduce-european.html | Amsterdam Welcomes Irving Trust Plan To Introduce European Securities Here | By Paul Catzspecial To The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/annual-pay-plan-eased-by-union-at-ford-parleys-uaw-reduces-its.html | ANNUAL PAY PLAN EASED BY UNION AT FORD PARLEYS UAW Reduces Its Demands 115  Company Clarifies Proposal on Pensions Union Eases Annual Pay Demand As Ford Clarifies Pension Stand | By Damon Stetsonspecial To The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/assessing-citys-budget-publicizing-of-yardstick-used-in-fixing.html | Assessing Citys Budget Publicizing of Yardstick Used in Fixing Appropriations Asked | HAROLD RIEGELMAN | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/atomic-bomb-research-leads-to-problem-of-aging-and-death-study-of.html | Atomic Bomb Research Leads To Problem of Aging and Death Study of AfterEffects of Two Explosions in Japan Seeks to Find if Radiation Shortened Life Span of Survivors | By Robert Trumbullspecial To The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/bettyann-papcun-sings-soprano-from-dunellen-n-j-makes-new-york.html | BETTYANN PAPCUN SINGS Soprano From Dunellen N J Makes New York Debut | R P | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/blakeen-van-aseltine-captures-plainfield-k-cs-best-in-show.html | Blakeen van Aseltine Captures Plainfield K Cs Best in Show Miniature Poodle Is Selected in 684Dog Event  Boxer Baroque of Quality Hill and Wolfhound Tralee Among Rivals | By John Rendelspecial To The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/book-sheds-light-on-shakespeare-three-pages-of-revised-play-thought.html | BOOK SHEDS LIGHT ON SHAKESPEARE Three Pages of Revised Play Thought to Be in His Hand Indicate Impulsiveness | By Brooks Atkinsonspecial To The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |

| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168989 | 1983-06-03 | B00000536228 |
|---|---|---|---|---|---|---|
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/brazilians-score-world-bank-lag-complaints-about-delay-in-granting.html | BRAZILIANS SCORE WORLD BANK LAG Complaints About Delay in Granting of Development Loans Are Multiplying | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/british-vote-regarded-as-signal-for-european-monetary-shifts.html | British Vote Regarded as Signal For European Monetary Shifts | By Michael L Hoffmanspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/britons-assured-by-eden-in-strike-he-asserts-government-will.html | BRITONS ASSURED BY EDEN IN STRIKE He Asserts Government Will Maintain Essential Public Services in Rail TieUp BRITONS ASSURED BY EDEN IN STRIKE | By Thomas P Ronanspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/c-i-o-sees-imbalance-cites-unfortunate-resemblance-of-trends-in.html | C I O SEES IMBALANCE Cites Unfortunate Resemblance of Trends in 1920s and Now | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cairos-u-s-university-installs-new-president.html | Cairos U S University Installs New President | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/check-to-force-urged-talbott-discusses-communism-in-princeton.html | CHECK TO FORCE URGED Talbott Discusses Communism in Princeton Address | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cigarette-fires-kill-2-l-i-victims-apparently-fell-asleep-while.html | CIGARETTE FIRES KILL 2 L I Victims Apparently Fell Asleep While Smoking | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/cleveland-plans-to-promote-port-25-city-industrial-leaders-are.html | CLEVELAND PLANS TO PROMOTE PORT 25 City Industrial Leaders Are Named by Mayor to Push Trade Program | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/deficit-arousing-debate-in-france-some-see-treasury-strength-and.html | DEFICIT AROUSING DEBATE IN FRANCE Some See Treasury Strength and Output Rise Insuring Financial Stability | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/dodgers-defeat-giants-with-12hit-attack-before-42630-at-polo.html | Dodgers Defeat Giants With 12Hit Attack Before 42630 at Polo Grounds ANTONELLI ROUTED IN 8TO5 SETBACK Gilliam Robinson and Snider Pace Dodgers With Homers Dark Mays Connect | By John Drebinger | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/dutch-gem-strike-begins-12th-week-talks-stalled-andhardships-for.html | DUTCH GEM STRIKE BEGINS 12TH WEEK Talks Stalled andHardships for Amsterdams Diamond Cutters Seem Severe | By Walter H Waggonerspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/economics-and-finance-tax-policy-the-qualitative-side-economics-and.html | ECONOMICS AND FINANCE Tax Policy The Qualitative Side ECONOMICS AND FINANCE | By Edward H Collins | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/edgar-m-mapes.html | EDGAR M MAPES | Special to The ew York u1mes | RE0000168989 | 1983-06-03 | B00000536228 |

| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/edward-l-taylor-awaron-_xp__rr-sz.html | EDWARD L TAYLOR awAroN xPRr sz | Special to rhe New York Times I | RE0000168989 | 1983-06-03 | B00000536228 |
|---|---|---|---|---|---|---|
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/egypt-issues-gaza-stamps.html | Egypt Issues Gaza Stamps | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/emphasizing-studies-at-college.html | Emphasizing Studies at College | LAUREN D LYMAN | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/fales-schooner-victor-over-vim-nina-corrected-time-winner-in-storm.html | FALES SCHOONER VICTOR OVER VIM Nina Corrected Time Winner in Storm Trysail Clubs Block Island Race | By Gordon S White Jrspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/farbens-windup-to-require-years-stockholders-of-big-german-chemical.html | FARBENS WINDUP TO REQUIRE YEARS Stockholders of Big German Chemical Trust Are Told of Maze of Difficulties MEET FIRST TIME SINCE 45 Learn of Legal Snarl Caused by Claims Against Assets From Many Quarters | By Welles Hangenspecial to the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/film-extras-seek-health-benefits-guild-also-will-push-for-rise-in.html | FILM EXTRAS SEEK HEALTH BENEFITS Guild Also Will Push for Rise in Minimums in Contract Negotiations With Studios | By Thomas M Pryorspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/fire-at-rumson-country-club.html | Fire at Rumson Country Club | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/foreign-affairs-moscow-faces-up-to-titoism-and-vice-versa.html | Foreign Affairs Moscow Faces Up to Titoism And Vice Versa | By C L Sulzberger | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/frank-cipriani-56-travel-editor-dies.html | FRANK CIPRIANI 56 TRAVEL EDITOR DIES | Soeclal to Tile New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/french-unity-stand-a-study-of-why-the-regime-seemed-to-turn-its.html | French Unity Stand A Study of Why the Regime Seemed To Turn Its Back on a Federal Europe | By Harold Callenderspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/fulbright-favors-100-margin-to-check-speculation-in-stocks.html | Fulbright Favors 100 Margin To Check Speculation in Stocks | By the United Press | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/george-sees-aid-in-edens-victory-senator-says-it-strengthens.html | GEORGE SEES AID IN EDENS VICTORY Senator Says It Strengthens Chances for Success at Big Four Meeting GEORGE SEES AID IN EDEN VICTORY | By Alvin Shusterspecial to the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archiv es/germanys-exiles-mark-tenth-year-refugees-in-bonn-republic-call-for.html | GERMANYS EXILES MARK TENTH YEAR Refugees in Bonn Republic Call for the Return of Eastern Homelands | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/government-sets-tighter-control-of-polio-vaccine-public-health.html | GOVERNMENT SETS TIGHTER CONTROL OF POLIO VACCINE Public Health Inspectors to Be Placed in Each Plant Private Concerns to Aid STOCKPILES A QUESTION Second Shots May Be Held Up Agency to Report to Hilleboe Within Week TIGHTER CONTROL OF VACCINE DUE | By Peter Kihss | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/indian-to-observe-culture-in-darien.html | INDIAN TO OBSERVE CULTURE IN DARIEN | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/io-to-ie-bows-at-tuxedo-ball-governors-of-club-name-mrs-william.html | iO TO IE BOWS AT TUXEDO BALL Governors of Club Name Mrs William Mosle as Chairman of Fete Set for Oct 22 | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/israel-welcomes-burmas-premier-hosts-satisfaction-reported.html | ISRAEL WELCOMES BURMAS PREMIER Hosts Satisfaction Reported Increased by Cancellation of U Nus Visit to Cairo | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/james-a-slater.html | JAMES A SLATER | Special to r31e New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/james-s-warren.html | JAMES S WARREN | special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/jersey-gets-told-off-georgia-woman-says-its-tolls-left-nothing-but.html | JERSEY GETS TOLD OFF Georgia Woman Says Its Tolls Left Nothing but a Shirt | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/juin-critical-of-pacts.html | Juin Critical of Pacts | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/key-hearst-stock-passes-to-trust-family-unit-takes-business-control.html | KEY HEARST STOCK PASSES TO TRUST Family Unit Takes Business Control in a Major Move to Settle the Estate | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/khrushchev-puts-premier-in-shade-bulganin-in-secondary-role-to.html | KHRUSHCHEV PUTS PREMIER IN SHADE Bulganin in Secondary Role to Soviet Party Secretary at Yugoslav Parley | By Harry Schwartz | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/kolk-victor-in-sea-cliff-sail.html | Kolk Victor in Sea Cliff Sail | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/l-i-starch-factory-slated-to-be-built.html | L I STARCH FACTORY SLATED TO BE BUILT | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/lard-changes-mixed-futures-move-20c-higher-to-17c-lower-for-week.html | LARD CHANGES MIXED Futures Move 20c Higher to 17c Lower for Week | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |

| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/lauferserck.html | LauferSerck | Special to The New York Tlmeg | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/los-angeles-eyes-big-league-bonds-city-will-vote-on-4500000-issue.html | LOS ANGELES EYES BIG LEAGUE BONDS City Will Vote on 4500000 Issue to Build 63000Seat Stadium for Sports | By Gladwin Hillspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mail-tide-turns-on-paytosee-tv-letters-to-f-c-c-run-3-to-1-against.html | MAIL TIDE TURNS ON PAYTOSEE TV Letters to F C C Run 3 to 1 Against the Plan Reversing Trend of Earlier Weeks | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/marymount-queen-crowned.html | Marymount Queen Crowned | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/maurice-of-atz-sarah-lawrence-alumna-is-wed-at-summer-home-of.html | MAURICE oF  ATZ Sarah Lawrence Alumna is Wed at Summer Home of Parents to a Lawyer    t | Seclal to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mcleod-calls-off-talk-on-coast-after-protests-on-corsis-ouster.html | McLeod Calls Off Talk on Coast After Protests on Corsis Ouster MLEOD TALK OFF CORSI ISSUE SEEN | By Murray Illsonspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mergers-plague-u-s-and-business-rise-in-combinations-offers-legal.html | MERGERS PLAGUE U S AND BUSINESS Rise in Combinations Offers Legal Problems to Both  3 Basic Laws Rule | By Luther A Hustonspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/miss-pauline-n-cairns-goucher-alumna-affianced-to-frederick-parks.html | Miss Pauline N Cairns Goucher Alumna iAffianced to Frederick Parks Murphy Jr | Sleclal to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/mrs-morris-black.html | MRS MORRIS BLACK | speela to leNew York Jmu | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/museum-of-presidents.html | Museum of Presidents | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/n-y-a-c-takes-5-tests-shares-laurels-with-vesper-in-rowing-at.html | N Y A C TAKES 5 TESTS Shares Laurels With Vesper in Rowing at Belleville | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/nancy-jane-bairds-nuptials.html | Nancy Jane Bairds Nuptials | Special to The ew York TLmes | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/neutral-border-for-soviets.html | Neutral Border for Soviets | WILLIAM MENKE | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-indian-ministry-steel-and-iron-bureau-to-be-set-up-june-15.html | NEW INDIAN MINISTRY Steel and Iron Bureau to Be Set Up June 15 | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-parochial-school-dedicated-in-yonkers.html | New Parochial School Dedicated in Yonkers | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/new-princeton-alumni-editor.html | New Princeton Alumni Editor | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/news-of-food-candied-flowers-with-roses-in-the-garden-its-time-to.html | News of Food Candied Flowers With Roses in the Garden Its Time To Think of Making Posies in Kitchen | By June Owen | RE0000168989 | 1983-06-03 | B00000536228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/no-sign-of-letup-in-boom-of-steel-incoming-orders-still-above.html | NO SIGN OF LETUP IN BOOM OF STEEL Incoming Orders Still Above Capacity Vacations and Repairs May Cut Output NO SIGN OF LETUP IN BOOM OF STEEL | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/not-a-candidate-symington-says-senator-disavows-aspiration-to.html | NOT A CANDIDATE SYMINGTON SAYS Senator Disavows Aspiration to Presidency Next Year  Path Clear for Stevenson NOT A CANDIDATE SYMINGTON SAYS | By Allen Druryspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ogilvys-star-in-front-leads-fleet-second-straight-day-off-bellport.html | OGILVYS STAR IN FRONT Leads Fleet Second Straight Day Off Bellport Y C | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/pakistan-moves-to-afghan-accord-steps-taken-to-end-dispute-over.html | PAKISTAN MOVES TO AFGHAN ACCORD Steps Taken to End Dispute Over Pushtoonistan Says Saudi Arabian Mediator | By John P Callahanspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/paper-in-new-building-philadelphia-bulletin-moves-without.html | PAPER IN NEW BUILDING Philadelphia Bulletin Moves Without Publication Break | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/philadelphia-wins-twice-in-lacrosse.html | PHILADELPHIA WINS TWICE IN LACROSSE | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/population-gains-in-france-slight-increase-in-age-level-shown-in.html | POPULATION GAINS IN FRANCE SLIGHT Increase in Age Level Shown in 1954 CensusNation Numbers 43000000 | By Thomas F Bradyspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/prep-school-sports-choate-nine-once-helped-track-team-win-but.html | Prep School Sports Choate Nine Once Helped Track Team Win But Runners Stand on Own Feet Now | By Michael Strauss | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/professors-talk-on-races-backed-university-of-alabama-board-denies.html | PROFESSORS TALK ON RACES BACKED University of Alabama Board Denies Parents Charge He Brainwashed Students | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/raab-denies-treaty-means-revaluation.html | RAAB DENIES TREATY MEANS REVALUATION | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/rain-depresses-buying-of-wheat-strength-early-in-week-is-lost.html | RAIN DEPRESSES BUYING OF WHEAT Strength Early in Week Is Lost  Weakness in Corn Affects Oats Also | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/random-notes-from-washington-army-supplies-reach-20-billions-u-s.html | Random Notes From Washington Army Supplies Reach 20 Billions U S Watches Soviet Talks With Japan  Stassens Adieu to FOA Not All Sugar and Honey  Scheele Loses Weight | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/riviera-koko-in-front-takes-open-jumping-test-in-horse-show-at.html | RIVIERA KOKO IN FRONT Takes Open Jumping Test in Horse Show at Brentwood | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/rl-0-dry-0esi-tallest-peer-in-house-of-lordsi-wsas-art-or-t-i-sje.html | RL 0 DRY 0ESI Tallest Peer in House of LordsI WsaS Art or t i Sje Auoc | nee rl | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/robert-g-thach.html | ROBERT G THACH | Special to The New York limes | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/runner-safe-catcher-out-on-strikeout-mishap-westrum-hit-on-head-by.html | Runner Safe Catcher Out on Strikeout Mishap Westrum Hit on Head by Bat Makes Error the Hard Way Similar Accident Gave Baseball Start to Giant Receiver | By Joseph M Sheehan | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/russian-pictured-as-rude-at-party-khrushchevs-talk-to-envoys-of.html | RUSSIAN PICTURED AS RUDE AT PARTY Khrushchevs Talk to Envoys of Smaller Western Lands Is Termed Condescending | By M S Handlerspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/sanitation-department-praised.html | Sanitation Department Praised | AMELIA G HULL | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/semimonthly-shipments-set.html | SemiMonthly Shipments Set | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/shields-sails-aileen-to-second-victory-in-row-in-american-y-c.html | Shields Sails Aileen to Second Victory in Row in American Y C Regatta CHASE WINS AGAIN IN LIGHTNING TEST Shields Leads International Fleet  Mertz Allegra Is First in 210 Class | By William J Briordyspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/shumlin-disputes-with-cosponsor-seeks-to-stop-margo-jones-from.html | SHUMLIN DISPUTES WITH COSPONSOR Seeks to Stop Margo Jones From Showing Inherit the Wind in Dallas Theatre | By Arthur Gelb | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/snead-middlecoff-to-play.html | Snead Middlecoff to Play | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/soviet-caution-urged-in-jersey-address-knowland-warns-on-relaxing.html | SOVIET CAUTION URGED In Jersey Address Knowland Warns on Relaxing Guard | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/spain-is-plagued-by-housing-lack-half-of-population-living-in.html | SPAIN IS PLAGUED BY HOUSING LACK Half of Population Living in SubStandard Homes  Many in Caves Mud Huts | By Camille M Cianfarraspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/spanish-bill-bars-dual-jobholders.html | SPANISH BILL BARS DUAL JOBHOLDERS | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/speed-of-132-mph-or-better-forecast-for-indianapolis-victor-de.html | Speed of 132 MPH or Better Forecast for Indianapolis Victor De Palma 1915 Winner Expects Todays Successful Driver in 500Mile Auto Race to Top Vukovichs Mark | By Frank M Blunkspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000168989 | 1983-06-03 | B00000536228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/steady-diversion-of-butter-is-seen-dairy-countries-find-annual.html | STEADY DIVERSION OF BUTTER IS SEEN Dairy Countries Find Annual Markets for 100000000 Pounds as Ghee in Orient | By Charles E Eganspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/stocks-in-london-face-labor-test-strike-situation-expected-to.html | STOCKS IN LONDON FACE LABOR TEST Strike Situation Expected to Affect the Staying Power of the Election Rise U S BUYING ON INCREASE Yields on British Shares Are Cited as Well as Relief From Double Taxation STOCKS IN LONDON FACE LABOR TEST | By Lewis L Nettletonspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/strawberry-time-comes-to-suffolk-with-auctions-starting-on.html | Strawberry Time Comes to Suffolk With Auctions Starting on Wednesday | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/swiss-banks-set-to-freeze-funds-agree-to-blocking-of-2-12-to-3-12.html | SWISS BANKS SET TO FREEZE FUNDS Agree to Blocking of 2 12 to 3 12 of Liquid Assets to Aid the Economy | By George H Morisonspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tito-takes-soviet-leaders-to-island-for-secret-talks-crucial-stage.html | Tito Takes Soviet Leaders To Island for Secret Talks Crucial Stage of Negotiations Believed Begun at Yugoslav Chiefs RetreatBelgrade Reports Difficulties Tito and Soviet Leaders Reach Island for Secret Stage of Talks | By Jack Raymondspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/to-distribute-surpluses-sharing-of-our-stored-extras-with-needy.html | To Distribute Surpluses Sharing of Our Stored Extras With Needy Overseas Is Stressed | R NORRIS WILSON | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tunisian-accords-widely-favored-but-moslem-fanatics-fight-ties-to.html | TUNISIAN ACCORDS WIDELY FAVORED But Moslem Fanatics Fight Ties to France Remaining in Home Rule Pacts | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/turks-harness-white-elephant-karabuk-iron-and-steel-mill-becoming.html | TURKS HARNESS WHITE ELEPHANT Karabuk Iron and Steel Mill Becoming Most Efficient Largest in Mideast TURKS HARNESS WHITE ELEPHANT | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/tv-video-bug-bites-city-n-b-c-discovers-new-topic-impact-of-medium.html | TV Video Bug Bites City N B C Discovers New Topic  Impact of Medium on Communitys Habits | By Jack Gould | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/u-s-school-in-greece-is-50.html | U S School in Greece Is 50 | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/vaccine-controls-stir-senate-fight-democrats-plan-showdown-in.html | VACCINE CONTROLS STIR SENATE FIGHT Democrats Plan Showdown in Committee Tomorrow  Sceele Predicts Gains | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/vietnam-hopeful-on-western-talk-foreign-chief-still-expects-visit.html | VIETNAM HOPEFUL ON WESTERN TALK Foreign Chief Still Expects Visit by Ministers of U S Britain and France | By Tillman Durdinspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/waldo-adams.html | WALDO ADAMS | Special to The New York Thnps | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/warsaw-retaining-western-influences-warsaw-resists-soviet-ways.html | Warsaw Retaining Western Influences Warsaw Resists Soviet Ways Wests Influence Holds Strong | By Clifton Danielspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/westbalou.html | WestBalou | special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/wheatley-hills-scores-tops-brookville-32-in-polo-west-hills-victor.html | WHEATLEY HILLS SCORES Tops Brookville 32 in Polo  West Hills Victor 62 | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/yanks-beat-orioles-on-howards-hit-in-ninth-for-sixth-straight.html | Yanks Beat Orioles On Howards Hit in Ninth for Sixth Straight Victory BOMBERS WIN 10 BEHIND BOB GRIM Yankees Hurler Goes Route 1st Time This Year  Tops Schallock of Orioles | By Louis Effratspecial To the New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-30 | https://www.nytimes.com/1955/05/30/archives/ymca-spurring-modern-program-5year-plan-in-san-francisco-devoted-to.html | YMCA SPURRING MODERN PROGRAM 5Year Plan in San Francisco Devoted to TeenAgers New Training Methods | Special to The New York Times | RE0000168989 | 1983-06-03 | B00000536228 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/1000-at-graduation-3-get-honorary-degrees-at-manhattanville-college.html | 1000 AT GRADUATION 3 Get Honorary Degrees at Manhattanville College | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/50-projects-win-fast-writeoffs-tax-concessions-granted-for.html | 50 PROJECTS WIN FAST WRITEOFFS Tax Concessions Granted for 49Million of Outlays Deemed to Aid Defense TOTAL TOPS 30BILLION Power Generators Titanium Plant Head Latest List of Favored Developments | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/a-day-to-remember.html | A Day to Remember | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/abbott-costello-leave-universal-may-do-film-for-one-of-own.html | ABBOTT COSTELLO LEAVE UNIVERSAL May Do Film for One of Own Companies  DryLand Role for Esther Williams on Tap | By Thomas M Pryorspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/abe-l-segal.html | ABE L SEGAL | oecia to The New Nok Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/air-traffic-is-up-on-worlds-lines-but-costs-of-riding-planes-have.html | AIR TRAFFIC IS UP ON WORLDS LINES But Costs of Riding Planes Have Dropped Since War Spokesman Asserts | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/apfel-team-wins-city-bridge-final-captures-open-four-event-in.html | APFEL TEAM WINS CITY BRIDGE FINAL Captures Open Four Event in Greater New York Championship Play | By George Rapee | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/argentine-decree-bids-113-nuns-give-up-posts-in-orphanages-homes.html | Argentine Decree Bids 113 Nuns Give Up Posts in Orphanages Homes for Aged | By Edward A Morrowspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/atom-survivors-usually-normal-researchers-discount-stories-of.html | ATOM SURVIVORS USUALLY NORMAL Researchers Discount Stories of Horrible AfterEffects at Hiroshima and Nagasaki | By Robert Trumbullspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/attack-in-riverhead-highway-department-man-67-dies-from-injuries.html | ATTACK IN RIVERHEAD Highway Department Man 67 Dies From Injuries | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/auto-race-driver-killed-seeking-third-straight-victory-at.html | Auto Race Driver Killed Seeking Third Straight Victory at Indianapolis Vukovich Is Killed Seeking Third Straight Indianapolis Auto Race Victory SWEIKERT WINNER AT 128209 M P H | By Frank M Blunkspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/automation-tied-to-mental-stress-social-welfare-parley-told.html | AUTOMATION TIED TO MENTAL STRESS Social Welfare Parley Told Technological Gains Breed Economic Insecurities BIAS FOES ENCOURAGED Southerner Says Integration Is Sure Despite Opponents Behind Corn Pone Curtain | By Murray Illsonspecial to the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/autos-aggravate-transit-problem-kheel-seeks-cure-private-cars-take.html | AUTOS AGGRAVATE TRANSIT PROBLEM KHEEL SEEKS CURE Private Cars Take Riders Then Snarl Traffic Thus Slowing Up Buses AUTOS AGGRAVATE TRANSIT PROBLEM Charts Showing the Sharp Increase in the Use of Private Automobiles | By Stanley Levey | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/barbro-soderberg-i-marrib.html | BARBRO sODERBERG I MARRIB | IN BOSTOIV | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/basis-of-biblical-story.html | Basis of Biblical Story | Rev R LANSING HICKS | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/berlin-rioters-lauded-new-leader-of-east-zones-youth-praises.html | BERLIN RIOTERS LAUDED New Leader of East Zones Youth Praises Patriots | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/bomb-peril-cited-by-oppenheimer-new-war-may-mean-return-of.html | BOMB PERIL CITED BY OPPENHEIMER New War May Mean Return of Prehistoric Times He Tells Paris Interviewer | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-4power-view-an-analysis-of-the-probable-approach-to-issues.html | British 4Power View An Analysis of the Probable Approach To Issues at Conferences With Soviet | By Drew Middletonspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-prelate-assails-israelis-archbishop-of-york-decries-their.html | BRITISH PRELATE ASSAILS ISRAELIS Archbishop of York Decries Their Hatred and Bitterness  Calls Border Absurd | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/british-war-role-in-supply-is-cited-historian-declares-country.html | BRITISH WAR ROLE IN SUPPLY IS CITED Historian Declares Country Provided 70 of Munitions Used by Commonwealth | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/buyers-rush-gun-at-toronto-fair-some-displays-bought-out-soon-after.html | BUYERS RUSH GUN AT TORONTO FAIR Some Displays Bought Out Soon After Opening Talk by West German Minister  FREE TRADE IS STRESSED Chicagoan Snaps Up Indian Rugs Cattle Cleaners Czechs Stir a Protest | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/catherine-s-miner-prospective-bride.html | CATHERINE S MINER PROSPECTIVE BRIDE | oecial to The New York Time | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/changes-in-transportation-effect-on-railroads-of-growing-use-of.html | Changes in Transportation Effect on Railroads of Growing Use of Autos and Trucks Discussed | AUSTIN J TOBIN | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/chilean-cabinet-named-by-ibanez-president-acts-after-party-quits.html | CHILEAN CABINET NAMED BY IBANEZ President Acts After Party Quits Over Issue of Asylum for Peruvian Students | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/church-wary-on-arms-scottish-assembly-opposes-unilateral.html | CHURCH WARY ON ARMS Scottish Assembly Opposes Unilateral Disarmament | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/cio-organizing-drive-sanctioned-by-panama.html | CIO Organizing Drive Sanctioned by Panama | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/clarence-e-ackerly.html | CLARENCE E ACKERLY | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/clothes-worn-on-tv-given-a-screening.html | Clothes Worn On TV Given A Screening | By Nan Robertson | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/coast-group-asks-canal-toll-cut-53-cents-a-ton-proposed-instead-of.html | COAST GROUP ASKS CANAL TOLL CUT 53 Cents a Ton Proposed Instead of Present 90 U S Audit Cited | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/congress-lacks-bombing-refuge-long-hunt-still-futile-and-it-will.html | CONGRESS LACKS BOMBING REFUGE Long Hunt Still Futile and It Will Not Share in Capitals Test Exodus on June 15 | By Charles E Eganspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/controllers-assemble-400-gather-in-new-hampshire-for-35th-annual.html | CONTROLLERS ASSEMBLE 400 Gather in New Hampshire for 35th Annual Session | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives-democrats-stage-sale-in-rockland-items-offered-range-from-horatio.html | DEMOCRATS STAGE SALE IN ROCKLAND Items Offered Range From Horatio Alger First Edition to 2 Thoroughbred Horses | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/details-of-union-and-company-proposals.html | Details of Union and Company Proposals | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dodgers-take-pair-from-pirates-at-ebbets-field-newcombe-wins-8th.html | Dodgers Take Pair From Pirates at Ebbets Field NEWCOMBE WINS 8TH STRAIGHT 83 Don Also Blasts Two Homers for Brooks Meyer Beats Pirates in First 84 | By Roscoe McGowen | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/dr-walter-h-siehl.html | DR WALTER H SIEHL | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/elizabeth-honors-battalion-of-scots.html | ELIZABETH HONORS BATTALION OF SCOTS | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/exile-on-way-to-tunis-bourguiba-nationalist-chief-to-get-huge.html | EXILE ON WAY TO TUNIS Bourguiba Nationalist Chief to Get Huge Welcome | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fatal-speedway-accident-occurs-on-drivers-5th-500-appearance.html | Fatal Speedway Accident Occurs On Drivers 5th 500 Appearance Vukovich Twice Coast Midget Champion Started BigCar Competition in 1950 | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fliers-families-joyous-grateful-can-hardly-believe-it-says-mrs.html | FLIERS FAMILIES JOYOUS GRATEFUL Can Hardly Believe It Says Mrs Heller Answer to a Prayer a Father Asserts | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/flower-show-june-14-club-in-rumson-also-plans-tour-of-members.html | FLOWER SHOW JUNE 14 Club in Rumson Also Plans Tour of Members Gardens | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/fordu-a-w-vote-outside-n-l-r-b-no-u-s-statute-applicable-federal.html | FORDU A W VOTE OUTSIDE N L R B No U S Statute Applicable Federal Officials Declare  Request Held Unique | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/formosa-bars-parley-peipings-reported-bid-termed-not-worth-any.html | FORMOSA BARS PARLEY Peipings Reported Bid Termed Not Worth Any Comment | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/four-of-u-s-airmen-freed-by-chinese-reds-at-border-after-conviction.html | FOUR OF U S AIRMEN FREED BY CHINESE REDS AT BORDER AFTER CONVICTION IN TRIAL FLIERS DEPORTED Men Reach Hong Kong Condition Called Fairly Good RED CHINA FREES FOUR U S AIRMEN | By Henry R Liebermanspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/frank-p-scott.html | FRANK P SCOTT | Special to The New Yli Times | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/giants-and-phils-split-champions-lose-second-game-31-kuzava-meyer.html | Giants and Phils Split CHAMPIONS LOSE SECOND GAME 31 Kuzava Meyer Stop Giants  Mays 2Run Homer Tops Phils in Opener 65 | By John Drebinger | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/great-lakes-get-refueling-vessel.html | GREAT LAKES GET REFUELING VESSEL | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/greeks-honor-brooklyn-man.html | Greeks Honor Brooklyn Man | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/helioscope-defeats-high-gun-by-a-head-in-suburban-51732-at-belmont.html | Helioscope Defeats High Gun by a Head in Suburban 51732 AT BELMONT SEE STRETCH DUEL Helioscope 1280 Regains Lead From High Gun 710 to Take 88250 Race | By Joseph C Nichols | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/in-the-nation-democrats-are-simplifying-the-issue.html | In The Nation Democrats Are Simplifying the Issue | By Arthur Krock | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/indian-to-ask-u-s-to-make-gesture-krishna-menon-coming-here-to.html | INDIAN TO ASK U S TO MAKE GESTURE Krishna Menon Coming Here to Suggest Action That May Help to Free Other Fliers | By A M Rosenthalspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/indians-to-aid-science-relations-of-their-language-and-thought-to.html | INDIANS TO AID SCIENCE Relations of Their Language and Thought to Be Studied | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/israelis-honor-u-nu-burmese-premier-is-guest-at-state-dinner.html | ISRAELIS HONOR U NU Burmese Premier Is Guest at State Dinner | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/john-c-stearns.html | JOHN C STEARNS | oectal to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/john-v-hansen.html | JOHN V HANSEN | Special to The ew Yorz Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/knowlands-campaign-on-californian-making-many-speeches-seen-now-as.html | Knowlands Campaign On Californian Making Many Speeches  Seen Now as Successor to Taft KNOWLAND DRIVE GETS UNDER WAY | By James Restonspecial to the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/lillian-avino-is-married.html | Lillian Avino Is Married | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/lodge-welcomes-fliers-release-says-hammarskjold-merits-credit-for.html | LODGE WELCOMES FLIERS RELEASE Says Hammarskjold Merits Credit for Tireless Work in Captives Behalf | By Thomas J Hamiltonspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/lowelkotler.html | LowelKotler | Special to The New York Tlm | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/luyster-wins-sea-cliff-sail.html | Luyster Wins Sea Cliff Sail | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-burelbach-to-wedi-will-will-be-bride-of-j-l-eddy-jr-m-i-t-alumnus.html | MISS BURELBACH TO WEDI Will Be Bride of J L Eddy Jr M I T Alumnus on Sept 17 | oectal tO The New No rk Times | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-dore-martini-bfcome-a-bride-george-washington-alumna-is.html | MISS DORE MARTIni BFCOME A BRIDE George Washington Alumna Is Married in the Capital to Hugh Reilly Thomas | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/miss-nancy-taylor-i.html | MISS NANCY tAYLOR I | tO BE gEO sPr lot Snecial to The New York Lmes | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/montauk-dedication-canceled.html | Montauk Dedication Canceled | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/montreal-churches-will-show-luther.html | MONTREAL CHURCHES WILL SHOW LUTHER | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/moscow-sees-progress-press-says-first-stage-of-talks-is.html | MOSCOW SEES PROGRESS Press Says First Stage of Talks Is Successfully Concluded | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/nangn-f-butleri-enaedto-wedt-will-become-bride-of-somers-hayes.html | NANGN F BUTLERI ENAEDTO WEDt Will Become Bride of Somers Hayes White a Graduate of Amherst College | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/nassau-towns-pay-tributes-to-heroes.html | NASSAU TOWNS PAY TRIBUTES TO HEROES | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/nation-in-tribute-to-wars-heroes-peace-theme-of-ceremonies-in.html | NATION IN TRIBUTE TO WARS HEROES Peace Theme of Ceremonies in Capital  Nixon Lays the Presidential Wreath | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/new-gaza-strip-clash.html | New Gaza Strip Clash | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/news-of-food-mayors-home-mrs-wagner-plans-her-small-parties-around.html | News of Food Mayors Home Mrs Wagner Plans Her Small Parties Around MainDish Casserole His Honor Relaxes by CharcoalBroiling a Steak at Fireplace | By Jane Nickerson | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/parents-blamed-in-delinquency.html | Parents Blamed In Delinquency | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/park-men-fight-endless-battle-years-are-needed-to-repair-damage.html | PARK MEN FIGHT ENDLESS BATTLE Years Are Needed to Repair Damage Constantly Caused by People and Erosion OFFENDERS OF ALL AGES Teaching Young Vandals Not to Burn Compost Material Pays City a Dividend | By William M Farrell | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/pasteur-vaccine-tested-by-french-institute-develops-product-to.html | PASTEUR VACCINE TESTED BY FRENCH Institute Develops Product to Fight Increase in Polio  No Mass Shots Planned | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/perez-knocks-out-shirai-in-the-5th-argentine-retains-flyweight.html | PEREZ KNOCKS OUT SHIRAI IN THE 5TH Argentine Retains Flyweight Title Flooring Japanese Four Times at Tokyo | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/philadelphia-gains-7-lacrosse-berths.html | PHILADELPHIA GAINS 7 LACROSSE BERTHS | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/pinch-hits-decide-games-as-yanks-divide-with-senators-bombers-bow.html | Pinch Hits Decide Games as Yanks Divide With Senators BOMBERS BOW 32 IN 10TH OF OPENER McDermotts Single Brings Victory to the Senators  Byrne Yanks Wins 53 | By Louis Effratspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/poland-retracing-ancient-design-in-replacing-historic-buildings.html | Poland Retracing Ancient Design In Replacing Historic Buildings Reconstruction of Warsaw Devastated in War Follows National Character  Housing Program Secondary | By Clifton Danielspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/pr-harvey-s-allen.html | pR HARVEY S ALLEN | SecIal tn The Nw York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/private-u-s-help-succors-vietnam-5000000-spent-by-welfare-agencies.html | PRIVATE U S HELP SUCCORS VIETNAM 5000000 Spent by Welfare Agencies  Washingtons Outlay 40000000 | By Tillman Durdinspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/producers-vying-for-comedienne-miller-and-stevens-want-to-introduce.html | PRODUCERS VYING FOR COMEDIENNE Miller and Stevens Want to Introduce Britains Joyce Grenfell to Broadway | By Arthur Gelb | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/program-on-delinquency-epstein-report-said-to-need-citizen-support.html | Program on Delinquency Epstein Report Said to Need Citizen Support and Backing on Expense | FRANK E KARELSEN | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/rail-strike-strands-britons-on-holiday-britons-holiday-marred-by.html | Rail Strike Strands Britons on Holiday BRITONS HOLIDAY MARRED BY STRIKE | By Thomas P Ronanspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/railway-express-stamps-it-sped-n-ywashington-service-offers.html | RAILWAY EXPRESS STAMPS IT SPED N YWashington Service Offers Timetable Delivery of Packages at Depots | By Alexander R Hammer | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/real-court-to-decide-rights-to-trial-drama.html | Real Court to Decide Rights to Trial Drama | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/reuther-urges-ford-put-2-plans-up-to-union-vote-asks-secret-ballot.html | REUTHER URGES FORD PUT 2 PLANS UP TO UNION VOTE Asks Secret Ballot to Decide Between His Pay Demand and Companys Offer ANNUAL WAGE THE CRUX Strike Still Set for Thursday  U A W Chief Warns of Unresolved Dispute  REUTHER URGES FORD UNION VOTE | By Damon Stetsonspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/richmond-f-bostwick.html | RICHMOND F BOSTWICK | Special to The qew York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/ritner-captures-motor-boat-race-takes-18mile-inboard-test-at-ocean.html | RITNER CAPTURES MOTOR BOAT RACE Takes 18Mile Inboard Test at Ocean City in 2110  Cherry Places Second | By Clarence E Lovejoyspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/road-jams-mark-britains-holiday-country-in-grip-of-railway-strike.html | ROAD JAMS MARK BRITAINS HOLIDAY Country in Grip of Railway Strike Turns to Buses and Private Autos | By Peter D Whitneyspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/saigon-blast-kills-boy-grenade-fired-into-catholic-school-wounds-18.html | SAIGON BLAST KILLS BOY Grenade Fired Into Catholic School Wounds 18 | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/scheele-predicts-speed-on-vaccine-program-is-back-on-track-safe.html | SCHEELE PREDICTS SPEED ON VACCINE Program Is Back on Track Safe Product Made Safer He Tells Health Group | By Bess Furmanspecial To The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/scopinich-star-first-captures-trophy-at-bellport-series-to-ogilvy.html | SCOPINICH STAR FIRST Captures Trophy at Bellport  Series to Ogilvy Entry | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/segal-director-will-quit-a-b-c-steel-hour-official-leaving-in-pact.html | SEGAL DIRECTOR WILL QUIT A B C Steel Hour Official Leaving in Pact Dispute Clause on FreeLancing Is Blamed | By Val Adams | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/segregation-opinions-due-in-high-court-today.html | Segregation Opinions Due in High Court Today | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/son-to-mrs-paul-pattinson.html | Son to Mrs Paul Pattinson | Specie to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/soviet-assailed-by-trieste-reds-partys-newspaper-scores-protito.html | SOVIET ASSAILED BY TRIESTE REDS Partys Newspaper Scores ProTito Shirt Denies Beria Role in Break | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/sports-of-the-times-up-for-air.html | Sports of The Times Up for Air | By Arthur Daley | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/stevenson-ready-to-run-52-candidate-to-attempt-to-bring-dissident.html | Stevenson Ready to Run 52 Candidate to Attempt to Bring Dissident South Back Into the Camp STEVENSON READY TO MAKE 56 RACE | By Richard J H Johnstonspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/television-the-petrified-forest-bacall-bogart-fonda-head-cast-of.html | Television The Petrified Forest Bacall Bogart Fonda Head Cast of Revival | By Jack Gould | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/thais-rout-red-bands-report-success-in-campaign-with-malayans-and.html | THAIS ROUT RED BANDS Report Success in Campaign With Malayans and British | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/third-in-row-won-by-shields-sloop-aileen-beats-macnary-yacht-in.html | THIRD IN ROW WON BY SHIELDS SLOOP Aileen Beats MacNary Yacht in American Y C Regatta  Boschen Among Victors | By William J Briordyspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tito-said-to-shun-aid-from-moscow-in-arms-or-money-belgrade.html | TITO SAID TO SHUN AID FROM MOSCOW IN ARMS OR MONEY Belgrade Reported Seeking Only Blockade Indemnity Asks for Talks With West TITO SAID TO SHUN AID FROM MOSCOW | By Jack Raymondspecial to the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/tokyo-bid-to-reds-protested-in-seoul.html | TOKYO BID TO REDS PROTESTED IN SEOUL | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/u-s-planes-visit-auckland.html | U S Planes Visit Auckland | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/us-navy-band-to-visit-canada.html | US Navy Band to Visit Canada | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/us-urges-peiping-to-free-52-others-washington-says-that-would-relax.html | US URGES PEIPING TO FREE 52 OTHERS Washington Says That Would Relax Tension  Thanks U N Chief and Nehru US URGES PEIPING TO FREE 52 OTHERS | By Russell Bakerspecial To the New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/walter-reid-85-maine-financier-former-chairman-of-mack-truck-board.html | WALTER REID 85 MAINE FINANCIER Former Chairman of Mack Truck Board Dies Gave Park to His Native State | Special to the New York TiJnles | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wells-graduates-69-dr-loewenberg-is-the-speaker-at-87th.html | WELLS GRADUATES 69 Dr Loewenberg Is the Speaker at 87th Commencement | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/whitman-centennial-leaves-of-grass-observance-opens-in-camden.html | WHITMAN CENTENNIAl Leaves of Grass Observance Opens in Camden | Special to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/william-j-kelly-dijstrialist-561-head-of-machinery-andallied.html | WILLIAM J KELLY DIJSTRIALIST 561 Head of Machinery andAllied Products Institute Dies Civic Leader in Chicago | Soeeial to The New York Times | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-05-31 | https://www.nytimes.com/1955/05/31/archives/wood-field-and-stream-fish-and-weather-make-weekend-bright-for-salt.html | Wood Field and Stream Fish and Weather Make WeekEnd Bright for Salt and Fresh Water Anglers | By Raymond R Camp | RE0000168852 | 1983-06-03 | B00000536229 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/-harold-m-snyder.html |  HAROLD M SNYDER | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/1142-plane-planned-by-a-french-company.html | 1142 Plane Planned By a French Company | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/4-u-s-banks-offer-spain-30000000.html | 4 U S BANKS OFFER SPAIN 30000000 | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/5000-see-luther-film-throngs-view-banned-work-at-churches-near.html | 5000 SEE LUTHER FILM Throngs View Banned Work at Churches Near Montreal | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/500000000-aid-to-spain-is-listed-ambassador-lodge-stresses-help.html | 500000000 AID TO SPAIN IS LISTED Ambassador Lodge Stresses Help Since 53 Pact Has Not Been Negligible | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/90yearold-vermonter-gazes-down-on-adopted-city-whose-heritage-she.html | 90YearOld Vermonter Gazes Down on Adopted City Whose Heritage She Has | By Meyer Berger | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/a-new-indian-air-service.html | A New Indian Air Service | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/activity-at-mgm-near-5year-peak-studio-adds-manpower-and-facilities.html | ACTIVITY AT MGM NEAR 5YEAR PEAK Studio Adds Manpower and Facilities as 9 New Films Augment Its Schedule | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/airmens-release-worries-formosa-taipei-fears-west-will-be-lulled-by.html | AIRMENS RELEASE WORRIES FORMOSA Taipei Fears West Will Be Lulled by Red Chinas Peace Overtures | By Tad Szulcspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/alabama.html | Alabama | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/arcaro-completes-riding-triple-with-sweet-nell-at-belmont-park.html | Arcaro Completes Riding Triple With Sweet Nell at Belmont Park FAVORITE SCORES IN 6FURLONG RACE Sweet Nell 530 Defeats Murphs Deb by a Neck On Notice Is Victor | By Joseph C Nichols | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/argentina-seizes-money-ring.html | Argentina Seizes Money Ring | Special to The Now York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/arkansas.html | Arkansas | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/arthur-n-ellis-.html | ARTHUR N ELLIS | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/at-the-summit-protested.html | At the Summit Protested | MARTIN MEADOWS | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/atlantic-tuna-tournament-slated-earlier-this-year-to-avoid.html | Atlantic Tuna Tournament Slated Earlier This Year to Avoid Hurricanes | By Raymond R Camp | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/automation-parley-on-apprenticeship-councils-meet-to-discuss.html | AUTOMATION PARLEY ON Apprenticeship Councils Meet to Discuss Training | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/baby-chokes-to-death-on-rattle.html | Baby Chokes to Death on Rattle | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/bank-of-italy-head-asks-cut-in-imports.html | BANK OF ITALY HEAD ASKS CUT IN IMPORTS | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/big-fueling-plane-foreseen-in-soviet.html | BIG FUELING PLANE FORESEEN IN SOVIET | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/bonn-envoy-bars-a-neutral-status-but-krekeler-declares-west-should.html | BONN ENVOY BARS A NEUTRAL STATUS But Krekeler Declares West Should Confer With Soviet to Allay Security Fears | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/books-for-juveniles-importance-of-reading-stressed-in-building-good.html | Books for Juveniles Importance of Reading Stressed in Building Good Citizens | NATHANIEL H JANES | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/brazil-colombia-join-atom-plan-become-2d-and-3d-countries-to-enroll.html | BRAZIL COLOMBIA JOIN ATOM PLAN Become 2d and 3d Countries to Enroll in Eisenhowers Exchange Program | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |

| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/budd-shell-contract-extended.html | Budd Shell Contract Extended | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/changes-in-joint-chiefs-an-analysis-of-presidents-shakeup-with-its.html | Changes in Joint Chiefs An Analysis of Presidents ShakeUp With Its Effect on Morale of Services | By Hanson W Baldwin | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/charles-w-remele.html | CHARLES W REMELE | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/charles-wohlleb.html | CHARLES WOHLLEB | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/cheops-sun-ship-lies-in-neglect-5000yearold-bark-found-year-ago.html | CHEOPS SUN SHIP LIES IN NEGLECT 5000YearOld Bark Found Year Ago Shrouded in SecrecyWork Halts | By Kennett Lovespecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/chief-retail-heads-warned-by-moscow.html | CHIEF RETAIL HEADS WARNED BY MOSCOW | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/child-home-to-be-aided-international-ball-nov-10-to-help-group-in.html | CHILD HOME TO BE AIDED International Ball Nov 10 to Help Group in Capital | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/child-to-the-albert-wileys.html | Child to the Albert Wileys | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/circle-in-square-reopens-tonight-theatre-now-designated-as-cabaret.html | CIRCLE IN SQUARE REOPENS TONIGHT Theatre Now Designated as Cabaret to Resume With The King and the Duke | By Sam Zolotow | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/city-surplus-fund-set-up-for-financial-rainy-days-city-to-build-up.html | City Surplus Fund Set Up For Financial Rainy Days CITY TO BUILD UP A SURPLUS FUND | By Charles G Bennett | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/city-valuations-rise-743264789-assessment-rolls-for-next-fiscal.html | CITY VALUATIONS RISE 743264789 Assessment Rolls for Next Fiscal Year Reach Record Total of 21021108321 | By William R Conklin | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/cole-will-assist-morse-in-new-program-of-ilo.html | Cole Will Assist Morse In New Program of ILO | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/columbus-was-christophercomelately-says-magnuson-in-asking-ericson.html | Columbus Was ChristopherComeLately Says Magnuson in Asking Ericson Statue | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/danbury-votes-budget-trimming-of-school-funds-is-approved-by-619-to.html | DANBURY VOTES BUDGET Trimming of School Funds Is Approved by 619 to 253 | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/decision-pleases-many-in-congress-some-southerners-attack-it.html | DECISION PLEASES MANY IN CONGRESS Some Southerners Attack It With VehemenceMost Relieved at Moderation | By William S Whitespecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/dr-will-c-crawford.html | DR WILL C CRAWFORD | Special to The New York Times i | RE0000172746 | 1983-08-03 | B00000537297 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/economic-parley-in-europe-sought-benelux-now-hopes-to-call-55-or-56.html | ECONOMIC PARLEY IN EUROPE SOUGHT Benelux Now Hopes to Call 55 or 56 European Talk to Further Integration | By Michael L Hoffmanspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/efleerjteppsl-a-bribe-in-jersey-oo-wears-taffeta-gown-at-her.html | EFLEERJTEPPSI A BRIBE IN JERSEY oo Wears Taffeta Gown at Her WedcjBg in South Orange to Kenneth H Welch | special to Tht New 7orfcTlinM I | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/egypt-blamed-in-clash-un-observer-saw-beginning-of-gaza-strip.html | EGYPT BLAMED IN CLASH UN Observer Saw Beginning of Gaza Strip Incident | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-gets-praise-of-nehru-indian-leader-in-rare-press.html | EISENHOWER GETS PRAISE OF NEHRU Indian Leader in Rare Press Conference Has Good Word for the Soviet Too | By A M Rosenthalspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-hints-delay-in-tax-cut-eisenhower-hints-delay-in-tax-cut.html | EISENHOWER HINTS DELAY IN TAX CUT EISENHOWER HINTS DELAY IN TAX CUT Puts Balanced Budget First Says Combination of Both Would Be Wonderful | By Charles E Eganspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-sets-salk-shot-goals-pupils-in-first-two-grades-will-be.html | EISENHOWER SETS SALK SHOT GOALS Pupils in First Two Grades Will Be Treated by August His Statement Says | By William M Blairspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/eisenhower-will-address-meeting-of-u-n-on-coast-president-plans-to.html | Eisenhower Will Address Meeting of U N on Coast PRESIDENT PLANS TO OPEN UN FETE | By W H Lawrencespecial to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/european-output-of-steel-on-rise-u-n-unit-says-production-in-first.html | EUROPEAN OUTPUT OF STEEL ON RISE U N Unit Says Production in First Quarter Exceeded Record Levels of 1954 | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fliers-freed-by-chinese-reds-speed-home-as-v-i-ps-freed-us-fliers.html | Fliers Freed by Chinese Reds Speed Home as V I Ps FREED US FLIERS SPEED HOMEWARD | By Henry R Liebermanspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/florida.html | Florida | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/formula-is-sought-to-ease-dust-bowl.html | FORMULA IS SOUGHT TO EASE DUST BOWL | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/frank-jryan.html | FRANK JRYAN | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/frederick-skelton.html | FREDERICK SKELTON | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/free-elections-in-europe-safeguards-and-guarantees-believed.html | Free Elections in Europe Safeguards and Guarantees Believed Necessary in Enslaved Countries | PAVEL KORBEL | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/french-garrison-is-quitting-saigon-troops-redeployed-to-other-south.html | FRENCH GARRISON IS QUITTING SAIGON Troops Redeployed to Other South Vietnam Posts Refugee Shift Extended | By Tillman Durdinspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/fund-to-aid-traditional-art.html | Fund to Aid Traditional Art | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/george-in-debate-opposes-aid-cuts-senator-warns-colleagues-against.html | GEORGE IN DEBATE OPPOSES AID CUTS Senator Warns Colleagues Against Trimming a Little Here and a Little There | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/georgia.html | Georgia | Special to The New YorK Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/germans-for-more-unity.html | Germans for More Unity | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/giants-defeat-phillies-with-a-run-in-ninth-manglie-wins-21-on.html | Giants Defeat Phillies With a Run in Ninth MANGLIE WINS 21 ON WILLIAMS HIT Blow With Two Out in Ninth Bats In Mueller as Giants Top Phils Under Lights | By John Drebinger | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/hammarskjold-is-pleased.html | Hammarskjold Is Pleased | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/harold-m-steffens-.html | HAROLD M STEFFENS | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/hergesheimeruhorn.html | HergesheimeruHorn | Soectal to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/hero-gets-a-mustache-by-fiat-of-formosa.html | Hero Gets a Mustache By Fiat of Formosa | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/hoover-unit-asks-wider-research-switching-from-economy-it-suggests.html | HOOVER UNIT ASKS WIDER RESEARCH Switching From Economy It Suggests More Funds for Development Projects | By Alvin Shusterspecial To The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/india-cuts-tea-export-duty.html | India Cuts Tea Export Duty | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/india-signs-us-aid-pact-main-project-is-to-supply-more-steel-for.html | INDIA SIGNS US AID PACT Main Project Is to Supply More Steel for New Delhi | Special to the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/japan-bars-strings-on-us-atomic-offer.html | JAPAN BARS STRINGS ON US ATOMIC OFFER | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/jazz-session-scores-smith-gelding-takes-2-blue-ribbons-at-devon.html | JAZZ SESSION SCORES Smith Gelding Takes 2 Blue Ribbons at Devon Show | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/johnbtucksr87-syracuse-attorney.html | JOHNBTUCKSR87 SYRACUSE ATTORNEY | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/kenneth-b-long-j.html | KENNETH B LONG j | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/kentucky.html | Kentucky | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/lionel-james-85-a-war-reporter-excorrespondent-for-times-of-london.html | LIONEL JAMES 85 A WAR REPORTER ExCorrespondent for Times of London Is DeaduLed a Regiment in World War I | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archiv es/lodge-heads-security-council.html | Lodge Heads Security Council | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/londons-traffic-in-record-snarls-suburban-jam-called-worst-ever-as.html | LONDONS TRAFFIC IN RECORD SNARLS Suburban Jam Called Worst Ever as Buses and Cars Try to Offset Rail Strike | By Peter D Whitneyspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/louisiana.html | Louisiana | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/many-problems-unsolved.html | Many Problems Unsolved | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/map-of-palestine-of-1300-a-d-here-it-is-first-known-with-grid-for.html | MAP OF PALESTINE OF 1300 A D HERE It Is First Known With Grid for Measuring Distances for Travelers of Old | By Sanka Knox | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/maryland.html | Maryland | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mind-over-momma-is-seen-on-channel-7.html | Mind Over Momma Is Seen on Channel 7 | J P S | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/miss-anne-e-tower-becomes-affianced.html | MISS ANNE E TOWER BECOMES AFFIANCED | Special to The New YorkcTlmM I | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/miss-helen-c-murray.html | MISS HELEN C MURRAY | Special to The Kew York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mississippi.html | Mississippi | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/missouri.html | Missouri | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/montreal-surplus-drops.html | Montreal Surplus Drops | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/moore-drills-for-olson-bout.html | Moore Drills for Olson Bout | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-caroline-gilbert.html | MRS CAROLINE GILBERT | Special to The New York Timec | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-clarence-f-hand.html | MRS CLARENCE F HAND | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-sidney-wise-has-child.html | Mrs Sidney Wise Has Child | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/mrs-thomas-jkalligan.html | MRS THOMAS JKALLIGAN | Special to The New Yorfc Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/museum-is-dedicated-signal-corps-unit-in-jersey-is-named-armstrong.html | MUSEUM IS DEDICATED Signal Corps Unit in Jersey Is Named Armstrong Hall | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/new-korda-film-to-bow-on-nbc-tv-network-buys-onetime-use-of-movie.html | NEW KORDA FILM TO BOW ON NBC TV Network Buys OneTime Use of Movie for 250000 Premiere Set for Fall | By Val Adams | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/newark-to-begin-loyalty-inquiry-oaths-and-questionnaires-on.html | NEWARK TO BEGIN LOYALTY INQUIRY Oaths and Questionnaires on Subversive Groups Go to City Employes Today | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |

| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
|---|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/nm-rogers-engaged-to-ensign-j-l-fear.html | NM ROGERS ENGAGED TO ENSIGN J L FEAR | Special to The New York TImM | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/no-deadline-set-high-court-bids-states-end-bias-federal-district.html | NO DEADLINE SET HIGH COURT BIDS STATES END BIAS Federal District Courts Get Job of Checking on Compliance | By Luther A Hustonspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/north-carolina.html | North Carolina | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/ouster-of-attlee-urged-in-party-moderate-labor-group-asks-other.html | OUSTER OF ATTLEE URGED IN PARTY Moderate Labor Group Asks Other Elders to Quit Also Lays Defeat to Them | By Drew Middletonspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/p-newell-lewis.html | P NEWELL LEWIS | I Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/parley-on-aging-set-governor-slates-conference-in-capitol-oct-1820.html | PARLEY ON AGING SET Governor Slates Conference in Capitol Oct 1820 | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/parley-will-open-today.html | Parley Will Open Today | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/patroni-excels-in-golf-leads-pros-with-a-67-shares-team-prize-at.html | PATRONI EXCELS IN GOLF Leads Pros With a 67 Shares Team Prize at Mamaroneck | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/peabody-coal-co-1119318-cleared-in-12-months-against-loss-of-636855.html | PEABODY COAL CO 1119318 Cleared in 12 Months Against Loss of 636855 | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/peronist-daily-sees-a-revolt-by-church.html | PERONIST DAILY SEES A REVOLT BY CHURCH | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pirates-rally-to-check-dodgers-friend-survives-2-homers-in-4th-to.html | Pirates Rally to Check Dodgers Friend Survives 2 Homers in 4th To Gain 63 Victory Over Brooks Campanella Amoros Connect for All Dodgers Tallies in Game With Pirates | By Roscoe McGowen | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/plea-by-shumlin-on-play-rejected-dallas-judge-fails-to-halt.html | PLEA BY SHUMLIN ON PLAY REJECTED Dallas Judge Fails to Halt Repertory Performances of Inherit the Wind | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/president-lauds-u-n-health-plan-tells-visiting-officials-that-world.html | PRESIDENT LAUDS U N HEALTH PLAN Tells Visiting Officials That World Group Exemplifies Hopes of Its Founders | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/president-silent-on-annual-wage-wont-enter-issue-but-again-urges.html | PRESIDENT SILENT ON ANNUAL WAGE Wont Enter Issue but Again Urges More Aid to Jobless Wider Minimum Coverage | By Joseph A Loftusspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/president-wary-on-peiping-motive-in-freeing-fliers-president-wary.html | PRESIDENT WARY ON PEIPING MOTIVE IN FREEING FLIERS PRESIDENT WARY ON PEIPING MOTIVE Cautions Against Guessing Though Conceding Easing of Tension Is Implied HE ASKS FURTHER STUDY U N Head Urges Red China to Release 11 MoreIce Cracking George Says | By Elie Abelspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/presidents-liking-for-office-growing-eisenhower-liking-of-office.html | Presidents Liking For Office Growing EISENHOWER LIKING OF OFFICE GROWS | By James Restonspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/presidents-to-meet-on-border.html | Presidents to Meet on Border | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/pressure-sends-most-grains-off-rye-stimulated-by-reports-of.html | PRESSURE SENDS MOST GRAINS OFF Rye Stimulated by Reports of Continued Import Curbs Soybeans End Mixed | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/problem-arises-in-enforcement-federal-judicial-machinery-supreme.html | PROBLEM ARISES IN ENFORCEMENT Federal Judicial Machinery Supreme Courts Muscle but Much Is Debatable | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/psychiatrist-for-court-here-held-in-rockland-as-antiques-burglar.html | Psychiatrist for Court Here Held In Rockland as Antiques Burglar DOCTOR FOR COURT HELD AS BURGLAR | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/queen-proclaims-crisis-in-strike-queen-proclaims-crisis-in-strike.html | QUEEN PROCLAIMS CRISIS IN STRIKE QUEEN PROCLAIMS CRISIS IN STRIKE Grants Extra Powers to Deal With Rail Walkout Snarls Parliament Advanced | By Thomas P Ronanspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/raoul-gunzbourq.html | RAOUL GUNZBOURQ | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/record-in-road-jobs-to-be-let-by-state.html | RECORD IN ROAD JOBS TO BE LET BY STATE | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/redfront-case-dropped-by-u-s-charge-against-antifascist-refugee.html | REDFRONT CASE DROPPED BY U S Charge Against AntiFascist Refugee Group Dismissed on Government Motion | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/roger-d-acker.html | ROGER D ACKER | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/roweudark.html | Roweudark | Soeclai to The New York Time | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sales-of-savings-bonds.html | Sales of Savings Bonds | CHARLES VILLENCY | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/scholar-wins-award-roscoe-pound-gets-volker-prize-for-work-in.html | SCHOLAR WINS AWARD Roscoe Pound Gets Volker Prize for Work in Jurisprudence | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/senate-restores-propaganda-fund-overrides-houses-8-million-slash-in.html | SENATE RESTORES PROPAGANDA FUND Overrides Houses 8 Million Slash in Information and Exchange Programs | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sharing-of-costs-on-water-sought-interior-spokesman-raises-prospect.html | SHARING OF COSTS ON WATER SOUGHT Interior Spokesman Raises Prospect of Partnership With Local Beneficiaries | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/singapore-talks-fail-harbor-strike-negotiations-end-in-a-deadlock.html | SINGAPORE TALKS FAIL Harbor Strike Negotiations End in a Deadlock | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/sir-leslie-boyce-london-official-lord-mayor-of-city-1951-52-is-dead.html | SIR LESLIE BOYCE LONDON OFFICIAL Lord Mayor of City 1951 52 Is Dead at 59uMember of Parliament 16 Years | Special to The New York Times I | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/south-african-art-shown-at-u-n.html | South African Art Shown at U N | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/south-carolina.html | South Carolina | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/south-is-divided-on-courts-order-some-call-decision-best-we-could.html | SOUTH IS DIVIDED ON COURTS ORDER Some Call Decision Best We Could Hope ForReaction of Leadership Is Temperate | By John N Pophamspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/soviet-church-group-to-make-british-tour.html | Soviet Church Group To Make British Tour | By Religious News Service | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/soviet-fetes-newsmen-mexico-aide-gives-luncheon-shows-new-russian.html | SOVIET FETES NEWSMEN Mexico Aide Gives Luncheon Shows New Russian Film | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/state-gives-shot-priority-to-54s-polio-pioneers.html | State Gives Shot Priority To 54s Polio Pioneers | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/stocks-in-london-drop-then-rally-proof-of-stability-seen-in.html | STOCKS IN LONDON DROP THEN RALLY Proof of Stability Seen in Stiffness Despite Strike Dip Spurs Demand | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tavora-is-gaining-in-brazilian-race-general-backed-by-2-minor.html | TAVORA IS GAINING IN BRAZILIAN RACE General Backed by 2 Minor Parties for the Presidency Makes Sweeping Pledges | By Sam Pope Brewerspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tel-aviv-honors-u-nu-burmas-premier-cheered-as-he-goes-to-get.html | TEL AVIV HONORS U NU Burmas Premier Cheered as He Goes to Get Freedom of City | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tennessee.html | Tennessee | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/texas.html | Texas | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/the-gap-that-is-between-two-communists.html | The Gap That Is Between Two Communists | By C L Sulzberger | RE0000172746 | 1983-08-03 | B00000537297 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tito-khrushchev-concur-on-aims-leaders-agree-in-principle-on.html | TITO KHRUSHCHEV CONCUR ON AIMS Leaders Agree in Principle on International Relations and Own Coexistence TITO KHRUSHCHEV CONCUR ON AIMS | By M S Handlerspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/to-foster-pen-friendships.html | To Foster Pen Friendships | A B GRANT | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/tv-cigarettes-and-cancer-murrow-gives-first-of-twopart-report-on.html | TV Cigarettes and Cancer Murrow Gives First of TwoPart Report on Controversy on His See It Now | By Jack Gould | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-n-chief-urges-reds-free-11-more-how-hammarskjold-made-his-plea.html | U N CHIEF URGES REDS FREE 11 MORE How Hammarskjold Made His Plea for Airmen Not Told Swedes Aided in Past | By Thomas J Hamiltonspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-s-japan-sign-farm-pact.html | U S Japan Sign Farm Pact | Special to the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-s-postal-banks-stamped-unfair-born-of-1907-panic-system-has-been.html | U S POSTAL BANKS STAMPED UNFAIR Born of 1907 Panic System Has Been on Downgrade Since Peak Set in 1947 | By J E McMahon | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/u-s-visa-policies-scored-defended-welfare-leader-tells-parley-the.html | U S VISA POLICIES SCORED DEFENDED Welfare Leader Tells Parley the Country Is Harmed Official Reveals Study | By Murray Illsonspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/union-and-ford-still-seek-pact-both-agree-to-data-blackout-first.html | UNION AND FORD STILL SEEK PACT Both Agree to Data Blackout First Night Session Held as Strike Deadline Nears | By Damon Stetsonspecial To the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/us-to-return-german-rocket.html | US to Return German Rocket | Special to The New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/vaccine-program-in-part-of-jersey-delayed-to-fall-jersey-areas-bar.html | VACCINE PROGRAM IN PART OF JERSEY DELAYED TO FALL JERSEY AREAS BAR VACCINE TILL FALL 659 Turnout a New Low Here President Finds Supply Situation Improved | By Peter Kihss | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/virginia.html | Virginia | Special to the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/west-virginia.html | West Virginia | Special to the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/what-goes-on-here.html | What Goes On Here | By Arthur Daley | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/wife-to-fly-to-heller.html | Wife to Fly to Heller | Special to the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-01 | https://www.nytimes.com/1955/06/01/archives/yanks-skowron-pronounced-fit-hardhitting-first-baseman-almost-ready.html | YANKS SKOWRON PRONOUNCED FIT HardHitting First Baseman Almost Ready to Return After Thigh Injury | Special to the New York Times | RE0000172746 | 1983-08-03 | B00000537297 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/2-teams-card-61s-in-deepdale-golf-cerda-and-oliver-pairs-pace.html | 2 TEAMS CARD 61S IN DEEPDALE GOLF Cerda and Oliver Pairs Pace ProAmateur TuneUp for RoundRobin Event | By Lincoln Werden | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/200000-salk-units-released-for-use-reclearance-of-vaccine-held.html | 200000 SALK UNITS RELEASED FOR USE Reclearance of Vaccine Held Supply Turning Point for School Program | By William M Blairspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/3d-ave-must-pay-for-light-and-air-when-el-went-up-in-1878-affected.html | 3D AVE MUST PAY FOR LIGHT AND AIR When El Went Up in 1878 Affected Property Owners Were Compensated | By Charles G Bennett | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/6118-graduated-by-columbia-12-honorary-degrees-conferred-10000.html | 6118 Graduated by Columbia 12 Honorary Degrees Conferred 10000 Witness the Universitys 201st CommencementKirk Sees Atomic Stalemate Assuring Peace | By Russell Porter | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/8-mail-pay-rise-voted-by-senate-as-a-substitute-postal-pay-rise-of.html | 8 MAIL PAY RISE VOTED BY SENATE AS A SUBSTITUTE Postal Pay Rise of 8 Approved By Senate 780 in Substitute Bill | By C P Trussell | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/a-correction.html | A Correction | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/a-key-man.html | A Key Man | By Arthur Daley | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/adolphe-boschot.html | ADOLPHE BOSCHOT | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/amazed-strollers-in-foley-sq-rounded-up-by-marshals-u-s-shanghais.html | Amazed Strollers in Foley Sq Rounded Up by Marshals U S SHANGHAIS 13 FOR JURY DUTY | By Edward Ranzal | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/army-controls-own-supplies.html | Army Controls Own Supplies | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/atomheated-homes-within-6-years-seen-home-atom-heat-in-six-years.html | AtomHeated Homes Within 6 Years Seen HOME ATOM HEAT IN SIX YEARS SEEN | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/austrian-treaty-sent-to-senate-eisenhower-requests-early-and.html | AUSTRIAN TREATY SENT TO SENATE Eisenhower Requests Early and Favorable Action Dulles Sees Gain for West | By W H Lawrencespecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bank-merger-proposed.html | Bank Merger Proposed | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/billion-aid-cut-sought-in-senate-but-party-leaders-predict-early.html | BILLION AID CUT SOUGHT IN SENATE But Party Leaders Predict Early Passage Without Any Major Changes | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bobisuford.html | BobisuFord | Special to The New York Times I | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bogart-and-wife-may-team-in-film-miss-bacall-sought-for-the-harder.html | BOGART AND WIFE MAY TEAM IN FILM Miss Bacall Sought for The Harder They FallHusband Is Signed in Columbia | By Thomas M Pryorspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bonaccorsouviaggio.html | BonaccorsouViaggio | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/bonn-observer-sees-un-head.html | Bonn Observer Sees UN Head | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/brother-john-nickol-j.html | BROTHER JOHN NICKOL j | Special to The New York Timei | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/burmese-chief-to-adopt-israeli-communal-plan.html | Burmese Chief to Adopt Israeli Communal Plan | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/business-loans-drop-102000000-us-security-holdings-off-404000000-in.html | BUSINESS LOANS DROP 102000000 US Security Holdings Off 404000000 in Week at the Member Banks | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/child-to-mrs-j-gruenberg-2d.html | Child to Mrs J Gruenberg 2d | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/church-rights-sought-austrian-hierarchy-calls-for-renewal-of.html | CHURCH RIGHTS SOUGHT Austrian Hierarchy Calls for Renewal of Vatican Pact | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/coast-exchanges-plan-wire-tieup-proposal-to-swap-bids-is-submitted.html | COAST EXCHANGES PLAN WIRE TIEUP Proposal to Swap Bids Is Submitted to Early Vote Merger Query Rebuffed | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/construction-of-schools-program-offered-to-spur-building-now-with.html | Construction of Schools Program Offered to Spur Building Now With Federal Aid | SHAD POLIER | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/convertibility-urged-bonn-official-in-ottawa-says-it-requires-joint.html | CONVERTIBILITY URGED Bonn Official in Ottawa Says It Requires Joint Action | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/corn-and-oats-up-wheat-rye-down-gainers-aided-by-firm-cash-prices.html | CORN AND OATS UP WHEAT RYE DOWN Gainers Aided by Firm Cash Prices Small Receipts Soybeans Off 1 to 4c | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/corsi-sees-a-snag-to-refugee-entry-he-says-congress-group-is-set-to.html | CORSI SEES A SNAG TO REFUGEE ENTRY He Says Congress Group Is Set to Give President the Works on Easing Policy | By Murray Illson | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/crushing-of-revolt-asked.html | Crushing of Revolt Asked | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/cyril-hmoore-jr-to-wed-jane-ross.html | CYRIL HMOORE JR TO WED JANE ROSS | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/david-lane-kean-.html | DAVID LANE KEAN | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/debate-grips-south-sharp-conflict-over-wording-of-implementing.html | DEBATE GRIPS SOUTH Sharp Conflict Over Wording of Implementing Decree | By John N Popham | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/demarco-spars-4-rounds.html | DeMarco Spars 4 Rounds | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/dispute-takes-golden-anniversary-handicap-at-belmont-parlo-runnerup.html | Dispute Takes Golden Anniversary Handicap at Belmont PARLO RUNNERUP IN SPRINT CONTEST | By James Roach | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/dodgers-defeat-braves-six-brook-homers-decide-game-118.html | Dodgers Defeat Braves SIX BROOK HOMERS DECIDE GAME 118 | By Roscoe McGowen | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/drama-prize-to-yale-student.html | Drama Prize to Yale Student | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/easing-transit-problems-difficulties-encountered-by-users-of.html | Easing Transit Problems Difficulties Encountered by Users of Subways and Buses Outlined | DOROTHY KAMENKAYE | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/egypt-builds-refinery-8500000-project-is-started-by-nasser-near.html | EGYPT BUILDS REFINERY 8500000 Project Is Started by Nasser Near Cairo | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/exiled-tunisian-leader-receives-tumultuous-welcome-on-return.html | Exiled Tunisian Leader Receives Tumultuous Welcome on Return Bourguiba Has a Triumphant Ride Through Tunis Hails Home Rule | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/exmayor-otto-ross-of-madison-n-j-81.html | EXMAYOR OTTO ROSS OF MADISON N J 81 | Special to The New York Times I | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/family-financing-of-politics-urged-publisher-pleads-for-private.html | FAMILY FINANCING OF POLITICS URGED Publisher Pleads for Private Campaign Contributions to Bar Pressure Groups | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/fliers-get-hawaiian-aloha.html | Fliers Get Hawaiian Aloha | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/ford-strike-date-put-off-four-days-ford-strike-date-is-put-off-4.html | FORD STRIKE DATE PUT OFF FOUR DAYS FORD STRIKE DATE IS PUT OFF 4 DAYS Unions Deadline Is Monday Says It Needs to Explore New Company Proposal | By Damon Stetsonspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/forrestal-skipper-arrives.html | Forrestal Skipper Arrives | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/frank-d-trainer.html | FRANK D TRAINER | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/giants-lose-to-redlegs-cincinnati-scores-three-in-ninth-in-subduing.html | Giants Lose to Redlegs Cincinnati Scores Three in Ninth In Subduing Polo Grounders 52 Nuxhall Survives Late Rally by GiantsMays Clouts Thirteenth Home Run | By Joseph M Sheehan | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/ginger-slocum-to-wed-she-is-betrothed-to-lieut-george-champion-jr.html | GINGER SLOCUM TO WED She Is Betrothed to Lieut George Champion Jr | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |

| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/governors-split-over-road-bills-group-from-missouri-basin-and.html | GOVERNORS SPLIT OVER ROAD BILLS Group From Missouri Basin and Southwest Disagree on Two Programs | By Seth S Kingspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/haile-selassie-to-visit-india.html | Haile Selassie to Visit India | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/harvard-gives-writing-prize.html | Harvard Gives Writing Prize | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/india-agrees-to-inquiry-but-says-both-aides-must-ask-korean-captive.html | INDIA AGREES TO INQUIRY But Says Both Aides Must Ask Korean Captive Study | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/indian-dancers-to-visit-china.html | Indian Dancers to Visit China | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/indian-flying-to-u-s-krishna-menon-to-see-eden-in-london-before.html | INDIAN FLYING TO U S Krishna Menon to See Eden in London Before Coming Here | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/japanesesoviet-discussions-open-japanese-launch-talk-with-soviet.html | JapaneseSoviet Discussions Open JAPANESE LAUNCH TALK WITH SOVIET | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/jersey-rejects-hudson-inquiry-action-by-g-o-p-senators-is-new.html | JERSEY REJECTS HUDSON INQUIRY Action by G O P Senators Is New Rebuke to Bodine Law Group Veto Upset | By George Cable Wrightspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/jobs-go-begging-in-netherlands-paradox-is-that-country-has-too-many.html | JOBS GO BEGGING IN NETHERLANDS Paradox Is That Country Has Too Many People  Curbs on Trade Fought | By Michael L Hoffmanspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/john-e-ellis.html | JOHN E ELLIS | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/joseph-golden.html | JOSEPH GOLDEN | 1 Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/joyce-grenfell-signs-for-revue-english-comedienne-agrees-to-appear.html | JOYCE GRENFELL SIGNS FOR REVUE English Comedienne Agrees to Appear at Bijou Oct 10 in Song Dance Program | By Louis Calta | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/julian-j-nugent-.html | JULIAN J NUGENT | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/killings-laid-to-french-charges-by-cameroons-group-are-aired-before.html | KILLINGS LAID TO FRENCH Charges by Cameroons Group Are Aired Before U N | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/lattimore-case-appealed-by-us-higher-court-is-requested-to-restore.html | LATTIMORE CASE APPEALED BY US Higher Court Is Requested to Restore Indictment That Youngdahl Threw Out | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/loan-exhibition-of-160-paintings-opens-today-at-the-modern-museum.html | Loan Exhibition of 160 Paintings Opens Today at the Modern Museum | By Howard Devree | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/los-angeles-vote-vetoes-ball-park-bond-issue-for-big-league-plant.html | LOS ANGELES VOTE VETOES BALL PARK Bond Issue for Big League Plant Is DefeatedFoes Want More Assurance | By Gladwin Hillspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/loyalty-inquiry-stayed-in-newark-motion-to-investigate-city.html | LOYALTY INQUIRY STAYED IN NEWARK Motion to Investigate City Employes Tabled by Council Many Sign New Oaths | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/lubin-depicts-era-of-skilled-labor-commissioner-says-worker-force.html | LUBIN DEPICTS ERA OF SKILLED LABOR Commissioner Says Worker force Must Be Trained to Cope With Automation | By Ralph Katz | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/marion-peters-is-wed-she-becomes-bride-in-georgia-of-robert.html | MARION PETERS IS WED She Becomes Bride in Georgia of Robert Schaldach  i | Soecfal to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/marshall-b-gould.html | MARSHALL B GOULD | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/marshall-field-co.html | MARSHALL FIELD  CO | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mayer-considered-european.html | Mayer Considered European | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mayer-will-head-coalsteel-pool-named-by-foreign-ministers-to.html | MAYER WILL HEAD COALSTEEL POOL Named by Foreign Ministers to Succeed Monnet Who Quit to Push Unity | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/midshipmen-publishers-praised-by-president.html | Midshipmen Publishers Praised by President | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/miss-pauline-vose-engaged-to-marry.html | MISS PAULINE VOSE ENGAGED TO MARRY | Special to The New Xprk Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-howard-c-pierce.html | MRS HOWARD C PIERCE | Special to The Nw York Tlmw | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-lansing-keeler.html | MRS LANSING KEELER | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/mrs-nesbitt-pair-leads-by-3-shots-call-wild-helps-score-78-as.html | MRS NESBITT PAIR LEADS BY 3 SHOTS Call Wild Helps Score 78 as Apawamis Golf Starts Miss Beinbrink Wins | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/n-a-t-o-aide-promoted.html | N A T O Aide Promoted | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/nasser-rejects-an-israeli-talk-rebuffs-bid-of-u-n-truce-chief-who.html | NASSER REJECTS AN ISRAELI TALK Rebuffs Bid of U N Truce Chief Who Terms Situation Along Border Dangerous | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/naval-shift-in-britain-sir-john-eccles-is-appointed-home-fleet.html | NAVAL SHIFT IN BRITAIN Sir John Eccles Is Appointed Home Fleet Commander | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/nbc-to-telecast-3nation-program-wishyouwerehere-type-show-to-offer.html | NBC TO TELECAST 3NATION PROGRAM  WishYouWereHere Type Show to Offer Events From U S Canada and Mexico | By Val Adams | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/officer-concedes-fraud-not-bribe-air-captain-denies-he-took-50000.html | OFFICER CONCEDES FRAUD NOT BRIBE Air Captain Denies He Took 50000 on Clothes Contract Admits Falsifying Taxes | By Russell Bakerspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/opponents-agree-on-proxy-rulings-opponents-agree-on-proxy-rulings.html | OPPONENTS AGREE ON PROXY RULINGS OPPONENTS AGREE ON PROXY RULINGS | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/other-company-meetings-companies-hold-annual-meetings-beatrice.html | OTHER COMPANY MEETINGS COMPANIES HOLD ANNUAL MEETINGS Beatrice Foods | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pace-of-industrial-sales-was-maintained-in-april.html | Pace of Industrial Sales Was Maintained in April | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pakistan-bids-india-end-kashmir-snarl.html | PAKISTAN BIDS INDIA END KASHMIR SNARL | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/parker-w-buhrman-exconsul-in-munich.html | PARKER W BUHRMAN EXCONSUL IN MUNICH | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/passport-order-by-court-fought-state-department-appeals-u-s-judges.html | PASSPORT ORDER BY COURT FOUGHT State Department Appeals U S Judges Decree on Einstein Executor | By Luther A Huston | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/patricia-ann-ellis-prospective-bride.html | PATRICIA ANN ELLIS PROSPECTIVE BRIDE | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/permanent-u-n-envoy-appointed-by-canada.html | Permanent U N Envoy Appointed by Canada | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/philadelphia-hails-new-bulletin-plant.html | PHILADELPHIA HAILS NEW BULLETIN PLANT | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pointers-on-cutting-retail-costs-given.html | POINTERS ON CUTTING RETAIL COSTS GIVEN | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/poles-ask-council-seat-will-request-place-in-u-n-security-body-in.html | POLES ASK COUNCIL SEAT Will Request Place in U N Security Body in Fall | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/police-seek-curb-on-youth-crime-in-a-5year-plan-police-seek-curb-on.html | POLICE SEEK CURB ON YOUTH CRIME IN A 5YEAR PLAN POLICE SEEK CURB ON YOUTH CRIME | By Murray Schumach | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/policy-on-aliens-hit-by-stevenson-he-says-misguided-policy-has.html | POLICY ON ALIENS HIT BY STEVENSON He Says Misguided Policy Has Choked Flow of Talent and Energy Into U S | By A H Raskin | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/pornography-and-youth.html | Pornography and Youth | MARTIN WOLFSON | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/post-office-picks-5-regional-chiefs-decentralizing-plan-moves.html | POST OFFICE PICKS 5 REGIONAL CHIEFS Decentralizing Plan Moves ForwardCivil Defense Aspects Emphasized | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/president-gets-picture-mementos-of-world-war-ii.html | President Gets Picture Mementos of World War II | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/research-on-u-s-women.html | Research on U S Women | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/rio-buys-test-monkeys-brazil-relaxes-ban-on-imports-for-salk.html | RIO BUYS TEST MONKEYS Brazil Relaxes Ban on Imports for Salk Vaccine Needs | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sleeper-tariff-voted-by-senate-duty-on-hardboard-would-be-raised-by.html | SLEEPER TARIFF VOTED BY SENATE Duty on Hardboard Would Be Raised by Listing It as Wood Instead of Paper Product | By Allen Druryspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/south-africa-plans-to-relocate-whites.html | SOUTH AFRICA PLANS TO RELOCATE WHITES | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/spaniards-impressed-us-prefabricated-house-wins-liking-in-barcelona.html | SPANIARDS IMPRESSED US Prefabricated House Wins Liking in Barcelona Fair | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/statement-is-drafted.html | Statement Is Drafted | By Jack Raymondspecial To The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/stocks-in-london-up-despite-strike-government-securities-and-steel.html | STOCKS IN LONDON UP DESPITE STRIKE Government Securities and Steel Shares in Demand U S Buying Noted | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/strike-solution-pushed-in-britain-trades-congress-opens-talk-with.html | STRIKE SOLUTION PUSHED IN BRITAIN Trades Congress Opens Talk With Rail Union Chiefs Supplies Kept Moving | By Thomas P Ronan | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/sudans-premier-firm-on-freedom-egyptian-prospect-for-unity-is.html | SUDANS PREMIER FIRM ON FREEDOM Egyptian Prospect for Unity Is DimKhartum Insists on More of Nile Water | By Kennett Lovespecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/symphony-of-air-is-heard-in-taipei-chiang-wife-among-7000-at.html | SYMPHONY OF AIR IS HEARD IN TAIPEI Chiang Wife Among 7000 At Concert in Far East Tour of U S Orchestra | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tasteful-prelude-to-the-meal-hors-doeuvre-little-kitchen-fuss.html | Tasteful Prelude to the Meal Hors doeuvre Little Kitchen Fuss Needed for Gay Assortment | By Jane Nickerson | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/the-david-e-altons-have-son.html | The David E Altons Have Son | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/the-ghosts-in-the-white-house.html | The Ghosts in the White House | By Arthur Krock | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/theatre-playhouse-opens-circle-in-square-stages-king-and-the-duke.html | Theatre Playhouse Opens Circle in Square Stages King and the Duke | By Lewis Funke | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/trout-streams-improved-by-recent-rain-alaska-game-laws-liberalized.html | Trout Streams Improved by Recent Rain Alaska Game Laws Liberalized | By Raymond R Camp | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/tv-dinner-at-eight-warmed-over-kaufmanferber-play-suffers-in.html | TV Dinner at Eight Warmed Over KaufmanFerber Play Suffers in Editing | By Jack Gould | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-n-group-to-defer-arms-cut-parleys.html | U N GROUP TO DEFER ARMS CUT PARLEYS | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-s-consul-prods-aide-of-red-china-on-release-of-63-u-s-consul.html | U S CONSUL PRODS AIDE OF RED CHINA ON RELEASE OF 63 U S CONSUL PRODS PEIPING AIDE ON 63 At Parley in Geneva He Adds Names of 11 Americans to List of Those Held MEN ON 2 LOST PLANES Washington Believes Them Alive Although Peiping Has Professed Ignorance | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-s-indictment-voided-valentino-neff-conspiracy-case-dropped-in.html | U S INDICTMENT VOIDED Valentino Neff Conspiracy Case Dropped in Camden | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/u-sargentine-group-elects.html | U SArgentine Group Elects | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/vaccinated-child-stricken-by-polio-vaccinated-child-stricken-by.html | VACCINATED CHILD STRICKEN BY POLIO VACCINATED CHILD STRICKEN BY POLIO | By Peter Kihss | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/village-in-israel-is-born-squalling-inhabitants-arrive-in-trucks.html | VILLAGE IN ISRAEL IS BORN SQUALLING Inhabitants Arrive in Trucks and Fall Into Dispute Over Assignment of Houses | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/walter-a-d-clarke-i.html | WALTER A D CLARKE I | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/walter-b-roderick.html | WALTER B RODERICK | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/walter-wesley-stine.html | WALTER WESLEY STINE | Soeclal to The New York Timej | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/wests-defense-line-in-the-pacific-allies-shortcomings-in-the-far.html | Wests Defense Line in the Pacific Allies Shortcomings in the Far East Are Analyzed | By Foster Haileyspecial to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/william-h-sanborn.html | WILLIAM H SANBORN | I Special to The New York Times I | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/william-storrie.html | WILLIAM STORRIE | Special to The New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/world-bank-raises-70000000-to-build-economy-of-south-italy-70000000.html | World Bank Raises 70000000 To Build Economy of South Italy 70000000 LOAN GRANTED TO ITALY | By Charles E Egan | RE0000172747 | 1983-08-03 | B00000537298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/yanks-down-athletics-twice-kucks-victor-31-on-2hitter-then-ford-of.html | Yanks Down Athletics Twice Kucks Victor 31 on 2Hitter Then Ford of Bombers Wins 61 Yanks 2 in 9th Take Opener After Skowron Homer Ties Carey Drive Decisive | By Louis Effratspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-02 | https://www.nytimes.com/1955/06/02/archives/yugoslav-chiefs-likely-to-confer-with-west-soon-westtito-talks-are.html | YUGOSLAV CHIEFS LIKELY TO CONFER WITH WEST SOON WESTTITO TALKS ARE LIKELY SOON Belgrade Requested Parley With Envoys Before Visit of Soviet Leaders | By Elie Abelspecial To the New York Times | RE0000172747 | 1983-08-03 | B00000537298 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/met-troupe-honors-retiring-violist-76.html | MET TROUPE HONORS RETIRING VIOLIST 76 | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/aaron-broder.html | AARON BRODER | 1 Special to The New York Times l | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/adenauer-confirms-leaving-foreign-job.html | ADENAUER CONFIRMS LEAVING FOREIGN JOB | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/alphand-may-get-u-n-post.html | Alphand May Get U N Post | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bach-fete-on-coast-santa-barbara-celebrates-third-annual-event.html | BACH FETE ON COAST Santa Barbara Celebrates Third Annual Event | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/belgrade-accord-omits-party-ties-failure-to-mention-relations.html | BELGRADE ACCORD OMITS PARTY TIES Failure to Mention Relations Despite Khrushchevs Bid Is Noted in Moscow | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/belmar-casting-contest-this-weekend-likely-to-attract-many-anglers.html | Belmar Casting Contest This WeekEnd Likely to Attract Many Anglers | By Raymond R Camp | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/berlin-el-phones-cut-reds-say-they-severed-lines-to-stop-spying-for.html | BERLIN EL PHONES CUT REDS Say They Severed Lines to Stop Spying for U S | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bid-to-end-strike-in-britain-fails-negotiating-group-reports-no.html | BID TO END STRIKE IN BRITAIN FAILS Negotiating Group Reports No Progress After Parleys With 2 Rival Rail Unions | By Thomas P Ronanspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/billy-graham-opens-paris-drive-sunday-stresses-crusade-is-not.html | Billy Graham Opens Paris Drive Sunday Stresses Crusade Is Not AntiCatholic | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/boxer-baroque-of-quality-hill-is-named-best-in-the-morris-and-essex.html | Boxer Baroque of Quality Hill Is Named Best in the Morris and Essex Show WAGNER DOG WINS IN A FIELD OF 2397 | By John Rendel | RE0000172748 | 1983-08-03 | B00000537299 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bricker-proposals-disputed-constitution-as-it-stands-said-to.html | Bricker Proposals Disputed Constitution as It Stands Said to Provide Ample Safeguards | PHILIP AMRAM PIERCE BUTLER THOMAS H MAHONY FRANCIS X WIGEST ABRAHAM WILSON MILTON WINN PAUL SHIPMAN ANDREWS HENRY BRANDIS A J G PRIEST | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/britains-reserves-stable-during-may.html | BRITAINS RESERVES STABLE DURING MAY | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/british-act-to-cut-atom-power-cost-new-plan-revives-depleted.html | BRITISH ACT TO CUT ATOM POWER COST New Plan Revives Depleted Uranium With Plutonium for Reuse as Fuel | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/british-gather-home-force.html | British Gather Home Force | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/bronchial-changes-studied-in-smokers.html | BRONCHIAL CHANGES STUDIED IN SMOKERS | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/brown-sets-pace-on-links-with-69-manasquan-river-ace-heads-jersey.html | BROWN SETS PACE ON LINKS WITH 69 Manasquan River Ace Heads Jersey State Qualifiers Gordon Sanok Get 71s | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/cancer-of-lungs-called-epidemic-cases-up-4fold-in-25-years-expert.html | CANCER OF LUNGS CALLED EPIDEMIC Cases Up 4Fold in 25 Years Expert Tells Coast Forum Uncertain on Smoking TREND IS HELD UPWARD Disease Declared to Be Most Common in City With Rise Far Greater Among Men | By Murray Illsonspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/central-park-plan-opposed.html | Central Park Plan Opposed | JEROME C OBRIEN | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/chandler-robbins-textile-official-48.html | CHANDLER ROBBINS TEXTILE OFFICIAL 48 | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/charles-rittenhouse.html | CHARLES RITTENHOUSE | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/child-to-mrs-w-rothschild-jr.html | Child to Mrs W Rothschild Jr | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/children-to-see-2-new-tv-series-hickory-dickory-dock-and-junior.html | CHILDREN TO SEE 2 NEW TV SERIES Hickory Dickory Dock and Junior Featurama Will Have Debuts This Month | By Val Adams | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/china-executes-41-in-plot-roundup-172-reported-held-in-drive-on-in.html | CHINA EXECUTES 41 IN PLOT ROUNDUP 172 Reported Held in Drive on in Northwest Drive Against Counterrevolutionaries | By Henry R Liebermanspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/church-fair-to-mark-250-years.html | Church Fair to Mark 250 Years | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/church-head-hits-racial-barriers-moderator-of-presbyterians-south.html | CHURCH HEAD HITS RACIAL BARRIERS Moderator of Presbyterians South Says All in Human Family Are Brothers | By George Duganspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/clothing-man-watches-life-pass-his-door.html | Clothing Man Watches Life Pass His Door | By Elizabeth Halsted | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/college-gets-80000-sarah-lawrence-students-give-10000-at.html | COLLEGE GETS 80000 Sarah Lawrence Students Give 10000 at Commencement | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/controller-hits-t-v-a-bonds-plan-campbell-scores-1-proposal-to-stop.html | CONTROLLER HITS T V A BONDS PLAN Campbell Scores 1 Proposal to Stop Appropriations for Power Agency | By Alvin Shuster | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/coolness-to-president-shown.html | Coolness to President Shown | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/cronyn-wife-eye-a-day-by-the-sea-acting-team-impressed-by-hunters.html | CRONYN WIFE EYE A DAY BY THE SEA Acting Team Impressed by Hunters Drama Which Had Extended London Run | By Sam Zolotow | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/democratic-rift-looms-over-sale-of-state-power-democratic-split.html | DEMOCRATIC RIFT LOOMS OVER SALE OF STATE POWER DEMOCRATIC SPLIT LOOMS ON POWER Alcoa Deal May Pit Lehman and Roosevelt Against Harriman and Wagner | By Leo Egan | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dodgers-crush-braves-with-10-in-eighth-loes-victor-132-for-2game.html | Dodgers Crush Braves With 10 in Eighth LOES VICTOR 132 FOR 2GAME SWEEP | By Joseph M Sheehan | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dr-paul-martens.html | DR PAUL MARTENS | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dragon-just-naps-on-its-zoo-debut-yet-male-and-mate-steal-show-at.html | DRAGON JUST NAPS ON ITS ZOO DEBUT Yet Male and Mate Steal Show at Party for Members of Zoological Society | By Milton Esterow | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dutch-crisis-resolved-drees-stays-in-power.html | Dutch Crisis Resolved Drees Stays in Power | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/dutch-project-a-firm-economy-in-flexible-wage-control-plan.html | Dutch Project a Firm Economy In Flexible Wage Control Plan UnionManagement Pacts to Keep Pay Rates Level Seen as Bar to Inflation in FullEmployment Operations | By Michael L Hoffmanspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/eisenhower-entertains-golf-precedes-stag-dinner-he-may-visit-farm.html | EISENHOWER ENTERTAINS Golf Precedes Stag Dinner He May Visit Farm Today | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/envoy-denies-report.html | Envoy Denies Report | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/esso-worker-dies-in-fall.html | Esso Worker Dies in Fall | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/excerpts-of-judges-decision-on-bonds.html | Excerpts of Judges Decision on Bonds | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/families-rejoin-freed-u-s-fliers-tears-and-smiles-mingle-at.html | FAMILIES REJOIN FREED U S FLIERS Tears and Smiles Mingle at Airfield in Hawaii in Joyful Reunion | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/farm-units-to-pick-12-for-russia-tour.html | FARM UNITS TO PICK 12 FOR RUSSIA TOUR | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/fiancee-defends-city-psychiatrist.html | FIANCEE DEFENDS CITY PSYCHIATRIST | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/fifth-ave-college-gets-along-without-a-campusswimming-pool-in-back.html | Fifth Ave College Gets Along Without a CampusSwimming Pool in Back Yard | By Meyer Berger | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/first-round-ends-in-polio-program-first-round-ends-in-polio-program.html | FIRST ROUND ENDS IN POLIO PROGRAM FIRST ROUND ENDS IN POLIO PROGRAM Response Here Is 724 Salk Sees 80 Aided | By Peter Kihss | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/flag-day-proclaimed.html | Flag Day Proclaimed | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/foot-in-grave-75-years-long-islander-is-now-92.html | Foot in Grave 75 Years Long Islander Is Now 92 | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/ford-concession-reported-on-aid-for-laidoff-men-ford-may-agree-to.html | Ford Concession Reported On Aid for LaidOff Men FORD MAY AGREE TO JOBLESS PAY | By Damon Stetson | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/francis-n-parke-dies-former-maryland-judge-in-the-court-of-appeals.html | FRANCIS N PARKE DIES Former Maryland Judge in the Court of Appeals Was 84 | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/franklin-w-helms-sr.html | FRANKLIN W HELMS SR | Succlal to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/freight-loadings-increase-in-week-790176car-total-is-146-above-the.html | FREIGHT LOADINGS INCREASE IN WEEK 790176Car Total Is 146 Above the YearAgo Level 04 More Than in 53 | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/frickurea.html | FrickuRea | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/george-e-edgar.html | GEORGE E EDGAR | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/giants-trip-redlegs-antonelli-subdues-cincinnatians-for-eighth.html | Giants Trip Redlegs Antonelli Subdues Cincinnatians For Eighth Straight Time 6 to 3 Mays With 14th and Mueller Hit Home Runs for Giants Kluszewski Wastes 15th | By John Drebinger | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/girl-scouts-close-little-house-doors.html | GIRL SCOUTS CLOSE LITTLE HOUSE DOORS | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/greenfield-names-hotel-aides.html | Greenfield Names Hotel Aides | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |

| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/guatemala-aids-u-n-fund.html | Guatemala Aids U N Fund | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hall-sees-56-victory-holds-eisenhower-will-run-hails-convention.html | HALL SEES 56 VICTORY Holds Eisenhower Will Run Hails Convention Site | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hammarskjold-bids-truman-to-u-n-rite.html | HAMMARSKJOLD BIDS TRUMAN TO U N RITE | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/harrimans-aid-asked-yonkers-civic-groups-assail-wilson-in-school.html | HARRIMANS AID ASKED Yonkers Civic Groups Assail Wilson in School Dispute | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/high-thailand-official-will-be-priest-3-months.html | High Thailand Official Will Be Priest 3 Months | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/highway-bond-issue-negative-vote-asked-on-measure-seen-as.html | Highway Bond Issue Negative Vote Asked on Measure Seen as Increasing Gasoline Tax | K C LITTLEFIELD | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hopes-rise-in-brazil.html | Hopes Rise in Brazil | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/hospital-marks-100th-year.html | Hospital Marks 100th Year | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/irving-school-set-for-move-upstate-last-tarrytown-graduation-due.html | IRVING SCHOOL SET FOR MOVE UPSTATE Last Tarrytown Graduation Due SundayNew Rural Campus to Be in Amenia | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/j-j-eager-to-wed-gloria-p-mertens.html | J J EAGER TO WED GLORIA P MERTENS | o Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/jay-pomeroy-is-dead-british-promoter-60-went-bankrupt-backing-music.html | JAY POMEROY IS DEAD British Promoter 60 Went Bankrupt Backing Music | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/jmrs-harvey-l-willard.html | JMRS HARVEY L WILLARD | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/joint-aims-found-in-belgrade-talk-sovietyugoslav-declaration-shows.html | JOINT AIMS FOUND IN BELGRADE TALK SovietYugoslav Declaration Shows Mutual Policies in EastWest Affairs | By M S Handlerspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/joseph-m-frey.html | JOSEPH M FREY | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/khrushchev-gay-in-belgrade-fete-khrushchev-gay-in-belgrade-fete.html | KHRUSHCHEV GAY IN BELGRADE FETE KHRUSHCHEV GAY IN BELGRADE FETE | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/killer-17-gets-life-term.html | Killer 17 Gets Life Term | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/large-stores-led-in-54-sales-gains-small-retail-units-outpaced-last.html | LARGE STORES LED IN 54 SALES GAINS Small Retail Units Outpaced Last Year McNair Reports to Controllers Congress | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/lehman-assails-ward-stock-deal-lehman-assails-ward-stock-deal.html | LEHMAN ASSAILS WARD STOCK DEAL LEHMAN ASSAILS WARD STOCK DEAL | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/lobbyists-spent-174877-in-state-64-groups-file-expenditures-others.html | LOBBYISTS SPENT 174877 IN STATE 64 Groups File Expenditures Others Fail to Report but Penalty Is Unlikely | By Warren Weaver Jrspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/londons-market-attains-new-peak-industrials-boom-stimulated-by.html | LONDONS MARKET ATTAINS NEW PEAK Industrials Boom Stimulated by American Demand Rail Strike Ignored | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/man-who-fought-himself.html | Man Who Fought Himself | By Arthur Daley | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/marian-m-broin-is-a-future-bride-mt-holyoke-alumna-fiancee-of.html | MARIAN M BROIN IS A FUTURE BRIDE Mt Holyoke Alumna Fiancee of Thomas D McCollough Pennsylvania Graduate | Soclal to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/marty-furgol-leads-by-point-with-tally-of-8-as-roundrobin-golf.html | Marty Furgol Leads by Point With Tally of 8 as RoundRobin Golf Starts THOMSON BOLT TIE FOR SECOND PLACE | By Lincoln A Werden | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/methodist-segregation-backed.html | Methodist Segregation Backed | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/meyner-in-dispute-over-negro-school.html | MEYNER IN DISPUTE OVER NEGRO SCHOOL | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/miss-sharnacks-troth-she-will-be-wed-on-june-26-to-jerome-scott.html | MISS SHARNACKS TROTH She Will Be Wed on June 26 to Jerome Scott Levitan | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/misswitlogk-bride-in-indiana-flowers-adorn-bloomington-church-at.html | MISSWITLOGK BRIDE IN INDIANA Flowers Adorn Bloomington Church at Her Marriage to Robert Eugene Long | Special to The New Tort Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/money-in-circulation-shows-an-increase-of-135000000-reserve-board.html | Money in Circulation Shows an Increase Of 135000000 Reserve Board Reports | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-douglas-evans-has-son.html | Mrs Douglas Evans Has Son | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-nesbitt-duo-first-she-and-miss-wild-card-154-in-bestball-golf.html | MRS NESBITT DUO FIRST She and Miss Wild Card 154 in BestBall Golf at Rye | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-william-c-allen.html | MRS WILLIAM C ALLEN | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/mrs-willis-g-hillman.html | MRS WILLIS G HILLMAN | SDecial to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/narcotics-users-are-put-at-60000-commissioner-tells-senators-survey.html | NARCOTICS USERS ARE PUT AT 60000 Commissioner Tells Senators Survey Shows New York Total of 9458 Addicts COST SET AT 10 A DAY Treasury Aide Asserts Few Cases Will Be Found in Service Personnel | By Allen Druryspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |

| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/nato-shuns-stand-on-french-action-plans-neither-to-contest-nor.html | NATO SHUNS STAND ON FRENCH ACTION Plans Neither to Contest Nor Approve Withdrawal of a Division for Algeria | By Thomas F Brady | RE0000172748 | 1983-08-03 | B00000537299 |
|---|---|---|---|---|---|---|
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/naval-diplomas-go-to-740-today-185-at-annapolis-to-receive-air.html | NAVAL DIPLOMAS GO TO 740 TODAY 185 at Annapolis to Receive Air Force Commissions 56 to Be Marine Officers | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/news-of-food-market-basket-cooks-will-find-stalls-taking-on-a.html | News of Food Market Basket Cooks Will Find Stalls Taking on a Welcome Look of Summer | By Jane Nickerson | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/nixon-finds-big-4-at-a-crossroad-tells-rotary-coming-parley-may-be.html | NIXON FINDS BIG 4 AT A CROSSROAD Tells Rotary Coming Parley May Be Last Chance to Bar Catastrophic War | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/officials-named-by-jockey-club-to-activate-supertrack-plan-hanes-to.html | Officials Named by Jockey Club To Activate SuperTrack Plan Hanes Tompkins Cassidy and 6 Policy Units Picked Future Steps Outlined | By James Roach | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/pay-rise-drives-gain-in-congress-house-unit-approves-postal-bill.html | PAY RISE DRIVES GAIN IN CONGRESS House Unit Approves Postal Bill and Sets Action on Classified Measure | By C P Trussell | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/peggy-lee-signs-3film-contract-gets-pact-from-jack-webb-because-of.html | PEGGY LEE SIGNS 3FILM CONTRACT Gets Pact From Jack Webb Because of Her Work in Pete Kellys Blues | By Thomas M Pryor | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/phone-ruling-fought-psc-seeks-to-appeal-court-decision-on-rate.html | PHONE RULING FOUGHT PSC Seeks to Appeal Court Decision on Rate Hearing | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/polio-case-total-above-the-median-u-s-experts-say-increase-is-not.html | POLIO CASE TOTAL ABOVE THE MEDIAN U S Experts Say Increase Is Not AlarmingSenate Bill Asks Free Shots | By William M Blair | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/president-hails-exhibit-message-on-atoms-for-peace-stresses-power.html | PRESIDENT HAILS EXHIBIT Message on Atoms for Peace Stresses Power for Good | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/princeton-stores-show-modern-art-21-gallery-paintings-adorn.html | PRINCETON STORES SHOW MODERN ART 21 Gallery Paintings Adorn ShopsMany Townsfolk Puzzled by Abstracts | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/prof-william-reavis.html | PROF WILLIAM REAVIS | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/rayburn-assails-high-tariff-move-challenges-senate-changes-in.html | RAYBURN ASSAILS HIGH TARIFF MOVE Challenges Senate Changes in Reciprocal Trade Bill Linking Them to GOP | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/refugee-act-scored-world-church-council-aide-decries-u-s-program.html | REFUGEE ACT SCORED World Church Council Aide Decries U S Program | By Religious News Service | RE0000172748 | 1983-08-03 | B00000537299 |

| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/reply-by-moses.html | Reply by Moses | ROBERT MOSES | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/richard-l-corby.html | RICHARD L CORBY | Special to the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/rival-laborites-attribute-blame-gaitskell-lays-party-defeat-to.html | RIVAL LABORITES ATTRIBUTE BLAME Gaitskell Lays Party Defeat to BevanismWelshman Accuses Leadership | By Drew Middleton | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/rlbabcockjr-jersey-banker-70-founder-and-head-of-first-national-of.html | RLBABCOCKJR JERSEY BANKER 70 Founder and Head of First National of Absecon Dies uActive in Real Estate | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/ruth-l-armour-engaged-to-wed-former-art-student-will-be-married-to.html | RUTH L ARMOUR ENGAGED TO WED Former Art Student Will Be Married to Elliott Kamen Alumnus of Rensselaer | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/sarafite-named-city-treasurer-advancement-of-chief-hogan-aide-one.html | SARAFITE NAMED CITY TREASURER Advancement of Chief Hogan Aide One of 18 Appointments Announced by Mayor | By Charles G Bennett | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senate-approves-35-billion-in-aid-president-asked-35-billion-in-aid.html | SENATE APPROVES 35 BILLION IN AID PRESIDENT ASKED 35 BILLION IN AID VOTED BY SENATE | By John D Morris | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senate-unit-asks-security-survey-commission-for-security-survey.html | SENATE UNIT ASKS SECURITY SURVEY Commission for Security Survey Voted by Senate Subcommittee Vote to Establish Bipartisan Commission on Policy and Method Is Unanimous | By Russell Bakerspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/senator-lehmans-letter.html | Senator Lehmans Letter | HERBERT H LEHMAN | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/shipboard-victor-in-belmont-chase-favorite-defeats-curly-joe-by-6.html | SHIPBOARD VICTOR IN BELMONT CHASE Favorite Defeats Curly Joe by 6 Lengths in Meadow BrookBegorra Wins | By Joseph C Nichols | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/sicily-to-choose-new-parliament-regional-election-sunday-will-test.html | SICILY TO CHOOSE NEW PARLIAMENT Regional Election Sunday Will Test the Strength of Center Against Left | By Arnaldo Cortesi | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/singapore-governor-leaves.html | Singapore Governor Leaves | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/singapore-seizes-opium.html | Singapore Seizes Opium | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/sixnation-parleys-on-unity-hit-a-snag.html | SIXNATION PARLEYS ON UNITY HIT A SNAG | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/soviet-prepares-nehru-welcome-moscows-richest-red-carpet-being.html | SOVIET PREPARES NEHRU WELCOME Moscows Richest Red Carpet Being Rolled Out for Visit of the Indian Leader | By Clifton Daniel | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/state-cleared-in-death-it-is-ruled-not-culpable-for-escaped.html | STATE CLEARED IN DEATH It Is Ruled Not Culpable for Escaped Convicts Action | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/stevenson-scores-eisenhower-policy-on-polio-vaccine-u-s-polio.html | STEVENSON SCORES EISENHOWER POLICY ON POLIO VACCINE U S POLIO POLICY HIT BY STEVENSON He Sees a Failure to Make Plans for Its Production and Wide Distribution CUTS IN MEDICAL AID HIT Democratic Leader Receives Honorary Degree as NYU Dedicates New Building | By Russell Porter | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/suffolk-radar-saves-two-jets-from-crash.html | Suffolk Radar Saves Two Jets From Crash | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/suit-over-seized-funds-depositors-of-japanese-bank-in-california.html | SUIT OVER SEIZED FUNDS Depositors of Japanese Bank in California Start Action | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/task-in-vietnam-finished-by-ely-general-leaving-for-paris-asserts.html | TASK IN VIETNAM FINISHED BY ELY General Leaving for Paris Asserts France Still Has Role to Play in Nation | By Tillman Durdin | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/television-the-suspect-adaptation-of-film-is-seen-on-lux-theatre.html | Television The Suspect Adaptation of Film Is Seen on Lux Theatre | By Jack Gould | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/the-several-issues-in-the-nathan-case.html | The Several Issues in the Nathan Case | By Arthur Krock | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/theatre-dublin-talk-of-a-carroll-play-and-ocasey-in-exile.html | Theatre Dublin Talk Of a Carroll Play and OCasey in Exile | By Brooks Atkinsonspecial To the New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/tiger-at-gates-opens-in-london-giradoux-play-with-english.html | TIGER AT GATES OPENS IN LONDON Giradoux Play With English Translation by Christopher Fry Stars Redgrave | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/tito-and-russians-concur-on-china-and-german-unity-tito-and.html | TITO AND RUSSIANS CONCUR ON CHINA AND GERMAN UNITY TITO AND RUSSIANS SIGN AGREEMENT | By Jack Raymond | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/transit-makeup-is-due-by-sunday-harriman-wagner-confer.html | TRANSIT MAKEUP IS DUE BY SUNDAY Harriman Wagner Confer AgainRailroad Official Mentioned as Chairman | By Stanley Levey | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/twining-thanks-u-n-in-flier-case-calls-on-hammarskjold-to-convey.html | TWINING THANKS U N IN FLIER CASE Calls on Hammarskjold to Convey Appreciation for Work in Freeing Airmen | By Thomas J Hamilton | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/two-dogs-attack-and-kill-mistress.html | TWO DOGS ATTACK AND KILL MISTRESS | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-n-chief-gloomy-on-egyptisrael-tie.html | U N CHIEF GLOOMY ON EGYPTISRAEL TIE | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |

| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-court-orders-nathan-hearing-appeals-bench-tells-state.html | U S COURT ORDERS NATHAN HEARING Appeals Bench Tells State Department How to Carry Out Passport Inquiry | By Luther A Huston | RE0000172748 | 1983-08-03 | B00000537299 |
|---|---|---|---|---|---|---|
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-is-criticized-on-china-students-u-s-is-criticized-in-student.html | U S IS CRITICIZED ON CHINA STUDENTS U S IS CRITICIZED IN STUDENT CASES | By Harrison E Salisbury | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-red-china-at-harbor-talks-delegates-among-those-of-26-nations.html | U S RED CHINA AT HARBOR TALKS Delegates Among Those of 26 Nations at Dutch Parley on Navigation Aids | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-sees-warning-in-belgrade-accord-us-sees-warning-in-belgrade.html | U S Sees Warning In Belgrade Accord US SEES WARNING IN BELGRADE TALK | By James Reston | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/u-s-store-sales-rose-10-in-week-all-reserve-districts-gained-over.html | U S STORE SALES ROSE 10 IN WEEK All Reserve Districts Gained Over Levels of Year Ago New York Volume Up 6 | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/us-grants-urged-in-drought-fight-benson-and-governors-agree-on-plan.html | US GRANTS URGED IN DROUGHT FIGHT Benson and Governors Agree on Plan to Classify Land and for Incentive Pay | By Seth S King | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/versatile-labor-tied-to-education-increasing-need-for-skilled.html | VERSATILE LABOR TIED TO EDUCATION Increasing Need for Skilled Workers Stressed at Upstate Apprenticeship Parley | By Ralph Katz | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/virginia-court-bars-bonds-for-nonsegregated-schools-judge-stops-use.html | Virginia Court Bars Bonds For Nonsegregated Schools JUDGE STOPS USE OF VIRGINIA BONDS | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/w-f-horan-heads-watchdog-group-is-surprise-choice-by-gop-for-unit.html | W F HORAN HEADS WATCHDOG GROUP Is Surprise Choice by GOP for Unit Designed to Keep Check on Harriman | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/walkout-at-jersey-plant.html | Walkout at Jersey Plant | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/west-warned-on-policy-quakers-condemn-violence-as-instrument-of.html | WEST WARNED ON POLICY Quakers Condemn Violence as Instrument of Nations | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/wheat-rallies-corn-oats-fall-soybeans-close-mixed-with-july-under.html | WHEAT RALLIES CORN OATS FALL Soybeans Close Mixed With July Under Pressure  Rye Improves Slightly | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/williams-in-rapid-transit-job.html | Williams in Rapid Transit Job | Special to The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-03 | https://www.nytimes.com/1955/06/03/archives/yankees-win-bombers-defeat-athletics-12-to-6-boudreau-shift-stops.html | Yankees Win BOMBERS DEFEAT ATHLETICS 12 TO 6 Boudreau Shift Stops Mantle but Not Yanks Who Tally 6 in 7th After 3 Homers | By Louis Effratspecial To The New York Times | RE0000172748 | 1983-08-03 | B00000537299 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-funeral-aides-seized-at-track-with-dead-mans-3780-tickets-2.html | 2 Funeral Aides Seized at Track With Dead Mans 3780 Tickets 2 Funeral Aides Seized at Track With Dead Mans 3780 Tickets | By Meyer Bergerspecial To The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-jailed-in-assault-greenburgh-youths-sentenced-for-attack-on.html | 2 JAILED IN ASSAULT Greenburgh Youths Sentenced for Attack on Teacher | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/2-of-10-new-cases-pose-polio-enigma-idaho-children-felled-after.html | 2 OF 10 NEW CASES POSE POLIO ENIGMA Idaho Children Felled After Cutter Shots Despite End of Incubation Period | By William M Blairspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/3-liners-tied-up-by-crew-strikers-1800-passengers-bound-for-u-s.html | 3 LINERS TIED UP BY CREW STRIKERS 1800 Passengers Bound for U S Canada Are Victims of Action at Liverpool | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/3-parents-jailed-in-child-neglect-court-excoriates-2-mothers-and-a.html | 3 PARENTS JAILED IN CHILD NEGLECT Court Excoriates 2 Mothers and a Father and Imposes 5 and 6Month Terms CARE THEORISTS SCORED Jurist Says They Have Failed and Only Confuse Public Common Sense Urged | By Emma Harrison | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/31500-race-tops-card-at-belmont-flying-fury-nances-lad-in-peter-pan.html | 31500 RACE TOPS CARD AT BELMONT Flying Fury Nances Lad in Peter Pan Field of Eight TodayBless Pat Wins | By Joseph C Nichols | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/50-stock-dividend-for-sunbeam-corp.html | 50 STOCK DIVIDEND FOR SUNBEAM CORP | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/55-tijuana-fair-may-be-dropped-postponement-is-said-to-lag-in.html | 55 TIJUANA FAIR MAY BE DROPPED Postponement Is Said to Lag in Preparation but Border Zones Blame Trade Edict | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/740-midshipmen-cap-shining-day-get-diplomas-at-annapolis-even-the.html | 740 MIDSHIPMEN CAP SHINING DAY Get Diplomas at Annapolis Even the Sun Cooperates in Colorful Ceremonies Middies Launch Careers in a Sea of Flying Caps | By Clarence Deanspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/a-president-flies-in-2engine-plane-for-first-time-president-flies.html | A President Flies in 2Engine Plane for First Time PRESIDENT FLIES IN 2ENGINE PLANE | By W H Lawrencespecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/african-cave-yields-fossil-proof-of-mans-first-use-of-tools-fire.html | African Cave Yields Fossil Proof Of Mans First Use of Tools Fire African Cave Yields Fossil Proof Of First Man to Use Tools Fire | By Robert K Plumb | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/age-limitations-protested.html | Age Limitations Protested | EDWARD KELLER | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/alfred-i-moriarty-insurance-broker.html | ALFRED I MORIARTY INSURANCE BROKER | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/alphand-gets-unplace-hoppenot-goes-to-saigon.html | Alphand Gets UNPlace Hoppenot Goes to Saigon | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/an-analysis-of-hoover-report-plans-and-how-they-could-injure.html | An Analysis of Hoover Report Plans and How They Could Injure Defense | By Hanson W Baldwin | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/anastasia-gets-year-in-tax-case-albert-also-fined-20000-as-costello.html | ANASTASIA GETS YEAR IN TAX CASE Albert Also Fined 20000 as Costello Penalty Is Used as Evasion Yardstick | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/apprentice-parley-asks-trades-study.html | APPRENTICE PARLEY ASKS TRADES STUDY | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/automation-held-vital-to-economy-but-engineers-optimism-is-disputed.html | AUTOMATION HELD VITAL TO ECONOMY But Engineers Optimism Is Disputed by CIO Official at Welfare Conference | By Murray Illsonspecial To The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bay-state-jail-break-foiled.html | Bay State Jail Break Foiled | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/belgians-survey-economic-future-special-study-being-given-to.html | BELGIANS SURVEY ECONOMIC FUTURE Special Study Being Given to Exports and Promotion of New Ideas and Goods | By Michael L Hoffmanspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/big-uranium-rush-is-just-a-saunter-big-california-uranium-rush-is.html | BIG URANIUM RUSH IS JUST A SAUNTER Big California Uranium Rush Is Mostly an Aimless Saunter A Few Amateur Rockhounds Find Old Pros Have Staked Everything Worth Staking TWO MINES IN OPERATION California Strip Is Reopened to Claims After Legalism Had Halted Activity | By Gladwin Hillspecial To The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bonns-civil-defense-follows-u-s-model.html | BONNS CIVIL DEFENSE FOLLOWS U S MODEL | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/bridges-reelected.html | Bridges Reelected | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/britain-thanks-u-n-leader.html | Britain Thanks U N Leader | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/c-i-o-group-cleared-a-f-l-meat-cutters-charged-membership-raiding.html | C I O GROUP CLEARED A F L Meat Cutters Charged Membership Raiding | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/canada-will-start-work-on-atom-power-plant.html | Canada Will Start Work On Atom Power Plant | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/capital-punishment-kept-in-connecticut.html | CAPITAL PUNISHMENT KEPT IN CONNECTICUT | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/carla-heiders-troth-she-will-be-wed-on-july-30-to-i-edward-c.html | CARLA HEIDERS TROTH She Will Be Wed on July 30 to i Edward C Rosenzweig | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/central-tax-rise-opposed-higher-franchise-levy-for-railroad-viewed.html | Central Tax Rise Opposed Higher Franchise Levy for Railroad Viewed as Tax on Commuter | JOHN G KNEILING P E | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/charleskennamer-jurist-in-alabama.html | CHARLESKENNAMER JURIST IN ALABAMA | Special to The New York Time I | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/chicago-cargo-talks-set.html | Chicago Cargo Talks Set | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/child-to-the-donald-hatchers.html | Child to the Donald Hatchers | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/church-hits-rush-to-faith-healers-southern-presbyterians-are.html | CHURCH HITS RUSH TO FAITH HEALERS Southern Presbyterians Are Concerned Over Interest Among ChurchGoers | By George Duganspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/city-vaccine-due-to-cut-cases-to-17-experts-see-42-saved-by-use-of.html | CITY VACCINE DUE TO CUT CASES TO 17 Experts See 42 Saved by Use of ShotsResponse of 798 Tops U S Average | By Russell Porter | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/citys-tax-effort-held-states-best-levitt-says-1082-is-raised-for.html | CITYS TAX EFFORT HELD STATES BEST Levitt Says 1082 Is Raised for Schools 4637 Generally on Each 1000 of Realty | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/col-hobart-brown.html | COL HOBART BROWN | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/conformity-drive-hit-hoffman-tells-97-at-haverford-to-resist.html | CONFORMITY DRIVE HIT Hoffman Tells 97 at Haverford to Resist Pressures | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/connecticut-sets-2c-rise-in-gas-tax-6cent-levy-to-start-july-1-is.html | CONNECTICUT SETS 2C RISE IN GAS TAX 6Cent Levy to Start July 1 Is Voted by State Senate House Is to Concur | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/contract-for-hospital-in-peru.html | Contract for Hospital in Peru | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/corn-leads-drop-in-grain-futures-excellent-crop-news-spurs-long.html | CORN LEADS DROP IN GRAIN FUTURES Excellent Crop News Spurs Long Liquidation Deters BuyingSoybeans Soft | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/costs-in-sulphur-and-steel-fields-cut-by-thermos-bottle-cargoes-hot.html | Costs in Sulphur and Steel Fields Cut by Thermos Bottle Cargoes HOT CARGOES CUT PRODUCTION COST | By Richard Rutter | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/cubs-defeat-giants-rush-scores-41-over-champions-miksis-speake.html | Cubs Defeat Giants RUSH SCORES 41 OVER CHAMPIONS Miksis Speake Baker Hit Homers for All Cub Runs After Mueller Connects | By Joseph M Sheehan | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dalton-suggests-youth-lead-labor-briton-bids-veterans-except-attlee.html | DALTON SUGGESTS YOUTH LEAD LABOR Briton Bids Veterans Except Attlee Give WayHe Quits Shadow Cabinet Post | By Peter D Whitneyspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/device-to-aid-alfalfa-pollinating-patented-by-kansas-professor-wide.html | Device to Aid Alfalfa Pollinating Patented by Kansas Professor Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dickinsonukreis.html | DickinsonuKreis | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dodgers-overpower-cardinals-brooks-win-125-facing-8-hurlers-dodgers.html | Dodgers Overpower Cardinals BROOKS WIN 125 FACING 8 HURLERS Dodgers Blast 3 Homers and Cards Musial Hits 300th Snider Bats In 5 Runs | By Boscoe McGowen | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/dr-edwin-b-miller.html | DR EDWIN B MILLER | Soeclal to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/early-end-of-strike-in-britain-doubted.html | EARLY END OF STRIKE IN BRITAIN DOUBTED | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/east-pakistan-gets-its-selfrule-back.html | EAST PAKISTAN GETS ITS SELFRULE BACK | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/egyptiraq-split-being-patched-up-bitter-war-of-propaganda.html | EGYPTIRAQ SPLIT BEING PATCHED UP Bitter War of Propaganda AbatesNasser and Nuri to Meet With Arab Chiefs | By Kennett Lovespecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/ensigmarries-audrey-emaa55-richard-derbert-lewis-of-navy-weds.html | ENSIGMARRIES  AUDREY EMAA55 Richard Derbert Lewis of Navy Weds Jersey Girl in Upper Montclair Church | I SpeclaUo The Tork Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/europe-cautious-over-unity-pacts-coal-and-steel-pool-nations-map.html | EUROPE CAUTIOUS OVER UNITY PACTS Coal and Steel Pool Nations Map Talks on New Accords Shun Supranationality | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/fish-apear-on-schedule-in-productive-day-for-anglers-off-montauk.html | Fish Apear on Schedule in Productive Day for Anglers Off Montauk | By Raymond R Campspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/for-interamerican-unity-joint-effort-to-combat-communist.html | For InterAmerican Unity Joint Effort to Combat Communist Infiltration Is Urged | PHELPS PHELPS | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/formosa-relies-on-rebuilt-port-warshattered-kaohiung-is-now.html | FORMOSA RELIES ON REBUILT PORT WarShattered Kaohiung Is Now Economic Mainstay With Growing Industry | By Tad Szulcspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/four-fliers-interrogated.html | Four Fliers Interrogated | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/frank-e-johnson.html | FRANK E JOHNSON | special to The New York Times I | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/french-living-costs-up-5-rise-in-food-prices-recorded-in-may.html | FRENCH LIVING COSTS UP 5 Rise in Food Prices Recorded in May | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/george-h-kaelin.html | GEORGE H KAELIN | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/golf-trophy-goes-to-jersey-women-garden-state-squad-defeats.html | GOLF TROPHY GOES TO JERSEY WOMEN Garden State Squad Defeats Westchester Long Island by Identical Margins | Social to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/governor-orders-power-pactstudy-controversial-alcoa-contract-for-st.html | GOVERNOR ORDERS POWER PACTSTUDY Controversial Alcoa Contract for St Lawrence Supply Set for Hearing June 14 | By Warren Weaver Jrspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/harry-j-hunter.html | HARRY J HUNTER | Special to The New York Time | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/henry-b-hunter.html | HENRY B HUNTER | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/j-f-rqtledge-55-oil-dealer-dead-president-and-treasurer-of1-concern.html | J F RQTLEDGE 55 OIL DEALER DEAD President and Treasurer of1 Concern in Stamford Led Board of Safety There | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/japanese-drawings-of-u-s-jet-checked.html | JAPANESE DRAWINGS OF U S JET CHECKED | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jersey-traffic-studied-survey-may-bring-extensions-of-turnpike-and.html | JERSEY TRAFFIC STUDIED Survey May Bring Extensions of Turnpike and Parkway | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jersey-walkout-still-on.html | Jersey Walkout Still On | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/jonas-g-rosenberg.html | JONAS G ROSENBERG | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/judicial-director-for-state-chosen.html | JUDICIAL DIRECTOR FOR STATE CHOSEN | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/justice-roberts-beliefs.html | Justice Roberts Beliefs | LELAND B HENRY | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/kazan-may-stage-a-greek-classic-director-is-considering-one-of.html | KAZAN MAY STAGE A GREEK CLASSIC Director Is Considering One of Aeschylus Works for Broadway Next Season | By Louis Calta | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/law-on-marriage-an-issue-in-israel-freethinkers-launch-drive-to.html | LAW ON MARRIAGE AN ISSUE IN ISRAEL FreeThinkers Launch Drive to Liberalize Legislation Coercion Is Charged | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/locust-valley-friends-wins.html | Locust Valley Friends Wins | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/maj-arthur-w-ellis.html | MAJ ARTHUR W ELLIS | Special to The New Ydrk Tlmei | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/martha-caroline-warram-is-engaged.html | Martha Caroline Warram Is Engaged | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/matthew-w-kelly.html | MATTHEW W KELLY | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/memory-of-nazis-stirs-eisenhower-president-recalls-the-plight-of.html | MEMORY OF NAZIS STIRS EISENHOWER President Recalls the Plight of Victims Freed in 1945 Get Gift From U J A | By Irving Spiegelspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/menon-to-see-dulles.html | Menon to See Dulles | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/meyner-is-criticized-on-school-aid-stand.html | MEYNER IS CRITICIZED ON SCHOOL AID STAND | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-bonnell-a-bride-she-is-married-in-westbury-to-henry-theodore.html | MISS BONNELL A BRIDE She Is Married in Westbury to Henry Theodore Berg | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-forsyth-married-wed-in-salzburg-austria-to-tfc-bache-bleecker.html | MISS FORSYTH MARRIED Wed in Salzburg Austria to tfc Bache Bleecker Army | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/miss-rundquist-bride-wed-to-arthur-l-porter-at-church-in-washington.html | MISS RUNDQUIST BRIDE Wed to Arthur L Porter at Church in Washington | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/models-in-finland-avoid-diet-woes.html | Models in Finland Avoid Diet Woes | E H | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/moscow-sees-broad-effect-in-its-yugoslav-agreement-moscow-sees.html | Moscow Sees Broad Effect In Its Yugoslav Agreement Moscow Sees WorldWide Effect In the Agreement With Belgrade Pravda Says It Has Tremendous Impact for WorldSettlement Is Held Bar to Belgrade Role in Atlantic Alliance | By Clifton Danielspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mothers-write-to-chou.html | Mothers Write to Chou | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mrs-david-fitzgerald.html | MRS DAVID FITZGERALD | Special to The New Yorfc imes | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/mrs-john-r-covington.html | MRS JOHN R COVINGTON | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/nassau-takes-team-title.html | Nassau Takes Team Title | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/nathan-hearing-set-state-department-complies-with-appeals-court.html | NATHAN HEARING SET State Department Complies With Appeals Court Order | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/nato-adviser-reaches-paris.html | NATO Adviser Reaches Paris | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/new-plan-for-aiding-veterans-survivors-new-plan-aids-kin-of.html | New Plan for Aiding Veterans Survivors NEW PLAN AIDS KIN OF MILITARY DEAD | By C P Trussellspecial to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/niyen-busch-book-bought-for-film-screen-rights-to-the-actor-a-novel.html | NIYEN BUSCH BOOK BOUGHT FOR FILM Screen Rights to The Actor a Novel About Hollywood Are Sold to Cinsberg | By Thomas M Pryorspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/officer-insists-on-his-tax-guilt-senate-group-tries-to-prove-his.html | OFFICER INSISTS ON HIS TAX GUILT Senate Group Tries to Prove His Returns Were Honest but That He Took Bribe | By Russell Bakerspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/oil-is-big-issue-of-sicilian-reds-ousting-of-u-s-companies-demanded.html | OIL IS BIG ISSUE OF SICILIAN REDS Ousting of U S Companies Demanded by Communists in Election Campaign | By Arnaldo Cortesispecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/paul-canada-57-banker-in-jersey-i-president-of-passaicclifton-trust.html | PAUL CANADA 57 BANKER IN JERSEY I President of PassaicClifton Trust Co DiesuExOfficial of State War Bond Sales | Special to The Hew York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/peiping-accused-on-prisoner-code-red-china-accused-of-violating.html | PEIPING ACCUSED ON PRISONER CODE Red China Accused of Violating Geneva Code in Holding Fliers U S Aide Says Reds Violate Geneva Accord as Well as Truce in Holding Fliers | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pennydale-dog-scores-orangeman-best-in-dalmatian-clubs-specialty.html | PENNYDALE DOG SCORES Orangeman Best in Dalmatian Clubs Specialty Show | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pentagon-backs-policy-on-risks-system-for-industry-scored-at.html | PENTAGON BACKS POLICY ON RISKS System for Industry Scored at Capital ParleyVast Screening Plan Denied | By Joseph A Loftusspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/permanent-entry-of-visitor-vetoed-president-urges-law-make-exchange.html | PERMANENT ENTRY OF VISITOR VETOED President Urges Law Make Exchange Guests Go Back to Gain Immigrant Right | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/peron-held-facing-excommunication-vatican-silent-guarding-secrecy.html | Peron Held Facing Excommunication Vatican Silent Guarding Secrecy Role | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/placating-one-heresy-can-encourage-others.html | Placating One Heresy Can Encourage Others | By C L Sulzberger | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/polar-flight-begins-service-from-vancouver-to-amsterdam-under-way.html | POLAR FLIGHT BEGINS Service From Vancouver to Amsterdam Under Way | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/pope-asks-no-bias-in-news.html | Pope Asks No Bias in News | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/prelates-criticism-of-israel.html | Prelates Criticism of Israel | Rev DAVID R HUNTER | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/president-urged-to-act-on-reser-ve-veterans-groups-pledge-fight-and.html | PRESIDENT URGED TO ACT ON RESER VE Veterans Groups Pledge Fight and Appeal to Eisenhower to Intervene for Bill | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/primary-prices-show-no-change-decline-in-farm-products-is-offset-by.html | PRIMARY PRICES SHOW NO CHANGE Decline in Farm Products Is Offset by Rise in Processed Foods in Latest Week | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/radar-island-floated-tide-lifts-6000ton-tower-from-ways-at-quincy.html | RADAR ISLAND FLOATED Tide Lifts 6000Ton Tower From Ways at Quincy | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/red-china-accord-likely-indian-informs-the-british-red-china-accord.html | Red China Accord Likely Indian Informs the British RED CHINA ACCORD IS SEEN BY INDIAN | By Drew Middletonspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/red-china-executes-10-17-receive-prison-terms-as.html | RED CHINA EXECUTES 10 17 Receive Prison Terms as CounterRevolutionaries | Special to The New York Time | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/rev-dr-b-l-scott-penal-authority-66.html | REV DR B L SCOTT PENAL AUTHORITY 66 | I Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/rio-pushes-talks-with-bonn-tokyo-rio-poshes-talks-with-bonn-tokyo.html | RIO PUSHES TALKS WITH BONN TOKYO RIO POSHES TALKS WITH BONN TOKYO German Negotiations Near EndJapan Interested in Power Development | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/robot-studies-brain-electronic-machine-analyzes-waves-for-research.html | ROBOT STUDIES BRAIN Electronic Machine Analyzes Waves for Research | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/salerno-team-triumphs.html | Salerno Team Triumphs | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/sanok-and-birofka-gain-quarterfinals-in-jersey-amateur-golf-at.html | Sanok and Birofka Gain QuarterFinals In Jersey Amateur Golf at Knoll Club | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/santafe-and-pennsy-may-share-t-p-w.html | SANTAFE AND PENNSY MAY SHARE T P W | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/satisfied-greece-says.html | Satisfied Greece Says | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/senate-group-votes-a-1-minimum-wage.html | SENATE GROUP VOTES A 1 MINIMUM WAGE | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/ship-on-maiden-voyage.html | Ship on Maiden Voyage | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/son-to-mrs-m-w-edmonson.html | Son to Mrs M W Edmonson | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/south-africa-scored-u-n-group-criticizes-its-rule-in-southwest.html | SOUTH AFRICA SCORED U N Group Criticizes Its Rule in SouthWest Africa | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/soviet-bloc-feud-with-tito-ended-khrushchev-says-khrushchev-says.html | SOVIET BLOC FEUD WITH TITO ENDED KHRUSHCHEV SAYS KHRUSHCHEV SAYS TITO FEUD IS OVER He Asserts Belgrade Accord Puts Finish to SevenYear Period of Bad Relations BULGARIA WELCOMES HIM Moscow Party Chief in Sofia Declares Yugoslavia Keeps Clear of Communist Control Apparatus | By Jack Raymondspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/soviet-party-says-press-is-its-tool-calls-newspapers-a-direct.html | SOVIET PARTY SAYS PRESS IS ITS TOOL Calls Newspapers a Direct Extension of Communist Control Apparatus | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/stocks-in-london-retreat-slightly-industrials-hold-on-to-bulk-of.html | STOCKS IN LONDON RETREAT SLIGHTLY Industrials Hold On to Bulk of Sharp Gains of Thursday Governments Off u 18 | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/teachers-to-get-450-rise-in-pay-over-two-years-teachers-to-get-450.html | TEACHERS TO GET 450 RISE IN PAY OVER TWO YEARS TEACHERS TO GET 450 RISE IN PAY 40000 Here to Receive 300 in 5556 and Additional 150 for 5657 Period COST PUT AT 23500000 Increases to Take Effect on Each July 1Salary Steps Cut by Estimate Board | By Charles G Bennett | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/television-knothole-gang-feltons-show-brings-boys-to-ebbets-field.html | Television KnotHole Gang Feltons Show Brings Boys to Ebbets Field High Point for Young Is Baseball Contest | By J P Shanley | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/thomas-betts-elects.html | Thomas  Betts Elects | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/thomas-c-kelly.html | THOMAS C KELLY | Special to The New York Times i | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/thomson-captures-lead-in-16man-field-in-roundrobin-golf-tournament.html | Thomson Captures Lead in 16Man Field in RoundRobin Golf Tournament AUSTRALIAN PRO GAINS 22 POINTS Thomson Leads by 9 After His Rounds of 67 and 68 Souchak RunnerUp | By Lincoln A Werdenspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/times-correspondent-honored.html | Times Correspondent Honored | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/trainleap-case-closed-charges-withdrawn-against-mother-of-dead.html | TRAINLEAP CASE CLOSED Charges Withdrawn Against Mother of Dead Woman | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/truckers-assail-rail-rate-report-spokesman-of-both-interests-clash.html | TRUCKERS ASSAIL RAIL RATE REPORT Spokesman of Both Interests Clash on Transportation Committees Findings | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/truman-charges-regime-bungled-vaccine-program-truman-charges.html | TRUMAN CHARGES REGIME BUNGLED VACCINE PROGRAM TRUMAN CHARGES VACCINE BUNGLING Implies GOP Claims Credit for a Democratic Deed Attends Cleveland Fete | By Richard J H Johnstonspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/truman-not-to-attend-10th-u-n-anniversary.html | Truman Not to Attend 10th U N Anniversary | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/tunisian-pact-wins-cabinet-support.html | TUNISIAN PACT WINS CABINET SUPPORT | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/two-presidents-confer-costa-rican-and-panamanian-meet-at-common.html | TWO PRESIDENTS CONFER Costa Rican and Panamanian Meet at Common Border | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/u-s-held-unable-to-bar-narcotics-senators-hear-world-supply-is-just.html | U S HELD UNABLE TO BAR NARCOTICS Senators Hear World Supply is Just Too Large to Keep All Out of This Nation | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/u-s-pledge-given-in-chinese-cases-immigration-head-promises-no.html | U S PLEDGE GIVEN IN CHINESE CASES Immigration Head Promises No Break in Schooling if Security Is Not Periled | By Harrison E Salisbury | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/union-urges-ford-to-improve-offer-union-at-ford-strives-to-better.html | UNION URGES FORD TO IMPROVE OFFER Union at Ford Strives to Better Offer of Pay for LaidOff Men UAW Heads Cheered by Pay Decision but Unsatisfied Over Amount of Fund | By Damon Stetsonspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/v2-inventor-leaves-for-u-s.html | V2 Inventor Leaves for U S | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/vietnam-army-cut-is-behind-schedule.html | VIETNAM ARMY CUT IS BEHIND SCHEDULE | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wall-st-bond-men-get-away-for-a-day-500-subscribe-to-clubs-annual.html | Wall St Bond Men Get Away for a Day 500 Subscribe to Clubs Annual Outing | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/washington-gratified.html | Washington Gratified | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wed-in-annapolis-i-exmidshipmen-and-fiancees-exchange-vows-in-two.html | WED IN ANNAPOLIS i ExMidshipmen and Fiancees Exchange Vows in Two Chapels at Academy JUNE WEEK FETE ENDS Edwin Fladager and Phyllis Sherill Are First of 59 Couples to Be Married Firstof Couples Married at Annapolis j | By Edvvabd Biabtinspecial To the New York Time | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/westchester-g-o-p-picks-candidates.html | WESTCHESTER G O P PICKS CANDIDATES | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/white-sox-beat-yanks-harshmans-pitching-and-batting-sink-bombers-at.html | White Sox Beat Yanks Harshmans Pitching and Batting Sink Bombers at Chicago 3 to 2 40020 See LeftHander Drive in 2 Runs Against Yanks White Sox Halt Turley | By Louis Effratspecial To the New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wholesale-sales-down-4-in-april-months-unadjusted-figures-given-by.html | WHOLESALE SALES DOWN 4 IN APRIL Months Unadjusted Figures Given by 10000 Concerns Fall Below March Level GAIN 6 ON APRIL 1954 Government Experimental Summary May Be Raised by Later Detailed Study | Special to The York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/wilders-new-opera-has-debut-in-nyack.html | WILDERS NEW OPERA HAS DEBUT IN NYACK | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/world-crops-decline-f-a-o-reports-first-drop-since-war-in-195455.html | WORLD CROPS DECLINE F A O Reports First Drop Since War in 195455 | Special to The New York Times | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-04 | https://www.nytimes.com/1955/06/04/archives/young-gains-unanimous-verdict-over-mcneece-village-fighter-victor.html | Young Gains Unanimous Verdict Over McNeece VILLAGE FIGHTER VICTOR AT GARDEN Young Uses Left Effectively in Vanquishing McNeece in TenRound Thriller | By Frank M Blunk | RE0000172749 | 1983-08-03 | B00000537300 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/marca-dowd-is-wed-bride-in-waban-massy-church-of-joseph-a-mcosker-.html | MARCA DOWD iS WED Bride in Waban Massy Church of Joseph A McOsker Jri | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/12-areas-to-hold-evacuation-tests-civil-defense-exercise-slated-on.html | 12 AREAS TO HOLD EVACUATION TESTS Civil Defense Exercise Slated on June 151750 Critical Target Zones Face Attack | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/1575-at-rutgers-will-get-degrees.html | 1575 AT RUTGERS WILL GET DEGREES | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/19-rabbis-ordained-hebrew-union-college-also-grants-honorary.html | 19 RABBIS ORDAINED Hebrew Union College Also Grants Honorary Degrees | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/1ewley-worts-married-in-south-she-ts-wed-to-david-procter-in-grace.html | 1EWLEY WORTS MARRIED IN SOUTH She ts Wed to David Procter in Grace Episcopal Church at Tha Plains Va | SP12clal to The New York Ttmtf I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/25000-see-luther-despite-quebec-ban.html | 25000 SEE LUTHER DESPITE QUEBEC BAN | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/3-army-pitchers-sink-fordham-100-3-army-pitchers-top-fordbam-100.html | 3 Army Pitchers Sink Fordham 100 3 ARMY PITCHERS TOP FORDBAM 100 | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/56-contest-looks-now-like-a-return-match-stevenson-is-talking-and-a.html | 56 CONTEST LOOKS NOW LIKE A RETURN MATCH Stevenson Is Talking and Acting Like a Candidate and Eisenhower Admits Job Is Not so Bad A LOOK AT PAST CAMPAIGNS | By Arthur Krock | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/6-boys-seized-in-theft-30-dangerous-aerial-bombs-foundothers.html | 6 BOYS SEIZED IN THEFT 30 Dangerous Aerial Bombs FoundOthers Exploded | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/_-t-r-i-i-i-rt-ti-tit-ttt1-miss-elliot-bridl-of-a-clergyman-married.html | T r  i i i rt ti TIT TTT1 MISS ELLIOT BRIDI OF A CLERGYMAN Married to Rev Hebert W Bolles in Newport Church by Bishop J S Higgins | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/a-critics-choice-for-summer-reading.html | A Critics Choice for Summer Reading | By Orville Prescott | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/a-few-thoughts-on-the-role-of-mr-throttlebottom.html | A Few Thoughts on the Role of Mr Throttlebottom | By James Reston | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/a-horse-in-the-money-penniless-blues-by-mel-heimer-311-pp-new-york.html | A Horse in the Money PENNILESS BLUES By Mel Heimer 311 pp New York G P Putnams Sons 350 | REX LARDNER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/a-summer-job-at-goose-rocks-beach-my-love-affair-with-the-state-of.html | A Summer Job at Goose Rocks Beach MY LOVE AFFAIR WITH THE STATE OF MAINE By Gertrude Mackenzie with Ruth Goode 311 pp New york Simon  Schuster 350 | By Samuel T Williamson | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/a-talk-with-thomas-mann-at-80-a-talk-with-mann.html | A Talk With Thomas Mann at 80 A Talk With Mann | By Frederic Morton | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/a-thorny-step.html | A THORNY STEP | CHARLES THOMAS MARSDEN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/accepting-responsibility.html | Accepting Responsibility | FRANK D SLOCUM | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/adventure-and-voyage-poems-of-a-multimillionaire-by-valery-larbaud.html | Adventure And Voyage POEMS OF A MULTIMILLIONAIRE By Valery Larbaud Translated from the French with an introduction by William Jay Smith 72 pp New York Bonacio  Saul with Grove Press 3 | By Wallace Fowlie | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/aid-to-displaced-called-u-s-gain-gen-mcnarney-tells-united-jewish.html | AID TO DISPLACED CALLED U S GAIN Gen McNarney Tells United Jewish Appeal It Adds to Security Here | By Irving Spiegelspecial To the New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archiv es/air-lift-here-saves-23-c-a-p-flies-victims-in-test-from-flushing-to.html | AIR LIFT HERE SAVES 23 C A P Flies Victims in Test From Flushing to Purchase | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/alma-weyer-married-wed-at-montclaip-golf-club-to-harvey-clap-a.html | ALMA WEYER MARRIED Wed at Montclaip Golf Club to Harvey Clap a Veteran | Special to The New York Tlmei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Alfred R Zipser Jr | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/amermanuhegel.html | AmermanuHegel | Special to The Hew York Time | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/amity-plea-made-to-presbyterians-factions-in-southern-church-urged.html | AMITY PLEA MADE TO PRESBYTERIANS Factions in Southern Church Urged to Bury Hatchet 5 Areas of Strife Cited | By George Duganspecial To the New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/an-iowan-builds-formosa-amity-us-information-official-aids.html | AN IOWAN BUILDS FORMOSA AMITY US Information Official Aids GoodwillHis Aim Avoid Taking Allies for Granted | By Tad Szulc | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/an-outline-of-conflicts-involving-army-some-leaders-and-the.html | An Outline of Conflicts Involving Army Some Leaders and the Commissar SetUp | By Hanson W Baldwin | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/andover-beats-exeter-burke-pitches-onehitter-and-fans-11-in-30.html | ANDOVER BEATS EXETER Burke Pitches OneHitter and Fans 11 in 30 Triumph | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ann-danker-engaged-wellesley-senior-to-be-wed-to-john-b-parsons.html | ANN DANKER ENGAGED Wellesley Senior to Be Wed to John B Parsons | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ann-oconnor-is-jersey-bride.html | Ann OConnor Is Jersey Bride | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ann-tellson-is-married-wed-in-south-orange-church-to-james-edward.html | ANN TELLSON IS MARRIED Wed in South Orange Church to James Edward Hurley Jr | I SP12aUoXheNMrYorfcTlm12 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/anna-iodise-lyon-becomes-a-bride-n-wed-in-nashua-n-h-church-to.html | ANNA IODISE LYON BECOMES A BRIDE N Wed in Nashua N H Church to Dekkers H Davidsonu She Wears Ivory Satin | Special to Tfa raw TorkTlmu I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/anne-hillhouse-wed-in-midwest.html | ANNE HILLHOUSE WED IN MIDWEST | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/antique-auto-club-sets-seashore-run.html | ANTIQUE AUTO CLUB SETS SEASHORE RUN | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arm-major-toweq-l-afss-frances-e.html | ARM MAJOR TOWEQ l AfSS FRANCES E | r r o   o o o f  Special to The Mow York TtoM T | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/army-man-fiance-of-miss-romano-david-weild-3d-a-graduate-of-yale.html | ARMY MAN FIANCE OF MISS ROMANO David Weild 3d a Graduate of Yale and a Bennington Alumna Are Engaged | 1 Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/army-ten-scores-96-cadets-with-6-goals-in-3d-period-top-maryland.html | ARMY TEN SCORES 96 Cadets With 6 Goals in 3d Period Top Maryland Club | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arnold-j-mmahon.html | ARNOLD J MMAHON | Special to Thf New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arthur-g-gies.html | ARTHUR G GIES | Special to The New York Ttoe12 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/arthur-j-patterson.html | ARTHUR J PATTERSON | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/artist-at-80-gets-her-second-show-laura-huyck-rediscovered-after-23.html | ARTIST AT 80 GETS HER SECOND SHOW Laura Huyck Rediscovered After 23 Years Presents Her Mystic Landscapes | By Sanka Knox | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ashenfelter-wins-2mile-race-triumphing-2d-time-in-16-hours-2mile.html | Ashenfelter Wins 2Mile Race Triumphing 2d Time in 16 Hours 2MILE RACE WON BY ASHENFELTER | By Michael Strauss | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/at-the-root-of-the-evil-the-trouble-with-cops-by-albert-deutsch-243.html | At the Root Of the Evil THE TROUBLE WITH COPS By Albert Deutsch 243 pp New York Crown Publishers 3 | By Emanuel Perlmutter | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/atlantic-city-hotel-burns.html | Atlantic City Hotel Burns | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/attitudes-in-far-east.html | ATTITUDES IN FAR EAST | By Henry R Liebermanspecial To the New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/attlee-unbowed-by-party-defeat-keeps-silent-on-suggestion-of-a.html | ATTLEE UNBOWED BY PARTY DEFEAT Keeps Silent on Suggestion of a Younger Leadership Hint of Resignation Seen | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/auto-strike-threat-ties-up-lake-ships.html | AUTO STRIKE THREAT TIES UP LAKE SHIPS | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/automobiles-airflow-gar-design-rejected-twenty-years-ago-is-now.html | AUTOMOBILES AIRFLOW Gar Design Rejected Twenty Years Ago Is Now Standard for the New Models | By Bert Pierce | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/autorace-pit-gang-flagged-as-unsung-victor-man-crew-behind.html | AutoRace Pit Gang Flagged as Unsung Victor Man Crew Behind Sweikerts Drive to Gold Fame | By Frank M Blunk | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/aviation-new-pilots-and-a-new-french-jet.html | AVIATION NEW PILOTS AND A NEW FRENCH JET | By Richard Witkin | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/barbara-l-prager-to-be-wed.html | Barbara L Prager to Be Wed | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bela-freyer.html | BELA FREYER | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/berlin-tolls-cut-a-trifle-by-east-tolls-cut-trifle-by-east-germans.html | BERLIN TOLLS CUT A TRIFLE BY EAST TOLLS CUT TRIFLE BY EAST GERMANS | By the United Press | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/betty-a-burton-is-fotdse-bride-exstudentatfihch-fiancee-of-lieut.html | BETTY A BURTON IS FOTDSE BRIDE ExStudentatFihch Fiancee of Lieut Cuioh H Krcpp  Air Force Instructor | Special to Th New York Tta12 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bicycles-for-two-tshirt-tourists-by-lee-mccabe-170-pp-new-york-dodd.html | Bicycles for Two TSHIRT TOURISTS By Lee McCabe 170 pp New York Dodd Mead Co 275 | JANE COBB | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/big-four-conference-to-strain-west-unity-soviet-plan-for-neutral.html | BIG FOUR CONFERENCE TO STRAIN WEST UNITY Soviet Plan for Neutral Germany Has Strong Appeal for French | By Drew Middleton | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/big-industry-betting-big-money-on-hottest-plastic-polyethylene-big.html | Big Industry Betting Big Money On Hottest Plastic Polyethylene BIG INDUSTRY BETS ON POLYETHYLENE | By Jack R Ryan | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/biography-of-a-bird-barn-swallow-by-paul-mccuteheon-scan.html | Biography of a Bird BARN SWALLOW By Paul McCuteheon Scan Illustrated by Walter Ferguson 45 pp New York Holiday House 2 | EUGENIA GARSON | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bogota-resumes-drive-colombia-pushes-campaign-to-wipe-out-bandit.html | BOGOTA RESUMES DRIVE Colombia Pushes Campaign to Wipe Out Bandit Groups | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bonn-e-p-u-credits-soar.html | Bonn E P U Credits Soar | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/boston.html | Boston | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/bridge-learning-from-duplicate.html | BRIDGE LEARNING FROM DUPLICATE | By Albert H Morehead | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/british-group-lists-free-press-dangers.html | BRITISH GROUP LISTS FREE PRESS DANGERS | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/british-strikes-bring-plea-for-intervention-public-support-builds.html | BRITISH STRIKES BRING PLEA FOR INTERVENTION Public Support Builds Up for Change In Government HandsOff Policy | By Thomas P Ronan | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/british-unit-continues-to-serve-public-well.html | British Unit Continues To Serve Public Well | By Brooks Atkinson | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/broken-promise-charged.html | Broken Promise Charged | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/brownucobbs.html | BrownuCobbs | Special to The New York Tim12 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/brutal-british.html | BRUTAL BRITISH | E S SEELEY Jr | RE0000172750 | 1983-08-03 | B00000537301 |

| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/budget-compromise-is-reached-in-japan.html | BUDGET COMPROMISE IS REACHED IN JAPAN | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/burbankukeser.html | BurbankuKeser | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/burns-statement-awaited.html | Burns Statement Awaited | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/by-chute-and-sub-duel-of-wits-by-peter-churchill-368-pp-new-york-g.html | By Chute And Sub DUEL OF WITS By Peter Churchill 368 pp New York G P Putnams Sons 450 | By Peter Blake | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/by-jeep-and-trailer-rolling-north-by-amy-greenwood-illustrated-by.html | By Jeep and Trailer ROLLING NORTH By Amy Greenwood Illustrated by Lombard Jones 218 pp New York Thomas Y Crowed Company 3 | By Caroline Bancroft | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/carol-a-eirkkan-becomes-enbaied-wheaton-alumna-to-be-wed-to-robert.html | CAROL A EIRKKAN BECOMES ENBAiED Wheaton Alumna to Be Wed to Robert Hugh Asplundh Swarthmore Graduate | t Sptcll to The New York Tlmef I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/carol-block-engaged-skidmore-alumna-to-be-wed-to-anthony-o-maurer.html | CAROL BLOCK ENGAGED Skidmore Alumna to Be Wed to Anthony O Maurer | Dispatch of The Times London | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/caroline-giddings-to-be-wed.html | Caroline Giddings to Be Wed | Special to The New York Tlmei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/censorship-letters.html | CENSORSHIP Letters | CLARA LEISER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/children-dance-at-u-n-recital-presented-by-pupils-of-international.html | CHILDREN DANCE AT U N Recital Presented by Pupils of International School | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/children-permitted-to-handle-rolling-stock-in-los-angeles-travel-to.html | Children Permitted to Handle Rolling Stock in Los Angeles Travel Town | By Gladwin Hill | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/church-set-to-buy-land-despite-bias-phone-threats-and-proposed.html | CHURCH SET TO BUY LAND DESPITE BIAS Phone Threats and Proposed Zoning Changes Follow Bid in Darien by Harlemites | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/coddling-the-stars-coddling-the-strawhat-stars.html | CODDLING THE STARS CODDLING THE STRAWHAT STARS | By Charlotte Buchwald Harmon | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/college-picks-trustee-hamilton-appoints-new-york-executive-to-board.html | COLLEGE PICKS TRUSTEE Hamilton Appoints New York Executive to Board | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/college-studies-eskimo-culture-dartmouth-professors-chart-an.html | COLLEGE STUDIES ESKIMO CULTURE Dartmouth Professors Chart an Anthropological Survey of Coronation Gulf Area | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cominform-going-way-of-the-old-comintern-moscowdominated.html | COMINFORM GOING WAY OF THE OLD COMINTERN MoscowDominated Organization Is Little More Than a Newspaper | By Harry Schwartz | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/comment-by-readers.html | COMMENT BY READERS | BARBARA FRIED | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/commercial-programs-begin-in-europe.html | Commercial Programs Begin in Europe | By L Marsland Gander | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/communist-lands-form-top-agency-to-link-all-action-communist-lands.html | COMMUNIST LANDS FORM TOP AGENCY TO LINK ALL ACTION COMMUNIST LANDS FORM TOP AGENCY | By M S Handler | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/congressmen-in-san-salvador.html | Congressmen in San Salvador | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/connecticut-act-permits-raffles-assembly-approves-measure-that.html | CONNECTICUT ACT PERMITS RAFFLES Assembly Approves Measure That Limits Such Projects to Specific Groups | Special to The New York Time | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/conrad-wins-british-golf-conrad-triumphs-in-british-golf.html | CONRAD WINS BRITISH GOLF CONRAD TRIUMPHS IN BRITISH GOLF | By the United Press | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/conservation-growing-pressures-threats-to-work-of-fish-and-wildlife.html | CONSERVATION GROWING PRESSURES Threats to Work of Fish And Wildlife Service On the Increase | By John B Oakes | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/coop-idea-gains-in-new-york-area-coop-idea-gains-in-new-york-area.html | COOP IDEA GAINS IN NEW YORK AREA COOP IDEA GAINS IN NEW YORK AREA 30000 Families Under Plan for Apartments by End of Year Is Predicted | By Thomas W Ennis Jr | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cornell-building-to-be-dedicated-old-dynamo-to-whir-again-in.html | CORNELL BUILDING TO BE DEDICATED Old Dynamo to Whir Again in Ceremony Saturday for Gift of E L Phillips | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/costly-crossbreeding-and-trials-are-behind-a-new-roses-debut.html | Costly CrossBreeding and Trials Are Behind a New Roses Debut | By Herbert C Swim | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cotton-crop-aids-central-america-rivals-coffee-as-a-source-of.html | COTTON CROP AIDS CENTRAL AMERICA Rivals Coffee as a Source of RevenueU S Price Support a Big Factor | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/court-legislation.html | COURT LEGISLATION | WILLIAM J CURRANR T FROST | RE0000172750 | 1983-08-03 | B00000537301 |

| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/courtroom-collisions.html | Courtroom Collisions | By Anthony Boucher | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/critical-shortage-of-technically-trained-americans-is-causing-much.html | Critical Shortage of Technically Trained Americans Is Causing Much Concern | By Benjamin Fine | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/cubs-beat-giants-98-cubs-beat-giants-in-12th-inning-98.html | CUBS BEAT GIANTS 98 CUBS BEAT GIANTS IN 12TH INNING 98 | By John Drebinger | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dakota-conflict-investigated.html | Dakota Conflict Investigated | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dallas.html | Dallas | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dark-brown-study-exam-time-is-cram-time-and-all-students-are-wise.html | Dark Brown Study Exam time is cram time and all students are wise in the ways of boning up | By Armand Schwab Jr | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/daughter-to-mrs-alfred-turk.html | Daughter to Mrs Alfred Turk | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/deatonuyere.html | DeatonuYere | Soocial to The New Tort TIme I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/defense-of-jazz-is-made-in-soviet-composer-scores-dogmatism-calls.html | DEFENSE OF JAZZ IS MADE IN SOVIET Composer Scores Dogmatism Calls for More Freedom in Writing of Light Music | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/doctors-endorse-testtube-births-artificial-insemination-gets.html | DOCTORS ENDORSE TESTTUBE BIRTHS Artificial Insemination Gets Approval in Sterility Study as Ethical and Moral | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dodger-leads-international-class-as-fleet-of-75-sails-in-shifting.html | Dodger Leads International Class as Fleet of 75 Sails in Shifting Winds JOHNS SLOOP WINS IN RACE ON SOUND | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dodgers-down-cardinals-61-dodgers-trounce-cardinals-6-to-1.html | DODGERS DOWN CARDINALS 61 DODGERS TROUNCE CARDINALS 6 TO 1 | By Roscoe McGowen | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dr-george-j-gkeene.html | DR GEORGE J GKEENE | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dream-of-the-ideal-city-to-one-cosmopolite-its-new-yorkwith-bits-of.html | Dream of the Ideal City To one cosmopolite its New Yorkwith bits of London Paris Istanbul and points east and west SOME INGREDIENTS OF THE IDEAL CITY | By Robert Payne | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dulles-to-see-krishna-menon.html | Dulles to See Krishna Menon | Special to the New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/dwyerucooney.html | DwyeruCooney | Sptclal to The New York TimM | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/earlier-blow-by-rebels.html | Earlier Blow by Rebels | By Tillman Durdin | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ecclesudaniel.html | EcclesuDaniel | I Special to The New yorfc Time 1 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/economists-study-the-housing-boom-economists-eye-boom-in-housing.html | ECONOMISTS STUDY THE HOUSING BOOM ECONOMISTS EYE BOOM IN HOUSING TenYear Spree in Building Eyed for Possible Part in a Business Slump MARKET IS SURVEY MADE Commerce Department Lists the Causes of Activity but Avoids Judging Soundness | By Richard Rutter | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/edmundo-phelan-rulfo-mexican-industrialist-civic-leader-dies-in.html | EDMUNDO PHELAN RULFO Mexican Industrialist Civic Leader Dies in Accident | special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/education-pacts-of-states-grow-method-of-pooling-resources-now-a.html | EDUCATION PACTS OF STATES GROW Method of Pooling Resources Now a Major Innovation Southern Report Says | By John N Popham | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/eileen-balfe-engaged-rye-n-y-june-4uthe-en-gagement-of-miss-eileen.html | EILEEN BALFE ENGAGED RYE N Y June 4uThe en gagement of Miss Eileen Ann Balfe  to Francis J o Harrigan son of Mr and Mrs James Har rigan has been annpunced by her parents Mr and Mrs John T Balfe The bridetobe graduated from St Marys College Notre Dame Ind and attended the New York University Graduate School of Business Administra tion Mr Harrigan an alumnus of Iona College NewRochelle class of 55 served vrttli the 200th In Jfantry Regiment of the Army She Is Fiancee of Francis J Harrigan Iona Alumnus | I Special td The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/el-salvador-sets-broader-social-aid.html | EL SALVADOR SETS BROADER SOCIAL AID | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/elaine-bright-to-wed-plans-to-be-married-july-3-to-alien-m-schwartz.html | ELAINE BRIGHT TO WED Plans to Be Married July 3 to Alien M Schwartz | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ensign-will-marry-marietta-e-patzau.html | ENSIGN WILL MARRY MARIETTA E PATZAU | Special to The New York Tlmej | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/even-snakes-can-be-fun-world-outside-my-door-by-olive-bown-goin.html | Even Snakes Can Be Fun WORLD OUTSIDE MY DOOR By Olive Bown Goin Illustrated 184 pp The Macmillan Company 350 | By Haydn S Pearson | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/every-year-thousands-of-persons-are-unwitting-victims-of-poison-ivy.html | Every Year Thousands of Persons Are Unwitting Victims Of Poison Ivy Oak and Sumac in Suburbs or Country | HM | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/exciting-set.html | EXCITING SET | FELIX J HERGLOTZ | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/executives-for-the-chief-executive-executives-for-the-chief.html | Executives for the Chief Executive Executives for the Chief Executive To lighten his work load the President has a chief of staff seven service chiefs six special assistants and other aides Here is a report on who they are and what they do | By Cabell Phillips | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/experiencing-painting.html | Experiencing Painting | ALLEN E KUBACH | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/faculty-unrest-stirs-2-colleges-attempts-to-oust-professors-spur-in.html | FACULTY UNREST STIRS 2 COLLEGES Attempts to Oust Professors Spur Inquiries in Nevada and North Dakota | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fair-is-planned-in-east-hampton-ladies-village-improvement-society.html | FAIR IS PLANNED IN EAST HAMPTON Ladies Village Improvement Society Schedules July 29 Event at Mulford Farm | Special to The New Tork Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fair-weather-is-needed-but-so-is-the-rain.html | Fair Weather Is Needed But So Is the Rain | GERTRUDE B FOSTER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/family-of-arts-stimulated-by-recent-developments-in-television.html | Family of Arts Stimulated by Recent Developments in Television World PERCY FAITH | By Jack Gould | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/farm-policy-queried-american-program-of-artificially-high-prices-is.html | Farm Policy Queried American Program of Artificially High Prices Is Criticized | PAUL DE HEVESY | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/farriseeuyowell.html | FarriseeuYowell | Special to The New York Timei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/father-and-son-the-actor-by-niven-busch-248-pp-new-york-simon.html | Father And Son THE ACTOR By Niven Busch 248 pp New York Simon  Schuster 350 | By Don M Mankiewicz | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/federal-education-board-urged.html | Federal Education Board Urged | B F | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/fete-pays-honor-to-nathan-hale-connecticut-society-marks-200th-year.html | FETE PAYS HONOR TO NATHAN HALE Connecticut Society Marks 200th Year of Birth at Family Homestead | By John C Devlinspecial To the New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ffiswbitr-bride-in-jersey-o-uuuuuuuuuuuuu-daughter-of-mayor-of-east.html | ffisWBitr BRIDE IN JERSEY  o uuuuuuuuuuuuu Daughter of Mayor of East Oranga Married in Church to David C Entwisle | j Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/firemens-rally-worries-bethel-barnum-home-town-jittery-at-prospect.html | FIREMENS RALLY WORRIES BETHEL Barnum Home Town Jittery at Prospect of Entertaining Big Noisy State Conclave | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/food-price-freeze-in-crisis-opposed-price-controls-in-crisis.html | FOOD PRICE FREEZE IN CRISIS OPPOSED PRICE CONTROLS IN CRISIS OPPOSED | By Charles E Egan | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/footnotes-on-the-librarybackers-wildes-opinionsother-matters.html | Footnotes on The LibraryBackers Wildes OpinionsOther Matters | By Thomas M Pryor | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-a-center-of-religions.html | For a Center of Religions | GRACE SPOFFORD | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-parkway-picnics.html | For Parkway Picnics | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/for-tables-shelves-and-counters-they-are-durable-and-decorative.html | For Tables Shelves and Counters They Are Durable and Decorative PROFESSIONAL SURFACESDONE BY AMATEURS | By Randolph Severt | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ford-rejects-arbitration-on-fixed-pay-compromise-arbitration-plan.html | FORD REJECTS ARBITRATION ON FIXED PAY COMPROMISE ARBITRATION PLAN OPPOSED BY FORD | By Damon Stetson | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/foreign-aid-set-for-another-year-congress-appears-willing-to-accept.html | FOREIGN AID SET FOR ANOTHER YEAR Congress Appears Willing to Accept Administration Bill For 35 Billion | By Allen Drury | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/foreigners-face-tax-rise-in-japan-many-weigh-leaving-country-as.html | FOREIGNERS FACE TAX RISE IN JAPAN Many Weigh Leaving Country as Ending of Concessions Threatens Big Increase | By William J Jorden | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/free-opera-opens-boston-festival-don-pasquale-is-sung-as-16-days-of.html | FREE OPERA OPENS BOSTON FESTIVAL Don Pasquale Is Sung as 16 Days of Music Drama Art Dance and Poetry Begin | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/frontier-mission-helps-canadians-3-ships-travel-13000-miles-a-year.html | FRONTIER MISSION HELPS CANADIANS 3 Ships Travel 13000 Miles a Year to Lonely Isles Off British Columbia | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/full-sea-budget-asked-of-senate-restoring-house-cuts-would-repay.html | FULL SEA BUDGET ASKED Of SENATE Restoring House Cuts Would Repay Outlay of Ship Lines Maritime Pleaders Argue | By George Horne | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/gas-pricefixing-tops-jersey-bills-legislature-meets-monday-higher.html | GAS PRICEFIXING TOPS JERSEY BILLS Legislature Meets Monday Higher Pay for Jobless Is Also on Agenda | By George Cable Wrightspecial To the New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/general-dean-to-retire-korea-hero-55-will-leave-the-army-on-oct-31.html | GENERAL DEAN TO RETIRE Korea Hero 55 Will Leave the Army on Oct 31 | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/german-rightist-is-out-of-lower-saxony-regime.html | German Rightist Is Out Of Lower Saxony Regime | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/germany.html | Germany | RUTH NEUENDORFFER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/girl-scouts-in-search-of-leaders.html | Girl Scouts In Search of Leaders | By Dorothy Barclay | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/glads-dahlias-and-lilies-are-vivid-anywhere-pick-and-choose.html | Glads Dahlias and Lilies Are Vivid Anywhere PICK AND CHOOSE | By Philip Sears | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/grossuwine.html | GrossuWine | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/growing-church.html | GROWING CHURCH | Mrs RICHARD L PETERMAN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/h-ri-nil-w-tn-nn-editor-msrrief-margery-miller-samuel-welles-and.html | H ri nil w tn  nn editor MSRRiEf MARGERY MILLER Samuel Welles and Writer Wed in Church Ceremony in Springfield Vt | I Special to The New York Tuna I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/harderupiper.html | HarderuPiper | I SwcVal to The Newiotk Tiroe12 I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hary-watebdry1-a-bride-in-darien-o-wearslace-and-taff-etagown-at.html | HARY WATEBDRY1 A BRIDE IN DARIEN o WearsLace and Taff etaGown at Marriage in Home to James Edward Spalding | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hebrew-school-opens-new-hall-lecture-building-presented-to-the.html | HEBREW SCHOOL OPENS NEW HALL Lecture Building Presented to the Jerusalem Campus by Canadian Hadassah | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/helen-boatwright-sings-them-on-disk-hanson-conducts-contemporaries.html | Helen Boatwright Sings Them on Disk Hanson Conducts Contemporaries FRIEND OF AMERICANS | By John Briggs | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/helen-i-loyem-will-be-married-endicott-alumna-betrothed-to-lieut.html | HELEN i LOYEM WILL BE MARRIED Endicott Alumna Betrothed to Lieut jig Richmond  Gardner of the Navy | Special to The New York Tlmu | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/heroes-of-the-animal-world-the-big-tent-amigo-circus-horse-by-page.html | Heroes of the Animal World The Big Tent AMIGO Circus Horse By Page Cooper Illustrated by Henry Pitz 238 pp Cleveland and New York The World Publishing Company 250 | MARJORIE FISCHER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/high-praise.html | HIGH PRAISE | MRS H STERN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hits-runs-and-errors.html | Hits Runs And Errors | By Robert Daley | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hitting-the-trail-first-camping-trip-by-cb-colby-illustrated-by-the.html | Hitting the Trail FIRST CAMPING TRIP By CB Colby Illustrated by the author 48 pp New York CowardMcCann 2 | GEORGE A WOODS | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/hollywood-notes.html | HOLLYWOOD NOTES | THOMAS M PRYOR | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/home-marks-40th-year-daughters-of-british-empire-give-tea-at.html | HOME MARKS 40TH YEAR Daughters of British Empire Give Tea at Ossining Residence | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/i-mary-callahan-affianced.html | I  Mary Callahan Affianced | Special to The Mew York Time | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/i-miss-judith-ann-walker-becomes-bride-of-john-w-lamborn-jr-in.html | i Miss Judith Ann Walker Becomes Bride Of John W Lamborn Jr in Montdair | Special to The New York Tlmei | RE0000172750 | 1983-08-03 | B00000537301 |

| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/iisaplerew-becomls-fiancee-i-i-u-smith-graduating-student-is.html | IISAPLEREW BECOMIS FIANCEE i i u Smith Graduating Student Is Engaged to R C Agostin an Air Force Veteran | Special lo The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/implications-of-accord.html | Implications of Accord | By Harry Schwartz | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/in-the-words-of-a-hermit-the-mountain-on-the-desert-a-philosophical.html | In the Words Of a Hermit THE MOUNTAIN ON THE DESERT A Philosophical Journey By Conrad Richter 234 pp New York Alfred A Knopf 3 | By Joseph Wood Krutch | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/including-the-spinach.html | Including the Spinach | By Elizabeth Janeway | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/india-expects-red-china-to-free-11-american-fliers-within-month.html | India Expects Red China to Free 11 American Fliers Within Month INDIA SEES FLIERS FREED IN A MONTH | By A M Rosenthal | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/india-nationalism-gains-seen.html | India Nationalism Gains Seen | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/india-softens-its-tone-to-u-s-change-is-seen-part-of-nehrus-role-as.html | INDIA SOFTENS ITS TONE TO U S Change Is Seen Part of Nehrus Role as Middleman | By A M Rosenthal | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/iowa-hospitals-dispute-doctors-ask-court-to-uphold-practice-of.html | IOWA HOSPITALS DISPUTE DOCTORS Ask Court to Uphold Practice of Employing Specialists Charging Fees for Them | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/isrilynn100re-bride-of-oracer-i-scarsdaja-girl-is-married-to-ueut.html | ISRILYNN100RE BRIDE OF OraCER i ScarsdaJa Girl Is Married to Ueut Richard Maslow a Graduate of Cornell | toadal to Th N12w York Tlmn I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/its-growth-has-been-rapid-since-low-point-of-the-postwar-slump-the.html | Its Growth Has Been Rapid Since Low Point of the PostWar Slump THE TEST RUN | By Damon Stetson | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jacobson-and-gatesy-reach-final-round-in-jersey-amateur-golf-at-the.html | Jacobson and Gatesy Reach Final Round in Jersey Amateur Golf at The Knoll RUMSON ACE TOPS BIROFKA 3 AND 2 | By Deane McGowen | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jain-explains-24-hours.html | Jain Explains 24 Hours | MANILA Sunday June 5 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/james-a-dowd.html | JAMES A DOWD | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/james-cagney-and-clark-gable-are-back-as-members-of-the-racket-club.html | James Cagney and Clark Gable Are Back as Members of the Racket Club | By Bosley Crowther | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jane-kerbecks-troth-duke-alumna-will-be-bride-of-richard-burton.html | JANE KERBECKS TROTH Duke Alumna Will Be Bride of Richard Burton Covey | SDedsl to The New York Tlmei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/janet-klostermann-married.html | Janet Klostermann Married | Soeclal to The New oYork Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/janet-wilde-married-bride-of-joseph-w-toddu-nuptials-in-port.html | JANET WILDE MARRIED Bride of Joseph W Toddu Nuptials in Port Washington | Special to The New York Time | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/japans-ties-to-u-s-weaken-soviet-bid-japans-u-s-ties-handicap.html | Japans Ties to U S Weaken Soviet Bid JAPANS U S TIES HANDICAP SOVIET | By Robert Trumbull | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jbahre1hart-1ed-to-officer-wears-chantilly-at-marriage-in-basking.html | JBAHRE1HART 1ED TO OFFICER Wears Chantilly at Marriage in Basking Ridge to Lfeut Cameron Andorson USAF | Special to The New York Tlnui | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jersey-battle-anniversary.html | Jersey Battle Anniversary | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jetage-sights-on-a-utah-mesa.html | JETAGE SIGHTS ON A UTAH MESA | By Jack Goodman | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jjhaleyjrtowed-phyll1s-mcafferty.html | JJHALEYJRTOWED PHYLL1S MCAFFERTY | Special lo The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/juljeh4cdonald-harriedifyale-wears-satin-and-nylon-gown-at-her.html | JULJEH4CDONALD HARRIEDIfYALE Wears Satin and Nylon Gown at Her Wedding in Chapel to Dr John H Hodge | I Special to The Mew York TImtt I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/jurist-to-preside-at-happy-meeting-justice-polier-is-chairman-of.html | JURIST TO PRESIDE AT HAPPY MEETING Justice Polier Is Chairman of Louise Wise Services Pioneer Philanthropy | By Edith Evans Asbuby | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/katfflmkamer-ledjmflgam-attired-in-white-satin-gown-at-grosse.html | KATfflMKAMER lEDjMflGAM Attired in White Satin Gown at Grosse Points Marriage to John MaxtoneCraham | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/katherihe-gooke-1ed-to-physkm-interne-is-the-bride-of-dr-martin.html | KATHERIHE GOOKE 1ED TO PHYSKM Interne Is the Bride of Dr Martin Fridolin III at Ceremony in Nyack | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/khrushchev-sees-strong-red-bloc-its-power-is-not-waning-he-tells.html | KHRUSHCHEV SEES STRONG RED BLOC Its Power Is Not Waning He Tells Bucharest Rally in Discussing Tito Accord | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/knowland-nixon-knight-ready-to-run-if-eisenhower-does-not-state.html | Knowland Nixon Knight Ready To Run if Eisenhower Does Not STATE LEADER | By Gladwin Hill | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/kohler-walkout-in-its-15th-month-even-senate-groups-efforts-to.html | KOHLER WALKOUT IN ITS 15TH MONTH Even Senate Groups Efforts to Settle Strike Fails  U A W Loses Court Test | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/latins-to-build-technical-center-united-nations-experts-go-to.html | LATINS TO BUILD TECHNICAL CENTER United Nations Experts Go to Guatemala to Begin FiveCountry Project | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lavinuwiener.html | LavinuWiener | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lee-horse-show-star-15yearold-westfield-rider-takes-3-events-at.html | LEE HORSE SHOW STAR 15YearOld Westfield Rider Takes 3 Events at Summit | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/letter-writers-discuss-the-reviews-of-seventh-heavenother-notes.html | Letter Writers Discuss the Reviews Of Seventh HeavenOther Notes | HELEN C FLOOD | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lhmrobbie-dies-nursery-man-70-former-mayor-of-patchogue-founded-oak.html | LHMROBBIE DIES NURSERY MAN 70 Former Mayor of Patchogue Founded Oak Park Concern Boy Scout Treasurer | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lombardo-plans-to-resume-racing-will-enter-2-cup-regattas-tunes-new.html | LOMBARDO PLANS TO RESUME RACING Will Enter 2 Cup Regattas Tunes New Tempo VII at Saginaw Bay Tuesday | By Clarence E Lovejoy | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/london-cardinal-in-plea-for-irish-griffin-cites-hazards-facing.html | LONDON CARDINAL IN PLEA FOR IRISH Griffin Cites Hazards Facing Young ImmigrantsBacks Hostels to Aid Arrivals | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/london-to-edinburgh-a-buseye-view.html | LONDON TO EDINBURGH A BUSEYE VIEW | By Helen Claire Howes | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/lonely-lorelei-gretta-by-enkine-caldwell-242-pp-boston-little-brawn.html | Lonely Lorelei GRETTA By Enkine Caldwell 242 pp Boston Little Brawn  Co 350 | JAMES KELLY | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/louis-j-zola-sr.html | LOUIS J ZOLA SR | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mail-pouch-the-teahouse-of-music-lovers.html | MAIL POUCH THE TEAHOUSE OF MUSIC LOVERS | BRUCE MONTGOMERY | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mailbag-diplomacy.html | MAILBAG DIPLOMACY | LENORE SORIN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/malaya-leads-denmark-needs-one-victory-to-retain-cup-in-world.html | MALAYA LEADS DENMARK Needs One Victory to Retain Cup in World Badminton | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/margaret-oconnor-is-bride.html | Margaret OConnor Is Bride | 1 Special to The New York Time | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/maria-candela-wed-married-in-newark-church-to-dr-kurt-hasenhuttl.html | MARIA CANDELA WED Married in Newark Church to Dr Kurt Hasenhuttl | uuuuuuuuu I Special to The New York Times I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mart-mamault-is-wed-to-editor-married-at-charleston-home-to-frank.html | MART MAMAULT  IS WED TO EDITOR Married at Charleston Home to Frank Bunker Cilbreth a Newsman and Author | uuuu Special to The New Yorlc Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-corcoran-wed-in-massachusetts-to-john-t-subak-a-yale-law.html | Mary Corcoran Wed in Massachusetts To John T Subak a Yale Law Student | Special to The New York Tlmei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-e-tormey-married.html | Mary E Tormey Married | Special to The New York Tlme | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-jane-dre1er-to-become-a-bride.html | MARY JANE DRE1ER TO BECOME A BRIDE | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mary-rice-bride-on-long-island-uuuuuuuuuuuuu-i-wears-white-satin.html | MARY RICE BRIDE ON LONG ISLAND uuuuuuuuuuuu I Wears White Satin Gown at Marriage criCraat Neck to James F ORourke Jr | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/masonuherdeg.html | MasonuHerdeg | Spwlal to The New York Times I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mceleppler-stibdbbak-brim-she-is-escorted-by-brother-at-wedding-to.html | MCELEPPLER StiBDBBAK BRIM She Is Escorted by Brother at Wedding to D E Hagernann in Garden City Churcrt | i Special to The New York ttow | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mclellan-scores-red-china-trade-demands-u-s-act-to-stem-rising.html | MCLELLAN SCORES RED CHINA TRADE Demands U S Act to Stem Rising Shipments by Allies Criticizes British | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mechanics-device-aids-diagnosis.html | Mechanics Device Aids Diagnosis | W K | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/medical-school-names-director-a-new-post.html | Medical School Names Director a New Post | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/microscopic-studies-are-made-for-evidence-on-cigarette-smoking-and.html | Microscopic Studies Are Made for Evidence On Cigarette Smoking and Lung Cancer | By Waldemar Kaempffert | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-barrlmffl-bride-in-florida-she-is-married-in-pensacola-atst.html | MISS BARRlMffl BRIDE IN FLORIDA She Is Married in Pensacola atSt Stephens Church to Lieut j g Kvin Dalay | Special to The Nef Yort Timej | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-bbemerson-bride-at-cornell-sag-chapel-on-campus-is-o-seen-of.html | MISS BBEMERSON BRIDE AT CORNELL Sag Chapel on Campus Is o Seen of Her Marriage to Paul Bernard McMahon | SpecUl to Tin N12w Tort Tlmuu | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-bussian-to-wed-betrothed-to-miner-markuson-jr-minnesota.html | MISS BUSSIAN TO WED Betrothed to Miner Markuson Jr Minnesota Alumnus | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-compton-fiancee-smith-alumna-is-betrothed-to-john-j-f-sherrerd.html | MISS COMPTON FIANCEE Smith Alumna Is Betrothed to John J F Sherrerd | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-dobson-affianced-she-will-be-married-to-ensign-richard-e.html | MISS DOBSON AFFIANCED She Will Be Married to Ensign Richard E Talmadge Navy | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-elinor-levy-ml-be-married-connecticut-student-fiancee-of-bruce.html | MISS ELINOR LEVY ML BE MARRIED Connecticut Student Fiancee of Bruce Alan Lunder a Graduate of Bowdoin i o | I Special to The Hew York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-fitzsi1mons-is-a-futubebbide-teacher-in-milford-engaged-to.html | MISS FITZSI1MONS IS A FUTUBEBBIDE Teacher in Milford Engaged to Lieut James Hasslacher of Transportation Corps | Special to Ibe New York Ttaw I | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-flahertys-troth-she-will-be-married-to-john.html | MISS FLAHERTYS TROTH She Will Be Married to John HathewayDartmouthAtbmnus | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-garlick-married-she-is-wed-torobert-carlson-ubride-attended-by.html | MISS GARLICK MARRIED She Is Wed toRobert Carlson uBride Attended by 6 | I Special to The New Yorfc Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-hayes-bride-o-o12-ooo-o-o-ot-o-nuptials-are-held-in-church-of.html | MISS HAYES BRIDE o o12  ooo o o oT o Nuptials Are Held in Church of St John of the Cross in Middlebury Conn | o I I Special to The New Tort Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-helenry-cissel.html | MISS HELENRY CISSEL | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-obrien-engaged-fiancee-of-giles-fennruboth-graduates-of.html | MISS OBRIEN ENGAGED Fiancee of Giles FennruBoth Graduates of Middlebury | Special to The New York Tlmei I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-ruth-maurer-becomes-affianced.html | MISS RUTH MAURER BECOMES AFFIANCED | Special to The New York Time | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/miss-yeomans-a-bride-she-is-wed-in-southport-to-i-stanley-edward.html | MISS YEOMANS A BRIDE She Is Wed in Southport to I Stanley Edward Speer | i Special to The New Vorfc Time I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/missaknephelan-is-a-future-bride-graduate-of-smith-engaged-to.html | MISSAKNEPHELAN IS A FUTURE BRIDE Graduate of Smith Engaged to Robert F Werner Who Is a Seniorat Trinity | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/missbamm-tore-baker-jr-church-of-the-redeemer-in-chestnut-hill-mass.html | MissBAmm TORE BAKER JR Church of the Redeemer in Chestnut Hill Mass Is Setting for Nuptials | Special ta Th12 Ntw York Ttmti | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/missouri-tax-bill-in-legal-tangle-legislature-adjourns-with.html | MISSOURI TAX BILL IN LEGAL TANGLE Legislature Adjourns With Validity of Move for Levy on Cigarettes in Doubt | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/misswintschied-to-paul-broneer-both-students-at-columbias-russian.html | MISSWINTSCHIED TO PAUL BRONEER Both Students at Columbias Russian InstituteuNuptials Take Place in Westfield | 11 Special to The New torjc Tlmei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/modern-varieties-in-two-groups-perform-well.html | Modern Varieties in Two Groups Perform Well | By Cynthia Westcott | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/morality-by-law.html | MORALITY BY LAW | CAROL ISERMANN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mrs-harold-l-yoh.html | MRS HAROLD L YOH | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mrs-ronald-ross-has-son.html | Mrs Ronald Ross Has Son | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/mt-holyoke-alumnae-elect.html | Mt Holyoke Alumnae Elect | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/museum-opens-a-show-lent-by-collectors-among-collectors-pictures.html | Museum Opens a Show Lent by Collectors AMONG COLLECTORS PICTURES | By Howard Devree | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/n-c-symphony-spends-all-its-time-touring.html | N C Symphony Spends All Its Time Touring | By Howard Taubman | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nances-lad-first-at-belmont-park-nances-lad-first-at-belmont-park.html | NANCES LAD FIRST AT BELMONT PARK NANCES LAD FIRST AT BELMONT PARK | By James Roach | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nancy-p1nkard-is-wed-bride-in-mt-vernon-church-of-vester-guy.html | NANCY P1NKARD IS WED Bride in Mt Vernon Church of Vester Guy Fowlkes | Special to TOrNeir York Tims | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nancy-s-bobbins-isa-edture-bride-adelphi-junior-betrothed-to.html | NANCY S BOBBINS ISA EDTURE BRIDE Adelphi Junior Betrothed to Everett W Berger Who I Is an L I U Graduate | Special to The New York TJttw | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/negro-aides-plan-school-bias-suits-leaders-slate-court-action.html | NEGRO AIDES PLAN SCHOOL BIAS SUITS Leaders Slate Court Action Against Officials Who Fail to Start Desegregation | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nehru-denies-mission-role.html | Nehru Denies Mission Role | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nehru-departs-for-soviet-visit-selection-by-tass-of-indian-writers.html | NEHRU DEPARTS FOR SOVIET VISIT Selection by Tass of Indian Writers to Go With Chief Irks New Delhi Press | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/neutrality-is-barred-soviet-request-for-it-would-be-refused.html | NEUTRALITY IS BARRED Soviet Request for It Would Be Refused Shigemitsu Says | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-bridges-spur-kansas-city-gains-1956-opening-set-for-third-span.html | NEW BRIDGES SPUR KANSAS CITY GAINS 1956 Opening Set for Third Span Over Missouri River to Be Added in 3 Years | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-building-for-sweet-briar.html | New Building for Sweet Briar | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-hampshire-disputes-rhode-island-claim-to-the-oldest-holiday.html | New Hampshire Disputes Rhode Island Claim to the Oldest Holiday Colony | JOHN BRENNAN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-pastorate-for-fairclough.html | New Pastorate for Fairclough | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/new-season-brings-change-for-house-plants.html | NEW SEASON BRINGS CHANGE FOR HOUSE PLANTS | By Olive E Allen | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-and-gossip-of-the-rialto-plea-for-golden-loan-fundburrows-new.html | NEWS AND GOSSIP OF THE RIALTO Plea for Golden Loan FundBurrows New ProgramItems | By Lewis Funke | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/news-of-the-world-of-stamps-united-nations-to-issue-tenth.html | NEWS OF THE WORLD OF STAMPS United Nations to Issue Tenth Anniversary Commemoratives | By Kent B Stiles | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/nimrod-is-victor-in-spring-regatta-wins-class-a-honors-in-new-york.html | NIMROD IS VICTOR IN SPRING REGATTA Wins Class A Honors in New York Y C EventShifting Winds Pose Problem | By John Rendel | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/norfolk-mapping-new-annexation-41squaremile-county-area-sought-for.html | NORFOLK MAPPING NEW ANNEXATION 41SquareMile County Area Sought for City Expansion Opposition Forms | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/northrldgeudavison-.html | NorthrldgeuDavison | Special to The New York Tlmei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/oeec-to-discuss-freer-exchange-council-will-seek-means-for-step-in.html | OEEC TO DISCUSS FREER EXCHANGE Council Will Seek Means for Step in Direction of Partial Convertibility | By Harold Callender | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/officer-to-ifj-atleppurraht-lieutthottias-calhounnavy-air-armband.html | OFFICER TO IFJ AtLEpPURRAHT LieutThottias CalhounNavy Air Armband Alumna of Vassar Are Betrothed | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ogrady-is-sworn-to-transit-board-curtayne-named-2-men-appointed-to.html | OGRADY IS SWORN TO TRANSIT BOARD CURTAYNE NAMED 2 MEN APPOINTED TO TRANSIT BOARD | By Stanley Levey | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/oil-hunt-spurred-by-future-needs-oil-bust-spurred-by-future-needs.html | OIL HUNT SPURRED BY FUTURE NEEDS OIL BUST SPURRED BY FUTURE NEEDS Free World Has Surplus Now but Demand Is Expected to Double in 20 Years | By J H Carmical | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/olson-opens-new-camp-begins-work-at-asbury-park-for-title-bout-with.html | OLSON OPENS NEW CAMP Begins Work at Asbury Park for Title Bout With Moore | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/olympic-apathy-denied-aussie-london-aide-asserts-preparations.html | OLYMPIC APATHY DENIED Aussie London Aide Asserts Preparations Proceed Apace | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/omceriamiefe-jean-hamilton-_uuuuuuuuuu_-2d-lieut-w-e-parsons-and.html | OMCERIAMIEfe JEAN HAMILTON uuuuuuuuuu 2d Lieut W E Parsons and Alumna of Gaudier Are Wed at Annapolis | I Special to The New York Timw | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/on-the-left-bankof-rome-on-the-left-bankof-rome-in-the-world-of-art.html | On the Left Bankof Rome On the Left Bankof Rome In the world of art all roads today lead to the Eternal City where hundreds of Americans have set up their easels in an artists colony to rival Paris | By Robert F Hawkins | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/on-trialthe-white-man-in-asia-on-trialthe-white-man-in-asia-the-era.html | On TrialThe White Man in Asia On TrialThe White Man in Asia The era of his dominance in the Far East is over says an observer How the white man reacts to this fact will determine his relations with a vast segment of the world | By Peggy Durdin | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ontarios-indians-to-vote-thursday-first-ballot-for-tribesmen-in-a.html | ONTARIOS INDIANS TO VOTE THURSDAY First Ballot for Tribesmen in a Provincial Contest 500 Will Boycott It | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ordway-is-named-top-army-athlete-football-and-baseball-star-honored.html | ORDWAY IS NAMED TOP ARMY ATHLETE Football and Baseball Star Honored at Annual Review Hughes Trophy to Bell | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ostrich-heiress-camel-bird-ranch-by-lee-wyndham-illustrated-by-bob.html | Ostrich Heiress CAMEL BIRD RANCH By Lee Wyndham Illustrated by Bob Riger 247 pp New York Dodd Mead  Co 275 | CATHERINE MARSHALL | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/otto-jantz-sr.html | OTTO JANTZ SR | Special to The New York Times i | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/our-institution-in-rome-faces-the-present.html | Our Institution in Rome Faces the Present | By Dore Ashton | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/outlook-for-desegregation-report-from-the-south.html | OUTLOOK FOR DESEGREGATION REPORT FROM THE SOUTH | By John N Popham | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/overdoing-it-can-often-spoil-not-improve-a-number-of-projects.html | Overdoing It Can Often Spoil Not Improve a Number of Projects | By Douglas Tuomey | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pagnol-portrait-of-a-gallic-triple-threat-producerdirectordramatist.html | PAGNOL PORTRAIT OF A GALLIC TRIPLE THREAT ProducerDirectorDramatist Descants On His Cinema Past Present Future | By Alida L Carey | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/palatable.html | PALATABLE | BOB SHAVER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pampered-poodle-pompon-by-dorothy-k-lhommedieu-illustrated-by-marie.html | Pampered Poodle POMPON By Dorothy K LHommedieu Illustrated by Marie C Nichols 4 pp New York Ariel Books Farrar Straus Cudahy 250 | C E VAN NORMAN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/paris-theatre-festival-nineteen-nations-are-taking-part-in-a.html | PARIS THEATRE FESTIVAL Nineteen Nations Are Taking Part in a SixWeek Series | By Isolde Farrell | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/patricia-burke-affianced.html | Patricia Burke Affianced | Special to The Mew York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/paul-c-killler-to-wed-miss-sly-veteran-of-korean-conflict-and.html | PAUL C KillLER TO WED MISS SLY Veteran of Korean Conflict and Connecticut College Alumna Are Affianced | Special to The New York Tlm12 1 | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pedersenumcrlbbla.html | PedersenuMcRlbbla | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pentagon-parlance-you-can-get-in-a-flap-trying-to-puzzle-out.html | Pentagon Parlance You can get in a flap trying to puzzle out military slang but this guide will clue yon | By Peter T White | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/perplexed.html | PERPLEXED | HELEN PRICE | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/person.html | Person | THOMAS H EVANS | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/peter-spangenberg-weds-mary-magill.html | PETER SPANGENBERG WEDS MARY MAGILL | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/peterson-criticized-head-of-jersey-civil-defense-assails-blanket.html | PETERSON CRITICIZED Head of Jersey Civil Defense Assails Blanket Indictment | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/phoenix-55-plansinging-cyrano-on-journalists-and-delinquents.html | Phoenix 55 PlanSinging Cyrano On Journalists and Delinquents | By A H Weiler | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/physicians-held-unready-for-war-kefauvers-doubt-supported-by-a-m-a.html | PHYSICIANS HELD UNREADY FOR WAR Kefauvers Doubt Supported by A M A Defense Leader at National Conference | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/pmmims-maged-to-hd-mt-vernon-student-fiancee-of-edward-bosfow-jr.html | pMmiMs MAGED TO HD Mt Vernon Student Fiancee of Edward Bosfow Jr Who Attends Stevens Institute | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/polar-role-seen-for-new-zealand-antarctic-claimant-prepares-its.html | POLAR ROLE SEEN FOR NEW ZEALAND Antarctic Claimant Prepares Its Share in International Program of 195758 | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/port-program-set-in-san-francisco-wider-cargo-solicitation-is.html | PORT PROGRAM SET IN SAN FRANCISCO Wider Cargo Solicitation Is Immediate AimHeavy Spending Planned | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/princeton-baseball-team-defeats-yale-with-tally-in-ninth-at-new.html | Princeton Baseball Team Defeats Yale With Tally in Ninth at New Haven DOUBLE BY EASTON DECIDES 43 GAME | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/princeton-exhibits-set-up-for-alumni.html | PRINCETON EXHIBITS SET UP FOR ALUMNI | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/private-industry-backing-benelux-opposition-from-affected-concerns.html | PRIVATE INDUSTRY BACKING BENELUX Opposition From Affected Concerns and Agriculture Virtually Disappears | By Michael L Hoffman | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/program-in-congo-has-2-objectives-most-belgians-would-develop-thc.html | PROGRAM IN CONGO HAS 2 OBJECTIVES Most Belgians Would Develop the Economy and Prepare Natives for Future | By Leonard Ingalls | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/puerto-rico-faces-mounting-exodus-crowded-island-has-shortage-of.html | PUERTO RICO FACES MOUNTING EXODUS Crowded Island Has Shortage of Jobs and Talk develops of Need to Curb Births | By Sydney Gruson | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/quadeubauhan.html | QuadeuBauhan | Special lo The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/radiotv-notes-autumn-plans-tuesday-list-prepared-by-n-b-cwest-coast.html | RADIOTV NOTES AUTUMN PLANS Tuesday List Prepared By N B CWest Coast Items | By Val Adams | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/railroads-specials-three-excursions-for-fans-scheduled-in-junemore.html | RAILROADS SPECIALS Three Excursions for Fans Scheduled In JuneMore Dome Coaches | By Ward Allan Howe | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rails-chug-hard-but-stand-still-rails-chug-hard-but-stand-still.html | RAILS CHUG HARD BUT STAND STILL RAILS CHUG HARD BUT STAND STILL While Stocks Soar Carriers Give Illusion of Progress Only on Basis of 1954 A CASE OF LOST CARGOES Iron Ore Sails to Mills These Days and Less Coke Is Producing More Steel | By Robert E Bedingfield | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rakosi-on-friendship-visit.html | Rakosi on Friendship Visit | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reader-votes.html | READER VOTES | F A BREWSTER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reappraisal-of-the-university-reappraisal-of-the-university-an.html | Reappraisal of the University Reappraisal of The University An educator examines the varying aims of education in the free societies of the West and concludes that a unified approach is needed | By Kenneth Lindsay | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rearechelon-tensions-chains-of-command-by-thomas-goethals-312-pp.html | RearEchelon Tensions CHAINS OF COMMAND By Thomas Goethals 312 pp New York Random House 395 | H M | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/records-weill-dreigroschenoper-back-with-original-cast-conducts.html | RECORDS WEILL Dreigroschenoper Back With Original Cast CONDUCTS STRAVINSKY | By Harold C Schonberg | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/report-on-a-profitable-weeks-meeting-of-medical-leaders-from-forty.html | Report on a Profitable Weeks Meeting Of Medical Leaders From Forty Nations | By Howard A Rusk M D | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/request.html | REQUEST | Mrs FRANCES DONALDSON | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/reviewmanship.html | Reviewmanship | RICHARD M GOLLIN | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ri1-o-j-o-mti1-w-o-ii-v12-7rl_l-babbaraicook-abrideikstobbs-she-is.html | ri1 o j o MTi1 w o il v12 7rlL BABBARAICOOK ABRIDEIKSTOBBS She Is Wed in Congregational Church to E R Arnoldu Both at U of Connecticut | SpeclaMo The New York TIm12 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rich-strikes-out-15-men.html | Rich Strikes Out 15 Men | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rose-d-schenkman-engaged.html | Rose D Schenkman Engaged | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/rose-koster-to-be-wed-connecticut-alumna-fiancee-of-barry-l-singer.html | ROSE KOSTER TO BE WED Connecticut Alumna Fiancee of Barry L Singer | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ruralcity-churches.html | RURALCITY CHURCHES | DONALD M POND | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sallie-j-roach-is-a-bridetobe-smith-exstudent-engaged-to-walter-k.html | SALLIE J ROACH IS A BRIDETOBE Smith ExStudent Engaged to Walter K Durham Jr a Graduate of Amherst | I Special to The New Tf oik Times I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/schmittusyverson.html | SchmittuSyverson | Special to The New York TIm12 | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/school-aid-move-revived-in-house-subcommittee-toils-on-bill-aimed.html | SCHOOL AID MOVE REVIVED IN HOUSE Subcommittee Toils on Bill Aimed at Ending Clash Over Federal Building Funds | By Bess Furman | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/school-curb-bill-arouses-belgium-proposal-to-end-privileges-of.html | SCHOOL CURB BILL AROUSES BELGIUM Proposal to End Privileges of Catholic Institutions Is Fought by Church | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/school-honors-05-teachers.html | School Honors 05 Teachers | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/screen-revival.html | Screen Revival | By Betty Pepis | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/seideuwapner.html | SeideuWapner | Special to The New York Times I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/senior-indian-official-to-visit-remote-bhutan.html | Senior Indian Official To Visit Remote Bhutan | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/senora-rewards-girl-wife-of-costa-rican-president-gets-bag-left-at.html | SENORA REWARDS GIRL Wife of Costa Rican President Gets Bag Left at Airport | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/shooting-par-start-golf-young-by-doug-ford-diagrams-by-howard.html | Shooting Par START GOLF YOUNG By Doug Ford Diagrams by Howard Morris 124 pp New York Sterling Publishing Company 250 | JACK D SAVERCOOL | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sicily-will-hold-elections-today-regional-parliament-will-be.html | SICILY WILL HOLD ELECTIONS TODAY Regional Parliament Will Be Chosen54 Per Cent of Voters Are Women | BY Arnaldo Cortesi | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sightseeing-in-europe-by-boat-sightseeing-by-bus.html | SIGHTSEEING IN EUROPE BY BOAT SIGHTSEEING BY BUS | By Robert Meyer Jr | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/sltaiwim-tihii12njf-o-_____oo_____-52-vassar-alumna-fiancee-of.html | SltAiWiM TiHii12njf o oo 52 Vassar Alumna Fiancee of Lieut David Warnar Forden of the Army | Sueclal to THe New York XUnei I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/smith-alumni-elect-cynthia-walsh-chosen-clerk-of-northampton-group.html | SMITH ALUMNI ELECT Cynthia Walsh Chosen Clerk of Northampton Group | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/snakes-story-slim-green-by-louise-dyer-harris-and-norman-dyer.html | Snakes Story SLIM GREEN By Louise Dyer Harris and Norman Dyer Harris Illustrated by Robert Candy 53 pp Boston Little Brown Co 2 | JEANNE MASSEY | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/snead-is-leader-in-deepdale-golf-snead-is-leader-in-deepdale-golf.html | SNEAD IS LEADER IN DEEPDALE GOLF SNEAD IS LEADER IN DEEPDALE GOLF | By Lincoln A Werden | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/soviet-defector-is-back-in-moscow.html | SOVIET DEFECTOR IS BACK IN MOSCOW | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/soviet-radio-uses-us-wave-length-takes-to-the-air-immediately-after.html | SOVIET RADIO USES US WAVE LENGTH Takes to the Air Immediately After Army Station Ends Broadcasts at 1 A M | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/soviet-speeding-farm-campaign-moscow-moving-faster-than-ever-before.html | SOVIET SPEEDING FARM CAMPAIGN Moscow Moving Faster Than Ever Before to Bring New Land Under Plow | By Clifton Daniel | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/spanking-backed-but-not-in-anger-polio-paralytic-author-of.html | SPANKING BACKED BUT NOT IN ANGER Polio Paralytic Author of Delinquency Report Says Punishment Can Do Good | By Morris Kaplan | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/special-sights-of-the-other-america.html | SPECIAL SIGHTS OF THE OTHER AMERICA | By Edward A Morrow | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/speeding-the-parting-ocean-liner-travel-rush-compels-shortening-of.html | SPEEDING THE PARTING OCEAN LINER Travel Rush Compels Shortening of Ships Turnaround Time | By Joseph J Ryan | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/spurs-aid-to-youth-connecticut-church-leader-asks-funds-to-fight.html | SPURS AID TO YOUTH Connecticut Church Leader Asks Funds to Fight | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-bank-laws-get-a-goingover-state-bank-laws-get-a-goingover.html | STATE BANK LAWS GET A GOINGOVER STATE BANK LAWS GET A GOINGOVER Code Amended to Conform With High Court Verdict and Changing Times | By Leif H Olsen | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-department-accused.html | State Department Accused | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-game-agencies-hit-for-attempts-to-control-national-refuges.html | State Game Agencies Hit for Attempts to Control National Refuges | By Raymond R Camp | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/state-university-offers-free-twoyear-course.html | State University Offers Free TwoYear Course | By Jacob Deschin | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stifling-pattern-of-determinism-the-outer-ring-by-audrey-erskine.html | Stifling Pattern of Determinism THE OUTER RING By Audrey Erskine Lindop 308 pp New York AppletonCenturyCrofts 375 | EDMUND FULLER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stock-market-climbs-into-new-high-ground-despite-pressure-on.html | Stock Market Climbs Into New High Ground Despite Pressure on Aircraft Shares | By John G Forrest | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/stories-prisoners-tell-face-of-a-victim-by-elizabeth-lermolo.html | Stories Prisoners Tell FACE OF A VICTIM By Elizabeth Lermolo Translated from the Russian by I D W Talmadge 311 pp New York Harper  Bros 375 | By Mikhail Koriakov | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/strike-now-is-held-likely-british-walkout-spreads-to-liner.html | STRIKE NOW IS HELD LIKELY BRITISH WALKOUT SPREADS TO LINER | By Drew Middleton | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/student-is-fiance-of-susan-toshach-sherburne-m-macfarlan-jr-who-is.html | STUDENT IS FIANCE OF SUSAN TOSHACH Sherburne M MacFarlan Jr Who Is at Cornell Medical to Wed Nursing Senior | Special to The New York Tlmet | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/student-to-1ed-miss-mkinstry-joel-a-hamilton-who-is-at-m-i-t-and-an.html | STUDENT TO 1ED MISS MKINSTRY Joel A Hamilton Who Is at M I T and an Alumna of Middlebury Are Engaged | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/summers-surprise-karen-presents-by-helen-reynolds-decorations-by.html | Summers Surprise KAREN PRESENTS   By Helen Reynolds Decorations by Evelyn Urbanowich 218 pp New York Funk Wagnalls Company 275 | ALBERTA EISEMAN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/surprise-a-roundup-of-items-that-do-violence-to-the-nation-lock-is.html | Surprise A roundup of items that do violence to the nation lock is either good or bad | PAUL STEINER | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/suzanne-hafford-wed-married-in-new-rochelle-to-dr-john-w-rhinehart.html | SUZANNE HAFFORD WED Married in New Rochelle to Dr John W Rhinehart | I Special to The New York Timei | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/syndicate-takes-west-side-house-investors-buy-apartments-at.html | SYNDICATE TAKES WEST SIDE HOUSE Investors Buy Apartments at Riverside Drive and 73d Street on Schwab Site BUILDER IS THE SELLER Suites Erected fay East Perlbinder in 1950 Occupy Block Where Mansion Stood | By Maurice Foley | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tax-code-change-urged-accountant-calls-for-revised-internal-revenue.html | TAX CODE CHANGE URGED Accountant Calls for Revised Internal Revenue Rules | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/teenager-in-khaki-ceremony-of-love-by-thomas-williams-288-pp.html | TeenAger in Khaki CEREMONY OF LOVE By Thomas Williams 288 pp Indianapolis and New York The BobbsMarrill Company 350 | HERBERT MITGANG | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tefflpeeslcm-becomes-bride-she-is-wed-in-christ-church-bluefield-w-.html | TEfflPEESICM BECOMES  BRIDE She Is Wed in Christ Church Bluefield W Va to Stanley i Withers Converse Jr l | li Special to The Hew York limes I | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/test-of-peiping-not-gestures-but-policies-washington-and-the-far.html | TEST OF PEIPING NOT GESTURES BUT POLICIES Washington and the Far East Agree POW Release Is Only a Start CAUTION IN WASHINGTON CATNAPPING | By Elie Abelspecial To the New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tests-scheduled-on-ditched-plane-sea-exercises-also-will-try.html | TESTS SCHEDULED ON DITCHED PLANE Sea Exercises Also Will Try BackwardRiding Seats as Safety Measure | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/texts-of-reuthers-letter-accepting-pay-principle-and-ford-rejection.html | Texts of Reuthers Letter Accepting Pay Principle and Ford Rejection of Arbitration | walter P reuther President | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/thai-aides-priesthood-off.html | Thai Aides Priesthood Off | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-beginners-spice-shelf.html | The Beginners Spice Shelf | By Jane Nickerson | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-broader-meaning-doing-the-truth-a-summary-of-christian-ethics.html | The Broader Meaning DOING THE TRUTH A Summary of Christian Ethics By James A Pike 192 pp Christian Faith Series New York Doubledoy  Co 295 | By Paul Ramsey | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-dance-modern-time-for-serious-study-of-basic-theories.html | THE DANCE MODERN Time for Serious Study Of Basic Theories | By John Martin | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-legend-of-a-bad-man-the-life-and-adventures-of-joaquin-murieta.html | The Legend Of a Bad Man THE LIFE AND ADVENTURES OF JOAQUIN MURIETA The Celebrated California Bandit By Yellow Bird John Rollin Ridge Illustrated 159 pp Norman Univertity of Oklahoma Press 2 | By Frederick F Manfred | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-magic-of-reillyo-a-circle-of-trees-by-dana-faralla-221-pp.html | The Magic of ReillyO A CIRCLE OF TREES By Dana Faralla 221 pp Philadelphia and New York J B Lippincott Company 350 | VICTOR P HASS | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-mountain-and-the-man-tiger-of-the-snows-the-autobiography-of.html | The Mountain and the Man TIGER OF THE SNOWS The Autobiography of Tenzing of Everest Written in collaboration with James Ramsey Ullman Illustrated 294 pp New York G P Putnams Sons 450 | By Charles S Houston | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-new-servants-machines-and-husbands-the-new-servants-ye-olde.html | The New Servants Machines and Husbands The New Servants Ye olde fulltime helper is an extinct species replaced by gadgets both human and otherwise | By Mary Roche | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-screen-postman-rings-thrice.html | THE SCREEN POSTMAN RINGS THRICE | BARRY FREMONT | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-stylist-supreme.html | The Stylist Supreme | By Arthur Daley | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-world-of-music-opera-at-tanglewood-mennini-oneacter-the-rope.html | THE WORLD OF MUSIC OPERA AT TANGLEWOOD Mennini OneActer The Rope Listed For Premiere With Mozarts Zaide | By Ross Parmenter | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/the-wrecker-lumbermans-dog-by-william-marshall-rush-244-pp-new-york.html | The Wrecker LUMBERMANS DOG By William Marshall Rush 244 pp New York Longmans Green Co 3 | HENRY B LENT | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/theres-always-been-england-and-the-english-by-chattel-duff.html | Theres Always Been   ENGLAND AND THE ENGLISH By Chattel Duff Illustrated 332 pp New York G P Putnams Sons 5 | By R L Duffus | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/things-to-do-the-home-aquarist-the-care-of-water-pets-by-gertrude.html | Things To Do The Home Aquarist THE CARE OF WATER PETS By Gertrude Pets Illustrated by Ava Morgan 119 pp New York Thomas Y Crowell Company 250 For Ages 9 and Up TROPICAL FISH IN THE HOME AQUARIUM By Horace Vondys Illustrated with photographs 157 pp New York The McBride Company 3 | MIRIAM JAMES | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/thrift-plans-lift-pension-benefits-such-employe-and-employer.html | THRIFT PLANS LIFT PENSION BENEFITS Such Employe and Employer Programs Grow Important in Welfare Planning | By J E McMahon | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/to-amuse-the-young-sunflowers-teach-many-lessons-of-nature.html | TO AMUSE THE YOUNG Sunflowers Teach Many Lessons of Nature | G B F | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/to-develop-hells-canyon-general-support-is-reported-for-proposed.html | To Develop Hells Canyon General Support Is Reported for Proposed Federal Project | J T MARR | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/trabert-triumphs-in-final-at-paris-trabert-retains-title-in-france.html | TRABERT RETAINS TITLE IN FRANCE | By the United Press | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tribute-to-a-prince-of-gourmets-tribute-to-a-prince-of-gourmets-a.html | Tribute to a Prince of Gourmets Tribute to a Prince of Gourmets A fellow gastronome salutes on the 200th anniversary of his birth BrillatSavarin master of the Frenchest of all artsgood eating | By Joseph Wechsberg | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/troth-announced-oofj0amuehee-she-will-be-married-to-ivan-f.html | TROTH ANNOUNCED oOFJ0AMUEHEE She Will Be Married to Ivan f KaufmanuBoth Attend Theological Seminary | o  Special to The Near York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/trothfflolis-of-joahimce-____-o-o-oo-uuuuut-1952-debutante-td-be.html | TROTHfll0liS OF JOAHIMCE   o o oo uuuuuT 1952 Debutante td Be Bride of Tucker Hunn Warmer a Senior at Yale | I Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/troutukrohn-i.html | TroutuKrohn I | Special to The New York Ttmei | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/turkey-develops-black-sea-region-economic-buildup-keeps-pace-with.html | TURKEY DEVELOPS BLACK SEA REGION Economic BuildUp Keeps Pace With Installations of NATO Defenses | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/tv-personalities-in-the-news.html | TV PERSONALITIES IN THE NEWS | By J P Shanley | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/two-nations-increase-trade.html | Two Nations Increase Trade | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/two-utilities-get-o-d-m-tax-help-two-utilities-get-o-d-m-tax-help.html | TWO UTILITIES GET O D M TAX HELP TWO UTILITIES GET O D M TAX HELP Agency Acts on Program to Raise Power Capacity to 150 Million K W in 58 | By Gene Smith | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-n-anxiously-awaits-san-francisco-talks-meeting-of-the-big-four.html | U N ANXIOUSLY AWAITS SAN FRANCISCO TALKS Meeting of the Big Four Ministers Is Regarded as a Critical Test Of Prospects for World Peace | By Thomas J Hamilton | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-n-to-hold-service-dulles-to-speak-at-festival-of-faith-on-coast.html | U N TO HOLD SERVICE Dulles to Speak at Festival of Faith on Coast | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/u-s-getting-out-of-some-business-hoover-commission-report-spurs.html | U S GETTING OUT OF SOME BUSINESS Hoover Commission Report Spurs Congress Debate On Further Action | By Alvin Shuster | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/urgesuellery.html | UrgesuEllery | I special to Tne New York Tlmu | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/vareukalen.html | VareuKalen | Special to The New York Tmes | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | B F | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/vic-always-slips-by-we-shall-march-again-by-gerhard-kramer-trembled.html | Vic Always Slips By WE SHALL MARCH AGAIN By Gerhard Kramer Trembled from the German by Anthony G Powell 374 pp New York G P Putnams Sons 375 | By Richard Plant | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/viewers-indicate-approval-of-boston-stations-educational-programs.html | Viewers Indicate Approval of Boston Stations Educational Programs | By John H Fenton | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/violence-note.html | VIOLENCE NOTE | THOMAS G MORGANSEN | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/walker-on-broadway-dantons-inferno-the-story-of-a-columnist-and-how.html | Walker On Broadway DANTONS INFERNO The Story of a Columnist and How He Grew By Danton Walker Illustrated 312 pp New York Hastings House 395 | By Herbert Mitgang | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/water-has-the-power-to-simplify-labor-mixing-devices-have-made-the.html | WATER HAS THE POWER TO SIMPLIFY LABOR Mixing Devices Have Made the Hose A MultiFunction Instrument | By Anthony J Despagni | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/west-to-propose-geneva-for-big-four-talk-july-18-west-sets-geneva.html | West to Propose Geneva For Big Four Talk July 18 WEST SETS GENEVA FOR BIG 4 TALKS | By Elie Abel | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/western-powderkeg-the-river-witch-by-marjorie-mcintyre-282-pp-new.html | Western PowderKeg THE RIVER WITCH By Marjorie McIntyre 282 pp New York Crown Publishers 350 | CHARLOTTE CAPERS | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/when-the-pot-is-on-the-fire-when-the-pot-the-tenth-muse-an.html | When the Pot Is on the Fire When the Pot THE TENTH MUSE An Unconventional Cookery Book of Recipes From Many Lands Collected and compiled with an introductory chapter by Sir Harry Luke With the collaboration of Elizabeth Godfrey Decorations by William McLaren 240 pp New York John de Graff 5 THE RENE BLACK COOKBOOK Cuisine Versus Cooking By Rene Black 205 pp New York Henry Holt Co 4 SPAGHETTI DINNER By Giuseppe Prezzolini Illustrated 148 pp New York AbelardSchuman 3 THE ITALIAN COOKBOOK By Maria Luise Taglienti Drawings by Reisie Lonette 309 pp New York Random House 350 THE COMPLETE BOOK OF OUTDOOR COOKERY By Helen Evans Brown and James A Beard 255 pp New York Doubleday  Co 395 | By Charlotte Turgeon | RE0000172750 | 1983-08-03 | B00000537301 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/william-b-poland-jr-weds-miss-lanier-dunn-in-virginia.html | William B Poland Jr Weds Miss Lanier Dunn in Virginia | Special to TU New York Time | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/women-workers-needed-in-offices-labor-department-stresses-plans-to.html | WOMEN WORKERS NEEDED IN OFFICES Labor Department Stresses Plans to Ease Shortage of Secretariat Help | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/word-from-the-sponsor-will-differ-in-britain-tv-advertisers-find.html | WORD FROM THE SPONSOR WILL DIFFER IN BRITAIN TV Advertisers Find Themselves Faced With an Imposing List of Donts | By Peter D Whitney | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yale-will-publish-works-of-johnson.html | YALE WILL PUBLISH WORKS OF JOHNSON | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yanks-top-white-sox-43-yanks-win-by-43-for-4game-lead.html | YANKS TOP WHITE SOX 43 YANKS WIN BY 43 FOR 4GAME LEAD | By Louis Effrat | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yearling-wins-prize-mrs-walkers-entry-is-best-young-hunter-at-devon.html | YEARLING WINS PRIZE Mrs Walkers Entry Is Best Young Hunter at Devon | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/yugoslavs-claim-triumph-for-tito-see-russian-negotiations-as-a.html | YUGOSLAVS CLAIM TRIUMPH FOR TITO See Russian Negotiations as a Victory for Their Brand of Communism | By Jack Raymond | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-05 | https://www.nytimes.com/1955/06/05/archives/ziskinduglashow.html | ZiskinduGlashow | Special to The New York Times | RE0000172750 | 1983-08-03 | B00000537301 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/183-girls-graduated-justice-mcnally-speaks-at-college-of-new.html | 183 GIRLS GRADUATED Justice McNally Speaks at College of New Rochelle | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/200-vie-at-model-plane-meet.html | 200 Vie at Model Plane Meet | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/31196000-raised-by-jewish-appeal-speakers-build-up-drive-for.html | 31196000 RAISED BY JEWISH APPEAL Speakers Build Up Drive for 100000000 as TwoDay Financial Parley Ends | By Irving Spiegel | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/330-in-st-peters-college-class.html | 330 in St Peters College Class | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/451-in-paris-heed-grahams-sermon-first-french-audience-of-us.html | 451 IN PARIS HEED GRAHAMS SERMON First French Audience of US Evangelist Put at 8500 Message Translated | By Thomas F Brady | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/4th-son-to-mrs-h-a-caesar-2d.html | 4th Son to Mrs H A Caesar 2d | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/50-graduated-at-concordia.html | 50 Graduated at Concordia | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/a-mynah-that-takes-politics-seriously-and-a-terrier-that-doesnt.html | A Mynah That Takes Politics Seriously And a Terrier That Doesnt Like Heat | By Meyer Berger | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/abuses-to-be-cut-on-luxury-piers-abuses-to-be-cut-on-luxury-piers.html | ABUSES TO BE CUT ON LUXURY PIERS ABUSES TO BE CUT ON LUXURY PIERS | By George Horne | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/action-on-housing-urged-downward-trend-in-production-noted-with.html | Action on Housing Urged Downward Trend in Production Noted With Rise in Demolitions | STANLEY M ISAACS | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/air-veteran-is-named-a-v-c-executive-head.html | Air Veteran Is Named A V C Executive Head | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/amherst-dean-guest-speaker.html | Amherst Dean Guest Speaker | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/argentine-leaders-warned-by-priests.html | ARGENTINE LEADERS WARNED BY PRIESTS | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bay-petroleum-in-sale-tennessee-gas-to-buy-part-of-assets-for.html | BAY PETROLEUM IN SALE Tennessee Gas to Buy Part of Assets for 19000000 | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/beckers-auto-in-front-takes-islip-sports-car-race-pollack-also.html | BECKERS AUTO IN FRONT Takes Islip Sports Car Race Pollack Also Scores | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bias-issues-bring-crisis-in-congress-moves-for-antisegregation.html | BIAS ISSUES BRING CRISIS IN CONGRESS Moves for AntiSegregation Riders in Bills May Force President to Intervene | By William S Whitespecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/bike-race-to-longsjo.html | Bike Race to Longsjo | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/blevins-davis-father-dies.html | Blevins Davis Father Dies | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/body-of-10-to-study-statecity-finances.html | BODY OF 10 TO STUDY STATECITY FINANCES | | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/booksellers-meet-in-chicago.html | Booksellers Meet in Chicago | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/boston-u-honors-envoy.html | Boston U Honors Envoy | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/britains-censors-bar-movie-dance-back-production-code-move-to-cut.html | BRITAINS CENSORS BAR MOVIE DANCE Back Production Code Move to Cut Gwen Verdon Scene From U As Brunettes | By Thomas M Pryorspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/carson-flemings-have-child.html | Carson Flemings Have Child | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/chair-in-medicine-endowed.html | Chair in Medicine Endowed | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/chile-reports-end-of-students-strike.html | CHILE REPORTS END OF STUDENTS STRIKE | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/church-factions-in-tune-on-songs-five-presbyterian-branches-are.html | CHURCH FACTIONS IN TUNE ON SONGS Five Presbyterian Branches Are Cooperating in Project to Issue New Hymn Book | By George Duganspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/coal-merger-rumored.html | Coal Merger Rumored | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/cohenujacobson.html | CohenuJacobson | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/commerce-is-small-but-reflects-easing-of-world-tension-pickup.html | Commerce Is Small but Reflects Easing of World Tension PICKUP DEVELOPS IN U SRED TRADE | By Brendan M Jones | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/court-ending-term-key-decisions-due-key-rulings-due-in-court-windup.html | Court Ending Term Key Decisions Due KEY RULINGS DUE IN COURT WINDUP | By Luther A Hustonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/crop-report-stirs-a-rally-in-wheat-winter-estimate-lower-than.html | CROP REPORT STIRS A RALLY IN WHEAT Winter Estimate Lower Than ExpectedThen Selling Unsettles All Grains | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/democrats-held-too-republican-ada-scores-partys-chiefs-for.html | DEMOCRATS HELD TOO REPUBLICAN ADA Scores Partys Chiefs for Acquiescing in GOP Assault on Liberalism | By Allen Druryspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/dicksonumckittrick.html | DicksonuMcKittrick | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/dodgers-break-even-against-cardinals-brooks-toppled-in-10-innings.html | Dodgers Break Even Against Cardinals BROOKS TOPPLED IN 10 INNINGS 94 | By Roscoe McGowen | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/eden-warns-rail-strikers-work-must-begin-again-eden-makes-plea-to.html | Eden Warns Rail Strikers Work Must Begin Again EDEN MAKES PLEA TO RAIL STRIKERS | By Drew Middletonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/educated-having-larger-families-graduates-of-colleges-report-more.html | EDUCATED HAVING LARGER FAMILIES Graduates of Colleges Report More Children but Rate Is Still Below Replacement 29494 ALUMNI STUDIED Mormons Averaging 319 Offspring in 25 Years Lead in the Survey | By John H Fentonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/egypt-and-israel-get-new-u-n-plea-egypt-and-israel-get-new-u-n-plea.html | EGYPT AND ISRAEL GET NEW U N PLEA EGYPT AND ISRAEL GET NEW U N PLEA Hammarskjold Bids Leaders Impose RestraintNasser Asks Demilitarized Zone | By Kathleen Teltschspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/ernest-uriah-maggs.html | ERNEST URIAH MAGGS | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/farming-for-the-soviet-resistance-by-youth-to-appeals-for.html | Farming for the Soviet Resistance by Youth to Appeals for Volunteers Is Reported | JUHAN VASAR | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/financial-times-indexes.html | Financial Times Indexes | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/ford-strike-talks-go-on-after-allnight-session-plant-picketing.html | FORD STRIKE TALKS GO ON AFTER ALLNIGHT SESSION PLANT PICKETING STARTS FORD TALKS GO ON PICKETING STARTS Arrive for Negotiating Session DISPUTE NARROWS Details of AnnualPay Plan Still Unsettled G M Session Set | By Damon Stetsonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/foreign-exchange-rates-week-ended-june-3-1955.html | FOREIGN EXCHANGE RATES Week Ended June 3 1955 | SPECIAL TO THE NEW YORK TIMES | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/foreign-policy-is-praised.html | Foreign Policy Is Praised | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/france-will-fix-prices-of-wheat-government-will-make-new-move-in.html | FRANCE WILL FIX PRICES OF WHEAT Government Will Make New Move in Straightening of the Costs of Foods | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/freedom-in-peril-brownell-warns-tells-notre-dame-graduates.html | FREEDOM IN PERIL BROWNELL WARNS Tells Notre Dame Graduates Affirmative Action Is Key to Ending Red Threat | By Richard J H Johnstonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/g-i-training-deadline-program-will-cease-for-most-veterans-july-25.html | G I TRAINING DEADLINE Program Will Cease for Most Veterans July 25 1956 | SPECIAL TO THE NEW YORK TIMES | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/gaza-unruffled-by-guns-rumble-life-goes-on-in-average-day-with.html | GAZA UNRUFFLED BY GUNS RUMBLE Life Goes On in Average Day With Israelis and Egyptians Exchanging Fire Near By | By Kennett Lovespecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/giants-divide-twin-bill-with-cubs-baumholtz-homer-decides-31.html | Giants Divide Twin Bill With Cubs Baumholtz Homer Decides 31 Following 32 Maglie Success Grissoms First Relief Pitch for Giants in 9th Hit by Cub Player for 3 Runs | By John Drebinger | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/glenn-b-van-buren.html | GLENN B VAN BUREN | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/grey-dawn-triumphs-jumper-takes-open-honors-in-watchung-horse-show.html | GREY DAWN TRIUMPHS Jumper Takes Open Honors in Watchung Horse Show | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/hamilton-class-hears-nason.html | Hamilton Class Hears Nason | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/hannibals-route-across-alps-with-elephants-believed-found-briton.html | Hannibals Route Across Alps With Elephants Believed Found Briton Says He Has Solved Questions on Invasion That Baffled Historians | By John Hillaby | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archiv es/harvard-names-counselor.html | Harvard Names Counselor | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/havana-ministry-bombed.html | Havana Ministry Bombed | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/helen-mwimmer-becomes-engaged-aide-to-secretary-of-state-of.html | HELEN MWIMMER BECOMES ENGAGED Aide to Secretary of State of Louisiana Will Be Wed June 25 to C D Pierce | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/holland-maps-40-industrial-output-rise-by-1970-to-match-increasing.html | Holland Maps 40 Industrial Output Rise By 1970 to Match Increasing Population | By Paul Catzspecial To The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hoover-commission-backed.html | Hoover Commission Backed | PATRICIA McDONOUGH | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/hoover-unit-bids-us-continued-aid-members-divided-hoover-unit-split.html | HOOVER UNIT BIDS US CONTINUED AID MEMBERS DIVIDED HOOVER UNIT SPLIT BUT SUPPORTS AID Report Backs Policy Despite Mistakes and Waste but Calls for Some Cutbacks MAJORITY FILE DISSENTS SevenMan Group Demands Some Brakes Asks Slash in Presidents Program | By Alvin Shusterspecial To The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/house-leaders-get-degrees.html | House Leaders Get Degrees | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/increased-panhandling-seen.html | Increased Panhandling Seen | ROBERT BUSHNELL | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/indonesian-premier-in-canton.html | Indonesian Premier in Canton | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/indonesian-reds-make-some-gains-communists-may-not-give-rich-new.html | INDONESIAN REDS MAKE SOME GAINS Communists May Not Give Rich New Republic Time to Develop Itself | By Robert Aldenspecial To The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/irving-school-closing-16-seniors-get-diplomas-at-the-last.html | IRVING SCHOOL CLOSING 16 Seniors Get Diplomas at the Last Graduation | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/jersey-amateur-goes-to-jacobson-he-beats-gatesy-by-5-and-4-in-state.html | JERSEY AMATEUR GOES TO JACOBSON He Beats Gatesy by 5 and 4 in State Golf Tournament Final at The Knoll | By Michael Strauss | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/john-curtis-64-bank-exofficial-retired-national-city-aide-is.html | JOHN CURTIS 64 BANK EXOFFICIAL Retired National City Aide Is DeaduActive in Red Cross Work in Westchester | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/john-lewis-kruger.html | JOHN LEWIS KRUGER | Specfal to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/johnsons-relief-hurling-excels-as-braves-defeat-phillies-5-to-4.html | Johnsons Relief Hurling Excels As Braves Defeat Phillies 5 to 4 Mathews Hits Two Homers Logan One2d Game Halted in 7th Inning by Curfew | SPECIAL TO THE NEW YORK TIMES | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/korea-honors-taylor-general-in-return-gives-u-s-award-to-seouls.html | KOREA HONORS TAYLOR General in Return Gives U S Award to Seouls Mayor | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/kraushaar-shows-sculpture-drawings-french-and-american-work-at.html | Kraushaar Shows Sculpture Drawings French and American Work at Kootz | By Howard Devree | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/lard-futures-weak-fall-30-to-42-12-cents-despite-strength-in-hog.html | LARD FUTURES WEAK Fall 30 to 42 12 Cents Despite Strength in Hog Market | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/london-markets-continue-to-rise-london-markets-continue-to-rise.html | LONDON MARKETS CONTINUE TO RISE LONDON MARKETS CONTINUE TO RISE Railway Strike Fails to Bar Recovery That Is Almost of Boom Proportions AMERICAN BUYING SEEN Deterioration in Balance of Payments Feared Unless Labor Troubles Ease | By Lewis L Nettletonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/louise-burrough-a-bride-in-chapel-larchmont-girl-is-wed-to-george.html | LOUISE BURROUGH A BRIDE IN CHAPEL Larchmont Girl Is Wed to George Lyndell Savory on Hamilton College Campus | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/major-points-of-dispute-between-ford-and-union.html | Major Points of Dispute Between Ford and Union | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/massachusetts-graduates-748.html | Massachusetts Graduates 748 | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/may-steel-output-at-twoyear-high-mills-seen-to-have-exceeded-volume.html | MAY STEEL OUTPUT AT TWOYEAR HIGH Mills Seen to Have Exceeded Volume of 10000000 Tons First Time Since Early 53 | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/medical-team-reaches-ceylon.html | Medical Team Reaches Ceylon | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mount-vernon-rector-honored.html | Mount Vernon Rector Honored | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/mrs-gustavus-ginter.html | MRS GUSTAVUS GINTER | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/nimrod-v-scores-in-n-y-y-c-event-sagola-also-class-victor-on-point.html | NIMROD V SCORES IN N Y Y C EVENT Sagola Also Class Victor on Point Basis in the Clubs Annual Spring Regatta | By John Rendelspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/norfolk-rules-out-integration-panel.html | NORFOLK RULES OUT INTEGRATION PANEL | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/nuptials-of-miss-pick-actress-wed-in-providence-to-lieut-william.html | NUPTIALS OF MISS PICK Actress Wed in Providence to Lieut William Joel 2d | Spedal to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/party-leaders-duel-on-outlook-for-56.html | PARTY LEADERS DUEL ON OUTLOOK FOR 56 | SPECIAL TO THE NEW YORK TIMES | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/paul-f-dinkeuacker.html | PAUL F DINKEUACKER | Special to Tlie New York Times I | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/play-attendance-rises-in-10-cities-subscription-program-shows-total.html | PLAY ATTENDANCE RISES IN 10 CITIES Subscription Program Shows Total Increase of 5257 in a Report on 18 Centers | By Sam Zolotow | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/president-at-west-point-for-reunion-with-class-the-stars-fell-on.html | President at West Point for Reunion With Class the Stars Fell On PRESIDENT GOES TO CLASS REUNION | By Sydney Grusonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/quick-harvest.html | Quick Harvest | By Arthur Daley | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/rail-expert-seen-as-transit-chief-stein-slated-to-be-named-in-day.html | RAIL EXPERT SEEN AS TRANSIT CHIEF Stein Slated to Be Named in Day or Two Has 38 Years in Commuter Service | By Stanley Levey | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/random-notes-from-washington-spokesmen-on-peace-unbriefed-officials.html | Random Notes From Washington Spokesmen on Peace Unbriefed Officials Articulate on Disarmament Lack Data on Nations Atomic Stockpile Russians Signal Frank Discussion | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/red-chinese-down-plane.html | Red Chinese Down Plane | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/red-coordination-faces-difficulty-project-to-link-soviet-bloc.html | RED COORDINATION FACES DIFFICULTY Project to Link Soviet Bloc Economic Planning Poses Big Problem for Leaders | By Harry Schwartz | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/right-to-travel-upheld.html | Right to Travel Upheld | HENRY WALDMAN | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/roy-s-rogers.html | ROY S ROGERS | Special to The New York Times I | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sarnoff-attacks-subscription-tv-says-it-would-degrade-and-destroy.html | SARNOFF ATTACKS SUBSCRIPTION TV Says It Would Degrade and Destroy SystemUrges Congress to Handle Issue | By Val Adams | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/scheele-confirms-live-virus-report-one-instance-in-cutter-shot-in.html | SCHEELE CONFIRMS LIVE VIRUS REPORT  One Instance in Cutter Shot in Utah Is Discovered Study Under Way | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/screening-held-academic-peril-us-loyalty-check-branded-needless.html | SCREENING HELD ACADEMIC PERIL US Loyalty Check Branded Needless Threat by U of California Faculty | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sherman-adams-gets-medal.html | Sherman Adams Gets Medal | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/shields-captures-fourth-straight-sails-aileen-to-38second-triumph.html | SHIELDS CAPTURES FOURTH STRAIGHT Sails Aileen to 38Second Triumph in International Class on the Sound | By William J Flynnspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sicilys-election-generally-quiet-tally-of-votes-begins-today-light.html | SICILYS ELECTION GENERALLY QUIET Tally of Votes Begins Today Light Balloting Viewed as Harming Regime | By Arnaldo Cortesispecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/snead-sets-course-record-with-65-in-winning-roundrobin-golf.html | Snead Sets Course Record With 65 in Winning RoundRobin Golf DEEPDALE VICTOR SCORES 46 POINTS | By Lincoln A Werden | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/sochaux-defeats-allstars-by-41-french-soccer-team-excels-in-debut.html | SOCHAUX DEFEATS ALLSTARS BY 41 French Soccer Team Excels in Debut HereState Cup Kept by Lithuanian | By William J Briordy | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soviet-bloc-has-still-to-settle-issue-of-defaulted-bonds-defaulted.html | Soviet Bloc Has Still to Settle Issue of Defaulted Bonds DEFAULTED BONDS HAUNT RED TRADE | By Paul Heffernan | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soviet-farm-exhibit-attracts-tourists.html | SOVIET FARM EXHIBIT ATTRACTS TOURISTS | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/soviet-leaders-back-from-talks-khrushchev-party-in-moscow.html | SOVIET LEADERS BACK FROM TALKS Khrushchev Party in Moscow Satellites Aim Appeal at Greece and Turkey | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/starting-teacher-praises-training-typical-graduate-recalls-wide.html | STARTING TEACHER PRAISES TRAINING Typical Graduate Recalls Wide Field of Study That Fitted Her for First Job LIBERAL ARTS IN COURSE But Success as Apprentice Figures in Choice of Seven Offers That Pays 3400 | By Benjamin Fine | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/strike-holds-up-liners-u-sbound-passengers-quit-mauretania-at.html | STRIKE HOLDS UP LINERS U SBound Passengers Quit Mauretania at Southampton | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/swiss-prepared-to-stay-in-e-p-u-swiss-prepared-to-stay-in-e-p-u.html | SWISS PREPARED TO STAY IN E P U SWISS PREPARED TO STAY IN E P U Council Also Urges Action to Lay Ground for Shift to Proposed Europe Fund | By George H Morisonspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/textile-markets-sought-by-japan-osaka-cotton-goods-makers-worry.html | TEXTILE MARKETS SOUGHT BY JAPAN Osaka Cotton Goods Makers Worry That U S Tariff Will Cut Their Sales | By Robert Trumbullspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/that-protean-issue-convertibility.html | That Protean Issue Convertibility | By Edward H Collins | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/tints-suffer-as-broadcasters-cater-to-huge-blackandwhite-video.html | Tints Suffer as Broadcasters Cater to Huge BlackandWhite Video Audience | By Jack Gould | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/to-help-guide-basic-research.html | To Help Guide Basic Research | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/top-pro-in-roundrobin-tourney-still-seeks-u-s-open-triumph.html | Top Pro in RoundRobin Tourney Still Seeks U S Open Triumph | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trabert-and-seixas-take-french-doubles-title-u-s-stars-score-2d.html | Trabert and Seixas Take French Doubles Title U S STARS SCORE 2D YEAR IN A ROW TrabertSeixas Beat Sirola and Pietrangeli at Paris NetMiss Hard Wins | SPECIAL TO THE NEW YORK TIMES | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/trieste-threatens-again-to-be-a-problem.html | Trieste Threatens Again to Be a Problem | By C L Sulzberger | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/troth-announced-of-julia-a-lange-she-and-fiance-james-p-hall-3d.html | TROTH ANNOUNCED OF JULIA A LANGE She and Fiance James P Hall 3d Will Be Graduated From Swarthmore Today | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/u-nu-willing-to-mediate-if-arabs-and-israel-ask.html | U Nu Willing to Mediate If Arabs and Israel Ask | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/uhriks-win-lewis-cup-top-brookhattangalicia-53-in-twogame-soccer.html | UHRIKS WIN LEWIS CUP Top BrookhattanGalicia 53 in TwoGame Soccer Final | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/vietnam-units-push-drive-on-rebel-sect-vietnam-troops-press-cleanup.html | Vietnam Units Push Drive on Rebel Sect VIETNAM TROOPS PRESS CLEANUP | By Tillman Durdin | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/warren-emphasizes-value-of-education.html | WARREN EMPHASIZES VALUE OF EDUCATION | Special to The New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/yankees-split-with-white-sox-on-hunters-insidethepark-homer-in.html | Yankees Split With White Sox on Hunters InsidethePark Homer in Tenth 5RUN FIRST INNING TOPS BOMBERS 53 | By Louis Effrat | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/youth-to-receive-science-training-carnegie-fund-will-allot-300000.html | YOUTH TO RECEIVE SCIENCE TRAINING Carnegie Fund Will Allot 300000 to Assist Them as Technical Specialists | SPECIAL TO THE NEW YORK TIMES | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-06 | https://www.nytimes.com/1955/06/06/archives/yugoslavs-bar-tie-to-east-under-new-warsaw-pact-yugoslavs-spurn.html | Yugoslavs Bar Tie to East Under New Warsaw Pact YUGOSLAVS SPURN WARSAW PACT TIE | By Jack Raymondspecial To the New York Times | RE0000172751 | 1983-08-03 | B00000537302 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/-copter-lands-on-mont-blanc.html | Copter Lands on Mont Blanc | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/jean-vigliottas-troth-long-island-girl-is-engaged-to-john-leary.html | JEAN VIGLIOTTAS TROTH Long Island Girl Is Engaged to John Leary DelaneN | SPecial to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/middleground-urged-for-south.html | MiddleGround Urged for South | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/-mrs-charles-bagley.html | MRS CHARLES BAGLEY | Speclnl to | RE0000172752 | 1983-08-03 | B00000537303 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/1000000-doses-of-vaccine-freed-lilly-co-batch-will-be-used-at-once.html | 1000000 DOSES OF VACCINE FREED Lilly Co Batch Will Be Used at Once  Senate Votes More Funds for Tests 1000000 DOSES OF VACCINE FREED | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/2-new-reports-tie-cancer-to-smoking-2-new-reports-on-cancer-link.html | 2 New Reports Tie Cancer to Smoking 2 New Reports on Cancer Link Heavy Smoking to Lung Disease | By Robert K Plumbspecial To The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/2state-air-study-gets-a-final-nod-meyner-signs-measure-for-survey-a.html | 2STATE AIR STUDY GETS A FINAL NOD Meyner Signs Measure for Survey and Control of Dirt in Metropolitan Area JERSEY EXTENDS DAYS Assembly Approves Bill for 1200Car Parking Lot at the Lincoln Tunnel | By George Cable Wrightspecial to the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/3000-midshipmen-sail-on-long-training-cruise.html | 3000 Midshipmen Sail On Long Training Cruise | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/83-billion-funds-voted-by-senate-rapidfire-voice-votes-show.html | 83 BILLION FUNDS VOTED BY SENATE RapidFire Voice Votes Show Confidence in Committees  Salk Program Aided | By C P Trussellspecial To The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/a-negro-college-decides-to-close-storer-loses-its-state-aid-because.html | A NEGRO COLLEGE DECIDES TO CLOSE Storer Loses Its State Aid Because of Bias Ruling  Graduation May Be Last | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/adelaide-miller-i-j-t-blq6land-wi-nuptials-are-held-in-christ.html | ADELAIDE MILLER I J T Blq6LAND Wi Nuptials Are Held in Christ Church BronxvillBrides Cousin Is Maid of Honor | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/adenauer-quits-as-foreign-chief-names-von-brentano-as-his-successor.html | ADENAUER QUITS AS FOREIGN CHIEF Names von Brentano as His Successor  Chooses Blank as Defense Minister | By M S Handlerspecial to the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/all-that-trading-and-no-potatoes-huge-default-by-shorts-puts-market.html | ALL THAT TRADING AND NO POTATOES Huge Default by Shorts Puts Market on Pan  Should Penalties Be Tougher | By George Auerbach | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/arthur-h-klein.html | ARTHUR H KLEIN | Sped al to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/atomic-fugitives-safe-u-s-reports-more-natives-are-returning-to.html | ATOMIC FUGITIVES SAFE U S Reports More Natives Are Returning to Atolls | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/belgrade-greets-burmese-premier-asian-neutralist-leader-gets-warmer.html | BELGRADE GREETS BURMESE PREMIER Asian Neutralist Leader Gets Warmer Welcome Than Visiting Soviet Chiefs | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bob-hope-to-star-in-king-of-hearts-actor-norman-panama-and-melvin.html | BOB HOPE TO STAR IN KING OF HEARTS Actor Norman Panama and Melvin Frank Join to Film Comedy Independently | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bonns-nominees-are-europeans-von-brentano-blank-and-von-merkatz.html | Bonns Nominees Are Europeans Von Brentano Blank and von Merkatz Back Adenauer | By Welles Hangenspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/borge-forfeits-speeding-bond.html | Borge Forfeits Speeding Bond | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/bradley-first-in-dash-belmont-daily-double-pays-631-3to2-favorite.html | Bradley First in Dash Belmont Daily Double Pays 631 3TO2 FAVORITE DEFEATS FLAUNT Bradley Scores Easily With Arcaro Up  Montadet and Coveted 1 2 in Chase | By Joseph C Nichols | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/british-union-chiefs-offer-plan-to-end-rail-walkout-labor-council.html | British Union Chiefs Offer Plan to End Rail Walkout Labor Council Acts After the Strikers Reject Edens Plea to Return to Jobs Long TieUp of Shipping Looms PEACE BID IS MADE IN BRITISH STRIKE | By Drew Middletonspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/brooklyn-woman-heads-jewish-veterans-unit.html | Brooklyn Woman Heads Jewish Veterans Unit | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/brooklyns-duke-making-bid-for-battings-triple-crown-snider-creates.html | Brooklyns Duke Making Bid for Battings Triple Crown Snider Creates Reign of Terror Among Rival Hurlers Dodgers Outfielder Wears Stardom Like a Sports Shirt | By Joseph M Sheehan | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/c-b-s-dropping-morning-show-2hour-video-program-to-end-july-1-paar.html | C B S DROPPING MORNING SHOW 2Hour Video Program to End July 1  Paar Will Switch to Afternoon Series | By Val Adams | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/carpenters-save-mettlers-woods-afl-union-gives-75000-to-buy.html | CARPENTERS SAVE METTLERS WOODS AFL Union Gives 75000 to Buy Primeval Tract as Memorial to Hutcheson | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/chestien-wynn.html | CHESTIEN WYNN | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/chou-to-fight-illiteracy.html | Chou to Fight Illiteracy | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/coast-dockers-out-24hour-stoppage-is-protest-against-bridges-trial.html | COAST DOCKERS OUT 24Hour Stoppage Is Protest Against Bridges Trial | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/di-buono-molloy-first-with-a-63-bonnie-briar-team-captures.html | DI BUONO MOLLOY FIRST WITH A 63 Bonnie Briar Team Captures ProSenior Amateur Event at Hudson River C C | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dodgers-beat-cards-on-robinsons-homer-in-ninth-tworun-wallop-trips.html | Dodgers Beat Cards on Robinsons Homer in Ninth TWORUN WALLOP TRIPS ARROYO 54 Robinsons Blow for Brooks Sends Cardinal Hurler to First Defeat of Year | By Roscoe McGowen | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dr-john-p-marble.html | DR JOHN P MARBLE | special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dr-nathan-wins-passport-battle-but-state-department-avoids-court.html | DR NATHAN WINS PASSPORT BATTLE But State Department Avoids Court Showdown on Policy on Travel Applications | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/driver-says-the-singapore-police-ignored-pleas-to-aid-us-reporter.html | Driver Says the Singapore Police Ignored Pleas to Aid US Reporter Victim of Mob | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/dulles-doubts-big-4-parley-will-relax-world-tensions-dulles.html | Dulles Doubts Big 4 Parley Will Relax World Tensions DULLES CAUTIOUS ON BIG 4 PARLEY | By John N Pophamspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/earle-b-dudley.html | EARLE B DUDLEY | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/edward-a-thorne.html | EDWARD A THORNE | special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/edward-mcarthy-dies-formertrack-event-champion-i-i-from-yonkers-was.html | EDWARD MCARTHY DIES  FormerTrack Event Champion I I From Yonkers Was 62 | I I Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/eisenhower-chides-the-desk-pounders-president-chides-the-noisy.html | Eisenhower Chides The Desk Pounders PRESIDENT CHIDES THE NOISY LEADER | By Sydney Grusonspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/eisenhower-hails-books-role.html | Eisenhower Hails Books Role | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/elizabeth-ann-crist-prospective-bride-of-meredith-nicholson-3d-a.html | Elizabeth Ann Crist Prospective Bride Of Meredith Nicholson 3d a Bank Aide | Special to The Nev7York limes | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/elizltbetlt-davis-becoire5a-bride-she-wears-satin-gown-at-wedding-i.html | ELIZLBETlt DAVIS BECOIRE5 A BRIDE She Wears Satin Gown at Wedding in New Jersey toI 2d Lieut P F Crossman I | Seclal to The New YorkTimes | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/elmer-block.html | ELMER BLOCK | Special to The New York TImes | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/end-conformity-stevenson-urges-encourages-smith-graduates-not-to.html | END CONFORMITY STEVENSON URGES Encourages Smith Graduates Not to Echo Tribal Refrain as Wives and Mothers | By Edith Evans Asburyspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/europeans-note-economic-perils-curbs-on-intracontinental-trade-said.html | EUROPEANS NOTE ECONOMIC PERILS Curbs on IntraContinental Trade Said to Be Chief Threat to Prosperity | By Michael L Hoffmanspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/federal-license-for-dam-upheld-supreme-court-rejects-plea-of-oregon.html | FEDERAL LICENSE FOR DAM UPHELD Supreme Court Rejects Plea of Oregon to Bar Power Plant on Deschutes | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/ford-and-union-reach-3year-pact-including-modified-annual-wage.html | FORD AND UNION REACH 3YEAR PACT INCLUDING MODIFIED ANNUAL WAGE PATTERN SET FOR GENERAL MOTORS COMPANY PRAISED Reuther Applauds Its Courage Puts Benefit at 20 Cents an Hour FORD UNION AGREE ON NEW CONTRACT | By Damon Stetsonspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/former-w-c-durant-aide-dies.html | Former W C Durant Aide Dies | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/fraii-s-hutchinson.html | FRAII S HUTCHINSON | I special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/general-taylor-sees-chiang.html | General Taylor Sees Chiang | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/grains-dip-early-but-corn-rallies-wheat-buyers-await-heavy-run-from.html | GRAINS DIP EARLY BUT CORN RALLIES Wheat Buyers Await Heavy Run From New Harvest  Soybeans Rye Mixed | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/group-in-yonkers-loses-rally-suit-high-court-refuses-to-pass-on.html | GROUP IN YONKERS LOSES RALLY SUIT High Court Refuses to Pass on Peace Units Fight to Use School Building | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/gulick-wins-fight-for-wider-power-analysis-division-to-shift-from.html | GULICK WINS FIGHT FOR WIDER POWER Analysis Division to Shift From Budget Director to City Administrator GULICK WINS FIGHT FOR WIDER POWER | By Charles G Bennett | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/hans-gerard-rastede.html | HANS GERARD RASTEDE | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/harriman-urges-wider-new-deal-states-political-philosophy-in.html | HARRIMAN URGES WIDER NEW DEAL States Political Philosophy in Commencement Talk at Syracuse University | By Richard Amperspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/high-court-modifies-construction-rule.html | HIGH COURT MODIFIES CONSTRUCTION RULE | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/high-court-voids-dr-peters-ouster-by-loyalty-board-but-yale.html | HIGH COURT VOIDS DR PETERS OUSTER BY LOYALTY BOARD But Yale Professor Cannot Get U S Job Back Since Appointment Has Expired Supreme Court Voids Ouster Of Dr Peters by Loyalty Board | By Luther A Hustonspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/holleder-set-to-play-as-army-quarterback.html | Holleder Set to Play As Army Quarterback | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |

| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/i-l-o-boycotted-by-u-s-delegates-employers-quit-committee-meetings.html | I L O BOYCOTTED BY U S DELEGATES Employers Quit Committee Meetings When Communist Managers Are Seated | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
|---|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/i-revui-bt.html | I REVul BT | SI | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/in-the-nation-plaintiff-won-on-grounds-he-never-cited.html | In The Nation Plaintiff Won on Grounds He Never Cited | By Arthur Krock | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/indians-to-dance-in-red-china.html | Indians to Dance in Red China | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/indonesia-backs-neutralist-aims-colonialism-linked-in-minds-of-many.html | INDONESIA BACKS NEUTRALIST AIMS Colonialism Linked in Minds of Many With Traditions of Western Powers | By Robert Aldenspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/interest-cost-dips-on-treasury-bills.html | INTEREST COST DIPS ON TREASURY BILLS | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/israel-gets-a-plea-to-liberalize-trade.html | ISRAEL GETS A PLEA TO LIBERALIZE TRADE | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/italy-bans-french-book-antivatican-novel-termed-libelous-copies.html | ITALY BANS FRENCH BOOK AntiVatican Novel Termed Libelous Copies Seized | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/itf2-utilities-expresidentof-huge-holding-corporation-dies-at.html | ItF2 UTILITIES ExPresidentof Huge Holding Corporation Dies at 73Controlled Fox Films | special to The New York Thnu | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/japan-to-ask-soviet-for-return-of-islands.html | Japan to Ask Soviet For Return of Islands | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/japanese-bypass-chinese-market-they-look-to-southeast-asia-as-a.html | JAPANESE BYPASS CHINESE MARKET They Look to Southeast Asia as a Permanent Customer for Most Production | By Robert Trumbullspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/john-s-paluch.html | JOHN S PALUCH | Special to Tl | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/joseph-j-farjeon-i-i.html | JOSEPH J FARJEON I I | SPecial to the New York Ttmes | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/julius-cohen.html | JULIUS COHEN | special to The New York Tlme | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/leslie-kaplan_____married-bride-of-frederick-glassberg-in-white.html | LESLIE KAPLANMARRIED Bride of Frederick Glassberg in White Plains Ceremony | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/london-market-is-hit-by-strikes-government-shares-affected-by.html | LONDON MARKET IS HIT BY STRIKES Government Shares Affected by Growing Seriousness of Rail and Dock Woes | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archiv es/loving-care-can-preserve-preciouslace.html | Loving Care Can Preserve PreciousLace | By Elizabeth Halsted | RE0000172752 | 1983-08-03 | B00000537303 |

| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/lsaacsonherbstman.html | lsaacsonHerbstman | Special to The New York Tlnl | RE0000172752 | 1983-08-03 | B00000537303 |
|---|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/luxuries-for-the-mass-market-display-american-way-of-life-dutch.html | Luxuries for the Mass Market Display American Way of Life DUTCH PROMOTION STARS U S GOODS | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mary-conway-is-fianceei-daughte-of-stateaide-to-be-sidj-lji-ao-di.html | MARY CONWAY IS FIANCEEI Daughte of StateAide to Be Sidj Lji Ao Di Dna | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/miss-ella-m-coftrell.html | MISS ELLA M COFTRELL | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/miss-mary-lan-w-fair-i-uncle-performs-ceremony-at-her-marriage-in.html | MISS MARY LAN w FAIR I Uncle Performs Ceremony at Her Marriage in St Pauls to Hans W Schreiber | Soeclal to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/movie-ads-criticized.html | Movie Ads Criticized | RAYMOND LEE | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mrs-john-j-dietz.html | MRS JOHN J DIETZ | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/mrs-william-h-hart.html | MRS WILLIAM H HART | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/nancy-c-burdick-engaged-to-wed-bryn-mawr-alumna-fiancee-of-lieut-j.html | NANCY C BURDICK ENGAGED TO WED Bryn Mawr Alumna Fiancee of Lieut j g Ean G Galbraith Jrof Navy | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/new-cook-books-americanized-recipes-for-dishes-from-39-lands.html | New Cook Books Americanized Recipes for Dishes From 39 Lands Collected Recent Volumes Assist in Outdoor Cooking Home Preserving | By Jane Nickerson | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/new-costa-rica-airport-opens.html | New Costa Rica Airport Opens | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/new-guatemala-schools-head.html | New Guatemala Schools Head | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/north-vietnam-bids-south-prepare-poll-poll-talks-asked-by-north.html | North Vietnam Bids South Prepare Poll POLL TALKS ASKED BY NORTH VIETNAM | By Henry R Liebermanspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/notes-received-in-moscow.html | Notes Received in Moscow | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/oconnor-again-asks-cutter-vaccine-report.html | OConnor Again Asks Cutter Vaccine Report | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/opera-mese-mariano-giordanos-oneact-work-is-presented-in-u-s-debut-j.html | Opera Mese Mariano Giordanos OneAct Work Is Presented in U S Debut at Carnegie Recital Hall | J B | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/paris-picasso-show-on-140-works-18981955-mark-artists-75th-birthday.html | PARIS PICASSO SHOW ON 140 Works 18981955 Mark Artists 75th Birthday | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/payments-union-faces-new-test-british-would-end-fiveyear.html | PAYMENTS UNION FACES NEW TEST British Would End FiveYear TradeCredit Plan While Continent Fears Step | By Harold Callenderspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/peabody-presses-big-coal-merger-moves-to-register-shares-to-be.html | PEABODY PRESSES BIG COAL MERGER Moves to Register Shares to Be Offered in Exchange for 8 Sinclair Companies | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/polioexpert-sees-problem-vanishing.html | POLIOEXPERT SEES PROBLEM VANISHING | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/presbyterian-bid-for-unity-stalls-southern-church-closes-door-on.html | PRESBYTERIAN BID FOR UNITY STALLS Southern Church Closes Door on Merger Negotiations With 2 Communions | By George Duganspecial To The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/radio-musicians-live-percy-faith-show-has-premiere-on-c-b-s.html | Radio Musicians Live Percy Faith Show Has Premiere on C B S | By Jack Gould | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/railroads-press-to-keep-rate-rise-spokesmen-fear-disaster-if.html | RAILROADS PRESS TO KEEP RATE RISE Spokesmen Fear Disaster if 3YearOld Surcharges Are Allowed to Expire | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/raising-the-wage-minimum-ability-of-economy-to-withstand-effects-of.html | Raising the Wage Minimum Ability of Economy to Withstand Effects of Increase Examined | EMERSON P SCHMIDT | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/randleimpey.html | RandleImpey | Special to The New York TImel | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rent-curbs-to-stay-connecticut-democrats-agree-to-extension-until.html | RENT CURBS TO STAY Connecticut Democrats Agree to Extension Until April 1 | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rev-dr-perry-powell.html | REV DR PERRY POWELL | Sl | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rise-in-private-outlay-seen.html | Rise in Private Outlay Seen | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/roebling-name-perpetuation.html | Roebling Name Perpetuation | JULIAN CLARENCE LEVI | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/rosburg-leads-metropolitan-qualifiers-for-u-s-open-coast-stars-138.html | Rosburg Leads Metropolitan Qualifiers for U S Open COAST STARS 138 BEST BY A STROKE Rosburg Posts 6UnderPar at Baltusrol  Fetchick RunnerUp With 139 | By Lincoln A Werdenspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/samuel-mconnell-iheadedil-concern.html | SAMUEL MCONNELL IHEADEDIL CONCERN | Spc | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/scope-of-union-organizing.html | Scope of Union Organizing | DANIEL BENEDICT | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sharett-will-act-on-truce-effort-will-see-gen-burns-on-gaza.html | SHARETT WILL ACT ON TRUCE EFFORT Will See Gen Burns on Gaza Situation  Sends Reply to Hammarskjolds Bid | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sicilys-vote-won-by-scelbas-party-communists-and-allies-hold-their.html | SICILYS VOTE WON BY SCELBAS PARTY Communists and Allies Hold Their Own  Minor Groups Virtually Overwhelmed SICILYS VOTE WON BY SCELBAS PARTY | By Arnaldo Cortesispecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sinn-feiners-victory-fought.html | Sinn Feiners Victory Fought | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/specialization-decried-business-is-said-to-seek-out-liberal-arts.html | SPECIALIZATION DECRIED Business Is Said to Seek Out Liberal Arts Graduate | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sports-of-the-times-the-other-brother.html | Sports of The Times The Other Brother | By Arthur Daley | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/student-tension-unabated-in-chile.html | STUDENT TENSION UNABATED IN CHILE | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/summary-of-major-provisions-in-new-agreement-by-ford-and-auto.html | Summary of Major Provisions in New Agreement by Ford and Auto Workers Union | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/supreme-court-to-start-5day-week-next-term.html | Supreme Court to Start 5Day Week Next Term | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/sweet-briar-gifts-1041944.html | Sweet Briar Gifts 1041944 | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/symphony-of-air-enchants-manila-touring-orchestra-applauded-by.html | SYMPHONY OF AIR ENCHANTS MANILA Touring Orchestra Applauded by 3000 at First of Five Concerts in Philippines | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/teaching-career-has-heavy-duties-paper-work-among-tasks-besides.html | TEACHING CAREER HAS HEAVY DUTIES Paper Work Among Tasks Besides Instructing  But Job Has Rewards Too | By Benjamin Fine | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/the-ford-settlement-an-analysis-of-the-factors-involved-and.html | The Ford Settlement An Analysis of the Factors Involved And Probable Effects on Industry | By A H Raskin | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/theatre-modern-globe-shakespeare-memorial-theatre-offers-2-of-5.html | Theatre Modern Globe Shakespeare Memorial Theatre Offers 2 of 5 Plays in Seasons Repertory | By Brooks Atkinsonspecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/to-preserve-the-ramble-another-site-urged-for-proposed-center-for.html | To Preserve the Ramble Another Site Urged for Proposed Center for the Elderly | KATHLEEN GREEN SKELTON | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/two-houses-near-trade-bill-accord.html | TWO HOUSES NEAR TRADE BILL ACCORD | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/u-n-charter-at-issue-hammarskjold-says-nations-may-plan-review-in.html | U N CHARTER AT ISSUE Hammarskjold Says Nations May Plan Review in Principle | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/us-aide-predicts-un-atom-success-rabi-says-great-harmony-marks.html | US AIDE PREDICTS UN ATOM SUCCESS Rabi Says Great Harmony Marks Planning of Talks With Soviet Delegates | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wagner-is-in-london-hopes-to-learn-about-any-popular-new-taxes.html | WAGNER IS IN LONDON Hopes to Learn About Any Popular New Taxes | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/west-asks-soviet-to-geneva-parley-of-big-4-on-july-18-u-s-britain.html | WEST ASKS SOVIET TO GENEVA PARLEY OF BIG 4 ON JULY 18 U S Britain France Send Notes Proposing Meeting of Heads of Government PRELIMINARY TALKS SET 3 Powers Foreign Ministers to Gather Here June 1617 to Prepare for Session WEST ASKS SOVIET TO GENEVA TALKS | By Joseph A Loftusspecial to the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wiest-point-ready-to-commission-469-eisenhower-will-be-speaker-at.html | WIEST POINT READY TO COMMISSION 469 Eisenhower Will Be Speaker at Commencement Today Graduates Are Listed | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/william-s-boley.html | WILLIAM S BOLEY | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wilson-asks-rise-in-bomber-outlay-calls-for-356-millions-more-for.html | WILSON ASKS RISE IN BOMBER OUTLAY Calls for 356 Millions More for B52s and Added Fund for Emergency Research | By William S Whitespecial To the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/woman-dies-at-100-upstate.html | Woman Dies at 100 Upstate | Special to The | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/woman-named-head-by-christian-scientists.html | Woman Named Head By Christian Scientists | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/wood-field-and-stream-bumper-duck-crop-indicated-this-year-by.html | Wood Field and Stream Bumper Duck Crop Indicated This Year by Survey of Canadas Prairies | By Raymond R Camp | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/world-oil-meeting-is-opened-in-rome.html | WORLD OIL MEETING IS OPENED IN ROME | Special to The New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/yankees-defeat-tigers-5-circuit-drives-down-detroit-75-robinson.html | Yankees Defeat Tigers 5 CIRCUIT DRIVES DOWN DETROIT 75 Robinson Hits 2 Homers for Yanks Mantle Hunter and McDougald One Apiece | By Louis Effratspecial to the New York Times | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-07 | https://www.nytimes.com/1955/06/07/archives/yiddish-theatre-gets-50-backers-maurice-schwartz-to-direct-new.html | YIDDISH THEATRE GETS 50 BACKERS Maurice Schwartz to Direct New Venture at Downtown National Opening in Fall | By Louis Calta | RE0000172752 | 1983-08-03 | B00000537303 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/2-cuban-extortionists-killed.html | 2 Cuban Extortionists Killed | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/29-at-west-point-ivarry-in-chapels-military-ceremonies-held-on.html | 29 AT WEST POINT IVARRY IN CHAPELS Military Ceremonies Held on Grounds After President Awards 469 Diplomas | By Edward Lartin | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/60-talks-planned-at-un-coast-fete-program-for-first-five-days-of.html | 60 TALKS PLANNED AT UN COAST FETE Program for First Five Days of Meeting at San Francisco Issued by Hammarskjold | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/about-art-and-artists-controversial-works-of-giacometti-to-be-shown.html | About Art and Artists Controversial Works of Giacometti to Be Shown Today at Guggenheim Museum | By Howard Devree | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/about-new-york-as-summer-comes-bellevues-toy-ladies-leave-town-and.html | About New York As Summer Comes Bellevues Toy Ladies Leave Town and Children Ask Replacements | By Meyer Berger | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ad-men-discount-antitrust-case-predict-u-s-victory-would-bring-no.html | AD MEN DISCOUNT ANTITRUST CASE Predict U S Victory Would Bring No Major Changes in Their Business | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/aim-to-split-germany-and-west-seen-west-studies-bid.html | AIM TO SPLIT GERMANY AND WEST SEEN WEST STUDIES BID | By James Reston | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/albert-seasongood-sri.html | ALBERT SEASONGOOD SRI | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/antitrust-action-on-autos-pushed-senate-group-is-told-move-embraces.html | ANTITRUST ACTION ON AUTOS PUSHED Senate Group Is Told Move Embraces Big Producers and Dealer Associations | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/approach-to-big-four-meeting.html | Approach to Big Four Meeting | BRONSON W CHANLER | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/attlee-to-quit-soon-fight-for-post-is-on-attlee-to-retire-as-party.html | Attlee to Quit Soon Fight for Post Is On ATTLEE TO RETIRE AS PARTY LEADER | By Drew Middleton | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/austria-votes-pact-and-neutral-role.html | AUSTRIA VOTES PACT AND NEUTRAL ROLE | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/automation-at-harvard.html | Automation at Harvard | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ban-on-movies-opposed.html | Ban on Movies Opposed | BRUCE M WILLIAMS | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/big-four-independent.html | Big Four Independent | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/bolt-and-mrs-whitaker-triumph-in-benefit-golf-at-locust-valley.html | Bolt and Mrs Whitaker Triumph in Benefit Golf at Locust Valley VICTORS 60 BEST BY THREE STROKES | By Lincoln A Werden | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/bonn-will-study-invitation-today-most-officials-say-decision-on-bid.html | BONN WILL STUDY INVITATION TODAY Most Officials Say Decision on Bid to Moscow Must Be Made by Adenauer | By M S Handler | RE0000172753 | 1983-08-03 | B00000538603 |

| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172753 | 1983-08-03 | B00000538603 |
|---|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/braves-crush-giants-milwaukee-gains-134-decision-drops-champions-to.html | Braves Crush Giants Milwaukee Gains 134 Decision Drops Champions to 4th Place | By John Drebinger | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/british-organize-new-parliament-william-s-morrison-named-speaker.html | BRITISH ORGANIZE NEW PARLIAMENT William S Morrison Named Speaker Again  Queen Will Open Session Tomorrow | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/buenos-aires-exmayor-loses.html | Buenos Aires ExMayor Loses | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/business-is-raising-expansion-outlays.html | BUSINESS IS RAISING EXPANSION OUTLAYS | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/capital-gains-levy-barred-for-britain.html | CAPITAL GAINS LEVY BARRED FOR BRITAIN | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/capmaker-denies-he-ever-chiseled-millionaire-immigrant-backs.html | CAPMAKER DENIES HE EVER CHISELED Millionaire Immigrant Backs Statement at Inquiry With Check for Treasury | By Russell Baker | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/ceylon-maps-new-air-service.html | Ceylon Maps New Air Service | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/church-repulses-segregation-plea-southern-presbyterian-body.html | CHURCH REPULSES SEGREGATION PLEA Southern Presbyterian Body Reaffirms Its 1954 Stand Against Racial Bias | By George Dugan | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/connecticut-house-votes-big-budget.html | CONNECTICUT HOUSE VOTES BIG BUDGET | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cuba-sells-sugar-to-soviet.html | Cuba Sells Sugar to Soviet | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/cyril-w-wood.html | CYRIL W WOOD | spectat to The New ortc trees | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dissidents-strike-at-7-plants-over-pay-rise-in-ford-contract.html | Dissidents Strike at 7 Plants Over Pay Rise in Ford Contract Skilled Workers at the Rouge Had Sought 30 Cents an Hour Instead of 6 Cents Negotiators Specify Details of Pact | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dixonyates-plan-set-bach-link-to-tva-voted-down-dixonyates-plan.html | DixonYates Plan Set Bach Link to TVA Voted Down DIXONYATES PLAN SUFFERS SETBACK | By the United Press | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dodgers-podres-beats-redlegs-fivehitter-trips-cincinnati-4-to-0.html | Dodgers Podres Beats Redlegs FIVEHITTER TRIPS CINCINNATI 4 TO 0 | By Joseph M Sheehan | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dr-albert-e-edei.html | DR ALBERT E EDEI | SIcIal to Tile New York Times | RE0000172753 | 1983-08-03 | B00000538603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dulles-bars-step-on-formosa-now-holds-donothing-attitude-best-cure.html | DULLES BARS STEP ON FORMOSA NOW Holds DoNothing Attitude Best Cure While Informal CeaseFire Is in Effect | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dulles-looks-to-soviet-shift-secretary-sees-a-gainful-big-4-talk-if.html | Dulles Looks to Soviet Shift Secretary Sees a Gainful Big 4 Talk if Russians Want Achievement | By Elie Abel | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/dutch-clerics-off-to-soviet.html | Dutch Clerics Off to Soviet | By Religious News Service | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/eisenhowers-bill-on-housing-loses-senate-rejects-his-2year.html | EISENHOWERS BILL ON HOUSING LOSES Senate Rejects His 2Year 70000Unit Program for a More Liberal Measure | By William S White | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/employment-set-record-for-way-us-bureau-says-62703000-had-jobs-last.html | EMPLOYMENT SET RECORD FOR WAY US Bureau Says 62703000 Had Jobs Last Month Rise of 1018000 Over April | By Joseph A Loftus | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/envoy-says-bomb-cant-force-peace.html | ENVOY SAYS BOMB CANT FORCE PEACE | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/error-in-symonds-case-policeman-reported-attack-a-mile-from-actual.html | ERROR IN SYMONDS CASE Policeman Reported Attack a Mile From Actual Scene | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/fatherson-test-won-by-kaufmans-shore-view-golfers-get-79-beat.html | FATHERSON TEST WON BY KAUFMANS Shore View Golfers Get 79 Beat Fishers on Match of Cards at Brookville | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/food-chain-cited-in-potato-squeeze-u-s-accuses-winn-lovett-of.html | FOOD CHAIN CITED IN POTATO SQUEEZE U S Accuses Winn  Lovett of Selling May Futures in Bid to Depress Prices | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/foreign-affairs-diem-opposes-allied-policy-in-south-vietnam.html | Foreign Affairs Diem Opposes Allied Policy in South Vietnam | By C L Sulzberger | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/frederick-g-ebsary.html | FREDERICK G EBSARY | Sectal to The Hew York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/french-aide-tells-of-slave-traffic.html | FRENCH AIDE TELLS OF SLAVE TRAFFIC | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/gm-union-agrees-to-extend-pact-to-sunday-night-both-sides-get-5.html | GM UNION AGREES TO EXTEND PACT TO SUNDAY NIGHT Both Sides Get 5 More Days to Negotiate Contract on Benefits Similar to Fords | By Damon Stetson | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/grains-soybeans-stronger-in-tone-december-wheat-corn-rye-are-bought.html | GRAINS SOYBEANS STRONGER IN TONE December Wheat Corn Rye Are Bought for LongTerm Holdings Against Taxes | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/guatemala-bars-red-trade.html | Guatemala Bars Red Trade | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |

| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/hoa-hao-battalion-yields-in-vietnam.html | HOA HAO BATTALION YIELDS IN VIETNAM | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
|---|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/house-unit-backs-2-nuclear-ships-federal-aide-urges-building-only.html | HOUSE UNIT BACKS 2 NUCLEAR SHIPS Federal Aide Urges Building Only the Peace Vessel  Clash Marks Hearing | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/i-b-m-acquiring-armonk-estate-part-of-432acre-site-to-be-used-for-b.html | I B M ACQUIRING ARMONK ESTATE Part of 432Acre Site to Be Used for Business if Town Will Grant Rezoning | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/i-l-a-asks-closing-of-register-to-lessen-dock-job-competition-32000.html | I L A Asks Closing of Register To Lessen Dock Job Competition 32000 Men Are Seeking an Average of 15000 Tasks in the Port Field Tells the Waterfront Commission | By George Horne | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/india-bars-horror-comics.html | India Bars Horror Comics | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/indonesian-isles-still-seek-unity-government-hopes-a-national.html | INDONESIAN ISLES STILL SEEK UNITY Government Hopes a National Patriotism Will Eventually Replace Local Interests | By Robert Alden | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/irobert-ell-toronto-lawyer-corporation-attorney-diesm-official-of.html | IROBERT ELL TORONTO LAWYER Corporation Attorney Diesm Official of Many Concerns Was Patron of the Arts | Sleclai to The New Yorl Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/israelis-blamed-in-killings.html | Israelis Blamed in Killings | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/joel-l-peveer.html | JOEL L PEVeER | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/john-ebbotts-have-daughterl.html | John Ebbotts Have Daughterl | SpecJaJ to le New York TJe I | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/joseph-h-peller-sr.html | JOSEPH H PELLER SR | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/jurist-referee-exmunicipal-court-justice-in-brooklyn-dies-aide-of.html | JURIST REFEREE ExMunicipal Court Justice in Brooklyn Dies Aide of City Court Since 1935 | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/kurt-r-vogel-57-of-crucible-steel.html | KURT R VOGEL 57 OF CRUCIBLE STEEL | echZ to The New York rne | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/l-j-wilth-131-waker-dies-rimes-cartographer-noted-for-work-on-polar.html | L J WILTH 131 WAKER DIES rimes Cartographer Noted for Work on Polar Trips and War Cmpins | Specta to 1he ew Tork ttaes | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/l-martina-klein-71-t-led-athletic-unioni.html | L MARTINA KLEIN 71 t LED ATHLETIC UNIONI | special to the new york times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lieutenant-to-wed-miss-jean-fasolno.html | LIEUTENANT TO WED MISS JEAN FASOLNO | Soecial to The 2qew York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/locomotive-men-scorn-one-union-engineers-chief-announces-group.html | LOCOMOTIVE MEN SCORN ONE UNION Engineers Chief Announces Group Refuses to Join AFLCIO Merger | By Lawrence E Davies | RE0000172753 | 1983-08-03 | B00000538603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lodge-asks-steps-to-peace-at-gaza-warns-israel-and-egypt-that-u-n.html | LODGE ASKS STEPS TO PEACE AT GAZA Warns Israel and Egypt That U N Council May Act Again Unless They End Strife | By Kathleen Teltsch | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/london-market-turns-stronger-hope-of-early-rail-strike-end-induces.html | LONDON MARKET TURNS STRONGER Hope of Early Rail Strike End Induces Increased Buying  Steels Especially Firm | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/lone-radar-sentries-guard-u-s-in-arctic-vigil-expendables-ready-to.html | Lone Radar Sentries Guard U S in Arctic Vigil  Expendables Ready to Warn Nation if Enemy Strikes | By Anthony Leviero | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/man-drowns-when-barge-sinks.html | Man Drowns When Barge Sinks | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/margaret-a-rice-18-a-fut__-ur_e__e-bridei.html | MARGARET A RICE  18 A FUT UREE BRIDEI | SImecial to The New York TImel | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/margaret-orry-to-be-wed-june-30-smith-graduate-is-betrothed-to.html | MARGARET ORRY TO BE WED JUNE 30 Smith Graduate Is Betrothed to Norris Hansell 4th a 2dYear Medical Student | peqla to Thqew Yok Twle I | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/medical-service-set-for-harvard-students.html | Medical Service Set For Harvard Students | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/miami-beach-elects-four.html | Miami Beach Elects Four | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mississippi-to-fight-state-committee-votes-against-compromise-on.html | MISSISSIPPI TO FIGHT State Committee Votes Against Compromise on Segregation | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/move-expected-by-french.html | Move Expected by French | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-c-a-griscom-3d.html | MRS C A GRISCOM 3D | special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-cudone-is-first-takes-8point-lead-in-roundrobin-golf-at-glen.html | MRS CUDONE IS FIRST Takes 8Point Lead in RoundRobin Golf at Glen Ridge | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-david-peters.html | MRS DAVID PETERS | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/mrs-newman-cards-80-wins-low-gross-in-oneday-golf-at-north-shore.html | MRS NEWMAN CARDS 80 Wins Low Gross in OneDay Golf at North Shore Club | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/nathan-reich-soeela.html | NATHAN REICH Soeela | to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/nehru-in-moscow-ovation-stunning-warmth-of-peoples-greeting-amazes.html | NEHRU IN MOSCOW OVATION STUNNING Warmth of Peoples Greeting Amazes Foreigners | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/new-jersey-backs-10-hoffman-leases.html | NEW JERSEY BACKS 10 HOFFMAN LEASES | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/news-of-food-summer-dishes-plain-gelatin-is-an-ally-worth-having-as.html | News of Food Summer Dishes Plain Gelatin Is an Ally Worth Having as Mercury Rises | By Jane Nickerson | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/palace-is-slated-for-penn-station-webb-knapp-takes-option-and-sets.html | PALACE IS SLATED FOR PENN STATION Webb  Knapp Takes Option and Sets Up Unit to Handle 100000000 Project | By Peter Kihss | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/peace-move-gains-in-british-strike-engineers-accept-proposal-rival.html | PEACE MOVE GAINS IN BRITISH STRIKE Engineers Accept Proposal Rival Union Is Wary  Dock Deadlock Eased Slightly | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/pennsy-vote-system-hit.html | Pennsy Vote System Hit | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/porgy-and-bess-is-heading-south-show-begins-latin-american-tour-in.html | PORGY AND BESS IS HEADING SOUTH Show Begins Latin American Tour in Rio July 4  Trip to Moscow a Possibility | By Sam Zolotow | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/postal-wage-rise-clears-congress-house-approves-8-formula-set-by.html | POSTAL WAGE RISE CLEARS CONGRESS House Approves 8 Formula Set by Senate  President Held Sure to Sign | By C P Trussell | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/president-maps-peace-job-eisenhower-warns-west-point-class-that.html | President Maps Peace Job Eisenhower Warns West Point Class That Accord Might Take Generation | By Sydney Gruson | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/president-to-assay-hoover-units-work.html | PRESIDENT TO ASSAY HOOVER UNITS WORK | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/queens-youth-drowns-rowboat-ride-on-a-picnic-trip-fatal-to.html | QUEENS YOUTH DROWNS Rowboat Ride on a Picnic Trip Fatal to Collegian | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/radar-increases-canadas-budget-125621000-rise-expected-defense.html | RADAR INCREASES CANADAS BUDGET 125621000 Rise Expected Defense Chief Cites New Screen Across Nation | By Raymond Daniell | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/reneged-ties-world-record-for-4-12-furlongs-on-widener-course-at.html | Reneged Ties World Record for 4 12 Furlongs on Widener Course at Belmont 2YEAROLD COLT TIMED IN 049 45 | By Joseph C Nichols | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/royal-portraits-given-here.html | Royal Portraits Given Here | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sales-are-buoyant-at-8th-canada-fair.html | SALES ARE BUOYANT AT 8TH CANADA FAIR | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/sayville-school-plan-approved.html | Sayville School Plan Approved | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/scelbas-victory-in-sicily-costly-premiers-position-injured-by-his.html | SCELBAS VICTORY IN SICILY COSTLY Premiers Position Injured by His Gesture to Center Which Lost Heavily | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/scheele-affirms-faith-in-vaccine-in-tv-talk-he-explains-that-all.html | SCHEELE AFFIRMS FAITH IN VACCINE In TV Talk He Explains That All Children Do Not Get Immunity to Polio | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/scientists-press-for-cutter-data-public-health-service-urged-to.html | SCIENTISTS PRESS FOR CUTTER DATA Public Health Service Urged to Explain Situation That Led to Confusion | By Jane Krieger | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/senate-unit-sets-1-wage-minimum-douglas bill-bars-proposal-to-cover.html | SENATE UNIT SETS 1 WAGE MINIMUM Douglas Bill Bars Proposal to Cover More Workers 125 Figure Loses | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/sharett-meets-general-burns.html | Sharett Meets General Burns | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/some-risk-found-in-all-polio-shots-vaccine-is-difficult-to-make.html | SOME RISK FOUND IN ALL POLIO SHOTS Vaccine Is Difficult to Make Scheele Tells A M A | By Robert K Plumb | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/soviet-and-japan-tackle-peace-issues-in-london.html | Soviet and Japan Tackle Peace Issues in London | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/soviet-bid-caps-10year-conflict-moscow-has-tried-all-types-of.html | SOVIET BID CAPS 10YEAR CONFLICT Moscow Has Tried All Types of Maneuvers to Avert West German Armament | By Harrison E Salisbury | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/soviet-invites-adenauer-to-moscow-to-set-diplomatic-and-trade-ties.html | SOVIET INVITES ADENAUER TO MOSCOW TO SET DIPLOMATIC AND TRADE TIES EARLY TALK ASKED | By Clifton Daniel | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/soviet-move-disturbs-british.html | Soviet Move Disturbs British | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/split-conferees-vote-trade-bill-extension-measure-is-called-a.html | SPLIT CONFEREES VOTE TRADE BILL Extension Measure Is Called a Protectionist Victory  Byrd Hails Action | By Allen Drury | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/sports-of-the-times-alarming-shrinkage.html | Sports of The Times Alarming Shrinkage | By Arthur Daley | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/state-polio-action-awaits-new-data.html | STATE POLIO ACTION AWAITS NEW DATA | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/state-proposal-to-ease-traffic-on-post-road is-offered-to-rye.html | State Proposal to Ease Traffic On Post Road Is Offered to Rye | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/steel-wage-talk-on-in-pittsburgh-fords-settlement-looms-as-block-to.html | STEEL WAGE TALK ON IN PITTSBURGH Fords Settlement Looms as Block to Speedy Accord Pressure on Union Chief | By A H Raskin | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/survey-on-nursing-by-congress-fought.html | SURVEY ON NURSING BY CONGRESS FOUGHT | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/taylor-reaches-hong-kong.html | Taylor Reaches Hong Kong | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archiv es/teaching-children-to-read-return-to-phonetic-method-urged-sight.html | Teaching Children to Read Return to Phonetic Method Urged Sight Reading Criticized | WATSON WASHBURN | RE0000172753 | 1983-08-03 | B00000538603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/television-surgery-channel-4-march-of-medicine-brings-an-operation.html | Television Surgery Channel 4 March of Medicine Brings an Operation Into the Living Room | By J P Shanley | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/term-for-keating-upheld-in-appeal-5-justices-rule-anticrime-counsel.html | TERM FOR KEATING UPHELD IN APPEAL 5 Justices Rule AntiCrime Counsel Should Have Told Sources of Information | By Charles Grutzner | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/thai-premier-in-london.html | Thai Premier in London | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tiny-thermister-gauges-skin-heat-instantaneous-device-called.html | TINY THERMISTER GAUGES SKIN HEAT Instantaneous Device Called Forerunner of Registering Body Thermometer | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/transit-fare-cut-proposed-decline-in-use-of-buses-and-subway.html | Transit Fare Cut Proposed Decline in Use of Buses and Subway Attributed to Increased Charge | H LEONARD KING | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/troupe-to-dance-on-tv-sadlers-wells-plans-first-video-show-here-dec.html | TROUPE TO DANCE ON TV Sadlers Wells Plans First Video Show Here Dec 17 | North American Newspaper Alliance | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/tv-show-to-stage-an-original-play-producers-showcase-to-do-the-king.html | TV SHOW TO STAGE AN ORIGINAL PLAY  Producers Showcase to Do The King and Mrs Candle a Satire With Music Aug 22 | By Val Adams | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-rodriguez-cano-a-mexican-official.html | u RODRIGUEZ CANO A MEXICAN OFFICIAL | Seelal to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-group-split-at-i-l-o-meeting-leaders-clash-over-issue-of.html | U S GROUP SPLIT AT I L O MEETING Leaders Clash Over Issue of Letting Communists Sit as Employer Delegates | By Michael L Hoffman | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-japan-sign-trade-pact-today-8-nations-arrive-at-accords-with.html | U S JAPAN SIGN TRADE PACT TODAY 8 Nations Arrive at Accords With Tokyo on Tariffs  Itemized List Due Soon | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/u-s-passenger-jet-under-construction-douglas-building-a-jet.html | U S Passenger Jet Under Construction DOUGLAS BUILDING A JET TRANSPORT | By Gladwin Hill | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wagner-meets-royalty-he-calls-on-queen-mother-sees-parliament-open.html | WAGNER MEETS ROYALTY He Calls on Queen Mother Sees Parliament Open | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/weeks-sees-u-s-in-midst-of-boom-economic-prosperity-has-no-parallel.html | WEEKS SEES U S IN MIDST OF BOOM Economic Prosperity Has No Parallel in Nations History Commerce Chief Says | By Charles E Egan | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wide-ownership-sought-by-klm-dutch-airline-would-prefer-to-reduce.html | WIDE OWNERSHIP SOUGHT BY KLM Dutch Airline Would Prefer to Reduce State Interest From 95 to 50 | By William M Freeman | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/widmark-to-star-in-novelist-role-will-go-to-mexico-in-fall-to-film.html | WIDMARK TO STAR IN NOVELIST ROLE Will Go to Mexico in Fall to Film Run for the Sun an Adventure Story | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |

| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/william-c-holzhauer.html | WILLIAM C HOLZHAUER | SpectM to The ew York Ttmes | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/wood-field-and-stream-eight-woodchucks-have-beaten-farmer-to.html | Wood Field and Stream Eight Woodchucks Have Beaten Farmer to Asparagus for the Last Time | By Raymond R Camp | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/yankees-bow-to-tigers-homer-by-hatfield-in-twelfth-enables-garver.html | Yankees Bow to Tigers Homer by Hatfield in Twelfth Enables Garver to Triumph 43 | By Louis Effrat | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-08 | https://www.nytimes.com/1955/06/08/archives/young-gis-brave-rigors-of-alaska-at-isolated-radar-post-they-play.html | YOUNG GIS BRAVE RIGORS OF ALASKA At Isolated Radar Post They Play Baseball Joke and Wait for Mail Call | Special to The New York Times | RE0000172753 | 1983-08-03 | B00000538603 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/uuuuuuuuuuuuuuu-i-william-j-smith.html | uuuuuuuuuuuuuuuu i WILLIAM J SMITH | I Special tn The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/1-minimum-wage-voted-by-senate-compromise-fails-1-minimum-wage.html | 1 MINIMUM WAGE VOTED BY SENATE COMPROMISE FAILS 1 MINIMUM WAGE VOTED BY SENATE Bill Offered by Democrats Tops Presidents Proposal House Hearings On | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/2-steel-concerns-open-wage-talks.html | 2 STEEL CONCERNS OPEN WAGE TALKS | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/4500-idle-in-jersey.html | 4500 Idle in Jersey | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/abraham-weiswasser.html | ABRAHAM WEISWASSER | Snecal to The New York Tmes | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ad-problem-seen-in-pay-guarantee-ad-problem-seen-in-pay-guarantee.html | AD PROBLEM SEEN IN PAY GUARANTEE AD PROBLEM SEEN IN PAY GUARANTEE | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/adenauer-agrees-to-basic-principle-of-moscow-visit-adenauer-leans.html | ADENAUER AGREES TO BASIC PRINCIPLE OF MOSCOW VISIT ADENAUER LEANS TO MOSCOW VISIT Favors Accepting Soviet Bid but Will Await His Talks in U S and Britain BONN POSES QUESTIONS Wants Some Items Clarified Germans in General Favorable to Proposal | By M S Handlerspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/air-officer-weds-missyalerieking-lieut-richard-h-brower-marries-52.html | AIR OFFICER WEDS MISSYALERIEKING  Lieut Richard H Brower Marries 52 Debutante in South Orange Church | Special to The New York Times  I | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/airline-orders-35-turboprops-american-is-first-in-nation-to.html | AIRLINE ORDERS 35 TURBOPROPS American Is First in Nation to Challenge British Lead All Planes Due by 1959 | By Richard Witkin | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |

| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
|---|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/attlee-hails-churchill-laborite-gives-sir-winston-precedence-in.html | ATTLEE HAILS CHURCHILL Laborite Gives Sir Winston Precedence in Commons | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/auction-to-show-what-to-do-with-outdoor-living-space.html | Auction to Show What to Do With Outdoor Living Space | By Sanka Knox | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/barbara-doivwes-wed-father-performs-marriage-to-samuel-c-ferguson.html | BARBARA DOIVWES WED Father Performs Marriage to Samuel C Ferguson | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/benjamin-p-jordon.html | BENJAMIN P JORDON | nial to The New York Vimes | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/borgnine-added-to-jubal-troop-star-of-marty-will-play-role-of.html | BORGNINE ADDED TO JUBAL TROOP Star of Marty Will Play Role of Rancher in Western Film With Glenn Ford | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/british-add-two-bases-to-antarctic-holdings.html | British Add Two Bases To Antarctic Holdings | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/british-rail-men-agree-to-parley-union-and-ruling-body-draft.html | BRITISH RAIL MEN AGREE TO PARLEY Union and Ruling Body Draft Formula for Discussion Dock Deadlock Continues | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/buses-as-traffic-obstructions.html | Buses as Traffic Obstructions | EMIL LENGYEL | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/cairo-set-to-attend-u-n-israel-session.html | CAIRO SET TO ATTEND U N ISRAEL SESSION | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/canada-geese-rear-young-at-playland-lake-in-happy-animal-kingdom.html | Canada Geese Rear Young at Playland Lake in Happy Animal Kingdom | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/canada-shifts-top-defense-leadership-step-seen-as-concern-for.html | Canada Shifts Top Defense Leadership Step Seen as Concern for Arctic Guard | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/carol-beinbrink-wins-takes-low-gross-prize-with-83-on-deepdale.html | CAROL BEINBRINK WINS Takes Low Gross Prize With 83 on Deepdale Course | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/catholics-to-defy-argentine-police-catholics-to-defy-argentine.html | CATHOLICS TO DEFY ARGENTINE POLICE CATHOLICS TO DEFY ARGENTINE POLICE Plan to Hold Corpus Christi Fete Despite BanRival Rally for Boxer Slated | By Edward A Morrowspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/cattle-breeding-pushed-by-israel-u-s-aids-in-crossing-beef-types.html | CATTLE BREEDING PUSHED BY ISRAEL U S Aids in Crossing Beef Types With Native Stock to End Meat Shortage | By Harry Gilroyspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/charles-f-melchinger.html | CHARLES F MELCHINGER | Special to The New York Time | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/charles-maran.html | CHARLES MARAN | Pprciil in Thf New Yorfc Times I | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/chinese-reds-off-to-britain.html | Chinese Reds Off to Britain | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/churches-weigh-a-trip-to-russia-national-council-votes-to-study.html | CHURCHES WEIGH A TRIP TO RUSSIA National Council Votes to Study Plan to Send Group for Exchange of Views | By George Dugan | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/city-street-jobs-lead-to-ridicule-system-antiquated-if-it-lets-the.html | CITY STREET JOBS LEAD TO RIDICULE System Antiquated if It Lets the Work Snarl Traffic Visiting Officials Say | By Joseph C Ingraham | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/commander-appointed-to-2d-atom-submarine.html | Commander Appointed To 2d Atom Submarine | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/condition-of-fifth-avenue.html | Condition of Fifth Avenue | VINCENT G H HART | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/defeatism-on-war.html | Defeatism on War | CARL BARUS | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/demand-deposits-drop-426000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP 426000000 Loans to Business Decrease by 5000000 at All of the Member Banks | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dock-union-here-opposing-bill-for-us-maritime-labor-board-bradley.html | Dock Union Here Opposing Bill For US Maritime Labor Board Bradley Preparing to Testify Against It Today Calls Another Restrictive Agency Too MuchIndustry Waits | By George Horne | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dodgers-again-down-redlegs-newcombe-hurls-10th-victory-31.html | Dodgers Again Down Redlegs NEWCOMBE HURLS 10TH VICTORY 31 Undefeated Dodger Stars at Bat and Misses a Shutout on Kluszewski Homer | By Joseph M Sheehan | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-de-cespedes-cuban-senator-former-secretary-of-public-works-is-de.html | DR DE CESPEDES CUBAN SENATOR Former Secretary of Public Works Is DeaduBuilt a Large Central Highway | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-karl-lorenz-a-conductor-67-retired-orchestra-leader-who-founded.html | DR KARL LORENZ A CONDUCTOR 67 Retired Orchestra Leader Who Founded the Chamber Music Guild Here Dies | uuuu Special to The New York Tlrrrs I | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/dr-philip-s-miller.html | DR PHILIP S MILLER | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-is-gratified-at-economic-conditions.html | Eisenhower Is Gratified At Economic Conditions | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-stop-in-london-hinted-diplomats-suggest-western-big-3.html | EISENHOWER STOP IN LONDON HINTED Diplomats Suggest Western Big 3 May Meet Before Parley With Bulganin | By Drew Middletonspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-urges-senate-to-salvage-reserves-plan-president-pleads.html | Eisenhower Urges Senate To Salvage Reserves Plan PRESIDENT PLEADS FOR RESERVE BILL Declares Bill to Build Force of 2900000 by 1960 Is Vital to U S Security Measure Pigeonholed by House | By W H Lawrencespecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/eisenhower-would-extend-big-four-talk-if-necessary-eisenhower-open.html | Eisenhower Would Extend Big Four Talk if Necessary Eisenhower Open to Extending Big Four Parley if Necessary | By James Beston | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/electrical-local-to-return.html | Electrical Local to Return | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/executive-shift-made-by-garden-kilpatrick-named-chairman-succeeding.html | EXECUTIVE SHIFT MADE BY GARDEN Kilpatrick Named Chairman Succeeding Gimbel and Norris Is President | By Russell Porter | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/fallout-effects-gone-in-6-months-5-navy-doctors-tell-ama-1954.html | FALLOUT EFFECTS GONE IN 6 MONTHS 5 Navy Doctors Tell AMA 1954 Pacific Blast Caused Mainly Skin Damage | By Robert K Plumbspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/families-take-over-princeton-reunions.html | FAMILIES TAKE OVER PRINCETON REUNIONS | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/first-phone-cable-to-europe-to-be-started-june-22-first-phone-cable.html | First Phone Cable to Europe to Be Started June 22 FIRST PHONE CABLE TO EUROPE NEARS | By Stanley Rowland | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/fpc-authority-a-niagara-issue-administration-insists-unit-have-free.html | FPC AUTHORITY A NIAGARA ISSUE Administration Insists Unit Have Free Hand in Giving Power Project Contract | By John D Morris | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/frank-h-chapman.html | FRANK H CHAPMAN | Special to The iscw ork Tlmrs | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/frenetic-season-on-seventh-ave-the-nations-buyers-trudge-garment.html | FRENETIC SEASON ON SEVENTH AVE The Nations Buyers Trudge Garment Center Canyons in Hunt for Style Winners | By Herbert Koshetz | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/giants-top-braves-in-10th-pinch-singles-enable-champions-to-win-54.html | Giants Top Braves in 10th Pinch Singles Enable Champions To Win 54 and Regain 3d Place | By John Drebinger | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/group-talks-held-the-clue-to-problems.html | Group Talks Held the Clue To Problems | By Dorothy Barclay | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/guatemala-plans-amnesty.html | Guatemala Plans Amnesty | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/happy-ant-hill-arriving-in-fall-nancy-davids-acquires-play-by-franz.html | HAPPY ANT HILL ARRIVING IN FALL Nancy Davids Acquires Play by Franz SpencerPeter Lorre in Central Role | By Louis Calta | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/harvey-r-waite.html | HARVEY R WAITE | SPiTlal lo The Xrw York Times | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/hearst-sale-approved-collection-of-late-publisher-bought-by.html | HEARST SALE APPROVED Collection of Late Publisher Bought by Corporation | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/helen-keller-returns-spent-5-months-in-far-east-to-aid-efforts-for.html | HELEN KELLER RETURNS Spent 5 Months in Far East to Aid Efforts for the Blind | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/house-unit-backs-natural-gas-bill-measure-lifting-us-control-over.html | HOUSE UNIT BACKS NATURAL GAS BILL Measure Lifting US Control Over Wellhead Prices Approved 16 to 15 | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/i-goodwillumiller-i.html | I GoodwilluMiller I | Special to The New York Times I | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/illinois-listings-soar.html | Illinois Listings Soar | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/india-announces-refugee-aid-plan-to-compensate-hindu-exiles-from.html | INDIA ANNOUNCES REFUGEE AID PLAN To Compensate Hindu Exiles From Pakistan With Property Left Behind by Moslems | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/indian-sachem-is-dead-____-i-philip-peckham-night-hawk-led.html | INDIAN SACHEM IS DEAD    i Philip Peckham Night Hawk Led Narragansett Tribe | special to The New Yrrt Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/john-c-belz.html | JOHN C BELZ | Special to The New York Times I | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/john-j-etu.html | JOHN J ETU | Special to The Now York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/july-10-deadline-set-for-mau-mau-kenya-says-bid-to-terrorists-to.html | JULY 10 DEADLINE SET FOR MAU MAU Kenya Says Bid to Terrorists to Give Up Without Penalty Will End on That Date | By Leonard Ingalls | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/junes-good-news-shrimp-comes-in-abundance-epicures-find-the-small.html | Junes Good News Shrimp Comes in Abundance Epicures Find the Small Specimens Most Tender | By Jane Nickerson | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/kelleyucaughlan.html | KelleyuCaughlan | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lafayette-defeats-princeton-nine-125.html | LAFAYETTE DEFEATS PRINCETON NINE 125 | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/leadership-plea-made-at-rutgers-dr-jones-tells-graduates-nation.html | LEADERSHIP PLEA MADE AT RUTGERS Dr Jones Tells Graduates Nation Needs It to Meet Changes in the World | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/london-market-still-booming-stock-index-jumps-to-new-high-steel-and.html | London Market Still Booming Stock Index Jumps to New High Steel and Engineering Shares Lead Rise as Big Investors Buy HeavilyFord Gain Laid in Part to U S Investors | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/lucy-j-laventhol-engaged-to-marry.html | LUCY J LAVENTHOL ENGAGED TO MARRY | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/mangln-cards-148-to-the-with-kryla-they-share-top-laurels-in.html | MANGIN CARDS 148 TO THE WITH KRYLA They Share Top Laurels in Hochster Golf Tourney Bobby Kuntz Has 149 | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/mathematics-of-presidential-elections.html | Mathematics of Presidential Elections | By Arthur Krock | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/miss-elsie-joan-martin-is-bride-in-south-of-dr-j-salbergottijr.html | Miss Elsie Joan Martin Is Bride In South of Dr J SAlbergottiJr | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/mrs-cudone-in-front-wins-2-matches-for-10point-lead-in-roundrobin.html | MRS CUDONE IN FRONT Wins 2 Matches for 10Point Lead in RoundRobin Golf | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/mrs-patrick-hill.html | MRS PATRICK HILL | Special to The Newr York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/mrs-thomas-quinn.html | MRS THOMAS QUINN | Special to Tile New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/mrs-walter-p-getty.html | MRS WALTER P GETTY | Ppccial to The New Yortc Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/nehru-sees-molotov-and-greets-moscow-children-nehru-molotov-hold.html | Nehru Sees Molotov and Greets Moscow Children NEHRU MOLOTOV HOLD CONFERENCE | By Clifton Daniel | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/new-party-service-features-everything-thats-hawaiian.html | New Party Service Features Everything Thats Hawaiian | By June Owen | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/new-york-ballet-scores-in-paris-called-back-for-encores-at.html | NEW YORK BALLET SCORES IN PARIS Called Back for Encores at ChampsElysees Theatre Even After Lights Go On | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/nixon-hails-tournament.html | Nixon Hails Tournament | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/north-korea-gain-after-war-cited-izvestia-says-reconstruction.html | NORTH KOREA GAIN AFTER WAR CITED Izvestia Says Reconstruction Proceeds Rapidly but Farm Production Is Lagging | By Harry Schwartz | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/old-transit-body-advises-the-new-in-its-final-report-it-warns.html | OLD TRANSIT BODY ADVISES THE NEW In Its Final Report It Warns Successor to Economize if Fare Is to Stay 15c FINDS OWN RECORD GOOD Klein However Dissents 2c Increase on Private Bus Lines Recommended | By A H Raskin | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archiv es/other-meetings-de-beers-consolidated.html | OTHER MEETINGS De Beers Consolidated | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/parlo-wins-top-flight-and-sets-belmont-track-record-21-choice-takes.html | Parlo Wins Top Flight and Sets Belmont Track Record 21 CHOICE TAKES 30750 HANDICAP Parlo Beats Gainsboro Girl by 3 Lengths in 141 45 for 1 116Mile Stakes | By James Roach | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/paul-e-crane.html | PAUL E CRANE | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/physicists-urge-radiation-curbs-state-health-conference-is-told.html | PHYSICISTS URGE RADIATION CURBS State Health Conference Is Told Growing Use Requires Government Control | By John C Devlinspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/political-trouble-seen-in-solar-eclipse-june-20.html | Political Trouble Seen In Solar Eclipse June 20 | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/president-scores-practice-of-putting-riders-on-bills-president.html | President Scores Practice Of Putting Riders on Bills PRESIDENT SCORES RIDER PRINCIPLE | By William S Whitespecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/presidents-faith-put-in-adenauer-president-backs-adenauers-hand-he.html | PRESIDENTS FAITH PUT IN ADENAUER PRESIDENT BACKS ADENAUERS HAND He Says German Will Stand by Allies in a Moscow Talk Calls Soviet Bid Logical | By Elie Abelspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/protection-for-israel-urged.html | Protection for Israel Urged | EVA WILLIAMS | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/queen-decorates-roger-bannister-birthday-honors-list-cites-miler.html | QUEEN DECORATES ROGER BANNISTER Birthday Honors List Cites Miler and Alec Guinness 4 New Barons Named | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/red-paper-assails-bonn.html | Red Paper Assails Bonn | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/revised-import-list-issued-by-colombia.html | REVISED IMPORT LIST ISSUED BY COLOMBIA | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ribicoff-to-call-special-session-acts-after-legislature-quits.html | RIBICOFF TO CALL SPECIAL SESSION Acts After Legislature Quits Without Passing 2 Tax Bills Needed to Balance Budget | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/ringling-mansion-to-house-antireds.html | RINGLING MANSION TO HOUSE ANTIREDS | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/rumson-club-plans-tour-of-6-gardens.html | RUMSON CLUB PLANS TOUR OF 6 GARDENS | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/saigon-response-on-poll-doubted-south-vietnam-said-to-favor-reply.html | SAIGON RESPONSE ON POLL DOUBTED South Vietnam Said to Favor Reply by Western Powers to Norths Election Bid | By Tillman Durdin | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/school-head-in-childrens-court-studies-ills-of-young-offenders.html | School Head in Childrens Court Studies Ills of Young Offenders Silver Laments Their Early Neglect in Home and Lack of City Facilities for Their Care in Trouble | By Edith Evans Asbury | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/seamens-pay-relation-between-plight-of-merchant-marine-and-labor.html | Seamens Pay Relation Between Plight of Merchant Marine and Labor Costs Queried | JOSEPH CURRAN | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/seoul-police-in-clash-battle-antijapanese-parade-seeking-to-reach.html | SEOUL POLICE IN CLASH Battle AntiJapanese Parade Seeking to Reach Rhee | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sicilys-election-analyzed-christian-democrats-victory-said-to-be-at.html | Sicilys Election Analyzed Christian Democrats Victory Said to Be at Expense of Allies | VANNI B MANTANA | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/singapore-police-cleared-in-death-coroner-rules-they-were-not.html | SINGAPORE POLICE CLEARED IN DEATH Coroner Rules They Were Not Criminally Negligent in the RiotKilling of UP Man | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/six-u-s-quakers-in-soviet-for-tour-aim-to-aid-peace-by-friendly.html | Six U S Quakers in Soviet for Tour Aim to Aid Peace by Friendly Contacts | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/slash-predicted-in-housing-plan-senate-program-will-be-cut-hard-in.html | SLASH PREDICTED IN HOUSING PLAN Senate Program Will Be Cut Hard in Lower Chamber GOP Leader Asserts | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/smoked-sturgeon-puts-lev-on-grill-capmaker-admits-donating-it-to-u.html | SMOKED STURGEON PUTS LEV ON GRILL Capmaker Admits Donating It to U S Workers Denies Fish Can Be a Gift | By Russell Baker | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/stassen-opposes-halting-tito-aid-ending-program-would-not-be-in.html | STASSEN OPPOSES HALTING TITO AID Ending Program Would Not Be in Best Interest of U S He Tells House Group | By Allen Druryspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/state-bank-chief-defends-mergers-competition-in-new-york-still.html | STATE BANK CHIEF DEFENDS MERGERS Competition in New York Still Keenest Mooney Informs House Subcommittee | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/steer-felled-with-boomerang-fair-fare-for-table-of-feather-dusters.html | Steer Felled With Boomerang Fair Fare for Table of Feather Dusters Club | By Raymond R Camp | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/strauss-reports-atom-plane-gains-rapid-gains-made-on-atomic-plane.html | STRAUSS REPORTS ATOM PLANE GAINS RAPID GAINS MADE ON ATOMIC PLANE | By the United Press | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/strikers-at-g-m-sabotage-talks-reuther-warns-reuther-warns-strikers.html | STRIKERS AT G M SABOTAGE TALKS REUTHER WARNS REUTHER WARNS STRIKERS AT G M | By Damon Stetson | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/student-is-fianch-ofdianebrayton-uuuu-james-c-bushby-of-harvard-law.html | STUDENT IS FIANCH OFDIANEBRAYTON uuuu James C Bushby of Harvard Law School to Wed Smith Alumna on July 16  i | Special to The New York Tlmti | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/sudan-choice-discussed-britishegyptian-group-maps-selfdetermination.html | SUDAN CHOICE DISCUSSED BritishEgyptian Group Maps SelfDetermination Move | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/suicide-explodes-gas-furnace.html | Suicide Explodes Gas Furnace | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/the-military-reserve-bill-an-analysis-of-present-objections-to.html | The Military Reserve Bill An Analysis of Present Objections To Defense Measure Before House | By Hanson W Baldwin | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/thomas-c-frame.html | THOMAS C FRAME | Special to The New York Tlmei | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/thomas-j-seward-wire-expert-was-73.html | THOMAS J SEWARD WIRE EXPERT WAS 73 | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/thomas-p-goodbody-.html | THOMAS P GOODBODY | i Special to The New York Times I | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tigers-beat-yanks-43139-see-turley-of-bombers-walk-10-bengals-in-31.html | Tigers Beat Yanks 43139 See Turley of Bombers Walk 10 Bengals in 31 Defeat | By Louis Effrat | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/toronto-is-seeking-to-save-trade-fair.html | TORONTO IS SEEKING TO SAVE TRADE FAIR | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tough-army-girds-korea-truce-line-born-in-battle-seouls-force-now.html | TOUGH ARMY GIRDS KOREA TRUCE LINE Born in Battle Seouls Force Now Mans 100Mile Front Demilitarized Sector | By Foster Hailey | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/trenton-strike-continues.html | Trenton Strike Continues | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/truman-asked-to-speak-u-n-chief-suggests-he-make-address-june-24-on.html | TRUMAN ASKED TO SPEAK U N Chief Suggests He Make Address June 24 on Coast | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/trusteeship-unit-sits-un-council-opening-session-is-headed-by-sears.html | TRUSTEESHIP UNIT SITS UN Council Opening Session Is Headed by Sears of U S | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/tv-wimpole-street-hardwicke-geraldine-fitzgerald-and-robert-douglas.html | TV Wimpole Street Hardwicke Geraldine Fitzgerald and Robert Douglas Fill Lead Roles | By J P Shanley | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/u-s-vulnerable-to-bomb-threat-nation-girds-forces-enters-the-age-of.html | U S VULNERABLE TO BOMB THREAT Nation Girds Forces Enters the Age of Constant Alert Though Cold War Eases CIVIL DEFENSE BLURRED Many Problems Unsettled Strategic Air Command Key to Striking Power The Danger of Foreign Attack Has Generated Interlocking Defense Measures | By Anthony Levierospecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/us-aides-suggest-new-drug-check-release-of-polio-vaccine-stirs-move.html | US AIDES SUGGEST NEW DRUG CHECK Release of Polio Vaccine Stirs Move to Insure Products Meet Federal Standards | By William M Blair | RE0000172754 | 1983-08-03 | B00000538604 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/us-bases-in-spain-ready-in-4-years-preliminary-work-is-being-done.html | US BASES IN SPAIN READY IN 4 YEARS Preliminary Work Is Being Done at Two Airfields 60000000 Committed | By Camille M Cianfarraspecial To the New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/viscount-samuel-yields-liberal-party-position.html | Viscount Samuel Yields Liberal Party Position | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/waitresses-supported-new-haven-line-balks-at-union-demand-men-work.html | WAITRESSES SUPPORTED New Haven Line Balks at Union Demand Men Work in Grills | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/war-claims-plan-urges-fairness-state-department-opposes-settlement.html | WAR CLAIMS PLAN URGES FAIRNESS State Department Opposes Settlement Based on Depreciated Currency | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/warning-on-conformity-dr-blanding-addresses-women-of-douglass.html | WARNING ON CONFORMITY Dr Blanding Addresses Women of Douglass College | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/weaver-to-face-own-tv-cameras-n-b-c-president-to-narrate-1976-a.html | WEAVER TO FACE OWN TV CAMERAS N B C President to Narrate 1976 a Special Program Scheduled for Oct 9 | By Val Adams | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/wheat-corn-rye-on-lower-ground-moves-mixed-in-oats-prices.html | WHEAT CORN RYE ON LOWER GROUND Moves Mixed in Oats Prices Soybeans Unchanged to 12 Cent Higher | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/white-recommends-sec-end-censorship-of-proxy-contests-white-would.html | White Recommends SEC End Censorship of Proxy Contests WHITE WOULD END PROXY CENSORSHIP He Also Urges a Full Disclosure Rule Morse Raises Question of Influence in I C C Ruling in Central Fight | Special to The New York Times | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/william-ehrlich-.html | WILLIAM EHRLICH | Special to The New York Timrs | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-09 | https://www.nytimes.com/1955/06/09/archives/wrong-inference.html | Wrong Inference | By Arthur Daley | RE0000172754 | 1983-08-03 | B00000538604 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/100000-given-georgetown.html | 100000 Given Georgetown | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/1955-may-set-record-for-international-talks.html | 1955 May Set Record For International Talks | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/2year-ceylon-study-slated.html | 2Year Ceylon Study Slated | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/3500000-fire-wrecks-jersey-resorts-boardwalk.html | 3500000 Fire Wrecks Jersey Resorts Boardwalk | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/5-years-harden-troops-of-korea-american-advisers-declare-its-forces.html | 5 YEARS HARDEN TROOPS OF KOREA American Advisers Declare Its Forces Are WellTrained and Have Will to Fight | By Foster Haileyspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |

| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/7-west-germans-get-soviet-visas-one-group-of-journalists-already-is.html | 7 WEST GERMANS GET SOVIET VISAS One Group of Journalists Already Is in Moscow With Others to Follow Soon | By M S Handler | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/a-patrolman-bones-up-on-the-bardpart-of-third-ave-el-to-get.html | A Patrolman Bones Up on the BardPart of Third Ave El to Get Reprieve | By Meyer Berger | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/aiming-high-runs-away-then-wins-favorite-scores-in-belmont-dash.html | Aiming High Runs Away Then Wins FAVORITE SCORES IN BELMONT DASH | By James Roach | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/along-the-fistic-front.html | Along the Fistic Front | By Arthur Daley | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/atlantic-craft-reach-newport-3-arrive-for-race-to-sweden-starting.html | ATLANTIC CRAFT REACH NEWPORT 3 Arrive for Race to Sweden Starting TomorrowFour Others Are En Route | By John Rendelspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/attlee-to-remain-as-party-leader-bows-to-plea-by-bevan-rival-for.html | ATTLEE TO REMAIN AS PARTY LEADER Bows to Plea by Bevan Rival for PostBut Two Other Veterans Quit Hierarchy | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/australian-team-takes-canada-cup-golf-lead-thomsonnagle-tally-139.html | Australian Team Takes Canada Cup Golf Lead THOMSONNAGLE TALLY 139 TOTAL | By Lincoln A Werden | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/b-f-kenny-acquitted-federal-jury-finds-he-did-not-lie-to-housing.html | B F KENNY ACQUITTED Federal Jury Finds He Did Not Lie to Housing Agency | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bay-state-reports-gains-in-red-fight.html | BAY STATE REPORTS GAINS IN RED FIGHT | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/big-bomb-blast-jolted-civil-defense-leaders-but-program-still-lags.html | Big Bomb Blast Jolted Civil Defense Leaders But Program Still Lags Peterson Sees Need of Evacuation Study in 100 Communities | By Anthony Leviero | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/big-stores-sales-up-5-last-week-but-volume-in-new-york-city-was-off.html | BIG STORES SALES UP 5 LAST WEEK But Volume in New York City Was Off 4 According to Federal Reserve Bank | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/billy-graham-ends-his-paris-crusade.html | BILLY GRAHAM ENDS HIS PARIS CRUSADE | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bluefish-are-early-and-abundant-from-cape-hatteras-to-sandy-hook.html | Bluefish Are Early and Abundant From Cape Hatteras to Sandy Hook | By Raymond R Camp | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/brandeis-continues-festival.html | Brandeis Continues Festival | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/british-propose-african-reforms-british-propose-african-reforms.html | BRITISH PROPOSE AFRICAN REFORMS BRITISH PROPOSE AFRICAN REFORMS | By Leonard Ingalls | RE0000172755 | 1983-08-03 | B00000538605 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/bustle-of-defense-preparations-fails-to-ruffle-pescadores-calm.html | Bustle of Defense Preparations Fails to Ruffle Pescadores Calm Islanders Work Normally Amid the Fortifications on Formosa Outpost | By Tad Szulcspecial To The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cairo-move-seen-for-gaza-parley-cabinet-said-to-be-willing-for.html | CAIRO MOVE SEEN FOR GAZA PARLEY Cabinet Said to Be Willing for EgyptianIsraeli Talks in Gen Burns Presence | By Kennett Lovespecial To The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/canada-gets-asian-data-krishna-menon-confers-with-pearson-and-st.html | CANADA GETS ASIAN DATA Krishna Menon Confers With Pearson and St Laurent | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/carloadings-rise-166-above-1954-but-713673-total-is-below-the.html | CARLOADINGS RISE 166 ABOVE 1954 But 713673 Total Is Below the Figure for Week Before and That of 2 Years Ago | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/child-to-mrs-k-j-mackinnon.html | Child to Mrs K J MacKinnon | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/churchill-is-missing-from-seat-in-commons.html | Churchill Is Missing From Seat in Commons | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cleverest-deal-boasted-by-young-cleverest-deal-boasted-by-young.html | CLEVEREST DEAL BOASTED BY YOUNG CLEVEREST DEAL BOASTED BY YOUNG | By Charles E Egan | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/comments-swamp-f-c-c-on-paytv-deadline-for-filing-reached-cbs-and.html | COMMENTS SWAMP F C C ON PAYTV Deadline for Filing Reached CBS and ABC Oppose Move3 Groups Back It | By Alvin Shusterspecial To The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/companies-recess-steel-wage-talks.html | COMPANIES RECESS STEEL WAGE TALKS | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/crew-loyal-to-ship-sails-the-elizabeth.html | CREW LOYAL TO SHIP SAILS THE ELIZABETH | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/cuban-expolice-head-slain.html | Cuban ExPolice Head Slain | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/demarco-defends-his-title-tonight-basilio-75-favorite-to-win.html | DEMARCO DEFENDS HIS TITLE TONIGHT Basilio 75 Favorite to Win Syracuse Bout for World Welterweight Crown | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/doctor-deplores-boxing-as-brutal-briton-holds-it-as-outmoded-as.html | DOCTOR DEPLORES BOXING AS BRUTAL Briton Holds It as Outmoded as Galley SlavesAMA Rejects Osteopaths | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dodgers-send-black-to-redlegs-for-cash-and-unidentified-player.html | Dodgers Send Black to Redlegs For Cash and Unidentified Player Pitcher Who Paced Brooklyn to 1952 Pennant Will Join New Club Tomorrow | By Roscoe McGowen | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dr-george-a-d1cus-dies-named-outstanding-illinois-physician-for.html | DR GEORGE A D1CUS DIES Named Outstanding Illinois Physician for Last Year | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |

| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dr-john-donaldson.html | DR JOHN DONALDSON | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
|---|---|---|---|---|---|---|
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dr-joseph-a-winter.html | DR JOSEPH A WINTER | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/dual-tipping-protested.html | Dual Tipping Protested | F MILLAN | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/east-german-women-miners.html | East German Women Miners | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/eden-sets-no-limitations-in-big-4-search-for-peace-eden-shuns-curbs.html | Eden Sets No Limitations In Big 4 Search for Peace EDEN SHUNS CURBS ON BIG FOUR TALKS | By Drew Middletonspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/executive-dies-in-garage.html | Executive Dies in Garage | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/fallout-of-bomb-a-defense-factor-shower-of-radioactive-dust-after.html | FALLOUT OF BOMB A DEFENSE FACTOR Shower of Radioactive Dust After the Explosion Makes Wide Area Unsafe EXPERTS SPLIT ON TESTS A E C Scientists Discount Genetic Dangers but Others Have Doubts | By Robert K Plumb | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/fay-c-raymond-is-future-bride-1954-debutante-betrothed-to-paui.html | FAY C RAYMOND IS FUTURE BRIDE 1954 Debutante Betrothed to Paui Duane Williams Jr Pennsylvania Graduate | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ford-pact-adds-g-a-w-to-b-l-s-the-lesspublicized-clause-gives.html | FORD PACT ADDS G A W TO B L S The LessPublicized Clause Gives Further Weight to Consumer Price Index | By Richard Rutter | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/g-m-says-strikes-close-20-plants-g-m-says-strikes-close-20-plants.html | G M SAYS STRIKES CLOSE 20 PLANTS G M SAYS STRIKES CLOSE 20 PLANTS | By Damon Stetson | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/gail-wild-first-on-85-captures-gross-net-honors-at-windswept.html | GAIL WILD FIRST ON 85 Captures Gross Net Honors at WindSwept Wykagyl | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/garden-light-can-be-pretty-and-practical.html | Garden Light Can Be Pretty And Practical | By Faith Corrigan | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/grace-may-ditchik-engaged.html | Grace May Ditchik Engaged | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/grains-stiffened-after-early-dips-oats-advance-rye-declines-wheat.html | GRAINS STIFFENED AFTER EARLY DIPS Oats Advance Rye Declines Wheat Corn and Soybeans Move Irregularly | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/gruenther-hails-air-power-of-us-tells-house-unit-it-is-more.html | GRUENTHER HAILS AIR POWER OF US Tells House Unit It Is More Effective Than Russias Backs Foreign Aid | By Allen Drury | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/harriman-scores-eisenhower-rule-charges-republicans-both-in-capital.html | HARRIMAN SCORES EISENHOWER RULE Charges Republicans Both in Capital and in Albany With Bungling Policies | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/harry-stillotson.html | HARRY STILLOTSON | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/hartford-session-set-ribicoff-issues-special-call-for-legislature.html | HARTFORD SESSION SET Ribicoff Issues Special Call for Legislature June 23 | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/harvard-application-fee-10.html | Harvard Application Fee 10 | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/headmaster-appointed.html | Headmaster Appointed | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/henrysyoung71dead-insurance-aide-succumbs-on-eve-of-lafayette.html | HENRYSYOUNG71DEAD  Insurance Aide Succumbs on Eve of Lafayette Reunion | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/housing-bond-sale-july-20.html | Housing Bond Sale July 20 | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/isaaff-weyant.html | ISAAff WEYANT | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/jane-b-douglas-physician-marry-nursing-student-is-bride-of-dr.html | JANE B DOUGLAS PHYSICIAN MARRY Nursing Student Is Bride of Dr Frederick C Thompson 3d in Pelham Manor | I SfMialtoTheNewYorkTlmei I | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/jobless-benefits-raised-in-jersey-legislature-recesses-until-aug-8.html | JOBLESS BENEFITS RAISED IN JERSEY Legislature Recesses Until Aug 8 After It Increases Weekly Maximum to 35 | By George Cable Wrightspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/lafayette-honor-given-to-warren-exaltation-of-the-court-is-stressed.html | LAFAYETTE HONOR GIVEN TO WARREN  Exaltation of the Court Is Stressed in Citation for Degree to Chief Justice | By William G Weartspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/lawyer-named-to-refugee-post-with-orders-to-speed-entries-lawyer-is.html | Lawyer Named to Refugee Post With Orders to Speed Entries LAWYER IS NAMED TO REFUGEE POST Gerety 41 Receives Wide Power to Do JobGets Eisenhower Blessing | By W H Lawrencespecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/leslie-a-denigk1-bride-of-officer-i-wed-to-lieut-john-u-s-a.html | LESLIE A DENIGK1 BRIDE OF OFFICER i Wed to Lieut John S Hardy U S A F at West Pointu Other Air Men Marry | SwctaJ o the New York Tlnei | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/lmgdon-warner-0f-harymd-dies-i-excurator-of-oriental-art-at-fogg.html | LMGDON WARNER 0F HARYMD DIES  I ExCurator of Oriental Art at Fogg Museum Headed Expeditions to China | Special toTfteNew York Tlmtt | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/london-market-steady-after-dip-prices-drop-following-gains-on-hopes.html | LONDON MARKET STEADY AFTER DIP Prices Drop Following Gains on Hopes of Strike Ending Close on Rising Note | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archiv es/london-offers-wagner-sherry-in-a-loving-cup.html | London Offers Wagner Sherry in a Loving Cup | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/losses-continue-for-city-transit-report-for-11-months-shows-fewer.html | LOSSES CONTINUE FOR CITY TRANSIT Report for 11 Months Shows Fewer Passengers Less Revenue Than Year Ago | By Stanley Levey | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/low-bid-on-new-bridge.html | Low Bid on New Bridge | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/member-bank-reserve-balance-average-increases-15200000-for-the-week.html | Member Bank Reserve Balance Average Increases 15200000 for the Week | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mikoyan-confident-on-ties-with-bonn-mikoyan-expects-success-on-bonn.html | Mikoyan Confident On Ties With Bonn MIKOYAN EXPECTS SUCCESS ON BONN | By Clifton Danielspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/miss-annie-j-mfadtden.html | MISS ANNIE J MFADTDEN | Special to The New Ynri Times I | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/miss-kyra-hawkins-completes-plans.html | MISS KYRA HAWKINS COMPLETES PLANS | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/misstanch-betrothed-she-will-be-bride-in-summer-of-garfield-conlin.html | MISSTANCH BETROTHED She Will Be Bride in Summer of Garfield Conlin Jones | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/molotov-seeking-paris-peace-role-molotov-seeking-paris-peace-role.html | MOLOTOV SEEKING PARIS PEACE ROLE MOLOTOV SEEKING PARIS PEACE ROLE Faure Is Said to Reject Hint France Should Conciliate Between East and West | By Harold Callenderspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/moscow-to-return-paintings.html | Moscow to Return Paintings | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/moses-threatens-suit-over-power-tells-house-group-new-york-will.html | MOSES THREATENS SUIT OVER POWER Tells House Group New York Will Fight for Resources in Niagara Development | By John D Morris | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-clifton-o-taylor.html | MRS CLIFTON O TAYLOR | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-cudone-lifts-lead-she-beats-mrs-whelan-8-up-in-jersey.html | MRS CUDONE LIFTS LEAD She Beats Mrs Whelan 8 Up in Jersey RoundRobin Golf | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/mrs-neil-g-duffy.html | MRS NEIL G DUFFY | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/muntz-revamping-plan-ready.html | Muntz Revamping Plan Ready | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/nehru-says-peace-is-aided-by-soviet-lays-lessening-of-tension-to.html | NEHRU SAYS PEACE IS AIDED BY SOVIET Lays Lessening of Tension to KremlinBulganin Calls Him a Great Leader | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/neuwirthutilmn.html | NeuwirthuTilMn | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/old-vic-contract-to-deborah-kerr-actress-will-join-repertory-troupe.html | OLD VIC CONTRACT TO DEBORAH KERR Actress Will Join Repertory Troupe in July 1956 for a 5Month Busmans Holiday | By Sam Zolotow | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/paul-c-smalley.html | PAUL C SMALLEY | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/petroka-to-join-air-force.html | Petroka to Join Air Force | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/philip-j-wunderlesr.html | PHILIP J WUNDERLESR | Special to The New Ynrk Ttaej | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/plan-to-link-reserve-to-draft-bill-studied-reserve-program-pushed.html | Plan to Link Reserve To Draft Bill Studied RESERVE PROGRAM PUSHED IN SENATE | By William S Whitespecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/polrieruyoung.html | PolrieruYoung | Special to The New York rlme | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/president-golfs-in-rain-plans-to-fly-to-penn-state-to-talk-at.html | PRESIDENT GOLFS IN RAIN Plans to Fly to Penn State to Talk at Commencement | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/preventing-delinquency-epstein-report-commended-citizen.html | Preventing Delinquency Epstein Report Commended Citizen Participation in Program Urged | MADELEINE BORG | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/principals-say-lack-of-teachers-cheats-citys-high-school-pupils.html | Principals Say Lack of Teachers Cheats Citys High School Pupils CITY HIGH SCHOOLS HELD INADEQUATE | By Benjamin Fine | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/ralph-himstead-eddcator-editor-secretary-of-association-of.html | RALPH HIMSTEAD EDDCATOR EDITOR Secretary of Association of University Professors Dies uTaught Government | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/rev-dr-john-b-winn.html | REV DR JOHN B WINN | I special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/scheele-letter-and-part-of-report-on-salk-vaccine-program.html | Scheele Letter and Part of Report on Salk Vaccine Program | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/security-pattern-called-disgrace-exsolicitor-general-scores.html | SECURITY PATTERN CALLED DISGRACE ExSolicitor General Scores Administration Program as Ruthless Weapon | By Luther A Hustonspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/senators-squirm-at-levs-lament-cap-maker-pictures-himself-as-soul.html | SENATORS SQUIRM AT LEVS LAMENT Cap Maker Pictures Himself as Soul of Generosity but Inquiry Disputes This | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/socialistic-tag-on-housing-hit-multer-terms-irresponsible-attacks.html | SOCIALISTIC TAG ON HOUSING HIT Multer Terms Irresponsible Attacks by Realty Board and U S Chamber | By Bess Furmanspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/soviets-economy-strained-by-arms-heavy-industry-barely-nears-goal.html | SOVIETS ECONOMY STRAINED BY ARMS Heavy Industry Barely Nears Goal by Cut in Consumer Goods Data Show | By Harry Schwartz | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/sternukahn.html | SternuKahn | special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/strike-cripples-safeway-stores-wage-dispute-shuts-most-shops-in.html | STRIKE CRIPPLES SAFEWAY STORES Wage Dispute Shuts Most Shops in This AreaBoth Sides in Parley Today | By Ralph Katz | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tariff-tie-called-boon-to-japanese-state-department-says-gatt-cuts.html | TARIFF TIE CALLED BOON TO JAPANESE State Department Says GATT Cuts Nations Dependence on Trade With Reds | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/teahouse-in-spanish-play-opens-in-mexico-city-in-usigli-translation.html | TEAHOUSE IN SPANISH Play Opens in Mexico City in Usigli Translation | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/the-presidents-attack-on-riders.html | The Presidents Attack on Riders | By Arthur Krock | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/titos-policies-examined-yugoslav-official-is-quoted-on-basic.html | Titos Policies Examined Yugoslav Official Is Quoted on Basic Adherence to Marxism | BOGDAN RADITSA | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/toronto-fair-favored-ontario-premier-pledges-aid-after-canada.html | TORONTO FAIR FAVORED Ontario Premier Pledges Aid After Canada Withdraws | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/town-is-reborn-on-kansas-plain-udall-wiped-out-by-tornado-may-25.html | TOWN IS REBORN ON KANSAS PLAIN Udall Wiped Out by Tornado May 25 Clears Debris for Reconstruction Work | By Seth S King | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tv-is-unaffected-by-garden-shift-wpix-has-new-contract-for-195556.html | TV IS UNAFFECTED BY GARDEN SHIFT WPIX Has New Contract for 195556 Season to Offer a Total of 60 Events | By Val Adams | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/tv-shower-of-stars-tony-martin-joins-ethel-merman-to-sing-youre-the.html | TV Shower of Stars Tony Martin Joins Ethel Merman to Sing Youre the TopWhy | By J P Shanley | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/two-tv-programs-put-on-one-wave-two-tv-programs-put-on-one-wave.html | TWO TV PROGRAMS PUT ON ONE WAVE TWO TV PROGRAMS PUT ON ONE WAVE | By Jack Gould | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/u-s-lays-defects-in-polio-program-to-mass-output-scheele-reports.html | U S LAYS DEFECTS IN POLIO PROGRAM TO MASS OUTPUT SCHEELE REPORTS VACCINE PROBLEM | By William M Blair | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/universal-adds-to-film-activity-studio-has-eleven-movies-in.html | UNIVERSAL ADDS TO FILM ACTIVITY Studio Has Eleven Movies in Production Greatest Spurt in Five Years | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/us-and-bonn-stay-in-close-contact-on-soviet-moves-us-and-bonn-stay.html | US AND BONN STAY IN CLOSE CONTACT ON SOVIET MOVES US AND BONN STAY IN CLOSE CONTACT West Germany Is Consulted About Big 4 Talk Plans Adenauer Defers Decision | By James Restonspecial To the New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/uuuuuuuuuuuuuuuuuuuuuu-dr-george-hawk-cancer-surgeon.html | uuuuuuuuuuuuuuuuuuuuuuuu DR GEORGE HAWK CANCER SURGEON | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/vivian-blaine-is-sued-tv-producers-ask-375000-from-actress-and.html | VIVIAN BLAINE IS SUED TV Producers Ask 375000 From Actress and Husband | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/walter-hampden-has-stroke.html | Walter Hampden Has Stroke | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/west-indies-entry-quota.html | West Indies Entry Quota | DELVIS SIXTO | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/wolfeusamaska.html | WolfeuSamaska | Special to The New York Times | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-10 | https://www.nytimes.com/1955/06/10/archives/yankees-subdue-tigers-with-early-drive-and-extend-lead-to-five.html | Yankees Subdue Tigers With Early Drive and Extend Lead to Five Games KONSTANTY VICTOR AT DETROIT 7 TO 3 | By Louis Effrat | RE0000172755 | 1983-08-03 | B00000538605 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/110-price-likely-on-nashua-today-scratches-expected-to-cut-belmont.html | 110 PRICE LIKELY ON NASHUA TODAY Scratches Expected to Cut Belmont Stakes 10Horse Field  45 Shot Wins | By James Roach | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/16-news-men-picked-for-harvard-study.html | 16 NEWS MEN PICKED FOR HARVARD STUDY | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/2-u-s-senators-see-chiang.html | 2 U S Senators See Chiang | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/32-yachts-start-overnight-race-larchmont-club-celebrates-diamond.html | 32 YACHTS START OVERNIGHT RACE Larchmont Club Celebrates Diamond Jubilee With Run to Cornfield Lightship | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/32-years-in-service.html | 32 Years in Service | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/847779-for-pipeline-route.html | 847779 for Pipeline Route | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/a-political-star-is-rising-in-chile-labor-chief-yanez-famous.html | A POLITICAL STAR IS RISING IN CHILE Labor Chief Yanez Famous Horseman Won Popularity by Settling Strikes | By Sam Pope Brewerspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/adenauer-will-confer-here.html | Adenauer Will Confer Here | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/adolphelwyn-67l-teagher-aijthori-associate-in-neuroanatomy-at.html | ADOLPHELWYN 67l TEAGHER AIJTHORI Associate in Neuroanatomy at Columbia Medical Deadm Also Known as Lecturer | SpeCial to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/amano0_-fzo-oes-i-roselle-park-civic-leader-wast.html | AMANO0 FZO OES i Roselle Park Civic Leader Wast | SPECIAL TO tHE nEW yORK tIMES | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/an-israeli-m-i-t-gets-wind-tunnel-technology-institute-aided-by-u-s.html | AN ISRAELI M I T GETS WIND TUNNEL Technology Institute Aided by U S Gifts and Teachers Builds New Structures | By Harry Gilboyspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/ars-lla___er-dies-etcher-watercolorist-and.html | ARS LLAER DIES Etcher WaterColorist and | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/atomic-pacts-signed-u-s-agrees-to-sell-a-reactor-to-swiss-aid.html | ATOMIC PACTS SIGNED U S Agrees to Sell a Reactor to Swiss Aid Denmark | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/attlee-reelected-labor-party.html | ATTLEE REELECTED LABOR PARTY | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/basilio-knocks-out-demarco-in-12th-to-capture-world-welterweight.html | Basilio Knocks Out DeMarco in 12th to Capture World Welterweight Title DEFENDER DAZED AS BOUT IS HALTED Basilios CounterPunching Decisive  DeMarco Floored Twice in 10th Round | By Joseph C Nicholsspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/beame-gets-fund-for-research-job-estimate-body-shifts-budget-unit.html | BEAME GETS FUND FOR RESEARCH JOB Estimate Body Shifts Budget Unit to Gulick but Gives Director a Consolation Gulick Wins Budget Unit Test Beame Gets Funds for a Division | By Charles G Bennett | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/bonn-upper-house-scores-arms-bill-says-recruiting-measure-is-too.html | BONN UPPER HOUSE SCORES ARMS BILL Says Recruiting Measure Is Too Vague Calls for Clarification of Policy Bonn Upper House Criticizes Bill On Army Recruits as Too Vague | By M S Handlerspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/boxer-barrage-scores-gains-best-of-breed-laurels-in-specialty.html | BOXER BARRAGE SCORES Gains Best of Breed Laurels in Specialty Competition | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/boy-10-believed-drowned.html | Boy 10 Believed Drowned | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/boy-writer-gets-a-queens-thanks-brochure-by-14yearold-on.html | BOY WRITER GETS A QUEENS THANKS Brochure by 14YearOld on Netherlands Goes to Juliana as Birthday Present | By Gene Currivan | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/britain-records-production-gain-trade-board-chief-reports-6-rise.html | BRITAIN RECORDS PRODUCTION GAIN Trade Board Chief Reports 6 Rise  Exports Up 9  Overseas Deficit Cut | By Peter D Whitneyspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/britain-will-join-e-p-u-successor-acts-to-avert-european-split-into.html | BRITAIN WILL JOIN E P U SUCCESSOR Acts to Avert European Split Into 2 Monetary Camps as Result of Freer Pound | By Harold Callenderspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/british-envoy-protests-treatment-of-norfolk-consul-in-court-is.html | BRITISH ENVOY PROTESTS Treatment of Norfolk Consul in Court Is Resented | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/british-rail-board-spurs-strike-talks.html | BRITISH RAIL BOARD SPURS STRIKE TALKS | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/c-n-w-railway-picks-finance-aide.html | C  N W RAILWAY PICKS FINANCE AIDE | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/ceylon-gives-child-fund-7000.html | Ceylon Gives Child Fund 7000 | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/chou-limits-parley-on-formosa-issue-chou-limits-u-s-formosa-talk.html | Chou Limits Parley On Formosa Issue Chou Limits U S Formosa Talk Denies Truce Is a Prerequisite | By Henry R Liebermanspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/cohen-producer-drops-cyprienne-dispute-on-revisions-cited-play-had.html | COHEN PRODUCER DROPS CYPRIENNE Dispute on Revisions Cited  Play Had Been Due to Begin Rehearsals Tomorrow | By Louis Calta | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/cora-cavaiagh-wed-in-rosli-she-wears-ivory-taffeta-at-her-marriage.html | CORA CAVAIAGH  WED IN ROSLI  She Wears Ivory Taffeta at Her Marriage in Church to Theodoru Cushny | special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/court-denies-rehearing-on-ward-board-election.html | Court Denies Rehearing On Ward Board Election | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/de-sica-to-remake-the-bakers-wife-he-will-direct-and-star-in.html | DE SICA TO REMAKE THE BAKERS WIFE He Will Direct and Star in English Italian Versions of Pagnol Film Success | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dewey-will-testify-on-niagara-power-dewey-to-testify-for-public.html | Dewey Will Testify On Niagara Power DEWEY TO TESTIFY FOR PUBLIC POWER | By John D Morrisspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dodgers-overpower-cubs-erskine-pitches-8th-triumph-70-he-also-hits.html | Dodgers Overpower Cubs ERSKINE PITCHES 8TH TRIUMPH 70 He Also Hits His First Big League Homer  Dodgers Lead Cubs by 9 12 Games | By Joseph M Sheehan | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dr-j-fred-adams-race-horse-owner.html | DR J FRED ADAMS RACE HORSE OWNER | Opeca1 to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dr-john-ferguson-a-former-city-aide.html | DR JOHN FERGUSON A FORMER CITY AIDE | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/dublin-welcomes-mayor-of-largest-irish-city.html | Dublin Welcomes Mayor Of Largest Irish City | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/edmond-j-dozois-jr.html | EDMOND J DOZOIS JR | qDecial to The New York T rues | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/edward-mayer-is-dead-world-war-i-air-veteran-had-been-investment.html | EDWARD MAYER IS DEAD World War I Air Veteran Had Been Investment Broker | ecIal to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/egypt-draws-censure-truce-body-acts-on-blast-fatal-to-3-israelis.html | EGYPT DRAWS CENSURE Truce Body Acts on Blast Fatal to 3 Israelis | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/elnor-joan-folsom-white-plains-bride.html | ELNOR JOAN FOLSOM WHITE PLAINS BRIDE | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/englandparkman.html | EnglandParkman | Special to Th New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/fare-cut-approved.html | Fare Cut Approved | I SCHONHORN | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/fashions-due-to-get-airing-at-ascot-race.html | Fashions Due To Get Airing At Ascot Race | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/for-bricker-amendment-it-is-upheld-as-a-safeguard-of-our.html | For Bricker Amendment It Is Upheld as a Safeguard of Our Constitutional Rights | E F W WILDERMUTH | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/foreign-affairs-russias-recognition-of-the-realities-in-germany.html | Foreign Affairs Russias Recognition of the Realities in Germany | By C L Sulzberger | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/formosa-now-fully-operational-as-advanced-us-air-force-base-few.html | Formosa Now Fully Operational As Advanced US Air Force Base Few Planes Are on Island but the Pacific Area Squadrons Can Reach It Quickly FORMOSA ACTIVE AT U S AIR BASE | By Tad Szulcspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/franziska-glienke.html | FRANZISKA GLIENKE | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/frederick-w-kiesel.html | FREDERICK W KIESEL | Special to The New York Tlmel | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/french-airliner-may-be-u-smade-republic-aviation-weighs-producing.html | FRENCH AIRLINER MAY BE U SMADE Republic Aviation Weighs Producing Jet Exhibited at Aviation Salon | By Arthur O Sulzbergerspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/g-m-unions-halt-wildcat-strikes-parleys-speeded-parts-shortages.html | G M UNIONS HALT WILDCAT STRIKES PARLEYS SPEEDED Parts Shortages Curb Output  UAW Hopeful of Accord on Contract by Monday G M STRIKES END PARLEYS SPEEDED | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/geneva-cool-to-move.html | Geneva Cool to Move | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/german-red-hints-at-3year-draft-communist-party-chief-also-calls.html | GERMAN RED HINTS AT 3YEAR DRAFT Communist Party Chief Also Calls for Greater Output to Speed Rearmament | By Welles Hangenspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/giants-defeat-cardinals-harris-homer-in-eighth-lifts-hearn-to.html | Giants Defeat Cardinals Harris Homer in Eighth Lifts Hearn to Seventh Victory 21 Giants Shut Out Cards After First  Managers Warned in Dusting Incidents | By John Drebinger | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/golovinpeck.html | GolovinPeck | SOecial to The New York Tffnes | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/gordon-gray-democrat-named-to-take-hensels-defense-post-he-will.html | Gordon Gray Democrat Named To Take Hensels Defense Post He Will Direct Military Aid  Served Under Truman  Was on Oppenheimer Board GRAY APPOINTED TO HENSEL POST | By Anthony Levierospecial to the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/government-widens-its-lead-in-ontario.html | GOVERNMENT WIDENS ITS LEAD IN ONTARIO | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/grains-are-firm-in-small-volume-traders-in-wheat-cautious-awaiting.html | GRAINS ARE FIRM IN SMALL VOLUME Traders in Wheat Cautious Awaiting Crop Estimate  Soybeans End Mixed | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/greeting-by-steam-whistle.html | Greeting by Steam Whistle | JOHN M KAUFFMANN | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/guatemala-keeps-freedom-pledges-religion-education-rights-are.html | GUATEMALA KEEPS FREEDOM PLEDGES Religion Education Rights Are Preserved in Draft of New Constitution | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/harvard-nine-wins-113-crimson-crushes-tufts-and-captures-boston.html | HARVARD NINE WINS 113 Crimson Crushes Tufts and Captures Boston Crown | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/house-unit-blocks-dixonyates-fund-for-link-to-t-v-a-sum-asked-by.html | HOUSE UNIT BLOCKS DIXONYATES FUND FOR LINK TO T V A Sum Asked by Eisenhower for Power Lines Denied by Appropriations Body BITTER BATTLE LOOMS Floor Test Likely Wednesday  12 Billion Public Works Bill Backed by Group HOUSE UNIT BALKS DIXONYATES FUND | By C P Trussellspecial to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/israel-backs-copyright-pact.html | Israel Backs Copyright Pact | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jae-kov___-uptials-she-s-wed-at-jersey-home-toi-david-hampton.html | JAE KOVS UPTIALS She s Wed at Jersey Home toI David Hampton Klipstein | I Special to The New York Tlmes J | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jersey-approves-sale-of-erie-pier-protests-ruled-out-by-utility.html | JERSEY APPROVES SALE OF ERIE PIER Protests Ruled Out by Utility Unit  American President Lines to Pay 1250000 | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/jofin-fi-link.html | JOFIN FI LINK | pecia to The New York 1mo | RE0000172756 | 1983-08-03 | B00000538606 |

| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/john-a-richert.html | JOHN A RICHERT | Special to The New York TIme | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/julius-l-hecht.html | JULIUS L HECHT | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/keating-is-sent-to-alimony-jail-keating-is-sent-to-alimony-jail.html | Keating Is Sent to Alimony Jail KEATING IS SENT TO ALIMONY JAIL | By Milton Bracker | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/key-acid-substance-in-heredity-charted-in-new-xray-studies-basic.html | Key Acid Substance in Heredity Charted in New XRay Studies BASIC LIFE FORCE CHARTED BY XRAY | By Peter Kihss | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/killed-by-train-at-crestwood.html | Killed by Train at Crestwood | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/krishna-menon-arrives.html | Krishna Menon Arrives | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/law-fee-of-861000-set-in-utility-case.html | LAW FEE OF 861000 SET IN UTILITY CASE | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/leaders-divided-on-vaccine-study-oconnor-and-scheele-split-report.html | LEADERS DIVIDED ON VACCINE STUDY OConnor and Scheele Split  Report Softened After Protest by Scientists | By William M Blairspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/lee-opposes-president-utah-governor-says-he-will-be-beaten-if-he.html | LEE OPPOSES PRESIDENT Utah Governor Says He Will Be Beaten if He Runs Again | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/lev-bids-inquiry-give-him-a-medal-harassed-senators-threaten.html | LEV BIDS INQUIRY GIVE HIM A MEDAL Harassed Senators Threaten CapMaker With Perjury Action at Hearing | By Russell Bakerspecial to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/london-market-turns-irregular-while-selling-is-not-heavy-prices-are.html | LONDON MARKET TURNS IRREGULAR While Selling Is Not Heavy Prices Are Sensitive After Boom During the Week | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/malenkov-notes-atom-power-gain-asserts-2d-plant-capable-of-50000.html | MALENKOV NOTES ATOM POWER GAIN Asserts 2d Plant Capable of 50000 Kilowatts Will Be Ready Before Britains | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/minor-rise-shown-in-primary-prices-livestock-meat-quotations-lead.html | MINOR RISE SHOWN IN PRIMARY PRICES Livestock Meat Quotations Lead Upturn  Industrial Average Unchanged | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/miss-mary-kennedy-77-an-army-nurse-in-france-during-world-war-i-is.html | Miss Mary Kennedy 77 an Army Nurse In France During World War I is Dead | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/miss-mcurdy_-is-wed-bride-of-robert-l-schultz.html | MISS MCURDY IS WED Bride of Robert L Schultz | inI | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/miss-wilner-wed-in-capital.html | Miss Wilner Wed in Capital | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/mrs-finley-p-dunne.html | MRS FINLEY P DUNNE | SpeCial to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/mrs-lcille-pierce-rewed-in-maryland.html | MRS LCILLE PIERCE REWED IN MARYLAND | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/mrs-louis-r-lawyer.html | MRS LOUIS R LAWYER | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/mrs-r-s-dearborn-worked-for-church.html | MRS R S DEARBORN WORKED FOR CHURCH | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/mss-roo___y-bro-married-in-harvard-chapel.html | Mss RooY  BRo Married in Harvard Chapel | | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/music-brandeis-fete-milhaud-is-top-figure-at-university-event.html | Music Brandeis Fete Milhaud Is Top Figure at University Event | By Howard Taubmanspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/new-turboplane-is-war-carryall-hercules-can-land-on-short-strip-fly.html | NEW TURBOPLANE IS WAR CARRYALL Hercules Can Land on Short Strip Fly High and Tote Heaviest Machinery VERSATILITY IMPORTANT Craft Will Transport Troops Evacuate Wounded Drop Supplies Ammunition | By Richard Witkinspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/news-of-food-smoked-meats-german-pork-stores-and-french.html | News of Food Smoked Meats German Pork Stores and French Charcuteries Offer Assortment of Delicacies Ideal for Summer Cold Cuts | By June Owen | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/officer-marries-miss-christie.html | Officer Marries Miss Christie | special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/penns-varsity-crew-registers-eighth-triumph-in-row-by-defeating.html | Penns Varsity Crew Registers Eighth Triumph in Row by Defeating Cornell UNBEATEN EIGHT WINS BY LENGTH Penns Crew Defeats Cornell at Ithaca  Big Red Junior Varsity Freshmen Score | By Allison Danzigspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/president-signs-postal-pay-rise-calls-8-raise-for-500000-greatest.html | PRESIDENT SIGNS POSTAL PAY RISE Calls 8 Raise for 500000 Greatest Forward Step for Mail Workers PRESIDENT SIGNS POSTAL PAY RISE | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/president-talks-today-to-deliver-speech-on-atom-plan-at-penn-state.html | PRESIDENT TALKS TODAY To Deliver Speech on Atom Plan at Penn State Graduation | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/presidential-power-in-italy.html | Presidential Power in Italy | AMATO AMATI | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/princetons-crew-of-10-rows-again-8-alumni-now-all-in-sixties-pull.html | PRINCETONS CREW OF 10 ROWS AGAIN 8 Alumni Now All in Sixties Pull Shell for Half a Mile as 75 Classmates Cheer | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archiv es/queen-honors-australian.html | Queen Honors Australian | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/rail-service-to-shore-cut.html | Rail Service to Shore Cut | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/rate-rise-sought-in-federal-power-hoover-commission-will-ask-that-u.html | RATE RISE SOUGHT IN FEDERAL POWER Hoover Commission Will Ask That U S Charges Be Put in Line With Private | By Alvin Shusterspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/released-u-s-missioner-arrives-in-hong-kong.html | Released U S Missioner Arrives in Hong Kong | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/reserve-bill-tie-to-draft-snagged-senate-group-cool-to-plan-pushed.html | RESERVE BILL TIE TO DRAFT SNAGGED Senate Group Cool to Plan Pushed by Administration  Wilson Makes Appeal | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/retail-store-sales-in-may-unchanged-from-april-were-8-above-54.html | Retail Store Sales in May Unchanged From April Were 8 Above 54 Level | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/robert-e-king.html | ROBERT E KING | Suectal to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/robert-p-burns.html | ROBERT P BURNS | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/russell-walrath-rites-held.html | Russell Walrath Rites Held | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/seidlerlaird.html | SeidlerLaird | special to The New York rtmes | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/seoul-concerned-over-norths-aim-high-military-officials-cite.html | SEOUL CONCERNED OVER NORTHS AIM High Military Officials Cite Parallel in Tactics of Reds Now With PreWar Period | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/south-africans-seek-defense-tie-minister-in-london-for-talks-on.html | SOUTH AFRICANS SEEK DEFENSE TIE Minister in London for Talks on Guarding Area South of Sahara  British Cool | By Benjamin Wellesspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/soviet-chiefs-see-nehru-two-hours-joint-statement-is-expected-to-be.html | SOVIET CHIEFS SEE NEHRU TWO HOURS Joint Statement Is Expected to Be Issued After Indian Leader Ends Tour | By Clifton Danielspecial to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/soviet-complains-u-n-spurns-its-aid.html | SOVIET COMPLAINS U N SPURNS ITS AID | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/soviet-objective-held-unchanged-gruenther-and-radford-warn-varied.html | SOVIET OBJECTIVE HELD UNCHANGED Gruenther and Radford Warn Varied Tactics Dont Alter Goal of World Conquest | By Allen Druryspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/spains-observer-visits-u-n.html | Spains Observer Visits U N | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/stevenson-school-opens.html | Stevenson School Opens | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/studebaker-changing-agency.html | Studebaker Changing Agency | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/surgical-births-subject-of-study-doctors-say-operations-need-not-be.html | SURGICAL BIRTHS SUBJECT OF STUDY Doctors Say Operations Need Not Be Limited to 3  AMA Session Ends | By Robert K Plumbspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/the-quarrel-in-i-l-o-a-study-of-the-dispute-over-the-status-of.html | The Quarrel in I L O A Study of the Dispute Over the Status Of Delegations of the Communist Bloc | By Michael L Hoffmanspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/they-go-down-to-the-sea-in-small-yachts-amateur-sailors-seek.html | They Go Down to the Sea in Small Yachts Amateur Sailors Seek Thrills in NewporttoSweden Race | By John Rendelspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/town-clears-out-tornado-rubble-blackwell-okla-where-20-died-2-weeks.html | TOWN CLEARS OUT TORNADO RUBBLE Blackwell Okla Where 20 Died 2 Weeks Ago Works at Rebuilding Job | By Seth S Kingspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/treatment-of-aliens-holding-deportation-detainees-in-prison-is.html | Treatment of Aliens Holding Deportation Detainees in Prison Is Protested | JAMES ARONSON | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/troth-announced-of-miss-walker-1953-debutante-will-be-wed-to.html | TROTH ANNOUNCED OF MISS WALKER 1953 Debutante Will Be Wed to Dulaney Glen Graduating From Yale on Monday | Special to rlm New York Time | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/tv-childrens-programs-clubhouse-gang-scores-with-small-fry-but-lure.html | TV Childrens Programs Clubhouse Gang Scores With Small Fry but Lure of Ramar Is Baffling | By J P Shanley | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-cuts-tariffs-to-mollify-swiss-grants-concessions-to-ease-impact.html | U S CUTS TARIFFS TO MOLLIFY SWISS Grants Concessions to Ease Impact of Rise on Watches  Effect of Step Doubted | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-found-unprepared-to-meet-hydrogenbomb-attack-civil-defense.html | U S Found Unprepared to Meet HydrogenBomb Attack Civil Defense Forces Upset by Apathy in Face of Peril States Are Lagging on New Key Policy of Evacuation | By Damon Stetsonspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-golfers-take-canada-cup-lead-harbert-and-ed-furgol-shot-ahead.html | U S GOLFERS TAKE CANADA CUP LEAD Harbert and Ed Furgol Shot Ahead at 282 After 69 70  Belgium Argentina Next | By Lincoln A Werdenspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/u-s-may-suggest-soviet-army-quit-rumania-hungary-dulles-informs.html | U S MAY SUGGEST SOVIET ARMY QUIT RUMANIA HUNGARY Dulles Informs Senate Group of Study After Prodding by Knowland on Issue ARMS FOR AUSTRIA SEEN Secretary Says Supplies Will Be Sent if Sought  Asks Quick Treaty Approval US MAY SUGGEST SOVIET ARMY EXIT | By William S Whitespecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/vannevar-bush-patents-dreamboat-variety-of-ideas-in-new-patents.html | Vannevar Bush Patents Dreamboat VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wendy-witherell-wed-in-troy.html | Wendy Witherell Wed in Troy | special to The New York TLmes | RE0000172756 | 1983-08-03 | B00000538606 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wesleyan-elects-cocaptains.html | Wesleyan Elects Cocaptains | Special to The New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/william-c-l-menner.html | WILLIAM C L MENNER | qoecial t Ti New Yock Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/wood-field-and-stream-relaxing-of-u-s-waterfowl-regulations-denied.html | Wood Field and Stream Relaxing of U S Waterfowl Regulations Denied by Wildlife Service Chief | By Raymond R Camp | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-11 | https://www.nytimes.com/1955/06/11/archives/yankees-down-indians-bombers-2-in-7th-decide-32-before-35614.html | Yankees Down Indians Bombers 2 in 7th Decide 32 Before 35614 Cleveland Fans But Morgan and Konstanty Are Needed in Relief to Quell 2 Late Indian Threats | By Louis Effratspecial To the New York Times | RE0000172756 | 1983-08-03 | B00000538606 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/1878-dynamo-runs-again-used-as-cornell-dedicates-new-engineering.html | 1878 DYNAMO RUNS AGAIN Used as Cornell Dedicates New Engineering Center | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/23800year-clue-to-man-is-found-atomic-calendar-indicates-nevada.html | 23800YEAR CLUE TO MAN IS FOUND Atomic Calendar Indicates Nevada Discoveries Are Oldest for Continent | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/25000000-study-of-smog-proposed-fiveyear-us-survey-asked-federal.html | 25000000 STUDY OF SMOG PROPOSED FiveYear US Survey Asked  Federal Aid to Localities Envisaged in Program | By Bess Furmanspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/261-get-iona-degrees-irish-ambassador-speaks-at-college-in-new.html | 261 GET IONA DEGREES Irish Ambassador Speaks at College in New Rochelle | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/4500-in-red-cross-to-meet-tomorrow.html | 4500 IN RED CROSS TO MEET TOMORROW | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/5000-newark-oaths-signed.html | 5000 Newark Oaths Signed | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/8th-holland-fete-opens-this-week-country-will-be-host-to-top.html | 8TH HOLLAND FETE OPENS THIS WEEK Country Will Be Host to Top Cultural Groups During MonthLong Activities | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-canyon-out-where-the-southeast-begins.html | A CANYON OUT WHERE THE SOUTHEAST BEGINS | By Harold Lambert | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-m-a-on-polio-vaccine-a-report-on-the-exchange-of-views-of-3500.html | A M A on Polio Vaccine A Report on the Exchange Of Views Of 3500 Experts in Annual Session | By Howard A Rusk Mdatlantic City | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-new-alltide-marina.html | A NEW ALLTIDE MARINA | By Henry S Moore | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-safe-polio-vaccine-after-anxious-months-report-on-difficulties-in.html | A SAFE POLIO VACCINE AFTER ANXIOUS MONTHS Report on Difficulties in Aftermath Of Great Medical Discovery | By Jane Krieger | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-search-for-a-place-in-the-sun-mine-boy-by-peter-abrahams-252-pp.html | A Search for a Place in the Sun MINE BOY By Peter Abrahams 252 pp New York Alfred A Knopf 125 | By Selden Rodman | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-state-of-extremes-history-of-nebraska-by-james-c-olson.html | A State Of Extremes HISTORY OF NEBRASKA By James C Olson Illustrated 372 pp Lincoln University of Nebraska Press 5 | By Victor P Hass | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-survey-of-europes-socialists-in-most-of-europe-socialisms-bright.html | A Survey of Europes Socialists In most of Europe socialisms bright prospects in the immediate postwar period have faded Here a member of the British Labor party lists some of the reasons why Europes Socialists | By Woodrow Wyattlondon | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-world-of-leantos-and-solitude.html | A WORLD OF LEANTOS AND SOLITUDE | MG | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/a-year-of-crises-at-niagara-falls.html | A YEAR OF CRISES AT NIAGARA FALLS | By William Cartwright | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/abbott-acts-again-abbott-acts-again-he-will-temporarily-resume.html | ABBOTT ACTS AGAIN ABBOTT ACTS AGAIN He Will Temporarily Resume Career After a TwentyoneYear Hiatus | By Milton Bracker | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/about-greetings.html | About Greetings | MARYBETH WEINSTEIN | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/academy-ball-planned-merchant-marine-unit-will-be-assisted-by-fete.html | ACADEMY BALL PLANNED Merchant Marine Unit Will Be Assisted by Fete Saturday | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/all-around-rhode-island-little-state-with-the-big-name-has-a.html | ALL AROUND RHODE ISLAND Little State With the Big Name Has a Variety Of Attractions | By Leonard O Warner | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/allmagnesium-jet-plane-makes-its-first-test-flight.html | AllMagnesium Jet Plane Makes Its First Test Flight | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/alumnae-group-elects-radcliffe-association-chooses-mrs-redding-as.html | ALUMNAE GROUP ELECTS Radcliffe Association Chooses Mrs Redding as President | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ambards-avance-gains-yacht-lead-cutter-ahead-on-corrected-time-in.html | AMBARDS AVANCE GAINS YACHT LEAD Cutter Ahead on Corrected Time in Larchmont Y C Diamond Jubilee Event | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/american-spirit-lost-mrs-roosevelt-says-it-can-be-found-now-only-in.html | AMERICAN SPIRIT LOST Mrs Roosevelt Says It Can Be Found Now Only in Israel | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/amherst-tops-harvard-lord-jeffs-gain-61-victory-scoring-all-runs-in.html | AMHERST TOPS HARVARD Lord Jeffs Gain 61 Victory Scoring All Runs in Fifth | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/andover-alumni-give-to-fund.html | Andover Alumni Give to Fund | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ann-marshall-wed-in-suburban-church.html | ANN MARSHALL WED IN SUBURBAN CHURCH | Sueclal to The New York Tmel | RE0000172757 | 1983-08-03 | B00000538607 |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/anne-c-bodkin-wed.html | Anne C Bodkin Wed | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/annuals-repay-regular-attention.html | ANNUALS REPAY REGULAR ATTENTION | By Nancy R Smith | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/argentina-finds-5050-a-fair-deal-contract-with-standard-oil-of.html | ARGENTINA FINDS 5050 A FAIR DEAL Contract With Standard Oil of California Is Designed to Produce Fast Action | By J H Carmical | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/around-the-garden.html | AROUND THE GARDEN | BY Dorothy H Jenkins | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/as-woods-or-shore-vacations-go-so-goes-maine.html | AS WOODS OR SHORE VACATIONS GO SO GOES MAINE | By Harold L Cail | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ascot-meeting-put-off-british-royal-racing-program-postponed-by.html | ASCOT MEETING PUT OFF British Royal Racing Program Postponed by Rail Strike | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/attlee-discusses-laborites-defeat.html | ATTLEE DISCUSSES LABORITES DEFEAT | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/authors-query-110075516.html | Authors Query | CHESTER GOOLRICK | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/authors-query.html | Authors Query | RAYMOND L KILGOUR | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/automobiles-touring-a-new-motoring-record-is-predicted-for-the.html | AUTOMOBILES TOURING A New Motoring Record Is Predicted For the Summer Vacation Months | By Bert Pierce | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/aviation-a-new-view-aircraft-contribute-another-dimension-to.html | AVIATION A NEW VIEW Aircraft Contribute Another Dimension To Sightseeing at Home and Abroad | By Richard Witkin | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/balletta-sottosanti.html | Balletta  Sottosanti | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/barbara-m-olive-bride-of-student.html | BARBARA M OLIVE BRIDE OF STUDENT | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/barkley-to-lead-july-4-talks.html | Barkley to Lead July 4 Talks | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/basilio-will-rest-from-ring-action-new-welterweight-champion-will.html | BASILIO WILL REST FROM RING ACTION New Welterweight Champion Will Leave on Fishing and Hunting Trip | By Joseph C Nicholsspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/beforeandafter-tricks-in-painting.html | BEFOREANDAFTER TRICKS IN PAINTING | BY Charles Gruenberg | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/being-a-good-guest-on-an-indian-reservation.html | BEING A GOOD GUEST ON AN INDIAN RESERVATION | By Red Thunder Cloud | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/berliners-suffer-newspaper-lack-readers-in western-sector-miss-old.html | BERLINERS SUFFER NEWSPAPER LACK Readers in Western Sector Miss Old Noted Journals  Get Press of Other Cities | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/berries-fresh-berries.html | Berries Fresh Berries | By Jane Nickerson | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/bicentennial-in-the-land-of-evangeline- nova-scotia-to-recall.html | BICENTENNIAL IN THE LAND OF EVANGELINE Nova Scotia to Recall the Expulsion Of the French Acadians in 1755 | TL | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/big-catholic-march-defies-perons-ban- catholic-march-defies-peron.html | Big Catholic March Defies Perons Ban CATHOLIC MARCH DEFIES PERON BAN | By Edward A Morrowspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/big-four-and-arms.html | BIG FOUR AND ARMS | A J MUSTE | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/big-rise-expected-in-apparel-sales- womens-wear-field-senses-major.html | BIG RISE EXPECTED IN APPAREL SALES Womens Wear Field Senses Major Shift From Buying Stress on Hard Goods BIG RISE EXPECTED IN APPAREL SALES | By Glenn Fowler | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/big-soviet-weakness.html | BIG SOVIET WEAKNESS | CLARENCE F BURTON | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/bo-peep-victor-in-regatta.html | Bo Peep Victor in Regatta | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/boston.html | Boston | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/braddock-recalls-a-french-and-indian- victory.html | BRADDOCK RECALLS A FRENCH AND INDIAN VICTORY | By E John Long | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/bridge-it-pays-to-count-cards-keeping- track-of-hand-will-help.html | BRIDGE IT PAYS TO COUNT CARDS Keeping Track of Hand Will Help Player Avoid Errors | By Albert H Morehead | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/british-labor-facing-fight-for-control- attlee-by-delaying.html | BRITISH LABOR FACING FIGHT FOR CONTROL Attlee by Delaying Resignation Gives Party Time to Consider | By Drew Middletonspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/british-rail-men-reject-peace-bid-striking- union-bars-talks-to.html | BRITISH RAIL MEN REJECT PEACE BID Striking Union Bars Talks to Include Rival Group Dockers Still Adamant | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/brown-colman.html | Brown  Colman | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/bryn-mawr-girl-to-wed-dorothy- mcgillicuddy-fiancee-of-james-albert.html | BRYN MAWR GIRL TO WED Dorothy McGillicuddy Fiancee of James Albert Drobile | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/burkardazzara.html | BurkardAzzara | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/burns-briegs.html | Burns  Briegs | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/c-e-bruno-weds-barbara-markel-couple-married-in-brewster-church.html | C E BRUNO WEDS BARBARA MARKEL Couple Married in Brewster Church  Bride Attired in White Escorted by Father | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/calls-for-religious-revival.html | Calls for Religious Revival | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/canada-in-comfort-explorers-with-a-taste-for-luxury-can-delight-in.html | CANADA IN COMFORT Explorers With a Taste for Luxury Can Delight in Various Inland Cruises | By Tania Long | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/caribbean-sail-cruising-the-islands-under-canvas-is-an-increasingly.html | CARIBBEAN SAIL Cruising the Islands Under Canvas Is an Increasingly Popular Pastime | By Werner Bamberger | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/casals-and-bach-cellists-devotion-to-composer-began-with-discovery.html | CASALS AND BACH Cellists Devotion to Composer Began With Discovery of Suites at Age 13 | By Howard Taubman | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/charges-enliven-alberta-election-regime-members-accused-of.html | CHARGES ENLIVEN ALBERTA ELECTION Regime Members Accused of Accepting Loans From Treasury Branch Banks | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cheaper-hbomb-is-now-possible-size-of-weapon-virtually-limitless.html | CHEAPER HBOMB IS NOW POSSIBLE Size of Weapon Virtually Limitless AEC Indicates  FallOut Perils Bared CHEAPER HBOMB IS NOW POSSIBLE | By Anthony Levierospecial To The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chester-m-kline.html | CHESTER M KLINE | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chicago-official-in-economy-drive-city-treasurer-sachs-defies-some.html | CHICAGO OFFICIAL IN ECONOMY DRIVE City Treasurer Sachs Defies Some Powerful Democrats by Ousting 3 Aides | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/child-to-mrs-allan-bogardus.html | Child to Mrs Allan Bogardus | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/choate-sealyham-takes-top-award-terrier-robin-hill-brigade-selected.html | CHOATE SEALYHAM TAKES TOP AWARD Terrier Robin Hill Brigade Selected in Final at the Greenwich K C Show | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/chou-is-disputed-by-freed-bishop-boast-of-religious-liberty-in-red.html | CHOU IS DISPUTED BY FREED BISHOP Boast of Religious Liberty in Red China Absolutely False ExCaptive Says | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/class-day-at-simmons.html | Class Day at Simmons | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/coast-courteous-as-shivers-talks-fight-on-graduation-role-for-texas.html | COAST COURTEOUS AS SHIVERS TALKS Fight on Graduation Role for Texas Governor Is Not Carried Into Exercises | By Gladwin Hillspecial To The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/connecticut-adds-to-its-summer-attractions.html | CONNECTICUT ADDS TO ITS SUMMER ATTRACTIONS | By Bernard J Malahan | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/constance-matson-married-in-suburbs.html | CONSTANCE MATSON MARRIED IN SUBURBS | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/corruption-in-the-heart-of-texas-the-wine-of-youth-by-robert-wilder.html | Corruption in the Heart of Texas THE WINE OF YOUTH By Robert Wilder 377 pp New York G P Putnams Sons 395 | By Lewis Nordyke | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cristol-m-schwarz-is-a-future-bride.html | CRISTOL M SCHWARZ IS A FUTURE BRIDE | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/cynthia-m-rome-wed-in-scarsdale-sister-is-her-matron-of-honor-at.html | CYNTHIA M ROME WED IN SCARSDALE Sister Is Her Matron of Honor at Marriage to Jonathan S Seymour in Church | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dark-peter-1160-annexes-oceanport-dark-peter-first-in-monmouth-test.html | Dark Peter 1160 Annexes Oceanport DARK PETER FIRST IN MONMOUTH TEST | By Michael Strausspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/de-lamaze-gains-french-golf-title-bisplinghoff-bows-5-and-4-as.html | DE LAMAZE GAINS FRENCH GOLF TITLE Bisplinghoff Bows 5 and 4 as Parisian Wins Crown for Sixth Time DE LAMAZE TAKES FRENCH GOLF TITLE | By the United Press | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dean-bedfords-jr-have-child.html | Dean Bedfords Jr Have Child | SPecia to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/deep-passions-and-high-violence-civil-war-on-the-western-border.html | Deep Passions and High Violence CIVIL WAR ON THE WESTERN BORDER 18541865 By Jay Monaghan 454 pp Boston Little Brown  CO 6 | By Bruce Catton | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/democrats-worried-over-too-much-unity-how-can-you-attack-the.html | DEMOCRATS WORRIED OVER TOO MUCH UNITY How Can You Attack the President They Ask After Backing Program | By Cabell Phillipsspecial to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diamond-of-572-carats-is-found-in-south-africa.html | Diamond of 572 Carats Is Found in South Africa | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diplomat-eisenhower.html | DIPLOMAT EISENHOWER | JANE COCKLE | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/diverse-ottawa-its-urbanity-vies-with-nearby-wilds.html | DIVERSE OTTAWA Its Urbanity Vies With Nearby Wilds | By C H Frederickson | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dodgers-down-cubs-43-4-brook-homers-snider-hit-tops-cubs-campanella.html | DODGERS DOWN CUBS 43 4 BROOK HOMERS Snider Hit Tops Cubs Campanella Hodges Gilliam Connect DODGERS HOMERS DEFEAT CUBS 43 | By Roscoe McGowen | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/domeseye-view-of-the-country-railroads-bring-the-view-to-passengers.html | DOMESEYE VIEW OF THE COUNTRY Railroads Bring the View To Passengers Seated In BubbleTop Cars A DOMESEYE VIEW OF THE WESTS MOUNTAINS | By Jack Goodman | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/doraiapdsoh-greeiich-bride-foxcroft-alumna-married-to-james-g.html | DORAIAPdSOH GREEIICH BRIDE Foxcroft Alumna Married to James G Lowenstein in Round Hill Church | Slecta5 to Tlte New York Tlmes | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/doris-carneglia-is-wed-married-to-philip-l-wise-in-church-at.html | DORIS CARNEGLIA IS WED Married to Philip L Wise in Church at Providence | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dubious-risk-often-good-business-middleman-fills-big-gap-in-credit.html | Dubious Risk Often Good Business MIDDLEMAN FILLS BIG GAP IN CREDIT | By Richard Rutter | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/due-north-to-the-top-of-canada-and-solitude.html | DUE NORTH TO THE TOP OF CANADA AND SOLITUDE | T L | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/dutch-reminded-of-art-fake-suit-death-of-collector-recalls-his.html | DUTCH REMINDED OF ART FAKE SUIT Death of Collector Recalls His Action Against Expert in Van Meegeren Case | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/east-zone-asks-death-for-2.html | East Zone Asks Death for 2 | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eastwest-trade-bid-rises-george-urges-japan-outlet-move-to-ease.html | EastWest Trade Bid Rises George Urges Japan Outlet Move to Ease Bans Points to FourPower Talks Next Month  Senator Would Open China Markets to Tokyo | By Charles E Egan | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eda-simpson-to-be-wed.html | Eda Simpson to Be Wed | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/education-in-review-ford-scholars-appear-to-have-proved-the-case.html | EDUCATION IN REVIEW Ford Scholars Appear to Have Proved The Case for Early College Admission | By Benjamin Fine | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eisenhower-greets-jewish-conference.html | EISENHOWER GREETS JEWISH CONFERENCE | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/elaine-strodel-bride-escorted-by-father-at-her-wedding-to-george.html | ELAINE STRODEL BRIDE Escorted by Father at Her Wedding to George Hunger | Special to The Yew York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/elbert-g-treganza.html | ELBERT G TREGANZA | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/emilie-a-benes-bay-state-bride-grandniece-of-one-time-czech.html | EMILIE A BENES BAY STATE BRIDE Grandniece of One  Time Czech President Married to Zbigniew Brzezinski | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/enthusiastic.html | ENTHUSIASTIC | EDWARD J DUNKEES | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/eric-sevareid-of-c-b-s-commentator-explains-considerations-involved.html | ERIC SEVAREID OF C B S Commentator Explains Considerations Involved in His Sunday Programs | By Murray Schumach | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/experience-in-war-guides-britain-but-home-defenses-are-hampered-by.html | Experience in War Guides Britain But Home Defenses Are Hampered by Delays on Data | By Benjamin Wellesspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/f-j-kollmorgen-miss-howell-wed-naval-ensign-and-alumna-of-hofstra.html | F J KOLLMORGEN MISS HOWELL WED Naval Ensign and Alumna of Hofstra Are Married in Church at Westbury | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/federal-fund-urged-for-park-facilities.html | FEDERAL FUND URGED FOR PARK FACILITIES | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fighter-of-mau-mau-called-home-by-u-s-u-au-fih1-e1rbarrasses-o-s.html | Fighter of Mau Mau Called Home by U S U AU FIH1 E1RBARRASSES O S | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fire-menaces-mount-scopus.html | Fire Menaces Mount Scopus | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/first-job-pipeline-down-the-valley-by-shirley-sargent-179-pp-new.html | First Job PIPELINE DOWN THE VALLEY By Shirley Sargent 179 pp New York Dodd Mead  Co 275 For Ages 14 to 16 | HENRY B LENT | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/fiveyear-plan-for-the-u-s-a-geography-in-installments-can-solve-the.html | FIVEYEAR PLAN FOR THE U S A Geography in Installments Can Solve the Family Vacation Dilemma | By Victor H Lawn | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/focus-on-night-life.html | FOCUS ON NIGHT LIFE | WALTER B MILLER | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ford-chairman-lauds-pay-pact-good-for-workers-company-and-country.html | FORD CHAIRMAN LAUDS PAY PACT Good for Workers Company and Country Breech Says  Meets Long Planning | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ford-wage-pattern-to-have-wide-effect-benefits-will-mean.html | FORD WAGE PATTERN TO HAVE WIDE EFFECT Benefits Will Mean Readjustments But May Act as a Stabilizer | By Joseph A Loftusspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/formosa-studio-filming-spy-tale-isles-sole-feature-producer-makes.html | FORMOSA STUDIO FILMING SPY TALE Isles Sole Feature Producer Makes Picture With Small Cast and Austere Budget | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/foster-mahorner.html | Foster  Mahorner | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/frances-m-lalor-wed-at-ft-myer-she-is-married-in-chapel-to-2d-lieut.html | FRANCES M LALOR WED AT FT MYER She Is Married in Chapel to 2d Lieut David McNerney West Point Graduate | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/fred-hank-and-janey-deer-river-raft-by-e-h-lansing-illustrated-by.html | Fred Hank and Janey DEER RIVER RAFT By E H Lansing Illustrated by Marc Simont 191 pp New York Thomas Y Crowell Company 250 For Ages 8 to 12 | IRIS VINTON | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/g-o-p-in-suffolk-called-to-battle-surge-of-democrats-noted-by.html | G O P IN SUFFOLK CALLED TO BATTLE Surge of Democrats Noted by County Chairman Hughes in Fall Elections Plea | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/gaza-clashes-point-up-arabisraeli-bitterness-egypt-proposes-a.html | GAZA CLASHES POINT UP ARABISRAELI BITTERNESS Egypt Proposes a Demilitarized Zone But Chances of Accord Seem Remote | By Kennett Lovespecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/genesis-of-a-buccaneer-carolina-corsair-by-don-tracy-375-pp-new.html | Genesis of a Buccaneer CAROLINA CORSAIR By Don Tracy 375 pp New York The Dial Press 350 | HENRY CAVENDISH | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/geographical-smorgasbord-the-southwest-sets-itself-up-as-a-varied.html | GEOGRAPHICAL SMORGASBORD The Southwest Sets Itself Up as a Varied Table Of Tourist Tidbits | By Gladwin Bill | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/german-air-plan-for-u-s-halted-washington-calls-off-pact-to-give.html | GERMAN AIR PLAN FOR U S HALTED Washington Calls Off Pact to Give Lufthansa Routes in American Competition | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/giorgione-tribute-big-venice-exhibition-reveals-his-stature.html | GIORGIONE TRIBUTE Big Venice Exhibition Reveals His Stature | By Stuart Prestonvenice | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/giraudoux-drama-report-from-london-on-frys-english-version-of-tiger.html | GIRAUDOUX DRAMA Report From London on Frys English Version of Tiger at the Gates | By Brooks Atkinson | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/gop-in-missouri-is-split-by-feud-intervention-at-the-national-party.html | GOP IN MISSOURI IS SPLIT BY FEUD Intervention at the National Party Level May Be Needed to Avoid Defeat in 1956 | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/griffin-keeps-dodger-victories-under-his-hat-brooklyn-clubhouse.html | Griffin Keeps Dodger Victories Under His Hat Brooklyn Clubhouse Custodian Leads Charmed Life Change in Headgear Signals Defeat of Flatbush Club | By Joseph M Sheehan | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/guaranteed-pay-in-force-20-years-wrigley-set-up-an-income-assurance.html | GUARANTEED PAY IN FORCE 20 YEARS Wrigley Set Up an Income Assurance System That Operations Finance | | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/h-a-conwayweds-jeanne-l-obrien-son-of-chief-judge-in-court-of.html | H A CONWAYWEDS JEANNE L OBRIEN Son of Chief Judge in Court of Appeals Is Married to Loudonville Girl | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/harold-winslow.html | HAROLD WINSLOW | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/harvard-exercises-start-today-commencement-at-cambridge-expects.html | Harvard Exercises Start Today Commencement at Cambridge Expects 15000 During Five Days of Ceremonies | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/heads-jersey-veterans-of-98.html | Heads Jersey Veterans of 98 | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/healthy-ornamentals.html | HEALTHY ORNAMENTALS | By J W Heuberger | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hegedus-in-moscow.html | Hegedus in Moscow | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/herrickpershing.html | HerrickPershing | pecAal to The New York Tlme | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/holidays-and-f-d-r.html | HOLIDAYS AND F D R | TOM MAHONEY | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hollywood-bulletins-mgm-prepares-to-invade-the-buffalo-country-busy.html | HOLLYWOOD BULLETINS MGM Prepares to Invade the Buffalo Country  Busy Studio  Other Items | By William H Brownell Jrhollywood | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Wm H Brownell Jrhollywood | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hollywoods-search-for-stars-search-for-stars.html | Hollywoods Search for Stars Search For Stars | By Thomas M Pryorhollywood | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/holy-cross-picks-santaniello.html | Holy Cross Picks Santaniello | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/house-group-sets-vaccine-hearings-will-consider-governments.html | HOUSE GROUP SETS VACCINE HEARINGS Will Consider Governments Handling of Program and Safety of Salk Product | By John D Morrisspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/how-the-docks-shape-up-now-eighteen-months-after-war-was-declared.html | How the Docks Shape Up Now Eighteen months after war was declared on dock corruption the Jolly Roger still flies over the worlds busiest harbor  New York But there is heartening progress too | By A H Raskin | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/how-to-climb-the-rockies-without-exertion.html | HOW TO CLIMB THE ROCKIES WITHOUT EXERTION | By Marshall Sprague | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/how-to-drive-west-easterners-it-seems-make-their-own-risks-on-those.html | HOW TO DRIVE WEST Easterners It Seems Make Their Own Risks on Those Hasty Car Vacations | JACK GOODMAN | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/hungary-spurs-farm-collectives-communist-politburo-orders-half-of.html | HUNGARY SPURS FARM COLLECTIVES Communist Politburo Orders Half of Agriculture to Be Socialized by 1960 HUNGARY TO SPUR FARM COLLECTIVES | By John MacCormacspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ikbel-dempsey1-bride-in-suburbs-i-she-is-wed-in-new-rochelle.html | IkBEL DEMPSEY1 BRIDE IN SUBURBS i She Is Wed in New Rochelle Ceremony of Pfc GearN Thomas Becker Arrny | Special to The ICev York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | BY Harvey Breit | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/in-lebanon-crystal-mountain-by-belle-dorman-rugh-illustrated-by.html | In Lebanon CRYSTAL MOUNTAIN By Belle Dorman Rugh Illustrated by Ernest H Shepard 208 pp Boston Houghton Mifflin Company 275 For Ages 9 to 12 | ELIZABETH MINOT GRAVES | RE0000172757 | 1983-08-03 | B00000538607 |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/in-the-land-of-the-turks-within-the-taurus-a-journey-in-asiatic.html | In the Land of the Turks WITHIN THE TAURUS A Journey in Asiatic Turkey By Lord Kinross Illustrated 192 pp New York William Morrow  Co 4 | By Hal Lehrman | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/indian-confers-with-u-n-head.html | Indian Confers With U N Head | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/indians-beat-yankees-76-tribe-wins-in-9th.html | INDIANS BEAT YANKEES 76 TRIBE WINS IN 9TH | By Louis Effrat | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/israel-increases-chemical-output-new-plants-near-haifa-show.html | ISRAEL INCREASES CHEMICAL OUTPUT New Plants Near Haifa Show Industrys Strength  Gain Made in Fertilizers | By Harry Gilroyspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/israelis-appeal-to-arabs-of-gaza.html | ISRAELIS APPEAL TO ARABS OF GAZA | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/its-laurel-time-annual-festival-and-the-great-gorge-are-rival.html | ITS LAUREL TIME Annual Festival and the Great Gorge Are Rival Attractions at Wellsboro | By Paul Showers | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jane-neal-married-to-a-yale-graduate.html | JANE NEAL MARRIED TO A YALE GRADUATE | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jane-sanford-future-bride.html | Jane Sanford Future Bride | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jersey-landmark-test-belvidere-residents-to-decide-on-end-of-shoe.html | JERSEY LANDMARK TEST Belvidere Residents to Decide on End of Shoe Tree | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/jersey-will-seek-water-reserves-legislature-to-take-up-bills-in.html | JERSEY WILL SEEK WATER RESERVES Legislature to Take Up Bills in August to Alleviate Serious Shortage | By George Cable Wrightspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/joan-ann-blacks-nuptials.html | Joan Ann Blacks Nuptials | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/joanne-livermore-married-in-duxbury.html | Joanne Livermore Married in Duxbury | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/john-f-shelly.html | JOHN F SHELLY | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/john-morrisseys-have-child.html | John Morrisseys Have Child | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/judith-hubbard-wed-in-spokane-her-father-episcopal-bishop.html | JUDITH HUBBARD WED IN SPOKANE Her Father Episcopal Bishop Officiates at Marriage to Thomas M Osgood | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/kathleen-mcguire-married.html | Kathleen McGuire Married | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/key-bills-escaped-jam-at-hartford-record-of-the-legislature.html | KEY BILLS ESCAPED JAM AT HARTFORD Record of the Legislature Impressive Despite Need for a Special Session | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/keystone-caverns-nine-handsome-ones-can-be-explored-under.html | KEYSTONE CAVERNS Nine Handsome Ones Can Be Explored Under Supervision in Pennsylvania | By James H McCormick | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/l-i-museum-puts-old-lace-on-view-rare-items-from-gardiner.html | L I MUSEUM PUTS OLD LACE ON VIEW Rare Items From Gardiner Collection Are Displayed at East Hampton | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/last-valentin-show.html | LAST VALENTIN SHOW | H D | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/law-press-called-chief-secrecy-foes.html | LAW PRESS CALLED CHIEF SECRECY FOES | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lawrencevilles-day-school-awards-155-diplomas-at-145th-commencement.html | LAWRENCEVILLES DAY School Awards 155 Diplomas at 145th Commencement | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lawyers-go-to-athens-international-jurists-group-will-hold-congress.html | LAWYERS GO TO ATHENS International Jurists Group Will Hold Congress There | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FRANK JAMES | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lewin-benson.html | Lewin  Benson | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/likes-ankles.html | LIKES ANKLES | GEORGE GOTLISS | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lois-fuhrmeister-bride-wed-to-john-kempson-jr-air-officer-in.html | LOIS FUHRMEISTER BRIDE Wed to John Kempson Jr Air Officer in Maplewood | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/look-at-marilyn-a-lot-is-seen-of-miss-monroe-as-a-symbol-in-the.html | LOOK AT MARILYN A Lot Is Seen of Miss Monroe As a Symbol in The Seven Year Itch | By Bosley Crowther | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/loren-s-morgan-missionary-dies-physician-79-served-in-china-for.html | LOREN S MORGAN MISSIONARY DIES Physician 79 Served in China for Presbyterian Board 30 Years  Fought Epidemic | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lou-a-muller-jersey-bride.html | Lou A Muller Jersey Bride | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/louis-g-monte-77-interior-decorator.html | LOUIS G MONTE 77 INTERIOR DECORATOR | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/lure-of-the-north-woods-americas-oldest-forest-preserve-in.html | LURE OF THE NORTH WOODS Americas Oldest Forest Preserve in Adirondacks Composes A Summer Palette of FirGreen and SpruceBlue | By Morris Kaplan | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/m-siegfried-looks-at-us-again-america-at-midcentury-by-andre.html | M Siegfried Looks at Us Again AMERICA AT MIDCENTURY By Andre Siegfried Translated from the French by Margaret Ledesert 357 pp New York Harcourt Brace Co 575 Second Look At America | By Arthur M Schlesinger Jr | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/major-cities-lag-in-planning-defense-against-bomb-attack-survey.html | Major Cities Lag in Planning Defense Against Bomb Attack Survey Finds Some Totally Unready Public Apathetic MAJOR CITIES LAG IN DEFENSE PLANS | By Bernard Stengren | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/malabardobrasil-from-my-experience-the-pleasures-end-miseries-of.html | MalabardoBrasil FROM MY EXPERIENCE The Pleasures end Miseries of Life on a Farm By Louis Bromfield Illustrated 355 pp New York Harper  Bros 4 | By Russell Lord | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/maldens-triumph-leading-player-of-desperate-hours-arrives-through.html | MALDENS TRIUMPH Leading Player of Desperate Hours Arrives Through the Side Door | By Herbert Mitgang | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/mary-e-brunkow-a-suburban-bride-she-is-married-at-church-in-pelham.html | MARY E BRUNKOW A SUBURBAN BRIDE She is Married at Church in Pelham Manor to Robert OBrien Law Graduate | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/mary-l-craven-is-wed-bride-in-west-hempstead-of-john-francis-culkin.html | MARY L CRAVEN IS WED Bride in West Hempstead of John Francis Culkin | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/mary-taylor-greer-is-married.html | Mary Taylor Greer Is Married | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/mary-w-hetzel-married-bride-in-southport-church-of-carl-helmuth-von.html | MARY W HETZEL MARRIED Bride in Southport Church of Carl Helmuth von Conta | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/maryknoll-priests-get-assignments.html | MARYKNOLL PRIESTS GET ASSIGNMENTS | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/mau-mau-strife-dominates-kenya-after-4-years-of-emergency-terrorist.html | MAU MAU STRIFE DOMINATES KENYA After 4 Years of Emergency Terrorist Movement Still Disturbs Colonys Life | By Leonard Ingallsspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/memo-to-ike-on-fishing-in-maine-the-president-is-planning-a.html | Memo to Ike On Fishing in Maine The President is planning a piscatorial holiday down East this month But is he going to hook any fish That neighbor is a fair question On Fishing In Maine | By John Gouldlisbon Falls Me | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miami-prepares-for-summer-boom.html | MIAMI PREPARES FOR SUMMER BOOM | By Arthur L Himbert | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-ann-badger-becomes-engaged-new-hampshire-alumna-will-be-wed-to.html | MISS ANN BADGER BECOMES ENGAGED New Hampshire Alumna Will Be Wed to Alan C Fuller Student at Harvard | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-blackwood-is-wed-in-boston-colby-junior-college-alumna-bride.html | MISS BLACKWOOD IS WED IN BOSTON Colby Junior College Alumna Bride of Ward Gypson Jr in Church of the Advent | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-bliss-bride-of-a-lieutenant-married-in-congregational-church.html | MISS BLISS BRIDE OF A LIEUTENANT Married in Congregational Church New Canaan to John C Pearson U S A | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es-colford-bay-state-bride.html | Miss Colford Bay State Bride | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-cromwell-westport-bride-wears-gown-of-white-swiss-organdy-at.html | MISS CROMWELL WESTPORT BRIDE Wears Gown of White Swiss Organdy at Marriage to Sumner Sullivan Young | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-eliza-taggart-westchester-bride.html | MISS ELIZA TAGGART WESTCHESTER BRIDE | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-elizabeth-evans-is-wed-to-ensign.html | Miss Elizabeth Evans Is Wed to Ensign | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-field-wed-to-u-n-official-daughter-of-publisher-bride-of.html | MISS FIELD WED TO U N OFFICIAL Daughter of Publisher Bride of Hernando Samper at Cold Spring Harbor | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-fowler-wed-to-leonard-smiley.html | MISS FOWLER WED TO LEONARD SMILEY | oecia to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-janet-black-engaged-to-cadet.html | MISS JANET BLACK ENGAGED TO CADET | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-jaquith-fiancee-welfare-worker-betrothed-to-w-l-patterson-jr.html | MISS JAQUITH FIANCEE Welfare Worker Betrothed to W L Patterson Jr | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-joan-z-eugner-is-wed-in-noroton-at-t-johns-to-william-m.html | Miss Joan Z eugner Is Wed in Noroton At t Johns to William M Baldwin | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-margaret-foote.html | MISS MARGARET FOOTE | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-martha-simpson-wed.html | Miss Martha Simpson Wed | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-mary-a-devine-a-bride-in-norwalk.html | MISS MARY A DEVINE A BRIDE IN NORWALK | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/miss-mcormick-troth-u-of-michigan-graduate-to-be-wed-to-john.html | MISS MCORMICK TROTH U of Michigan Graduate to Be Wed to John Keohane | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mj-rathbun-becomes-a-bride-sister-is-maid-of-honor-at-her.html | MISS MJ RATHBUN BECOMES A BRIDE Sister Is Maid of Honor at Her Marriage in Old Lyme Conn to Philip Schelde | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-mnichol-is-bride-in-ohio-st-pauls-church-maumee-setting-for.html | MISS MNICHOL IS BRIDE IN OHIO St Pauls Church Maumee Setting for Marriage to Peter Rankin Orser | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-nancy-reeve-connecticut-alumna-married-in-summit-to-henry-m.html | Miss Nancy Reeve Connecticut Alumna Married in Summit to Henry M Blank Jr | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-onderdonk-montclair-bride-bryn-mawr-alumna-married-to-thomas-n.html | MISS ONDERDONK MONTCLAIR BRIDE Bryn Mawr Alumna Married to Thomas N Troxwell Jr in St Lukes Church | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-polly-priest-wed-in-bay-state-married-in-southborough-to.html | MISS POLLY PRIEST WED IN BAY STATE Married in Southborough to Potter Palmer 4th Who Is a Harvard Student | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-rockefeller-becomes-a-bride-she-is-wed-in-christ-church-in.html | MISS ROCKEFELLER BECOMES A BRIDE She Is Wed in Christ Church in Greenwich Conn to Alexander Stewart | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-susanne-barbour-is-wed.html | Miss Susanne Barbour Is Wed | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/miss-wentholt-to-wed-kidmore-alumna-betrothed-to-s-j-rene-de-monchy.html | MISS WENTHOLT TO WED kidmore Alumna Betrothed to S J Rene de Monchy | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mitchum-doctor-pastor-newsman.html | MITCHUM DOCTOR PASTOR NEWSMAN | By Oscar Godbout | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mosbachers-susan-paces-international-fleet-in-manhasset-bay-y-c.html | Mosbachers Susan Paces International Fleet in Manhasset Bay Y C Regatta SEYMOURS MUTINY SECOND ON SOUND Torreys Cygnet Is First in Star Class  Hibberd and Daley Craft Show Way | By Clarence E Lovejoyspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mother-alphonsa-on-wings-of-fire-the-story-of-nathaniel-hawthornes.html | Mother Alphonsa ON WINGS OF FIRE The Story of Nathaniel Hawthornes Daughter Rose Mother Alphonsa By Marguerite Vance Illustrated by Nedda Walker 160 pp New York E P Dutton  Co 275 For Ages 11 to 15 | EUGENIA GARSON | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mountaineer-lore-the-adirondack-story-since-pioneer-days-is-on.html | MOUNTAINEER LORE The Adirondack Story Since Pioneer Days Is on Display at Elizabethtown | By Margaret L Wilson | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mrs-f-p-tompkins-has-son.html | Mrs F P Tompkins Has Son | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mrs-h-s-stone-dies-cousin-of-mcormick.html | MRS H S STONE DIES COUSIN OF MCORMICK | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/mrs-milton-j-grant.html | MRS MILTON J GRANT | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/music-of-critics-meets-stern-test-works-by-laderman-levy-show.html | MUSIC OF CRITICS MEETS STERN TEST Works by Laderman Levy Show Technical Mastery in Twilight Concert | RP | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/n-f-snedekers-have-son.html | N F Snedekers Have Son | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/namedropping-in-the-catskill-mountains.html | NAMEDROPPING IN THE CATSKILL MOUNTAINS | By Bernard Kalb | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nancy-myer-married-she-is-wed-in-maine-to-rev-harold-a-hopkins-jr.html | NANCY MYER MARRIED She Is Wed in Maine to Rev Harold A Hopkins Jr | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nashua-takes-belmont-blazing-count-2d-portersville-is-third-as.html | NASHUA TAKES BELMONT BLAZING COUNT 2D Portersville Is Third as Nashua 3 to 20 Earns 83700 NASHUA CAPTURES BELMONT STAKES | By James Roach | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nassau-debt-increases-total-now-is-342570922-for-all-government.html | NASSAU DEBT INCREASES Total Now Is 342570922 for All Government Units | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nature-and-yankees-smile-in-new-hampshire.html | NATURE AND YANKEES SMILE IN NEW HAMPSHIRE | By Mitchell Goodman | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/negroes-to-lose-jobs-mine-labor-shakeup-to-hit-10000-in-northern.html | NEGROES TO LOSE JOBS Mine Labor ShakeUp to Hit 10000 in Northern Rhodesia | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/new-galaxy-of-hotels-rises-in-hawaii.html | NEW GALAXY OF HOTELS RISES IN HAWAII | By Buck Buchwach | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/newports-old-guard-is-making-last-stand-exclusive-summer-resort-is.html | Newports Old Guard Is Making Last Stand Exclusive Summer Resort Is Yielding to Social Change | By Gardner Duntonspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/news-of-radio-and-tv-sadlers-wells-ballet-to-be-seen-over-n-b-c.html | NEWS OF RADIO AND TV Sadlers Wells Ballet to Be Seen Over N B C Network West Coast Items | By Val Adams | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/news-of-the-world-of-stamps-u-s-warm-portraits-series-reaching.html | NEWS OF THE WORLD OF STAMPS U S Warm Portraits Series Reaching Completion | By Kent B Stiles | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nineteen-in-exhibit-photographers-gallery-shows-new-work.html | NINETEEN IN EXHIBIT Photographers Gallery Shows New Work | By Jacob Deschin | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/no-sign-of-formosa-truce-shadow-warfare-goes-on-truce-lacking-in.html | No Sign of Formosa Truce Shadow Warfare Goes On Truce Lacking in Formosa Area In Spite of Statement by Dulles | By Tad Szulcspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/nuptials-are-held-for-miss-rozendaal.html | NUPTIALS ARE HELD FOR MISS ROZENDAAL | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/of-people-and-pictures-shelley-winters-wedding-breakfast-mobile.html | OF PEOPLE AND PICTURES Shelley Winters Wedding Breakfast  Mobile Cinerama  Wynters Tale | By A H Weiler | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/off-the-indian-screen-censors-scissors-cut-swath-through-many-films.html | OFF THE INDIAN SCREEN Censors Scissors Cut Swath Through Many Films Shown on SubContinent | By A M Rosenthalnew Delhi India | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/off-the-thruway-to-the-finger-lakes.html | OFF THE THRUWAY TO THE FINGER LAKES | By George McNaughton | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/on-floridas-gulf-shore-summer-bookings-are-25-per-cent-ahead-of.html | ON FLORIDAS GULF SHORE Summer Bookings Are 25 Per Cent Ahead Of Last Year | By Richard Fay Warner | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/on-jerseys-shores-a-peak-summer-season-of-festivities-is-planned-at.html | ON JERSEYS SHORES A Peak Summer Season of Festivities Is Planned at Many Beach Resorts | By George Cable Wright | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/on-the-other-hand.html | ON THE OTHER HAND | JAY MARK | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/order-among-clusters-of-nebulae.html | Order Among Clusters of Nebulae | W K | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/our-radar-ramparts.html | Our Radar Ramparts | By Hanson W Baldwin | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/outdoor-concerts-lewisohn-stadium-and-goldman-band-begin-season-in.html | OUTDOOR CONCERTS Lewisohn Stadium and Goldman Band Begin Season in Next Two Weeks | By Olin Downes | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/paris-says-reds-stir-up-algeria-defense-chief-reports-proof-of.html | PARIS SAYS REDS STIR UP ALGERIA Defense Chief Reports Proof of Guerrilla Infiltration  Cites Peril to NATO | By Thomas F Bradyspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/people-to-be-seen-on-video-this-week.html | PEOPLE TO BE SEEN ON VIDEO THIS WEEK | By J P Shanley | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/percussion-craze-ignoring-other-chavez-works-groups-issue-four.html | PERCUSSION CRAZE Ignoring Other Chavez Works Groups Issue Four Versions of His Toccata | R P | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/philadelphia-gets-a-marine-memorial.html | PHILADELPHIA GETS A MARINE MEMORIAL | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/phones-in-jersey-will-rise-in-cost-new-rates-are-set-for-the.html | PHONES IN JERSEY WILL RISE IN COST New Rates Are Set for the Installation of Devices and for Joining Extensions | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/phyllis-j-mevo-becomes-fiancee-jersey-teacher-future-bride-of.html | PHYLLIS J MEVO BECOMES FIANCEE Jersey Teacher Future Bride of Wallace C Heitsmith Agriculture Graduate | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/phyllis-moores-nuptials.html | Phyllis Moores Nuptials | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/president-urges-that-u-s-provide-reactors-abroad-proposes-paying.html | PRESIDENT URGES THAT U S PROVIDE REACTORS ABROAD Proposes Paying Half of Cost and Supplying Fuel for Friendly Countries SPEAKS AT PENN STATE Would Promote Cooperative Atom Plants for Groups of Lesser Nations PRESIDENT URGES ATOM AID ABROAD | By W H Lawrencespecial To The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/prices-suggested-for-green-coffee-new-bureau-recommends-5060-cents.html | PRICES SUGGESTED FOR GREEN COFFEE New Bureau Recommends 5060 Cents a Pound Level to Stabilize the Market PRICES SUGGESTED FOR GREEN COFFEE | By George Auerbach | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/punjab-leaders-meet-pakistan-prime-minister-off-to-attend-party.html | PUNJAB LEADERS MEET Pakistan Prime Minister Off to Attend Party Session | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/putting-fun-into-summer.html | Putting Fun Into Summer | By Dorothy Barclay | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/quality-weapons-stressed-in-talk-j-t-atwood-tells-stevens-graduates.html | QUALITY WEAPONS STRESSED IN TALK J T Atwood Tells Stevens Graduates U S Engineers Must Design Best Arms | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/question.html | QUESTION | ALLEN GRANT ODELL | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/quintets-and-quartets.html | QUINTETS AND QUARTETS | By Harold C Schonberg | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rada-burnham.html | Rada  Burnham | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/railroads-low-rates-coach-travel-has-advantages-on-trips-to-many.html | RAILROADS LOW RATES Coach Travel Has Advantages on Trips To Many Places in the Great West | By Ward Allan Howe | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rain-fails-to-bar-princeton-march-4000-alumni-turn-out-for-colorful.html | RAIN FAILS TO BAR PRINCETON MARCH 4000 Alumni Turn Out for Colorful Parade  Many Celebrities in Line | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/records-angel-issues-new-mireille.html | RECORDS ANGEL ISSUES NEW MIREILLE | By John Briggs | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/recreation-money-new-jersey-to-spend-over-1000000-this-year.html | RECREATION MONEY New Jersey to Spend Over 1000000 This Year Improving Public Lands | GCW | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/religion.html | Religion | C I CLAFLIN | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/rialto-gossip-thornton-wilder-discusses-his-latest-play-emlyn.html | RIALTO GOSSIP Thornton Wilder Discusses His Latest Play  Emlyn Williams Items | By Lewis Funke | RE0000172757 | 1983-08-03 | B00000538607 |

| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/rieck-degnan.html | Rieck  Degnan | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/rogers-burgin.html | Rogers  Burgin | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/roy-campbell.html | Roy Campbell | EDITH SITWELL | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/russia-too-seems-to-have-good-neighbor-policy-now-conciliatory.html | RUSSIA TOO SEEMS TO HAVE GOOD NEIGHBOR POLICY NOW Conciliatory Gestures Apparently Aimed At Neutralizing States on Her Borders | By Harry Schwartz | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/sally-st-john-to-be-bride.html | Sally St John to Be Bride | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/savings-increase-at-reduced-rate-heavier-withdrawals-curb-rise.html | SAVINGS INCREASE AT REDUCED RATE Heavier Withdrawals Curb Rise Viewed as Sign of Confidence in Outlook SAVINGS INCREASE AT REDUCED RATE | By Leif H Olsen | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/scelba-position-improves-but-party-is-still-split-despite-victory.html | SCELBA POSITION IMPROVES BUT PARTY IS STILL SPLIT Despite Victory in Sicily Premier Must Contend With Powerful Dissidents | By Arnaldo Cortesi | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/scenery-and-sport-in-the-poconos-mountain-area-expects-300000.html | SCENERY AND SPORT IN THE POCONOS Mountain Area Expects 300000 Visitors This Season | MORRIS KAPLAN | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/science-in-review-doctors-discuss-latest-findings-on-link-between.html | SCIENCE IN REVIEW Doctors Discuss Latest Findings on Link Between Smoking Habits and Cancer | By Waldemar Kaempffert | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/science-industry-master-taconite-another-cinderella-story-comes.html | SCIENCE INDUSTRY MASTER TACONITE Another Cinderella Story Comes True as Poor Rock Turns Into Rich Iron Ore DEPLETION DANGER MET Prof Davis 43Year Work Bears Fruit in Huge New Industry in Minnesota SCIENCE INDUSTRY MASTER TACONITE | By Thomas E Mullaneyspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/science-notes-papers-on-powder-metallurgy-dangers-in-giving-oxygen.html | SCIENCE NOTES Papers on Powder Metallurgy  Dangers in Giving Oxygen | W K | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archiv es/sculpture-enigma-guggenheim-museum-shows-giacometti.html | SCULPTURE ENIGMA Guggenheim Museum Shows Giacometti | By Howard Devree | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/seton-hall-advised-to-shun-federal-aid.html | SETON HALL ADVISED TO SHUN FEDERAL AID | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/setting-coffee-prices-stabilization-at-level-to-permit-higher.html | Setting Coffee Prices Stabilization at Level to Permit Higher Living Standards Asked | JORGE ROSSI | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/seven-yachts-start-in-race-to-sweden-yachts-head-for-sweden-in.html | Seven Yachts Start In Race to Sweden Yachts Head for Sweden in 3450NauticalMile TransAtlantic Contest 7 SKIPPERS START RACE AT NEWPORT | By John Rendelspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/shoes-and-snooze.html | SHOES AND SNOOZE | FLORENCE LIPKIN | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/smith-french.html | Smith  French | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/southernmost-wedge-of-maryland.html | SOUTHERNMOST WEDGE OF MARYLAND | By Donald W Dresden | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/soviet-bid-stirs-deep-emotions-in-germany-invitation-to-adenauer.html | SOVIET BID STIRS DEEP EMOTIONS IN GERMANY Invitation to Adenauer Sets Past Memories Against Present Needs | By M S Handler | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/soviet-sets-its-goal-for-big-four-meeting-wants-west-to-abandon-its.html | SOVIET SETS ITS GOAL FOR BIG FOUR MEETING Wants West to Abandon Its Policy Based on Positions of Strength | By Clifton Danielspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/spain-reports-finding-neanderthal-remains.html | Spain Reports Finding Neanderthal Remains | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/speeding-up-teacher-training.html | Speeding Up Teacher Training | B F | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/speedway-to-the-tip-of-cape-cod-superhighway-opens-up-some-new.html | SPEEDWAY TO THE TIP OF CAPE COD Superhighway Opens Up Some New Vistas Summer Activities | By Grace Deschamps | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/spellman-vermont-speaker.html | Spellman Vermont Speaker | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/sports-of-the-times-what-makes-sammy-run.html | Sports Of The Times What Makes Sammy Run | By Arthur Daley | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/states-to-decide-if-ford-pay-pact-voids-their-insurance-benefits.html | States to Decide if Ford Pay Pact Voids Their Insurance Benefits STATES MUST ACT ON FORD PAY PACT | By J E McMahon | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/strangways-foxeforsyth-admirals-on-horseback-by-geoffrey-willans.html | Strangways FoxeForsyth ADMIRALS ON HORSEBACK By Geoffrey Willans 256 pp New York Vanguard Press 350 | BEN CRISLER | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/student-marries-helen-ann-fergus.html | STUDENT MARRIES HELEN ANN FERGUS | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/summer-theatre-takes-to-tents.html | Summer Theatre Takes to Tents | SEYMOUR PECK | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/summit-talks-awaited-for-light-on-far-east-russia-may-reveal-then-russia-may-reveal-then.html | SUMMIT TALKS AWAITED FOR LIGHT ON FAR EAST Russia May Reveal Then Just Where She Stands in Regard to Backing The Claims of Communist China DE FACTO CEASEFIRE HOLDS | By Thomas J Hamilton | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/supreme-court-widens-strict-necessity-rule-majority-in-the-peters.html | SUPREME COURT WIDENS STRICT NECESSITY RULE Majority in the Peters Case Based Decision on Its Own Point of Law Bypassing Constitutional Issue JUDICIAL SUPREMACY FIXED | By Arthur Krock | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/suzanne-beaugard-married.html | Suzanne Beaugard Married | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/swaps-sets-world-mark-derby-hero-first-in-109800-stakes-swaps.html | SWAPS SETS WORLD MARK DERBY HERO FIRST IN 109800 STAKES Swaps Defeats Determine in Record 140 25 for Mile and Sixteenth Test SWAPS WINS SETS A WORLD RECORD | By the United Press | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/sweet-will-and-gentle-marlowe-another-study-in-a-long-line-seeks-to.html | SWEET WILL AND GENTLE MARLOWE Another Study in a Long Line Seeks To Give a New Identity to The Bard THE MURDER OF THE MAN WHO WAS SHAKESPEARE By Calvin Hoffman 232 pp New York Julian Messner 395 The Question of Sweet Will and Gentle Marlowe The Question of Sweet Will and Gentle Marlowe | By Alfred Harbage | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/taft-plaque-unveiled-rites-held-in-ohio-cemetery-where-senator-is.html | TAFT PLAQUE UNVEILED Rites Held in Ohio Cemetery Where Senator Is Buried | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/talk-with-mary-pickford.html | Talk With Mary Pickford | By Lewis Nichols | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tempering-the-sun-lath-house-gives-shade-from-heat-and-light.html | TEMPERING THE SUN Lath House Gives Shade From Heat and Light | By P J McKenna | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/test-of-defense-secrecy.html | TEST OF DEFENSE SECRECY | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-adirondacks-have-taken-on-a-new-look.html | THE ADIRONDACKS HAVE TAKEN ON A NEW LOOK | By James Loeb Jr | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-art-of-negotiating-with-the-russians-as-the-summit-meeting.html | The Art of Negotiating With the Russians As the summit meeting approaches an observer calls on us to unite behind our diplomats temper any great expectations  and keep up our military power Art of Negotiating with the Russians | By Louis J Halle | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-barbers-captive-audience.html | The Barbers Captive Audience | By John Willig | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-bedeviled-leaders-the-land-they-fought-for-the-story-of-the.html | The Bedeviled Leaders THE LAND THEY FOUGHT FOR The Story of the South as the Confederacy 18321865 By Clifford Dowdey 438 pp New York Doubleday  Co 6 | By Bell I Wiley | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-convertibility-issue-an-analysis-of-west-europes-attitude.html | The Convertibility Issue An Analysis of West Europes Attitude Toward Britains Freer Exchange Plan | By Harold Callenderspecial To The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-dance-festival-shawn-season-includes-danish-ballet-group.html | THE DANCE FESTIVAL Shawn Season Includes Danish Ballet Group | By John Martin | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-donald-barbers-have-son.html | The Donald Barbers Have Son | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | BARBARA QUANEY | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-financial-week-automobile-labor-developments-spur-stock-rise.html | THE FINANCIAL WEEK Automobile Labor Developments Spur Stock Rise Volume Gains Steadily With Prices | By John G Forrest | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-landlubber-sailor-rudd-by-richard-watkins-191-pp-new-york.html | The Landlubber SAILOR RUDD By Richard Watkins 191 pp New York Thomas Nelson Sons 250 For Ages 12 to 16 | HOWARD BOSTON | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-nordic-way-the-challenge-of-scandinavia-norway-sweden-denmark.html | The Nordic Way THE CHALLENGE OF SCANDINAVIA Norway Sweden Denmark and Finland In Our Time By William L Shirer 437 pp Boston Little Brown  Co 5 | By George Axelsson | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-structure-behind-the-ivy-john-maynard-keynes-economist-and.html | The Structure Behind the Ivy JOHN MAYNARD KEYNES Economist and Policy Maker By Seymour E Harris 234 pp New York Charles Scribners Sons 3 | By Robert L Heilbroner | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-u-n-comes-to-an-indian-village-the-singur-health-center-near.html | The U N Comes to an Indian Village The Singur Health Center near Calcutta shows how U N specialists with Indian and American help are turning the clock ahead in one corner of the world An Indian Village | By Gertrude Samuels | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/the-war-between-men-and-women-in-a-summer-season-by-ludwig-lewisohn.html | The War Between Men and Women IN A SUMMER SEASON By Ludwig Lewisohn 215 pp New York Farrar Straus  Cudahy 3 | SIEGFRIED MANDEL | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tight-corners-dowels-join-wood-to-wood-securely-neatly-and-with.html | TIGHT CORNERS Dowels Join Wood to Wood Securely Neatly and With Simplicity | By Robert Severt | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/time-running-out-on-pact-parleys-union-warns-g-m-a-company-offer.html | TIME RUNNING OUT ON PACT PARLEYS UNION WARNS G M A Company Offer Patterned on Ford Contract Reported  Basic Issues Unsolved | By Damon Stetson | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/toll-tv-takes-new-turn-simultaneous-broadcast-of-two-pictures-on.html | TOLL TV TAKES NEW TURN Simultaneous Broadcast Of Two Pictures on Channel Proposed | By Jack Gouldj P S | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tops-score.html | Tops Score | By Dorothy Hawkins | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/torn-by-familiar-emotion-the-persistent-image-by-gladys-schmitt-308.html | Torn by Familiar Emotion THE PERSISTENT IMAGE By Gladys Schmitt 308 pp New York The Dial Press 350 | By Elizabeth Janeway | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/touring-is-all-in-the-frame-of-mind-some-practical-advice-on-how-to.html | TOURING IS ALL IN THE FRAME OF MIND Some Practical Advice On How to Be Happy While Motoring | By Jack Westeyn | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/trabert-is-victor-in-twoset-final-beats-flam-for-grass-court-title.html | TRABERT IS VICTOR IN TWOSET FINAL Beats Flam for Grass Court Title in Wimbledon Test  Miss Brough Triumphs TRABERT IS VICTOR IN TWOSET FINAL | By the United Press | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/track-honors-go-to-pioneer-club-n-y-a-cs-streak-ended-at-36-in.html | TRACK HONORS GO TO PIONEER CLUB N Y A Cs Streak Ended at 36 in Metropolitan A A U Senior Championships | By William J Briordy | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/trail-of-an-ancient-world-ionia-a-quest-by-freya-stark-illustrated.html | Trail of an Ancient World IONIA A Quest By Freya Stark Illustrated 263 pp New York Harcourt Brace  Co 6 | By Hasan Ozbekkan | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/trucking-tieup-in-far-west-ends-wages-pension-compromise-resolves.html | TRUCKING TIEUP IN FAR WEST ENDS Wages Pension Compromise Resolves 23Day Dispute Affecting 11 States | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/truman-attacks-the-power-trust-opens-morse-1956-campaign-in-oregon.html | TRUMAN ATTACKS THE POWER TRUST Opens Morse 1956 Campaign In Oregon by Charging That Eisenhower Is Used TRUMAN ATTACKS THE POWER TRUST | By Lawrence E Daviesspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/truman-weighing-talk-at-u-n-fete-says-he-will-base-decision-on.html | TRUMAN WEIGHING TALK AT U N FETE Says He Will Base Decision on Whether It Is Proper and Helps Win Cold War | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tuberous-begonias-star-in-shade.html | TUBEROUS BEGONIAS STAR IN SHADE | By Elizabeth Turner | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/tufts-alumni-name-trustees.html | Tufts Alumni Name Trustees | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/two-stamford-scouts-drown.html | Two Stamford Scouts Drown | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/u-n-role-urged-in-formosa-issue-supporters-of-world-group-see.html | U N ROLE URGED IN FORMOSA ISSUE Supporters of World Group See Danger in Parley of the Big Four | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/u-s-to-shape-test-of-red-peace-aim-in-capital-talks-intensive.html | U S TO SHAPE TEST OF RED PEACE AIM IN CAPITAL TALKS Intensive Diplomacy to Open Tuesday  Krishna Menon and Adenauer to Attend U S TO SHAPE TEST OF RED PEACE AIM | By Elie Abelspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/unified-germany-urged-recognition-asked-of-dangers-in-continued.html | Unified Germany Urged Recognition Asked of Dangers in Continued Division of Nation | ANDREAS HERM | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/union-and-g-m-exchange.html | Union and G M Exchange | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/united-states-team-keeps-lead-in-canada-cup-golf-u-s-team-retains.html | United States Team Keeps Lead in Canada Cup Golf U S TEAM RETAINS CANADA CUP LEAD | By Lincoln A Werdenspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ursula-norton-is-bride-wyndham-alumna-married-to-lieut-j-g-harry.html | URSULA NORTON IS BRIDE Wyndham Alumna Married to Lieut j g Harry Flynn | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/vacation-trailers-more-and-more-families-want-home-comforts-with.html | VACATION TRAILERS More and More Families Want Home Comforts With Them on the Road | By Anthony J Despagni | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/van-kleeck-barker.html | Van Kleeck  Barker | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/venezuela-chief-ends-visit-in-peru-perez-jimenez-party-goes-with.html | VENEZUELA CHIEF ENDS VISIT IN PERU Perez Jimenez Party Goes With Harvest of Honors From Odria Regime | By Sam Pope Brewerspecial To the New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/venice-shows-rare-art-displays-giorgiones-works-at-palace-of-doges.html | VENICE SHOWS RARE ART Displays Giorgiones Works at Palace of Doges | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/vermont-a-state-of-individualists-natives-integrity-leans-toward.html | VERMONT  A STATE OF INDIVIDUALISTS Natives Integrity Leans Toward Giving Full Value as Well as Getting Same | MITCHELL GOODMAN | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/viewing-the-continent-through-its-villages.html | VIEWING THE CONTINENT THROUGH ITS VILLAGES | By Olga Achtenhagen | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/w-f-forbes-weds-betty-goldsmith-couple-married-in-bay-state-chapel.html | W F FORBES WEDS BETTY GOLDSMITH Couple Married in Bay State Chapel Ceremony  Bride Attired in Taffeta Gown | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wagners-dine-in-dublin-irish-foreign-chief-and-u-s-ambassador-fete.html | WAGNERS DINE IN DUBLIN Irish Foreign Chief and U S Ambassador Fete Them | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/walter-h-mitchell.html | WALTER H MITCHELL | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/walter-hampden-is-dead-on-coast-famed-actor-of-stage-films-and.html | WALTER HAMPDEN IS DEAD ON COAST Famed Actor of Stage Films and Television Succumbs to a Stroke at Age of 75 NOTED SHAKESPEAREAN Repertory Troupe Veteran Also Was Dashing Cyrano in 1000 Performances | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wandering-statue-of-sabrina-returned-to-amherst-after-fouryear.html | Wandering Statue of Sabrina Returned To Amherst After FourYear Absence | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/washington-a-time-for-talk-but-not-enough-good-talkers.html | Washington A Time for Talk but Not Enough Good Talkers | By James Reston | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/weather-expert-just-ignores-it-rain-or-shine-dr-haurwitz-of-n-y-u.html | WEATHER EXPERT JUST IGNORES IT Rain or Shine Dr Haurwitz of N Y U Takes His Hikes on Mountain Trails | By Morris Kaplan | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/weinmanneason.html | WeinmannEason | Secial to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wellesley-graduation-speaker.html | Wellesley Graduation Speaker | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/where-the-mill-is-overlord-no-country-for-old-men-by-warren-eyster.html | Where the Mill Is Overlord NO COUNTRY FOR OLD MEN By Warren Eyster 597 pp New York Random House 495 | By John C Neff | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/william-a-glass-of-starledger-64.html | WILLIAM A GLASS OF STARLEDGER 64 | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/window-shopping.html | Window Shopping | By Betty Pepis | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/with-a-glitter-of-evil-a-good-man-is-hard-to-find-and-other-stories.html | With a Glitter of Evil A GOOD MAN IS HARD TO FIND And Other Stories By Flannery OConnor 251 pp New York Harcourt Brace  Co 350 | By Caroline Gordon | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wnxzxq-e-enai-j-is-future-bridei-aduat-of-hood-betrothed-to-william.html | wnxzxq E enAI J IS FUTURE BRIDEI aduat of Hood Betrothed to William N Bernhard a Medical Studont | Sleln to The New York Timex | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/woes-of-european-travel-in-the-bad-old-days.html | WOES OF EUROPEAN TRAVEL IN THE BAD OLD DAYS | By Herbert Bratter | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/wood-field-and-stream-doityourself-movement-can-be-fun-but-hunters.html | Wood Field and Stream DoItYourself Movement Can Be Fun but Hunters Anglers Should be Wary | By Raymond R Camp | RE0000172757 | 1983-08-03 | B00000538607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/world-bank-view-is-globally-rosy-free-nations-on-threshold-of-most.html | WORLD BANK VIEW IS GLOBALLY ROSY Free Nations on Threshold of Most Promising Period Since War Staff Feels OUTPUT GAINS STRESSED Private Finance Is Expected to Play Increasing Part in Development Efforts WORLD BANK VIEW IS GLOBALLY ROSY | By Paul Heffernan | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/world-of-music-oscars-for-singers-mantua-sets-up-awards-for.html | WORLD OF MUSIC OSCARS FOR SINGERS Mantua Sets Up Awards For Accomplishments In Operatic Field | By Ross Parmenter | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/yale-opening-245th-graduation-after-events-at-new-haven-today-2000.html | Yale Opening 245th Graduation After Events at New Haven Today 2000 Degrees Will Be Given Tomorrow | Special to The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/yalearmy-gets-tie-in-track-at-london-yalearmy-team-in-8all-track.html | YaleArmy Gets Tie In Track at London YALEARMY TEAM IN 8ALL TRACK TIE | By Peter D Whitneyspecial To The New York Times | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/ye-old-homestead-massachusetts-has-wide-assortment-of.html | YE OLD HOMESTEAD Massachusetts Has Wide Assortment Of Accommodations for Visitors | By John H Fenton | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-12 | https://www.nytimes.com/1955/06/12/archives/young-detective-the-dagger-the-fish-and-casey-mckee-by-electa-clark.html | Young Detective THE DAGGER THE FISH AND CASEY McKEE By Electa Clark Illustrated by Clifford N Geary 218 pp New York David McKay Company 275 For Ages 9 to 13 | LAVINIA R DAVIS | RE0000172757 | 1983-08-03 | B00000538607 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/197-get-roosevelt-u-degrees.html | 197 Get Roosevelt U Degrees | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/a-middle-ground-is-urged-at-yale-hatred-of-communism-called.html | A MIDDLE GROUND IS URGED AT YALE Hatred of Communism Called Dangerous by Griswold in Talk to Undergraduates | By David Andersonspecial To The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/a-p-hachtmann-77-cement-consultant.html | A P HACHTMANN 77 CEMENT CONSULTANT | Special to The New York Time | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/about-new-york-historic-stableturnedstudio-to-be-razed-allergy-to.html | About New York Historic StableTurnedStudio to Be Razed  Allergy to Burros Strikes City Woman | By Meyer Berger | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/accord-reached-by-g-m-and-union-strike-is-averted-terms-similar-to.html | ACCORD REACHED BY G M AND UNION STRIKE IS AVERTED Terms Similar to Ford Pact  Benefit Payments Set for LaidOff Workers ESCALATOR CLAUSE KEPT Scattered Walkouts Started as Negotiations Went On Past Midnight Deadline ACCORD REACHED BY G M AND UNION | By Damon Stetsonspecial To The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/adenauer-avows-loyalty-to-west-as-he-flies-to-u-s-says-his-reaction.html | ADENAUER AVOWS LOYALTY TO WEST AS HE FLIES TO U S Says His Reaction to Soviet Bid Means No Change in Bonns NATO Stand WILL SEE THE PRESIDENT Moscow Invitation for West German Ties on Agenda Along With Big 4 Talks ADENAUER AVOWS LOYALTY TO WEST | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/argentina-seizes-250-at-cathedral-in-wake-of-clash-roman-catholics.html | ARGENTINA SEIZES 250 AT CATHEDRAL IN WAKE OF CLASH Roman Catholics Arrested in ChurchState Rift  Peron Summons the Congress BIG PERON FORCES IN BUENOS ARES | By Edward A Morrowspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/assembly-mixup-jars-connecticut-failure-to-pass-needed-bills-before.html | ASSEMBLY MIXUP JARS CONNECTICUT Failure to Pass Needed Bills Before Close Leads to Calls for Legislative Reforms | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/attitude-of-triestini-reported.html | Attitude of Triestini Reported | JAMES C DAVIS | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/azarscheiner.html | AzarScheiner | Special to The New York TimeL | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bay-state-nuptials-for-mary-a-caner.html | BAY STATE NUPTIALS FOR MARY A CANER | qpeclal to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bees-on-business-due-from-france-5000-expected-in-swarm-in-test.html | BEES ON BUSINESS DUE FROM FRANCE 5000 Expected in Swarm in Test Deciding If Timing Affects Eating Habits | By Sanka Knox | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/bible-as-art-wins-a-role-in-schools-california-ruling-permits-use-a.html | BIBLE AS ART WINS A ROLE IN SCHOOLS California Ruling Permits Use as Literature but Not for Religious Purposes | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/blind-brook-polo-called-off.html | Blind Brook Polo Called Off | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/britannic-cruise-set-liner-to-visit-20-countries-starting-on-jan-27.html | BRITANNIC CRUISE SET Liner to Visit 20 Countries Starting on Jan 27 | SPECIAL TO THE NEW YORK TIMES | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/capital-unready-to-face-bombing-muddle-reflects-congress-apathy.html | CAPITAL UNREADY TO FACE BOMBING Muddle Reflects Congress Apathy  Government Itself Is Prepared for Flight | By Anthony Levierospecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/city-lags-on-civil-defense-with-plans-in-abomb-era-obsolete-shelter.html | City Lags on Civil Defense With Plans in ABomb Era Obsolete Shelter Theory Still Is the Basis of Measures for a Hydrogen Attack Evacuation Steps Are Examined City Lags on Civil Defense With Planning Still in Era of the ABomb | By Bernard Stengren | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/congress-likely-to-pass-trade-act-action-expected-this-week-but-aid.html | CONGRESS LIKELY TO PASS TRADE ACT Action Expected This Week but Aid Program Faces Trouble Over Yugoslavia CONGRESS LIKELY TO PASS TRADE ACT | By Allen Druryspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/coralie-huberth1-biois-a-bride-colorado-college-alumna-is-wed-in.html | CORALIE HUBERTH1 BIOIS A BRIDE Colorado College Alumna Is Wed in Suburbs to Samuel Soan Princeton 55 | Special tihe New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/costly-campaign-looms-in-oregon-truman-attack-spurs-gop-morse-opens.html | COSTLY CAMPAIGN LOOMS IN OREGON Truman Attack Spurs GOP Morse Opens 56 Drive  Governor Undecided | By Lawrence E Daviesspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/curtis-to-appear-in-circus-picture-on-loan-to-hechtlancaster-from.html | CURTIS TO APPEAR IN CIRCUS PICTURE On Loan to HechtLancaster From Universal Which Will Borrow Ernest Borgnine | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dartmouth-gives-frost-new-honor-poet-gets-2d-doctorate-and-is.html | DARTMOUTH GIVES FROST NEW HONOR Poet Gets 2d Doctorate and Is Principal Speaker on Commencement Day | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/death-toll-at-78-in-le-mans-crash-77-injured-are-in-hospitals.html | DEATH TOLL AT 78 IN LE MANS CRASH 77 Injured Are in Hospitals  Jaguar Wins Sports Car Race After Tragedy | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/display-features-noted-occasions-marked-in-silver.html | Display Features Noted Occasions Marked in Silver | By Sanka Knox | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dodgers-divide-doubleheader-with-cubs-newcombe-string-ended-at-ten.html | Dodgers Divide DoubleHeader With Cubs NEWCOMBE STRING ENDED AT TEN 95 Dodger Hurler Suffers First Defeat of Season  Chicago Drops Second Game 62 | By Roscoe McGowen | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dog-show-honors-won-by-barrage-shouse-boxer-is-chosen-in-the.html | DOG SHOW HONORS WON BY BARRAGE Shouse Boxer Is Chosen in the LongshoreSouthport Fixture at Westport | By John Rendelspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dr-dodds-warns-on-mere-bigness-but-tells-princeton-seniors-a.html | DR DODDS WARNS ON MERE BIGNESS But Tells Princeton Seniors a Healthy Nonconformity Will Continue to Exist | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/dulles-emphasizes-need-of-patriotism.html | DULLES EMPHASIZES NEED OF PATRIOTISM | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |

| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/east-german-gets-8-years.html | East German Gets 8 Years | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/economics-and-finance-from-r-t-a-through-gatt-to-o-t-c.html | ECONOMICS AND FINANCE From R T A Through GATT to O T C | By Edward H Collins | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/edith-halls-nuptials-she-is-married-to-james-a-fisher-alumnus-of.html | EDITH HALLS NUPTIALS She Is Married to James A Fisher Alumnus of Yale | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/effect-of-hbomb-called-lingering-physicist-fears-that-fallout-would.html | EFFECT OF HBOMB CALLED LINGERING Physicist Fears That FallOut Would Persist for Months  Genetic Perils Cited | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/einstein-college-gets-12500.html | Einstein College Gets 12500 | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/elizabeth-wade-engaged-to-wbd-ill-bo-married-on-july-23-to-jonathan.html | ELIZABETH WADE ENGAGED TO WBD ill Bo Married on July 23 to Jonathan T Isham a Former Yale Student | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/fifty-homers-hit-over-weekend-small-bats-produce-long-wallops-say.html | Fifty Homers Hit Over WeekEnd Small Bats Produce Long Wallops Say Majors Sluggers | By James Roach | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/financial-times-index-rises.html | Financial Times Index Rises | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/first-executive-jet-plane-to-be-unveiled-tomorrow.html | First Executive Jet Plane to Be Unveiled Tomorrow | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/flower-marts-for-city-urged.html | Flower Marts for City Urged | WALTER G ANDERSON | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/foreign-affairs-adenauers-policy-and-a-great-germany.html | Foreign Affairs Adenauers Policy and a Great Germany | By C L Sulzberger | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/foreign-exchange-rates-week-ended-june-10-1955.html | FOREIGN EXCHANGE RATES Week Ended June 10 1955 | SPECIAL TO THE NEW YORK TIMES | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/founder-of-big-baltimore-store-marks-his-centenary-tomorrow-max.html | Founder of Big Baltimore Store Marks His Centenary Tomorrow Max Hochschild Came to U S a Penniless German Boy  First Job Paid 50c MAX HOCHSCHILD 100 TOMORROW | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/four-yachts-start-san-sebastian-race.html | FOUR YACHTS START SAN SEBASTIAN RACE | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/france-planning-industrial-shift-it-is-part-of-plan-to-develop.html | FRANCE PLANNING INDUSTRIAL SHIFT It Is Part of Plan to Develop Backward Areas and Give Paris Space to Build | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/fred-gay.html | FRED GAY | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/furukawa-swim-victor-japanese-ace-does-2368-in-200meter.html | FURUKAWA SWIM VICTOR Japanese Ace Does 2368 in 200Meter BreastStroke | SPECIAL TO THE NEW YORK TIMES | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/gaza-a-liability-for-egypts-army-nasser-concedes-israelis-could.html | GAZA A LIABILITY FOR EGYPTS ARMY Nasser Concedes Israelis Could Take Strip  Says It Would Mean War | By Kennett Lovespecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/george-richards-a-church-leader-expresident-of-evangelical-and.html | GEORGE RICHARDS A CHURCH LEADER ExPresident of Evangelical and Reformed Seminary Is Dead  Aided in Merger | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/german-issues-up-on-moscows-bid-some-stocks-with-interests-in-east.html | GERMAN ISSUES UP ON MOSCOWS BID Some Stocks With Interests in East Zone Skyrocket as Much as 20 in Day GERMAN ISSUES UP ON MOSCOWS BID | By George H Morisonspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/giants-and-cardinals-split-pair-st-louis-scores-in-13-innings-65-la.html | Giants and Cardinals Split Pair ST LOUIS SCORES IN 13 INNINGS 65 La Palme Wins Game With Double  Antonelli Takes Opener for Giants 83 | By John Drebinger | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/henry-s-clauer.html | HENRY S CLAUER | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/hofstra-graduates-707-3-honorary-degrees-awarded-at-16th.html | HOFSTRA GRADUATES 707 3 Honorary Degrees Awarded at 16th Commencement | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/howard-c-gilmour-jersey-city-lawyer.html | HOWARD C GILMOUR JERSEY CITY LAWYER | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/import-added-to-talks.html | Import Added to Talks | By M S Handlerspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/indians-turn-back-yankees-twice-before-69532-fans-at-cleveland-wynn.html | Indians Turn Back Yankees Twice Before 69532 Fans at Cleveland WYNN AND LEMON TRIUMPH 102 73 Turley of Yankees Routed in Opener  Tribe Sends Ford to Defeat in 2d Game | By Louis Effratspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/irish-honor-wagner-he-lunches-with-president-reception-at-limerick.html | IRISH HONOR WAGNER He Lunches With President  Reception at Limerick | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/israel-peace-hope-seen-christian-palestine-unit-head-calls-for.html | ISRAEL PEACE HOPE SEEN Christian Palestine Unit Head Calls for Negotiations | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |

| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jersey-asks-more-polio-vaccine-newark-starts-shots-tomorrow-jersey.html | Jersey Asks More Polio Vaccine Newark Starts Shots Tomorrow JERSEY IS ASKING FOR POLIO VACCINE | By Peter Kihss | RE0000172758 | 1983-08-03 | B00000538608 |
|---|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/jewish-fund-leader-honored-in-boston.html | JEWISH FUND LEADER HONORED IN BOSTON | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/joseph-p-mack-2d.html | JOSEPH P MACK 2D | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/k-p-kempton-63-writer-lecturer-author-of-3-novels-and-many-short.html | K P KEMPTON 63 WRITER LECTURER Author of 3 Novels and Many Short Stories Is Dead On Harvard Faculty | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/kellys-shamrock-gains-laurels-in-larchmont-jubilee-yachting.html | Kellys Shamrock Gains Laurels In Larchmont Jubilee Yachting American Y C Sloop Heads Fleet on Corrected Time Ambards Avance Next | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/kheel-sees-fare-at-20c-if-riders-keep-diminishing-transit-expert.html | KHEEL SEES FARE AT 20C IF RIDERS KEEP DIMINISHING Transit Expert Also Predicts Rising Deficit Scoffing at Authoritys Optimism KHEEL SEES FARE AT 20C IN 3 YEARS | By Stanley Levey | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/la-ronde-to-open-on-stage-june-27-controversial-play-once-banned.html | LA RONDE TO OPEN ON STAGE JUNE 27 Controversial Play Once Banned Here as Film Will Be at Circle in Square | By Arthur Gelb | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/laborite-warns-of-curb-on-unions-exminister-sees-get-tough-trend-in.html | LABORITE WARNS OF CURB ON UNIONS ExMinister Sees Get Tough Trend in Eden Policy to Counter Strike Havoc | By Drew Middletonspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/lard-prices-move-up-buying-based-on-intimations-of-better-export.html | LARD PRICES MOVE UP Buying Based on Intimations of Better Export Trade | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/larkystonehill.html | LarkyStonehill | Sedal to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/little-leaguers-score-home-run-pelham-bay-teams-parade-hear.html | LITTLE LEAGUERS SCORE HOME RUN Pelham Bay Teams Parade Hear Speeches and Have a Tight 65 Ball Game | By Milton Bracker | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/louise-f-hod6es-will-be-married-her-engagement-to-james-c-ward-jr-a.html | LOUISE F HOD6ES WILL BE MARRIED Her Engagement to James C Ward Jr a Senior at Princeton Is Announced | Soeclal t New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/madagascars-lemurs-face-extinction-because-of-hunting-and.html | Madagascars Lemurs Face Extinction Because of Hunting and ForestClearing | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/massapequa-fire-destroys-old-center-for-epicures.html | Massapequa Fire Destroys Old Center for Epicures | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mcracken-wins-twice-lurie-also-scores-a-double-in-tennis-at.html | MCRACKEN WINS TWICE Lurie Also Scores a Double in Tennis at Englewood | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/memorial-to-minister-southampton-unit-dedicated-to-the-rev-dr-jesse.html | MEMORIAL TO MINISTER Southampton Unit Dedicated to the Rev Dr Jesse Halsey | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/milford-bendiner.html | MILFORD BENDINER | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/miss-reichgott-is-wed-alumna-of-n-y-u-becomes-bride-of-robert.html | MISS REICHGOTT IS WED Alumna of N Y U Becomes Bride of Robert Sosnik | special to The | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/moth-loses-spots-in-industrial-age-extreme-case-of-evolution.html | MOTH LOSES SPOTS IN INDUSTRIAL AGE Extreme Case of Evolution Attributed by Geneticists to a Century of Smoke BLACKENING FOUND HERE Change in Peppered Species Begun in England Appears in New York Pittsburgh | By Robert K Plumbspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-aaron-chasan.html | MRS AARON CHASAN | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-arthur-t-evans.html | MRS ARTHUR T EVANS | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-charles-cunradi.html | MRS CHARLES CUNRADI | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-john-l-hall.html | MRS JOHN L HALL | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-lamar-smith.html | MRS LAMAR SMITH | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/mrs-robert-zimmerman.html | MRS ROBERT ZIMMERMAN | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/music-two-by-milhaud-brandeis-u-presents-opera-and-ballet.html | Music Two by Milhaud Brandeis U Presents Opera and Ballet | By Howard Taubmanspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/n-b-c-to-costar-2-leading-ladies-mary-martin-helen-hayes-will.html | N B C TO COSTAR 2 LEADING LADIES Mary Martin Helen Hayes Will Appear in Skin of Our Teeth on Video Sept 11 | By Val Adams | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/need-stays-high-for-auto-steel-expected-windfall-for-other-users-by.html | NEED STAYS HIGH FOR AUTO STEEL Expected Windfall for Other Users by Labor TieUps Fails to Materialize CUTBACKS ARE ACADEMIC Motor Makers Seek to Build Inventories of Materials for Their 56 Models | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/new-day-camp-opens-upstate.html | New Day Camp Opens Upstate | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/news-of-food-spareribs-this-popular-cut-of-meat-is-now-in-the.html | News of Food Spareribs This Popular Cut of Meat Is Now in the Luxury Class New Booklet Features Favorite Recipes for Barbecue | By June Owen | RE0000172758 | 1983-08-03 | B00000538608 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/nobles-75-leads-seniors-on-links-driggs-dean-and-creekmore-trail-by.html | NOBLES 75 LEADS SENIORS ON LINKS Driggs Dean and Creekmore Trail by Stroke as U S Tourney Begins at Rye | By Michael Strausspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/paige-triumphs-with-prelude-ii-in-new-york-yacht-club-regatta.html | Paige Triumphs With Prelude II In New York Yacht Club Regatta Powells Three Belles Second on Sound  Sirius Cygnet Tomuz Among Winners | By William J Briordyspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/panel-will-study-colonial-america-williamsburg-unit-approves-500000.html | PANEL WILL STUDY COLONIAL AMERICA Williamsburg Unit Approves 500000 for FiveYear Research Program RESTORATION GAIN NOTED 8 Buildings Added to Virginia Town in 1954  Visitors Totaled 750000 | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/paris-gets-saigon-note-south-vietnam-bids-france-clarify-indochina.html | PARIS GETS SAIGON NOTE South Vietnam Bids France Clarify Indochina Policy | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/power-resources-growing-rapidly-trillionkilowatthour-goal-to-be.html | POWER RESOURCES GROWING RAPIDLY TrillionKilowattHour Goal to Be Reached by 65 Says Edison Institute Head | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/pravda-accuses-u-s-of-trying-to-monopolize-uranium-supply.html | Pravda Accuses U S of Trying To Monopolize Uranium Supply | By Harry Schwartz | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/press-freedom-urged-karachi-union-of-journalists-asks-repeal-of.html | PRESS FREEDOM URGED Karachi Union of Journalists Asks Repeal of Curbs | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/r-l-gilmoreveds-doris-may.html | R L GilmoreVeds Doris May | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/radar-speed-patrol-will-start-in-week-on-97-miles-of-streets-radar.html | Radar Speed Patrol Will Start In Week on 97 Miles of Streets Radar Speed Patrol Will Start In Week on 97 Miles of Streets | By Joseph C Ingraham | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/radio-n-b-c-monitor-scans-all-projected-fortyhour-show-has-premiere.html | Radio N B C Monitor Scans All Projected FortyHour Show Has Premiere Remotes Music Talk and an Oyster Heard | By Jack Gould | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/raising-of-minimum-wage-substantial-increase-is-believed-indicated.html | Raising of Minimum Wage Substantial Increase Is Believed Indicated at This Time | HYMAN H BOOKBINDER | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/random-notes-from-washington-moscow-keeps-world-guessing-u-s.html | Random Notes From Washington Moscow Keeps World Guessing U S Officials Wonder Why Molotov Has Stacked Advisory Group to Big Four Meeting With Far Eastern Experts | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/reabodydeans.html | reabodyDeans | Special to The New York TImel | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/refuge-for-aged-asked-converting-neponsit-beach-hospital-property.html | Refuge for Aged Asked Converting Neponsit Beach Hospital Property Into Home Is Favored | MYRON B WELL | RE0000172758 | 1983-08-03 | B00000538608 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/religiouseducational-link-is-needed-pusey-tells-harvard-graduating.html | ReligiousEducational Link Is Needed Pusey Tells Harvard Graduating Class | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/reward-offered-in-plane-disaster-hong-kong-posting-17200-for-clue.html | REWARD OFFERED IN PLANE DISASTER Hong Kong Posting 17200 For Clue to Saboteurs of Indian Airliner | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/singapore-hit-by-general-strike-british-on-alert-for-red-violence.html | Singapore Hit by General Strike British on Alert for Red Violence SINGAPORE IS HIT BY GENERAL STRIKE | By Robert Aldenspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/snub-to-east-zone-by-moscow-seen-soviet-said-to-ignore-german-reds.html | SNUB TO EAST ZONE BY MOSCOW SEEN Soviet Said to Ignore German Reds in Wooing Adenauer Away From the West SNUB TO EAST ZONE BY MOSCOW SEEN | By Welles Hangenspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/south-vietnam-tribes-celebrate-link-to-regime-in-colorful-fete.html | South Vietnam Tribes Celebrate Link to Regime in Colorful Fete Mountain People Sacrifice Buffaloes Stage Elephant Race in Ceremonials | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/spain-arrests-six-on-anarchist-paper.html | SPAIN ARRESTS SIX ON ANARCHIST PAPER | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/spellman-honored-on-vermont-campus.html | SPELLMAN HONORED ON VERMONT CAMPUS | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/sports-of-the-times-risky-experimentation.html | Sports of The Times Risky Experimentation | By Arthur Daley | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/stocks-in-london-paced-by-steels-output-8-above-year-ago-factor-in.html | STOCKS IN LONDON PACED BY STEELS Output 8 Above Year Ago Factor in Trading but Rail Strike Will Cut Supply ECONOMIC SURVEY MADE European Commission Sees Real Danger of Inflation in United Kingdom STOCKS IN LONDON PACED BY STEELS | By Lewis L Nettletonspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/students-in-peru-may-end-walkout-vote-to-return-to-university-if.html | STUDENTS IN PERU MAY END WALKOUT Vote to Return to University If Government Releases Six Under Arrest | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/t-stephen-smitke.html | T STEPHEN SMITKE | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/talks-strike-new-snag-egypt-and-israel-dispute-on-level-of-parleys.html | TALKS STRIKE NEW SNAG Egypt and Israel Dispute on Level of Parleys | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/text-of-questions-put-to-adenauer-and-his-replies.html | Text of Questions Put to Adenauer and His Replies | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000172758 | 1983-08-03 | B00000538608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/truman-to-be-speaker-at-u-n-fete-june-24.html | Truman to Be Speaker at U N Fete June 24 | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/tunisian-rejects-marxist-policies-nationalist-leader-warns-workers.html | TUNISIAN REJECTS MARXIST POLICIES Nationalist Leader Warns Workers of Reds Aim to Divide the Nations Ranks | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/tv-sets-in-france-up-200.html | TV Sets in France Up 200 | SPECIAL TO THE NEW YORK TIMES | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/u-s-reduces-role-as-business-rival-100-enterprises-shut-so-far-in.html | U S REDUCES ROLE AS BUSINESS RIVAL 100 Enterprises Shut So Far in Line With Policy to Limit Status as Competitor GOVERNMENT CUTS ROLE IN BUSINESS | By Alvin Shusterspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/u-s-trains-unit-of-china-hands-special-school-in-formosa-teaches.html | U S TRAINS UNIT OF CHINA HANDS Special School in Formosa Teaches the Language to Foreign Service Men | By Tad Szulcspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/unilever-sets-up-plant-no-500odd-soapmargarine-empire-is-so-vast.html | UNILEVER SETS UP PLANT NO 500ODD SoapMargarine Empire Is So Vast and Dispersed It Defies Inventorying UNILEVER SETS UP PLANT NO 500ODD | By William Freeman | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/united-states-team-beats-australians-by-nine-strokes-in-canada-cup.html | United States Team Beats Australians by Nine Strokes in Canada Cup Golf AMERICANS TALLY AGGREGATE OF 560 Furgol Captures ThreeWay PlayOff for Individual Prize in Links Event | By Lincoln A Werdenspecial To the New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/us-jewish-group-to-aid-in-europe-american-committee-pledges-to.html | US JEWISH GROUP TO AID IN EUROPE American Committee Pledges to Support Delevopment of Communal Needs | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/vassar-graduates-urged-to-take-a-moral-stand.html | Vassar Graduates Urged To Take a Moral Stand | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/wa-buck-is-dead-r-c-a-officer-60-retired-rear-admiral-was-vice.html | WA BUCK IS DEAD R C A OFFICER 60 Retired Rear Admiral Was Vice President in Charge of Operating Services | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/weather-favors-grain-prospects-wheat-corn-oats-futures-rise-for.html | WEATHER FAVORS GRAIN PROSPECTS Wheat Corn Oats Futures Rise for Week However  EveningUp Heavy | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-13 | https://www.nytimes.com/1955/06/13/archives/wilson-stresses-peace-as-u-s-aim-in-tribute-to-george-mason.html | WILSON STRESSES PEACE AS U S AIM In Tribute to George Mason Revolution Leader He Asks World Understanding | Special to The New York Times | RE0000172758 | 1983-08-03 | B00000538608 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/45225000-transit-plan-further-modernizing-mapped-for-philadelphia.html | 45225000 TRANSIT PLAN Further Modernizing Mapped for Philadelphia System | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |

| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/6-million-given-m-i-t.html | 6 Million Given M I T | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
|---|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/about-art-and-artists-johnson-shows-work-of-subdued-color-laura.html | About Art and Artists Johnson Shows Work of Subdued Color  Laura Huyck Exhibits Pastels | By Howard Devree | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/adenauer-calls-on-dulles-soon-after-arrival-in-u-s-adenauer-holds.html | Adenauer Calls on Dulles Soon After Arrival in U S ADENAUER HOLDS TALK WITH DULLES | By Dana Adams Schmidtspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/arsenal-turns-up-in-students-car-2-collectors-on-way-home-from.html | ARSENAL TURNS UP IN STUDENTS CAR 2 Collectors on Way Home From Colorado College Are Arrested in New Jersey | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/aspen-loses-film-suit-producers-sought-damages-for-delays-in.html | ASPEN LOSES FILM SUIT Producers Sought Damages for Delays in Shipping | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/battle-resumed-in-virginia.html | Battle Resumed in Virginia | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bell-advances-at-net-other-seeded-stars-also-win-in-eastern-school.html | BELL ADVANCES AT NET Other Seeded Stars Also Win in Eastern School Event | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/bonn-arms-fund-asked-bill-seeks-money-to-expand-defense-ministry.html | BONN ARMS FUND ASKED Bill Seeks Money to Expand Defense Ministry Staff | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/brian-n-barrett.html | BRIAN N BARRETT | Special to The New York Ttmes | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/britain-has-e-p-u-surplus.html | Britain Has E P U Surplus | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/british-liberal-gets-post.html | British Liberal Gets Post | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/british-rails-get-first-peace-sign-monckton-to-bring-striking-union.html | BRITISH RAILS GET FIRST PEACE SIGN Monckton to Bring Striking Union and Rival Together  Leaders Report Progress | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/busch-denies-reports-cards-owner-says-st-louis-club-is-not-for-sale.html | BUSCH DENIES REPORTS Cards Owner Says St Louis Club Is Not for Sale | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/canadian-jurist-named-thorson-elected-president-of-international.html | CANADIAN JURIST NAMED Thorson Elected President of International Congress | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/carol-firth-makes-debut.html | Carol Firth Makes Debut | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/ceylon-chief-moves-to-have-un-seat-7.html | CEYLON CHIEF MOVES TO HAVE UN SEAT 7 | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/charles-t-oconnor.html | CHARLES T OCONNOR | Special to The lqew York Tt mes | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/coast-guard-seeks-lost-boy.html | Coast Guard Seeks Lost Boy | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/congress-unit-bars-atomic-peace-ship-atom-group-bars-peace-ship.html | Congress Unit Bars Atomic Peace Ship ATOM GROUP BARS PEACE SHIP PLAN | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/diem-said-to-seek-military-control-note-to-paris-asks-shift-of.html | DIEM SAID TO SEEK MILITARY CONTROL Note to Paris Asks Shift of Powers and Statehood Rights for Vietnam | By Harold Callenderspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/dr-u-f-hallenbeck1-minister-educator.html | DR u F HALLENBECK1 MINISTER EDUCATOR | I | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/dulles-is-glad-soviet-accepted-says-at-least-one-thing-is-settled.html | DULLES IS GLAD SOVIET ACCEPTED Says at Least One Thing Is Settled  London and Paris Also Gratified | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/edward-j-enthoven.html | EDWARD J ENTHOVEN | SDecta1 to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/edward-j-healey.html | EDWARD J HEALEY | pecla to 1he New York TJes | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/egypt-convicts-8-smugglers.html | Egypt Convicts 8 Smugglers | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/eisenhower-lauds-red-cross-work-service-penetrates-curtains-and-has.html | EISENHOWER LAUDS RED CROSS WORK Service Penetrates Curtains and Has WorldWide Effect President Tells Session | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/ellen-rosenberg-will-be-married-connecticut-college-alumna-engaged.html | ELLEN ROSENBERG WILL BE MARRIED Connecticut College Alumna Engaged to Jay Schwamm Graduate of Princeton | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/europes-jews-face-lack-of-leadership.html | EUROPES JEWS FACE LACK OF LEADERSHIP | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/fabulist-takes-queens-county-handicap-as-aqueduct-racing-opens-high.html | Fabulist Takes Queens County Handicap as Aqueduct Racing Opens HIGH TIDES RACER WINS BY 3 LENGTHS Fabulist 1160 Triumphs in 29450 Race  Guerin Rides Aqueduct Triple | By Joseph C Nichols | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/film-code-upheld-by-directors-unit-guild-calls-on-industry-to-fight.html | FILM CODE UPHELD BY DIRECTORS UNIT Guild Calls on Industry to Fight Attempts to Censor ApprovedSeal Movies | By Thomas M Pryorspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/frank-d-green.html | FRANK D GREEN | Special to The New York fme L | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/free-fishing-zone-set-peiping-regime-and-private-japanese-interests.html | FREE FISHING ZONE SET Peiping Regime and Private Japanese Interests in Pact | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/fruit-fly-studies-trace-gene-trend-development-of-resistance-to-ddt.html | FRUIT FLY STUDIES TRACE GENE TREND Development of Resistance to DDT Shows Heredity Is Not Result of Chance | By Robert K Plumbspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/g-m-battle-won-union-will-widen-wage-plan-drive-seeks-pacts-with.html | G M BATTLE WON UNION WILL WIDEN WAGE PLAN DRIVE Seeks Pacts With Chrysler NashHudson Kaiser and StudebakerPackard SOME TALKS UNDER WAY 3Year Accord With General Motors Is Similar to FordsI U E Gets Agreement U A W TO WIDEN WAGE PLAN DRIVE | By Damon Stetsonspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/geller-topples-mathey-reaches-quarterfinal-round-in-englewood.html | GELLER TOPPLES MATHEY Reaches QuarterFinal Round in Englewood Tennis | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/grains-soybeans-display-strength-crop-estimates-have-bullish-effect.html | GRAINS SOYBEANS DISPLAY STRENGTH Crop Estimates Have Bullish Effect  May Wheat Dips on Slash in Supports | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/great-benefits-expected-of-the-peaceful-atom.html | Great Benefits Expected Of the Peaceful Atom | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/greece-rejects-soviet-claim.html | Greece Rejects Soviet Claim | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/grocers-leader-terms-ftc-lax-unfair-practices-called-peril-to.html | GROCERS LEADER TERMS FTC LAX Unfair Practices Called Peril to Independents Special Concessions Are Cited | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/harold-l-hoisted.html | HAROLD L HOISTED | Special to The New York mes | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/hartford-moves-to-end-bill-jams-changes-in-the-basic-rules-for.html | HARTFORD MOVES TO END BILL JAMS Changes in the Basic Rules for Legislature in View  Session to Be June 22 | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/hoover-unit-finds-u-s-realty-waste-hoover-unit-sees-us-realty-waste.html | Hoover Unit Finds U S Realty Waste HOOVER UNIT SEES US REALTY WASTE | By Alvin Shusterspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/imrs-elmer-l-mkirgan.html | IMRS ELMER L MKIRGAN | I Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/in-the-nation-an-issue-both-old-and-irrepressible.html | In The Nation An Issue Both Old and Irrepressible | By Arthur Krock | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/iraqi-rebel-radio-silenced.html | Iraqi Rebel Radio Silenced | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jersey-city-upheld-in-right-to-sue-hague-for-15-million-jersey-city.html | Jersey City Upheld in Right To Sue Hague for 15 Million JERSEY CITY WINS HAGUE SUIT RIGHT | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/jersey-turnout-for-vaccine-low-18-communities-in-7-counties-report.html | JERSEY TURNOUT FOR VACCINE LOW 18 Communities in 7 Counties Report Half of Children Fail to Get Salk Shots | By Peter Kihss | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/john-a-ryer.html | JOHN A RYER | Special to Tile New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/koreas-farmers-dread-exit-by-us-veteran-catholic-missionary-finds.html | KOREAS FARMERS DREAD EXIT BY US Veteran Catholic Missionary Finds They Fear Reds Just as Seoul Officials Do | By Foster Haileyspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/laura-lopez-to-be-wed-engaged-to-john-t-mccarthy-graduate-of.html | LAURA LOPEZ TO BE WED Engaged to John T McCarthy Graduate of Manhattan | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/le-mans-tragedy-brings-race-curb-france-suspends-auto-meets-pending.html | LE MANS TRAGEDY BRINGS RACE CURB France Suspends Auto Meets Pending New Safety Rules  Death Toll Up to 82 | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/lewis-p-skidmore.html | LEWIS P SKIDMORE | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/louis-h-kohler.html | LOUIS H KOHLER | pecial tO The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/middlebury-honors-8-college-gives-honorary-degree-to-katharine.html | MIDDLEBURY HONORS 8 College Gives Honorary Degree to Katharine Cornell | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-burkhardt-wed-married-to-j-p-macdowell-in-vassar-college.html | MISS BURKHARDT WED Married to J P MacDowell in Vassar College Chapel | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-engel-engaged-to-allen-r-beebe.html | MISS ENGEL ENGAGED TO ALLEN R BEEBE | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/miss-viola-lindsay-bride-in-gladwyne.html | MISS VIOLA LINDSAY BRIDE IN GLADWYNE | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/morris-hill-merritt.html | MORRIS HILL MERRITT | special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-a-m-hershman.html | MRS A M HERSHMAN | Special to The 4ew Yorc Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-mason-takes-qualifying-medal-in-metropolitan-golf-ridgewood.html | Mrs Mason Takes Qualifying Medal in Metropolitan Golf RIDGEWOOD STAR SETS PACE WITH 78 Mrs Mason Leads Qualifiers in Metropolitan Title Play  Mrs Torgerson Second | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-meyer-katz.html | MRS MEYER KATZ | SPeCial to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/mrs-s-butterworth.html | MRS S BUTTERWORTH | Special to The New York Tlme | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-curbs-asked-on-bank-mergers-head-of-reserve-tells-house-group.html | NEW CURBS ASKED ON BANK MERGERS Head of Reserve Tells House Group Present Law Fails to Aid Monopoly Fight NEW CURBS URGED ON BANK MERGERS | By Russell Bakerspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-ship-route-urged-virginia-asks-european-link-for-hampton-roads.html | NEW SHIP ROUTE URGED Virginia Asks European Link for Hampton Roads | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-skyscraper-queried-plans-for-palace-of-progress-viewed-with.html | New Skyscraper Queried Plans for Palace of Progress Viewed With Misgiving | MARTIN D JACOBS | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/new-troupe-set-by-montgomery-summer-stock-tv-cast-to-be-seen-in.html | NEW TROUPE SET BY MONTGOMERY Summer Stock TV Cast to Be Seen in Series of 10 Drama Shows Starting July 4 | By Val Adams | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/news-of-food-broiling-heat-experts-more-and-more-suggest-moderate.html | News of Food Broiling Heat Experts More and More Suggest Temperature Home Cooks Must Rely Though on General Directions | By Jane Nickerson | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/now-theres-a-commuter-cow-she-gives-homogenized-milk-animal-thrives.html | Now Theres a Commuter Cow She Gives Homogenized Milk Animal Thrives on Weeds and Thistles and Doesnt Mind Coldest Weather Its as Gentle as Any House Pet | By Byron Porterfieldspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/osiah-e-greene-hovelist-44-dies-4fs-rook-not-in-our-stars-won-a.html | OSIAH E GREENE HOVELIST 44 DIES 4fS Rook Not in Our Stars Won a Macmillan Armed Forces Fiction Prize | Special to Th New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/our-dirty-subways.html | Our Dirty Subways | I E FRASER | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/partisan-feeling-running-high-on-the-colorado-river-project-water.html | Partisan Feeling Running High on the Colorado River Project Water Control Power and Irrigation Are Issue in Fight Evaluation Question Brings Cleavage  Dams Contested | By John B Oakesspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pearl-can-be-your-oyster-during-june.html | Pearl Can Be Your Oyster During June | By Nan Robertson | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/peron-denounces-catholic-church-tells-of-rebuff-says-12year-effort.html | PERON DENOUNCES CATHOLIC CHURCH TELLS OF REBUFF Says 12Year Effort to Align Policies Failed  Warns of Popular Explosion PERON DENOUNCES CATHOLIC CHURCH | By Edward A Morrowspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/phone-rate-rise-urged-tolls-not-keeping-pace-with-costs-d-h.html | PHONE RATE RISE URGED Tolls Not Keeping Pace With Costs D H Campbell Says | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/plea-for-housebound-children.html | Plea for Housebound Children | WALTER E BEER Jr | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pocock-shells-leave-their-mark-everywhere-coast-builders-craft.html | Pocock Shells Leave Their Mark Everywhere Coast Builders Craft Often Imitated but Never Duplicated Hell Bow to No One in Syracuse Races Next Saturday | By James F Lynch | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/postwar-japans-western-gloss-is-deepening-age-of-kimono-past-as.html | PostWar Japans Western Gloss Is Deepening Age of Kimono Past as Nation Takes to Dresses and Pants | By Robert Trumbullspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/preconditions-opposed.html | PreConditions Opposed | By Drew Middletonspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/president-scored-at-t-v-a-rally-gov-clement-clapp-charge-lack-of.html | PRESIDENT SCORED AT T V A RALLY Gov Clement Clapp Charge Lack of Integrity Urge SelfFinancing Campaign | By John N Pophamspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/prices-in-london-shift-narrowly-many-industrial-leaders-up-modestly.html | PRICES IN LONDON SHIFT NARROWLY Many Industrial Leaders Up Modestly  Labor Troubles Inhibit Trading Volume | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/princeton-marks-class-day-honors-66-prizes-are-presented-at.html | PRINCETON MARKS CLASS DAY HONORS 66 Prizes Are Presented at Ceremonies Dating Back to Mid18th Century | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/pulley-cosey.html | Pulley Cosey | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/quinton-assails-tax-inequities-edison-institute-head-urges-federal.html | QUINTON ASSAILS TAX INEQUITIES Edison Institute Head Urges Federal and Local Changes to Aid Power Concerns | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/railway-and-osprey-end-3year-feud-over-nest.html | Railway and Osprey End 3Year Feud Over Nest | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rebels-become-guerrillas.html | Rebels Become Guerrillas | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/reds-in-france-ask-end-of-labor-split.html | REDS IN FRANCE ASK END OF LABOR SPLIT | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/ross-and-creekmore-post-153s-to-tie-for-seniors-links-lead.html | Ross and Creekmore Post 153s To Tie for Seniors Links Lead | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/rs-c-r-rmoback-civic-social-leader.html | Rs c R rmOBACK CIVIC SOCIAL LEADER | j | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/russians-in-exile-soviet-campaign-for-their-return-held-doomed-to.html | Russians in Exile Soviet Campaign for Their Return Held Doomed to Failure | MIKHAIL KORIAKOV | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/s-williamson-76-retired-lawyer-former-customs-attorney-for-union.html | S WILLIAMSON 76 RETIRED LAWYER Former Customs Attorney for Union Carbide Dead Practiced in Philadelphia | Svecial to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sacred-music-for-festival.html | Sacred Music for Festival | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/salk-hails-new-us-code-lays-troubles-to-old-one-feels-revised.html | Salk Hails New US Code Lays Troubles to Old One Feels Revised Vaccine Standards Will Bar Deviations From His Procedures Senate Hearing Begins Today NEW VACCINE CODE APPROVED BY SALK | By William M Blairspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/scelba-is-backed-on-cabinet-shift-christian-democrats-approve-plan.html | SCELBA IS BACKED ON CABINET SHIFT Christian Democrats Approve Plan to Bolster Coalition Against Threat of Crisis | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/senate-group-votes-americas-road-bill.html | SENATE GROUP VOTES AMERICAS ROAD BILL | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/singapore-quiet-in-general-tieup-walkout-in-2d-day-with-no-violence.html | SINGAPORE QUIET IN GENERAL TIEUP Walkout in 2d Day With No Violence Unions Demand Release of 6 Seized Men | By Robert Aldenspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sir-harry-ricardo-honored.html | Sir Harry Ricardo Honored | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/soviet-approves-big-four-parley-in-geneva-july-18-but-suggests.html | SOVIET APPROVES BIG FOUR PARLEY IN GENEVA JULY 18 But Suggests Longer Talks Than the West Proposed to Ease World Tensions TASS DENOUNCES DULLES Charges He Tries to Create Difficulties for Meeting by His PreConditions SOVIET APPROVES BIG FOUR PARLEY | By Clifton Danielspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/soviet-gives-nuclear-bomb-facts-to-its-people-diagrams-and-article.html | Soviet Gives Nuclear Bomb Facts to Its People Diagrams and Article Disclose Principles Magnitude of Blast SOVIET PEOPLE GET ATOM BOMB DATA | By Harry Schwartz | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times The Passing Baseball Scene | By Arthur Daley | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/stevenson-opposes-rigid-parley-stand-stevenson-urges-u-s.html | Stevenson Opposes Rigid Parley Stand STEVENSON URGES U S FLEXIBILITY | By Richard J H Johnstonspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/student-councils-meet.html | Student Councils Meet | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/supreme-court-unity-queried.html | Supreme Court Unity Queried | WILLIAM B OBER M D | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/television-second-banana-is-tops-art-carney-excels-in-studio-one.html | Television Second Banana Is Tops Art Carney Excels in Studio One Play | By J P Shanley | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/the-auto-pension-plan-an-analysis-of-provisions-contained-in-the.html | The Auto Pension Plan An Analysis of Provisions Contained In the New Ford and G M Contracts | By A H Raskin | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/the-president-golfs-mild-afternoon-an-inducement-faces-busy-agenda.html | THE PRESIDENT GOLFS Mild Afternoon an Inducement Faces Busy Agenda Today | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/tokyo-sifts-uranium-pact.html | Tokyo Sifts Uranium Pact | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/trial-as-a-play-opening-tonight-adaptation-of-kafkas-novel-produced.html | TRIAL AS A PLAY OPENING TONIGHT Adaptation of Kafkas Novel Produced by Theatre 12 to Bow at the Provincetown | By Louis Calta | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/tva-held-ready-to-start-on-plant-chairman-backs-dixonyates-project.html | TVA HELD READY TO START ON PLANT Chairman Backs DixonYates Project However  SEC Suspends Hearings | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/twombly-auction-brings-out-1000-rich-furnishings-and-objects-of-art.html | TWOMBLY AUCTION BRINGS OUT 1000 Rich Furnishings and Objects of Art in Jersey Mansion to Be Sold This Week | By George Cable Wrightspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/u-s-and-cuba-agree-on-rice.html | U S and Cuba Agree on Rice | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/u-s-needs-allies-radford-asserts-lead-in-arms-is-not-enough-to.html | U S NEEDS ALLIES RADFORD ASSERTS Lead in Arms Is Not Enough to Offset Soviet Manpower House Inquiry Hears U S NEEDS ALLIES RADFORD ASSERTS | By C P Trussellspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/un-charter-here-on-way-to-coast-brought-from-washington-in-safe.html | UN CHARTER HERE ON WAY TO COAST Brought From Washington in Safe Will Return to San Francisco Tomorrow | By Thomas J Hamiltonspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/vatican-paper-in-denial.html | Vatican Paper In Denial | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/virginia-deane-wed-to-john-kendrick-2d-after-graduation-ceremony-at.html | Virginia Deane Wed to John Kendrick 2d After Graduation Ceremony at Wellesley | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wards-off-atomic-rays-herb-rubbed-on-body-said-to-provide.html | WARDS OFF ATOMIC RAYS Herb Rubbed on Body Said to Provide Protection | North American Newspaper Alliance | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wellesley-cites-gifts-graduates-hear-college-got-1271061-in-11.html | WELLESLEY CITES GIFTS Graduates Hear College Got 1271061 in 11 Months | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/when-to-say-no-bank-laws-vague-agencies-heads-have-few-statutory.html | WHEN TO SAY NO BANK LAWS VAGUE Agencies Heads Have Few Statutory Guides to Help Them in Merger Wave | By Leif H Olsen | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wilbur-l-reed.html | WILBUR L REED | Special to The New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/wood-field-and-stream-woodchucks-easier-to-spot-now-that-farmers.html | Wood Field and Stream Woodchucks Easier to Spot Now That Farmers Have Started Hay Harvest | By Raymond R Camp | RE0000172759 | 1983-08-03 | B00000538609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-14 | https://www.nytimes.com/1955/06/14/archives/yale-graduates-2029-honors-11-sun-beams-on-universitys-254th.html | YALE GRADUATES 2029 HONORS 11 Sun Beams on Universitys 254th Commencement and Traditional Ceremony | By David Andersonspecial To the New York Times | RE0000172759 | 1983-08-03 | B00000538609 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/17day-rail-strike-in-britain-is-ended-railway-strike-in-britain.html | 17Day Rail Strike In Britain Is Ended RAILWAY STRIKE IN BRITAIN ENDED | By Benjamin Wellesspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/2-argentine-prelates-lose-city-posts-reported-held-argentina-ousts.html | 2 Argentine Prelates Lose City Posts Reported Held Argentina Ousts Two Prelates From City Jobs Arrest Reported | By Edward A Morrowspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/31-billion-backed-for-the-military-senate-committee-approves-bill.html | 31 BILLION BACKED FOR THE MILITARY Senate Committee Approves Bill Providing Increase in Strategic Bombers 31 BILLION BACKED FOR THE MILITARY | By William S Whitespecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/717-graduated-from-princeton-justice-harlan-class-of-20-is-among-10.html | 717 GRADUATED FROM PRINCETON Justice Harlan Class of 20 Is Among 10 Recipients of Honorary Degrees | By W Granger Blairspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/90-of-test-pupils-ask-salk-booster-health-department-reports-18659.html | 90 OF TEST PUPILS ASK SALK BOOSTER Health Department Reports 18659 in 233 Schools Here Are Seeking Inoculations | By Emanuel Perlmutter | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/about-new-york-two-landmarks-lose-their-golden-domes-body-armor-for.html | About New York Two Landmarks Lose Their Golden Domes  Body Armor for the Local Constabulary | By Meyer Berger | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/adenauer-urges-big-4-to-stress-arms-reduction-asks-president-and.html | ADENAUER URGES BIG 4 TO STRESS ARMS REDUCTION Asks President and Bulganin to Translate Controlled Disarmament Into Reality TALKS WITH PRESIDENT Both Bar a Neutral Germany Chancellor Probably Will Visit Moscow Later ADENAUER URGES BIG 4 ARMS CURB | By Dana Adams Schmidtspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/agreement-fixes-brooklyn-hiring-employers-and-ila-reach-pact-after.html | AGREEMENT FIXES BROOKLYN HIRING Employers and ILA Reach Pact After 2Hour Session to Go Into Effect Monday | By Arthur H Richter | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/air-crash-tests-under-way.html | Air Crash Tests Under Way | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/andrew-m__-kirkpatrick-baltimore-american-editor-isi-deadlacrosse.html | ANDREW M KIRKPATRICK Baltimore American Editor isI DeadLacrosse Referee | SPecial to The New York Tlzs | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/anne-albersheim-becomes-fiance-she-will-be-bride-of-richan.html | ANNE ALBERSHEIM BECOMES FIANCE She Will Be Bride of Richan ArdrewsBoth Are Aides in Federl Agencies | Special to Ttxe ew York Times | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/arrested-sikhs-put-at-5000-in-punjab.html | ARRESTED SIKHS PUT AT 5000 IN PUNJAB | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/auto-strikes-continue.html | Auto Strikes Continue | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/bairds-will-pull-strings-in-drama-puppeteers-to-star-as-same-in.html | BAIRDS WILL PULL STRINGS IN DRAMA Puppeteers to Star as Same in Studio One Original Television Play Aug 8 | By Val Adams | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/bavaria-wins-spring-maiden-chase-at-aqueduct-favorite-fourth-in.html | Bavaria Wins Spring Maiden Chase at Aqueduct FAVORITE FOURTH IN 2MILE CONTEST Ancestor 9 to 20 Fails as Bavaria Beats Beau Sir  Diving Board Triumphs | By Joseph C Nichols | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/belgians-dubious-about-big-4-shift-officials-do-not-think-major.html | BELGIANS DUBIOUS ABOUT BIG 4 SHIFT Officials Do Not Think Major Changes in Europe Will Follow Geneva Parley | By Walter H Waggonerspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/big-copter-seen-in-moscow-skies-troopcarrying-tworotor-machine-is.html | BIG COPTER SEEN IN MOSCOW SKIES TroopCarrying TwoRotor Machine Is One of Several New Aircraft Observed | By Clinton Danielspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/bonn-to-omit-bid-to-recover-lands-foreign-minister-declares.html | BONN TO OMIT BID TO RECOVER LANDS Foreign Minister Declares Adenauer Will Not Raise Issue in Soviet Talks Bonn Will Omit Bid to Regain Lands in East at Soviet Parley | By M S Handlerspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/britain-exploits-atomic-waste-research-to-put-emphasis-on-it.html | BRITAIN EXPLOITS ATOMIC WASTE Research to Put Emphasis on It  Capacity of Cables Doubled by Irradiation | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/britain-to-extend-child-aid.html | Britain to Extend Child Aid | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/c-f-willis-jr-quits-as-white-house-aide.html | C F WILLIS JR QUITS AS WHITE HOUSE AIDE | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archiv es/canada-cuts-rates.html | Canada Cuts Rates | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/carey-rests-after-surgery.html | Carey Rests After Surgery | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/center-planned-on-capital-acres-investment-builder-groups-map.html | CENTER PLANNED ON CAPITAL ACRES Investment  Builder Groups Map 100000000 Project West of White House | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/central-stock-plan-is-approved-by-icc.html | CENTRAL STOCK PLAN IS APPROVED BY ICC | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/chilean-steel-strike-ends.html | Chilean Steel Strike Ends | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/city-streets-to-be-cleared-millions-here-must-seek-shelter-plan-to.html | City Streets to Be Cleared Millions Here Must Seek Shelter  Plan to Defy Test Is Reported MILLIONS IN CITY TO SEEK SHELTER | By Peter Kihss | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/coliseum-to-change-pattern-of-columbus-circle-traffic-columbus.html | Coliseum to Change Pattern Of Columbus Circle Traffic COLUMBUS CIRCLE TO ALTER TRAFFIC | By Joseph C Ingraham | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/court-fight-looms-over-steel-merger.html | COURT FIGHT LOOMS OVER STEEL MERGER | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cowperthwaitemccarter.html | CowperthwaitemMcCarter | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/cruzeiro-climbs-in-rio-free-mart-lack-of-money-to-exchange-for.html | CRUZEIRO CLIMBS IN RIO FREE MART Lack of Money to Exchange for Dollars Is Reported  Manipulation Suggested | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/darien-put-curb-on-church-camp-votes-zoning-changes-that-make.html | DARIEN PUT CURB ON CHURCH CAMP Votes Zoning Changes That Make Harlem Groups Plan Difficult to Realize | By David Andersonspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dartmouth-renames-trustee.html | Dartmouth Renames Trustee | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/defense-economy-linked-to-roads-building-adequate-system-would-mean.html | DEFENSE ECONOMY LINKED TO ROADS Building Adequate System Would Mean Savings for Nation Parley Told | By William G Weartspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/diem-now-willing-to-discuss-polls-south-vietnamese-premier-says.html | DIEM NOW WILLING TO DISCUSS POLLS South Vietnamese Premier Says Final Decision Hinges on Norths Guarantees | By Tillman Durdinspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dodgers-crush-redlegs-brooks-win-at-cincinnati-90-as-padres-hurls.html | Dodgers Crush Redlegs Brooks Win at Cincinnati 90 As Padres Hurls SevenHitter Dodgers Tally 6 Times in 2d With Sniders 3Run Homer Marking Tour Opener | By John Drebingerspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/dutch-making-bid-for-film-market-jan-de-hartog-story-first.html | DUTCH MAKING BID FOR FILM MARKET Jan de Hartog Story First FullLength Movie Since War Starts in Autumn | By Thomas M Pryorspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/e-v-rostow-appointed-yale-law-school-dean.html | E V Rostow Appointed Yale Law School Dean | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/edwin-n-knapp.html | EDWIN N KNAPP | Saectal to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/egypt-and-israel-get-a-british-warning.html | Egypt and Israel Get A British Warning | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/eisenhower-hears-nehru-aides-view-krishna-menon-gives-report-to.html | EISENHOWER HEARS NEHRU AIDES VIEW Krishna Menon Gives Report to President and Dulles on U SRed China Dispute EISENHOWER HEARS INDIAN DIPLOMAT | By Elie Abelspecial to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/eldon-s-lazarus-lawyer-in-south-noted-new-orleans-attorney-and.html | ELDON S LAZARUS LAWYER IN SOUTH Noted New Orleans Attorney and Civic Leader Dies Official of Red Cross | special to The New York Ilmes | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/emotional-keating-thanks-backers-keating-is-freed-called-a-martyr.html | Emotional Keating Thanks Backers KEATING IS FREED CALLED A MARTYR | By Charles Grutzner | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/federal-pay-rise-of-75-approved-but-house-may-go-beyond-committee.html | FEDERAL PAY RISE OF 75 APPROVED But House May Go Beyond Committee and Grant 8  1000000 Are Affected | By C P Trussellspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/film-man-a-refugee-kurt-fehling-east-german-director-flees-to-west.html | FILM MAN A REFUGEE Kurt Fehling East German Director Flees to West | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/foreign-affairs-trouble-ahead-with-paris-i-the-background.html | Foreign Affairs Trouble Ahead With Paris I The Background | By C L Sulzberger | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/george-andrews-an-editor-was-76-newsman-on-port-jefferson-times.html | GEORGE ANDREWS AN EDITOR WAS 76 Newsman on Port Jefferson Times Since 36 Dies  Was a Connecticut Legislator | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/germans-to-build-3-british-vessels-a-top-line-orders-freighters.html | GERMANS TO BUILD 3 BRITISH VESSELS A Top Line Orders Freighters Abroad First Time  Cites Price Faster Delivery | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/giants-blank-cubs-gomez-beats-chicagoans-50-for-champions-first.html | Giants Blank Cubs Gomez Beats Chicagoans 50 For Champions First Shutout Harris Bats In Three Tallies to Pace Giants  Mays Hits Seventeenth Home Run | By Roscoe McGowenspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/grains-decline-soybeans-mixed-wheat-buyers-are-reluctant-to-follow.html | GRAINS DECLINE SOYBEANS MIXED Wheat Buyers Are Reluctant to Follow Rallies  Prices Recede on Local Selling | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/greater-fund-asked-to-track-tempests.html | GREATER FUND ASKED TO TRACK TEMPESTS | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/hammond-belmont-hill-leads-school-golf-by-2-shots-with-74.html | Hammond Belmont Hill Leads School Golf by 2 Shots With 74 | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/herbert-n-mdougall.html | HERBERT N MDOUGALL | sPecial to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/hogan-is-driving-for-fifth-big-one-victory-in-open-may-signal-end.html | Hogan Is Driving for Fifth Big One Victory in Open May Signal End of His Tournament Golf Although His Spirits Are High He Finds the Hills Higher | By Lincoln A Werdenspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/house-347-to-54-votes-trade-bill-approves-conference-report.html | HOUSE 347 TO 54 VOTES TRADE BILL Approves Conference Report Retaining Protectionist Items Added by Senate | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/industrials-rise-in-london-deals-rail-peace-hopes-a-factor-steel.html | INDUSTRIALS RISE IN LONDON DEALS Rail Peace Hopes a Factor  Steel and Engineering Shares in Demand | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/ioffioer-marries-3arol-m-gameron-lieut-john-richards-2d-air-force.html | IOFFIOER MARRIES 3AROL M GAMERON Lieut John Richards 2d Air Force Weds an Alumna of Bennett Junibr College | Soecial to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/italy-aids-palestine-fund.html | Italy Aids Palestine Fund | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/k-l-m-buys-new-craft-switches-its-orders-from-us-to-vickers-in.html | K L M BUYS NEW CRAFT Switches Its Orders From US to Vickers in Britain | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/l-d-woodbury-72-was-stockbroker.html | L D WOODBURY 72 WAS STOCKBROKER | secial to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/labor-militancy-seen-expert-asserts-ford-contract-will-spur-leaders.html | LABOR MILITANCY SEEN Expert Asserts Ford Contract Will Spur Leaders | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lack-of-subway-directions.html | Lack of Subway Directions | B F HOLME Jr | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lattimore-wins-new-court-test-evenly-split-appeals-bench-affirms.html | LATTIMORE WINS NEW COURT TEST Evenly Split Appeals Bench Affirms the Dismissal of His Perjury Indictment | By Luther A Hustonspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/lehmannwilson.html | LehmannWilson | pecial to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/loud-auto-horns-protested.html | Loud Auto Horns Protested | HARRY SPIEGLER | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/manila-and-tokyo-set-reparations-two-nations-agree-on-10-of.html | MANILA AND TOKYO SET REPARATIONS Two Nations Agree on 10 of Philippines Original War Damage Claim | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/marie-c-smyth.html | MARIE C SMYTH | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mcracken-is-winner-leads-5-players-in-englewood-tennis-into.html | MCRACKEN IS WINNER Leads 5 Players in Englewood Tennis Into QuarterFinals | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |

| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mexican-free-zone-gets-concessions.html | MEXICAN FREE ZONE GETS CONCESSIONS | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
|---|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/miss-diargwall-wed-to-dr-h-a-chouleyi.html | MISS DIArGWALL WED TO DR H A CHOuLEYI | SpecTal to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/molotov-speaks-of-calmer-sea-makes-remark-in-chat-on-liner-on-way.html | MOLOTOV SPEAKS OF CALMER SEA Makes Remark in Chat on Liner on Way Here MOLOTOV SPEAKS OF CALMER SEA | By Brooks Atkinsonspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-albert-gutbrod.html | MRS ALBERT GUTBROD | Spectal to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-carl-t-lloyd.html | MRS CARL T LLOYD | special to The New York Ttrrtes | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-hobby-terms-free-vaccine-idea-a-socialistic-step-charges.html | MRS HOBBY TERMS FREE VACCINE IDEA A SOCIALISTIC STEP Charges BackDoor Policy  Means Test Assailed by Senate Democrats Mrs Hobby Fights FreeVaccine Plan | By William M Blairspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrs-ryan-upsets-mrs-untermeyer-on-22d-hole-in-metropolitan-golf.html | Mrs Ryan Upsets Mrs Untermeyer on 22d Hole in Metropolitan Golf CREEK CLUB STAR DOWNS CHAMPION Mrs Ryan Victor in Putting Duel  Miss Orcutt Gains on Ridgewood Links | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/mrswh-coverdale-led-y-wca___drives.html | MRSWH COVERDALE LED Y WCADRIVES | Special to The New York Times I | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nassau-is-chilly-to-harriman-visit-governor-tries-to-impress.html | NASSAU IS CHILLY TO HARRIMAN VISIT Governor Tries to Impress Republican County With Democratic Feeling | By Richard Amperspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nato-talks-urged-before-big-4-meet-proposal-atlantic-council.html | NATO TALKS URGED BEFORE BIG 4 MEET Proposal Atlantic Council Convene Is Gaining Favor Among European States | By Harold Callendarspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nebraskan-is-censured-state-legislature-acts-against-senator-in-tax.html | NEBRASKAN IS CENSURED State Legislature Acts Against Senator in Tax Case | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/nehru-urges-labor-to-press-for-peace.html | NEHRU URGES LABOR TO PRESS FOR PEACE | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/news-of-food-chinese-dishes-oriental-foods-are-now-being-prepared.html | News of Food Chinese Dishes Oriental Foods Are Now Being Prepared for TakeHome Trade First Supermarket That Features Chinese Items Opens Its Doors | By June Owen | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/ohio-senate-bars-jobless-pay-plan-labor-bid-for-simultaneous.html | OHIO SENATE BARS JOBLESS PAY PLAN Labor Bid for Simultaneous Benefits From Public and Private Funds Rejected | By A H Raskin | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/opera-is-building-its-own-scenery-metropolitans-new-scenic-artist.html | OPERA IS BUILDING ITS OWN SCENERY Metropolitans New Scenic Artist and 6 Aides Use Bridge to Paint Sets TIME AND MONEY SAVE 3 Fresh Productions Listed for Next Season as Well as 3 Restudied Ones | By John Briggs | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/oriental-rug-is-cut-to-fit-home-today.html | Oriental Rug Is Cut to Fit Home Today | By Faith Corrigan | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/pakistan-leader-quits-top-party-former-provincial-premier-says.html | PAKISTAN LEADER QUITS TOP PARTY Former Provincial Premier Says Moslem League Has Lost Touch With People | By John P Callahanspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/parcel-day-in-red-china-red-cross-to-deliver-forty-today-for-u-s.html | PARCEL DAY IN RED CHINA Red Cross to Deliver Forty Today for U S Captives | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/passport-policy-criticized-it-is-held-to-conflict-with-laws-and.html | Passport Policy Criticized It Is Held to Conflict With Laws and Fundamental Liberties | OTTO NATHAN | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/power-contract-for-alcoa-scored-many-harriman-supporters-oppose.html | POWER CONTRACT FOR ALCOA SCORED Many Harriman Supporters Oppose Share of Energy State Agency Approved | By Leo Eganspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/president-fights-for-4programs-congress-blocks-asks-chiefs-save.html | PRESIDENT FIGHTS FOR 4PROGRAMS CONGRESS BLOCKS Asks Chiefs Save Peace Ship Road Plan Reserve Bill and DixonYates Link STRATEGY PARLEY HELD Knowland Sees Final Victory for Atom Vessel on Motion From Floor of Senate PRESIDENT FIGHTS FOR 4 PROGRAMS | By W H Lawrencespecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/president-plans-trip-will-leave-sunday-for-speech-to-coast-u-n.html | PRESIDENT PLANS TRIP Will Leave Sunday for Speech to Coast U N Session | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/rail-strike-looms-in-wage-deadlock.html | RAIL STRIKE LOOMS IN WAGE DEADLOCK | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/revival-here-set-for-wilder-play-skin-of-our-teeth-to-open-in.html | REVIVAL HERE SET FOR WILDER PLAY Skin of Our Teeth to Open in MidAugust for Brief Run Before TV Presentation | By Sam Zolotow | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/roberts-cards-73-in-seniors-event-ohioan-leads-second-group-on-rye.html | ROBERTS CARDS 73 IN SENIORS EVENT Ohioan Leads Second Group on Rye Links  Knowles Defender Shoots a 74 | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/role-of-free-colleges-their-importance-in-training-needed-personnel.html | Role of Free Colleges Their Importance in Training Needed Personnel Stressed | HOWARD A KIEVAL | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/runoff-in-hoboken-strengthens-mayor.html | RUNOFF IN HOBOKEN STRENGTHENS MAYOR | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/saa-taylo_____-_engageoi-bradford-alumna-to-be-wed.html | SAA TAYLO ENGAGEOI Bradford Alumna to Be Wed | I | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/security-ousters-in-us-unit-scored-code-was-used-as-escape-hatch.html | SECURITY OUSTERS IN US UNIT SCORED Code Was Used as Escape Hatch Suspended Official of Business Agency Testifies | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/senators-press-austrian-treaty-foreign-relations-committee.html | SENATORS PRESS AUSTRIAN TREATY Foreign Relations Committee Unanimously Approves It  Early Final Action Seen | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/soviet-backs-india-in-demand-for-goa.html | SOVIET BACKS INDIA IN DEMAND FOR GOA | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/sports-of-the-times-where-theres-smoke-etc.html | Sports of The Times Where Theres Smoke Etc | By Arthur Daley | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/st-marks-ace-bows-scott-is-set-back-by-prince-in-schoolboy-tennis.html | ST MARKS ACE BOWS Scott Is Set Back by Prince in Schoolboy Tennis at Rye | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/theatre-trial-is-a-trial-offbroadway-adaptation-of-kafka-novel.html | Theatre Trial Is a Trial OffBroadway Adaptation of Kafka Novel Poses Difficult Questions for Audience | By Arthur Gelb | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/thomas-c-potts.html | THOMAS C POTTS | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/trenton-strike-is-ended.html | Trenton Strike Is Ended | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/tv-the-viewer-pays-see-it-now-panels-discussion-about-toll-video.html | TV The Viewer Pays See It Now Panels Discussion About Toll Video Not Liveliest of Fare | By Jack Gould | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-n-leader-honored-johns-hopkins-confers-degree-on-dag-hammarskjold.html | U N LEADER HONORED Johns Hopkins Confers Degree on Dag Hammarskjold | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-hbomb-alert-today-eisenhower-top-officials-among-15000-slated.html | U S HBomb Alert Today Eisenhower Top Officials Among 15000 Slated to Leave Capital HBOMB TO ALERT ENTIRE U S TODAY | By Anthony Levierospecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-held-wary-of-soviet-moves-house-group-hears-of-need-for-aid.html | U S HELD WARY OF SOVIET MOVES House Group Hears of Need for Aid Program Senate Unit Backs Hollister | By Allen Druryspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/u-s-hopes-to-sign-germany-air-pact-state-department-insistent-on.html | U S HOPES TO SIGN GERMANY AIR PACT State Department Insistent on Agreement Despite Domestic Protests | By John D Morrisspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/unrest-continues-in-singapore-strike.html | UNREST CONTINUES IN SINGAPORE STRIKE | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/utility-men-hail-eisenhower-stand-partnership-called-wholly-in-the.html | UTILITY MEN HAIL EISENHOWER STAND Partnership Called Wholly in the American Tradition at Industry Convention UTILITY MEN HAIL EISENHOWER STAND | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/utility-outlines-60000000-plan-northern-illinois-gas-will-raise-25.html | UTILITY OUTLINES 60000000 PLAN Northern Illinois Gas Will Raise 25 Million by Bond Sales for Expansion | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/virginia-cris__t-is-a-bride-wellesley-alumna-married-toi-ueut-c-r.html | VIRGINIA CRIST IS A BRIDE Wellesley Alumna Married toI Ueut C R Krigbaum Jr | Slecial t The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wagner-guidebook-in-hand-tours-paris-impressed-by-success-of-ban-on.html | Wagner Guidebook in Hand Tours Paris Impressed by Success of Ban on Car Horn | By Arthur O Sulzbergerspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/walter-s-carvey.html | WALTER S CARVEY | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wesleyan-trustees-elected.html | Wesleyan Trustees Elected | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/western-europe-hailed-for-gains-annual-report-by-bank-for.html | WESTERN EUROPE HAILED FOR GAINS Annual Report by Bank for International Settlements Enthusiastic on Future WESTERN EUROPE HAILED FOR GAINS | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/willys-is-scored-for-jeep-export-concern-is-put-on-probation-for.html | WILLYS IS SCORED FOR JEEP EXPORT Concern Is Put on Probation for Six Months After 100 Machines Reach Rumania COMMERCE AGENCY ACTS New York Distributor Also Is Punished While Syrian Importer Is Suspended WILLYS IS SCORED FOR JEEP EXPORTS | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/wood-field-and-stream-coast-states-agitation-for-licenses-irritates.html | Wood Field and Stream Coast States Agitation for Licenses Irritates SaltWater Anglers | By Raymond R Camp | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/world-law-inquiry-on-international-jurists-seek-facts-behind-iron.html | WORLD LAW INQUIRY ON International Jurists Seek Facts Behind Iron Curtain | Special to The New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/writer-is-target-in-peiping-press-formosa-gets-less-play-than.html | WRITER IS TARGET IN PEIPING PRESS Formosa Gets Less Play Than Marxist Who Asks Fewer Restrictions on Authors | By Henry R Liebermanspecial To the New York Times | RE0000172760 | 1983-08-03 | B00000540026 |
| 1955-06-15 | https://www.nytimes.com/1955/06/15/archives/yankees-down-tigers-in-tenth-mantles-single-gains-76-victor-yankees.html | Yankees Down Tigers in Tenth MANTLES SINGLE GAINS 76 VICTOR Yankees Triumph After Tying Score in Ninth With Three Tallies Against Tigers | By Joseph M Sheehan | RE0000172760 | 1983-08-03 | B00000540026 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/-10-pallbearers-named.html | 10 Pallbearers Named | Special o The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/-berwindrubinson.html | BerwindRubinson | SDeclaI to The New York Ttmes | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/13-debutantes-honoredi-misses-lovejoy-kellogg-andi-crane-feted-in.html | 13 DEBUTANTES HONOREDI Misses Lovejoy Kellogg andI Crane Feted in Waterbury I | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/17000-out-in-singapore-few-more-workers-quit-jobs-in-protest-strike.html | 17000 OUT IN SINGAPORE Few More Workers Quit Jobs in Protest Strike There | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/2-u-n-truce-actions-rebuke-the-israelis.html | 2 U N TRUCE ACTIONS REBUKE THE ISRAELIS | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/30000-in-omaha-test.html | 30000 in Omaha Test | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/3567000-dead-in-raids-on-state-control-center-gets-reports-of.html | 3567000 DEAD IN RAIDS ON STATE Control Center Gets Reports of Widespread Damage  Industrial Plants Hit | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/500-of-crew-quit-liner-queen-mary-cunard-denies-all-of-them-are.html | 500 OF CREW QUIT LINER QUEEN MARY Cunard Denies All of Them Are Striking Says Ship Will Sail for New York Today | By Benjamin Wellesspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/a-5000-flee-in-atlanta.html | 5000 Flee in Atlanta | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/a-colonial-hamlet-dies-and-waits-to-be-buried.html | A Colonial Hamlet Dies And Waits to Be Buried | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/adelphi-graduation-marks-anniversary.html | ADELPHI GRADUATION MARKS ANNIVERSARY | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/aide-of-chiang-on-way-to-san-francisco-foreign-minister-yeh-faces.html | Aide of Chiang on Way to San Francisco Foreign Minister Yeh Faces Difficult Job | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/aim-of-jews-held-identity-with-us-survey-shows-number-who-want-to.html | AIM OF JEWS HELD IDENTITY WITH US Survey Shows Number Who Want to Go to Israel Is Negligible Parley Told | | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/air-force-families-evacuated.html | Air Force Families Evacuated | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/all-is-confusion-newsmen-report-emergency-post-gets-news-of-mock.html | ALL IS CONFUSION NEWSMEN REPORT Emergency Post Gets News of Mock Bomb Disasters Hours After the Event | By Russell Bakerspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/alton-to-direct-delilah-comedy-choreographer-is-signed-for-musical.html | ALTON TO DIRECT DELILAH COMEDY Choreographer Is Signed For Musical That Spoofs Early Film Industry | By Louis Calta | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ama-questions-rush-in-release-of-salk-vaccine-but-oconnor-tells.html | AMA QUESTIONS RUSH IN RELEASE OF SALK VACCINE But OConnor Tells Senate Hearing No Other Shots Had Better Testing A M A QUESTIONS RUSH IN VACCINE | By William M Blairspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/an-adenauer-tradition-visit-to-national-gallery.html | An Adenauer Tradition Visit to National Gallery | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/argentina-deports-prelates-to-rome-as-riot-leaders-sircar-caravan.html | Argentina Deports Prelates To Rome as Riot Leaders SirCar Caravan of Policemen Carrying Tommyguns Escorts 2 Monsignors Citizens to ItalyBound Plane ARGENTINA EXPELS 2 HIGH PRELATES | By Edward A Morrowspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/atom-aid-abroad-held-u-s-benefit-raising-suppliers-output-is.html | ATOM AID ABROAD HELD U S BENEFIT Raising Suppliers Output Is Expected to Reduce Cost of Nuclear Development ATOM AID ABROAD HELD U S BENEFIT | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/auto-pacts-held-no-annual-wage-manufacturers-panel-fears-economic.html | AUTO PACTS HELD NO ANNUAL WAGE Manufacturers Panel Fears Economic Disaster Seeds Were Sown by Reuther | By Richard J H Johnstonspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/ban-on-atomic-weapons-asked.html | Ban on Atomic Weapons Asked | ROBERT J FASSNACHT | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bankers-foresee-prime-rate-rise-delegates-at-state-parley-feel.html | BANKERS FORESEE PRIME RATE RISE Delegates at State Parley Feel Continuing Boom Will Lift Borrowing Costs ACTIVITY UP IN ALL AREAS But Farm Spending Lags  Some Tightening Is Noted on Mortgage Terms BANKERS FORESEE PRIME RATE RISE | By Leif H Olsenspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/barry-woods-father-dies.html | Barry Woods Father Dies | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bias-hearing-called-for-erie-in-jersey.html | BIAS HEARING CALLED FOR ERIE IN JERSEY | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/block-defeats-lurie-dr-weir-suntag-also-gain-in-tennis-at-englewood.html | BLOCK DEFEATS LURIE Dr Weir Suntag Also Gain in Tennis at Englewood | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/boom-is-halted-in-london-shares-hints-of-new-capital-issues-to.html | BOOM IS HALTED IN LONDON SHARES Hints of New Capital Issues to Follow Strike Settlement Ease Government Loans | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/borrowings-drop-at-member-banks-fall-in-week-218000000-demand.html | BORROWINGS DROP AT MEMBER BANKS Fall in Week 218000000  Demand Deposits Adjusted Gain 363000000 | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bowwilliams.html | BowWilliams | Soeclal to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/brburt-dbrauff-publisher-author.html | BRBuRT DBRAUFF PUBLISHER AUTHOR | pecll to lheRew York Ames j | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/british-rule-out-appeasing-soviet-but-macmillan-also-says-cynicism.html | BRITISH RULE OUT APPEASING SOVIET But Macmillan Also Says Cynicism Must Be Avoided at Big Four Conference | By Drew Middletonspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/broad-coverage-set-for-u-n-fete-major-networks-schedule-week-of.html | BROAD COVERAGE SET FOR U N FETE Major Networks Schedule Week of Programs From 10th Anniversary Event | By Val Adams | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bshop-rurquril-eskimos-apostle.html | BSHOP rURQUriL ESKIMOS APOStLe | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/bulgarian-exile-comes-of-age.html | Bulgarian Exile Comes of Age | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/charles-c-ferris.html | CHARLES C FERRIS | SOectal tO me New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/charles-j-fancher.html | CHARLES J FANCHER | special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/chattanooga-responds.html | Chattanooga Responds | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/chief-rabbi-rejected-jerusalem-high-court-voids-electric.html | CHIEF RABBI REJECTED Jerusalem High Court Voids Electric  Legislation Planned | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/chile-lacks-envoy-congress-blocks-third-nominee-for-post-at.html | CHILE LACKS ENVOY Congress Blocks Third Nominee for Post at Washington | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/city-allocating-surplus-vaccine-excess-from-first-round-will-go-to.html | CITY ALLOCATING SURPLUS VACCINE Excess From First Round Will Go to Those Who Got Dummy Shots in 1954 | By Robert K Plumb | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/city-raid-alert-termed-a-success-city-clears-streets-quickly-as-big.html | CITY RAID ALERT TERMED A SUCCESS City Clears Streets Quickly As Big Zone Is Wiped Out CITYS RAID ALERT TERMED SUCCESS | By Peter Kihss | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/countess-de-sylva.html | COUNTESS DE SYLVA | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/court-jams-laid-to-jury-system.html | COURT JAMS LAID TO JURY SYSTEM | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/cynthia-butterworth-in-debut.html | Cynthia Butterworth in Debut | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/deakins-post-filled-tiffin-exbus-driver-heads-british-transport.html | DEAKINS POST FILLED Tiffin ExBus Driver Heads British Transport Union | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/degrees-conferred-by-pennsylvania.html | DEGREES CONFERRED BY PENNSYLVANIA | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/dixonyates-tied-to-monopoly-aim-cannon-opens-house-debate-on-move.html | DIXONYATES TIED TO MONOPOLY AIM Cannon Opens House Debate on Move to Drop Funds for Private Power Plant Line | By C P Trussellspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/dr-joseph-l-root-3d.html | DR JOSEPH L ROOT 3D | pedal to The New York Plme | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/east-germans-push-arming.html | East Germans Push Arming | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/elizabeth-m-campbell.html | ELIZABETH M CAMPBELL | SPecial to The New York Tim as | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/ernest-greenwood-former-legislator-who-defeated-macy-in-suffolk.html | Ernest Greenwood Former Legislator Who Defeated Macy in Suffolk Dead | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/ernest-h-freeman.html | ERNEST H FREEMAN | SPeCial to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/federal-pay-bill-ready-for-house-committee-sets-retroactivity-to.html | FEDERAL PAY BILL READY FOR HOUSE Committee Sets Retroactivity to March 1 on 75 Rise Senate Figure Is 10 | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/field-of-162-will-tee-off-today-in-national-open-championship.html | Field of 162 Will Tee Off Today in National Open Championship WEATHER FACTOR IN COAST TOURNEY Dampness May Affect Links Scores at San Francisco  Snead Hogan to Play | By Lincoln A Werdenspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/fleeing-agencies-get-news-lesson-scanty-official-wire-service-is.html | FLEEING AGENCIES GET NEWS LESSON Scanty Official Wire Service Is Overloaded Newspaper Facilities Are Adequate | By John D Morrisspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/for-active-youth-program-steps-advocated-to-correlate-plans-for.html | For Active Youth Program Steps Advocated to Correlate Plans for Combating Delinquency | THOMAS JEFFERSON MILEY | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/for-more-summer-jobs.html | For More Summer Jobs | HAROLD KLEINIRVING LIBERMAN | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/four-former-champions-gain-in-womens-metropolitan-golf.html | Four Former Champions Gain In Womens Metropolitan Golf | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/four-nations-sign-atomdata-pact-canada-belgium-britain-u-s-in.html | FOUR NATIONS SIGN ATOMDATA PACT Canada Belgium Britain U S in Nonmilitary Accord  Defense Plan Approved | By Charles E Eganspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/frank-sutcliffe.html | FRANK SUTCLIFFE | Specta to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/front-page-1-no-title-warning-flashed-to-control-points-operation.html | Front Page 1  No Title WARNING FLASHED TO CONTROL POINTS Operation Room Integrates Reports of Damages WARNING FLASHED TO KEY CENTERS | By Damon Stetsonspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/getthere-jack-beats-will-of-allah-by-2-lengths-in-aqueduct-sprint-5.html | Getthere Jack Beats Will of Allah by 2 Lengths in Aqueduct Sprint 5 CHOICES SCORE DURING PROGRAM Getthere Jack 1720 Wins 5 12Furlong Race  Indian File Favorite First | By James Roach | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/gi-deserts-to-east-germany.html | GI Deserts to East Germany | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/giants-rally-to-trim-cubs-fiverun-uprising-in-ninth-inning-enables.html | Giants Rally to Trim Cubs FiveRun Uprising in Ninth Inning Enables Giel to Gain 72 Verdict Giants Pitcher Posts First Triumph and Starts Drive With Double at Chicago | By Roscoe McGowenspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/glenn-knox-haddow.html | GLENN KNOX HADDOW | Soecla tO The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/government-is-moved-to-hideouts-eisenhower-goes-to-secret-center.html | GOVERNMENT IS MOVED TO HIDEOUTS EISENHOWER GOES TO SECRET CENTER Takes Command Broadcasts Declaration of Emergency in Simulated Bombings EISENHOWER FLEES TO SECRET CENTER | By W H Lawrencespecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/h-lewis-brown-.html | H LEWIS BROWN | Special to The New York I3me | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hammonds-146-wins-school-golf-medal.html | HAMMONDS 146 WINS SCHOOL GOLF MEDAL | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hardenberghneighbors.html | HardenberghNeighbors | Soeclal to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harriman-favors-dual-aid-to-idle-governor-is-for-integration-of.html | HARRIMAN FAVORS DUAL AID TO IDLE Governor Is for Integration of Public and Private Auto Unemployment Benefits | By A H Raskin | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harriman-pleads-for-big-thoughts-they-are-needed-for-peace-he-tells.html | HARRIMAN PLEADS FOR BIG THOUGHTS They Are Needed for Peace He Tells City College Class  Dr Salk Is Honored | By Emanuel Perlmutter | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/harry-a-kirk.html | HARRY A KIRK | special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hasty-dishes-the-readytoheat-dinner-a-boon-to-cook-on-hot-day.html | Hasty Dishes The ReadytoHeat Dinner a Boon to Cook on Hot Day Barbecued Bologna Goes Nicely With Rolls Cold Beer | By Jane Nickerson | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hbombs-test-u-s-civil-defense-61-cities-ruined-president-and.html | HBOMBS TEST U S CIVIL DEFENSE 61 CITIES RUINED President and Cabinet Flee Capital With His Key Aides DEFENSES TESTED BY MOCK HBOMBS | By Anthony Levierospecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/heart-of-chicago-struck-by-bomb-75-of-population-is-safe-after.html | HEART OF CHICAGO STRUCK BY BOMB 75 of Population Is Safe After Explosion  Surprise Test for Philadelphia DETROIT NOTES ERRORS Areas in New England Term Exercise Successful  Other Cities Report Chicago Center Smashed | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/housing-notes-rate-drops-01-to-1048.html | HOUSING NOTES RATE DROPS 01 TO 1048 | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/houston-drill-satisfactory.html | Houston Drill Satisfactory | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hunzikerdu-bois.html | HunzikerDu Bois | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/hurd-resigns-post-as-fiscal-expert.html | HURD RESIGNS POST AS FISCAL EXPERT | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/in-the-nation-the-gerrymander-issue-in-electoral-reform.html | In The Nation The Gerrymander Issue in Electoral Reform | By Arthur Krock | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/indians-acquire-woodling-in-deal-cleveland-also-obtains-cox-from.html | INDIANS ACQUIRE WOODLING IN DEAL Cleveland Also Obtains Cox From Orioles for Pope Westlake and Cash | By the United Press | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/insatiable-call-for-oil-forecast-chairman-of-fourth-world-petroleum.html | INSATIABLE CALL FOR OIL FORECAST Chairman of Fourth World Petroleum Congress Cites Cost of Atomic Power | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/israel-curbs-aides-abroad.html | Israel Curbs Aides Abroad | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/j-w-italian-8t-led-foundation-president-of-philanthropy-set-up-by-w.html | J W ItAIiaN 8t LED FOUNDATION President of Philanthropy Set Up by Will of Brother Des ofCar Injuries | Stmclai to The New York Timel | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/james-r-howe-jr-.html | jAMES R HOWE JR | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/joan-a-larson-is-bride.html | Joan A Larson Is Bride | Special to The New York rimes | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/leclereconner.html | LeclereConner | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/leon-barr-iven.html | LEON BARR IVEN | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/list-of-the-cities-under-air-attack.html | LIST OF THE CITIES UNDER AIR ATTACK | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/los-angeles-found-ready.html | Los Angeles Found Ready | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mandel-bros-sale-off-group-seeking-chicago-stores-fails-to-meet-a.html | MANDEL BROS SALE OFF Group Seeking Chicago Stores Fails to Meet a Deadline | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mayors-unit-asks-more-home-rule-state-conference-also-hears-plea.html | MAYORS UNIT ASKS MORE HOME RULE State Conference Also Hears Plea for Greater Taxing Power and Road Grants | By Leo Eganspecial To The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/miss-claire-e-brulatour-is-affianced-to-carl-schweinler-jr.html | Miss Claire E Brulatour Is Affianced To Carl Schweinler Jr Georgetown 55 | Sleelal  The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/miss-vah-dijsf-wed-in-fairfield-former-connecticut-student-bride-of.html | MISS VAH DIJSF WED IN FAIRFIELD Former Connecticut Student Bride of Horton S Spitzer Recent Yale Graduate | Special to The lew York Timid | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mitchum-jacks-to-film-bandido-actor-and-producer-form-independent.html | MITCHUM JACKS TO FILM BANDIDO Actor or Producer Form Independent Production  Author to Participate | By Thomas M Pryorspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/molotov-visits-museum-and-u-n-molotov-visits-museum-baffled-by.html | Molotov Visits Museum and U N Molotov Visits Museum Baffled by Modern Art | By Harrison E Salisbury | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/monnet-appeals-for-a-united-states-of-europe-urges-nations-to.html | Monnet Appeals for a United States of Europe Urges Nations to Delegate Their Powers to Common Institutions  Stresses ContinentWide Economic Approach Would Extend Pool of Coal and Steel to Other Fields | By Jean Monnetspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/moore-roberts-set-pace-at-rye-each-notches-148-as-second-group.html | MOORE ROBERTS SET PACE AT RYE Each Notches 148 as Second Group Completes Play in U S Senior Golf | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mrs-hobby-stops-off-for-lunch-during-trip.html | Mrs Hobby Stops Off For Lunch During Trip | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/mrs-mark-l-fleming.html | MRS MARK L FLEMING | special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/music-degrees-for-cantors.html | Music Degrees for Cantors | ABRAHAM N FRANZBLAU | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/n-y-u-class-told-to-keep-values-dr-henry-calls-on-graduates-to.html | N Y U CLASS TOLD TO KEEP VALUES Dr Henry Calls on Graduates to Resist Pressures That Always Beset Scholars | By Sydney Gruson | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/nationality-talk-due-indonesia-and-red-china-will-push-pact.html | NATIONALITY TALK DUE Indonesia and Red China Will Push Pact Implementation | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/new-england-cities-hit.html | New England Cities Hit | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/news-of-interest-in-shipping-field-largest-tanker-unloads-in-jersey.html | NEWS OF INTEREST IN SHIPPING FIELD Largest Tanker Unloads in Jersey Cargo Containers Are Discussed by Groups | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/officials-at-dartmouth-shifted.html | Officials at Dartmouth Shifted | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/orderly-trial-in-denver.html | Orderly  Trial in Denver | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/panama-and-colon-join-test.html | Panama and Colon Join Test | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/peiping-seeks-indian-cotton.html | Peiping Seeks Indian Cotton | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/peron-ban-hinted-by-vatican-organ-excommunication-incurred-by-acts.html | PERON BAN HINTED BY VATICAN ORGAN Excommunication Incurred by Acts Against 2 Prelates Newspaper Implies | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/philadelphians-surprised.html | Philadelphians Surprised | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pinay-flies-to-us-for-conferences-he-and-faure-favor-security-pact.html | PINAY FLIES TO US FOR CONFERENCES He and Faure Favor Security Pact for All of Europe With Strict Controls | By Harold Callenderspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/pravda-urges-west-to-prove-goodwill.html | PRAVDA URGES WEST TO PROVE GOODWILL | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/president-and-his-aides-leave-washington-before-mock-hydrogen-bomb.html | President and His Aides Leave Washington Before Mock Hydrogen Bomb Attack HUMPHREY JUMPS GUN WITH WILSON Pentagon Chief Attributes His Early Departure to Superior Intelligence CONGRESS CARRIES ON Capital Civil Defense Aide Dismissed for Calling Whole Test Ridiculous | By Alvin Shusterspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/price-index-loses-its-zigs-and-zags-b-l-s-wholesale-survey-has-been.html | PRICE INDEX LOSES ITS ZIGS AND ZAGS B L S Wholesale Survey Has Been Remarkably Steady 22 Months | By Richard Rutter | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/radcliffe-hails-a-brilliant-class-7-of-225-receive-the-highest-and.html | RADCLIFFE HAILS A BRILLIANT CLASS 7 of 225 Receive the Highest and 33 High Honors  43 Graduates Married | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/reaction-in-paris-to-media-mixed-judith-anderson-portrayal-found-of.html | REACTION IN PARIS TO MEDIA MIXED Judith Anderson Portrayal Found Offset by Others in Cast of Jeffers Play | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/red-china-accuses-writer-as-u-s-spy.html | RED CHINA ACCUSES WRITER AS U S SPY | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/red-cross-ready-to-spur-morale-president-tells-convention-of-steps.html | RED CROSS READY TO SPUR MORALE President Tells Convention of Steps to Aid Nation in Event of Conflict | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/redlegs-halt-dodgers-minarcin-pitches-fourhitter-for-5to2-decision.html | Redlegs Halt Dodgers Minarcin Pitches FourHitter For 5to2 Decision Over Brooks Bell Bats In Three Runs for Victors With Double Homer  Gilliam Gets 4Bagger | By John Drebingerspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/restaurant-buys-wanamaker-site.html | RESTAURANT BUYS WANAMAKER SITE | 5Story Building at Liberty Street to Be Vacated by MenS Shop and Offices | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/san-francisco-a-target.html | San Francisco a Target | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/scaffold-collapse-fatal.html | Scaffold Collapse Fatal | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/scientists-bare-acth-structure-5year-berkeley-study-finds-molecular.html | SCIENTISTS BARE ACTH STRUCTURE 5Year Berkeley Study Finds Molecular Architecture of AntiRheumatic Hormone SYNTHESIS AIM SPURRED Turning Point Seen in Ideas on Pituitary Secretions Clinical Use Envisioned | By Lawrence E Daviesspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/seaton-advanced-by-white-house-exsenator-named-deputy-assistant-to.html | SEATON ADVANCED BY WHITE HOUSE ExSenator Named Deputy Assistant to the President  Pyle Gets New Title | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/segregation-in-reserves-concern-over-bill-said-to-be-with-a-vital.html | Segregation in Reserves Concern Over Bill Said to Be With a Vital Phase of Military Service | ROY WILKINS | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/selfservice-fails-to-lower-food-jobs.html | SELFSERVICE FAILS TO LOWER FOOD JOBS | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/sheraton-renews-bid-hotel-chain-seeking-control-of-chicago-sherman.html | SHERATON RENEWS BID Hotel Chain Seeking Control of Chicago Sherman Units | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/shifts-in-algeria-favored-by-paris-reorganization-plan-would.html | SHIFTS IN ALGERIA FAVORED BY PARIS Reorganization Plan Would Integrate Country More Fully With France | By Michael Clarkspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/snails-the-major-problem-on-saipan-native island-official-tells-u-n.html | Snails the Major Problem on Saipan Native Island Official Tells U N Trustee Unit of Crop Loss Costly Pest Fought by Importation of Type That Is Foe | By Lindesay Parrottspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archiv es/somber-stillness-blankets-the-city-as-traffic-halts-during-the-air.html | Somber Stillness Blankets the City as Traffic Halts During the Air Raid Test BUS PASSENGERS GET RAID CHECKS They Go to Shelters While the Test Is On Subways at Ground Level Halt SOME TRAINS HELD UP Operations at Airports Are Curtailed  Trucks Jam the Garment Area Streets | By Bernard Stengren | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/south-african-aide-opens-british-talks.html | SOUTH AFRICAN AIDE OPENS BRITISH TALKS | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/south-korea-to-get-f86s.html | South Korea to Get F86s | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/stenderberkwitz.html | StenderBerkwitz | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/strike-of-seamen-on-coast-tankers-called-for-today-spread-of.html | STRIKE OF SEAMEN ON COAST TANKERS CALLED FOR TODAY Spread of Walkout to Dry Cargo and Passenger Lines Appears to Be Imminent 600 SHIPS ARE INVOLVED Conferences Continued in Hope of Avoiding General TieUp of Vessels Strike of Tanker Seamen Called And General Walkout Is Feared | By George Horne | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tennessee-sets-up-desegregation-plan.html | TENNESSEE SETS UP DESEGREGATION PLAN | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/test-in-outposts-called-success-hawaii-canal-zone-puerto-rico.html | TEST IN OUTPOSTS CALLED SUCCESS Hawaii Canal Zone Puerto Rico Respond to Alert  Canada Is Bombed | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/texans-moved-into-desert.html | Texans Moved Into Desert | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/thomas-f-boyle.html | THOMAS F BOYLE | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/thruway-timing-asked-westchester-group-wants-all-parts-opened-on.html | THRUWAY TIMING ASKED Westchester Group Wants All Parts Opened on Same Date | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tigers-turn-back-yanks-early-drive-tops-bombers-8-to-6-tigers-score.html | Tigers Turn Back Yanks EARLY DRIVE TOPS BOMBERS 8 TO 6 Tigers Score Three Runs in Second Four in Fourth Robinson Hits 2 Homers | By Joseph M Sheenahan | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/trade-bill-sent-to-white-house-senate-approves-extension-measure.html | TRADE BILL SENT TO WHITE HOUSE Senate Approves Extension Measure  Byrd Cites Reasonable Protection | By Allen Druryspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/trading-is-slow-in-all-grain-pits-buying-broadens-near-close-wheat.html | TRADING IS SLOW IN ALL GRAIN PITS Buying Broadens Near Close  Wheat Corn Soybeans Advance Rye Is Mixed | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/tumult-follows-quest-for-juror-not-payroll.html | Tumult Follows Quest For Juror Not Payroll | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-n-ignores-drill-but-gives-shelter.html | U N IGNORES DRILL BUT GIVES SHELTER | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |

| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-aide-in-cuba-a-suicide.html | U S Aide in Cuba a Suicide | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-air-aid-for-turkey-technicians-going-abroad-to-teach-airline.html | U S AIR AID FOR TURKEY Technicians Going Abroad to Teach Airline Operations | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-and-bonn-adopt-plans-for-talk-with-soviet-union-u-s-and-bonn.html | U S and Bonn Adopt Plans For Talk With Soviet Union U S AND BONN BAR SECRECY ON PACTS | By James Restonspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-booklets-kept-coming-by-congress.html | U S Booklets Kept Coming By Congress | By Bess Furmanspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-decline-lowers-world-54-wool-use.html | U S DECLINE LOWERS WORLD 54 WOOL USE | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/u-s-keeps-hands-off-our-citizens-unaffected-state-department-holds.html | U S KEEPS HANDS OFF Our Citizens Unaffected State Department Holds Aloof | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/us-weight-lifter-amazes-russians-anderson-hero-in-moscow-as-he-sets.html | US WEIGHT LIFTER AMAZES RUSSIANS Anderson Hero in Moscow as He Sets 2 World Records US WEIGHT LIFTER AMAZES RUSSIANS | By Clifton Danielspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/violations-in-norfolk.html | Violations in Norfolk | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/vocational-funds-given-u-s-agency-grants-209517-for-rehabilitation.html | VOCATIONAL FUNDS GIVEN U S Agency Grants 209517 for Rehabilitation Work | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wash-cashmere-in-warm-water-dry-it-under-the-living-room-rug.html | Wash Cashmere in Warm Water Dry It Under the Living Room Rug | By Elizabeth Halsted | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wests-ministers-meet-here-today-dulles-macmillan-and-pinay-to.html | WESTS MINISTERS MEET HERE TODAY Dulles Macmillan and Pinay to Confer 2 Days on Plans for Big Four Parley WESTS MINISTERS MEET HERE TODAY | By Thomas J Hamilton | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/wood-field-and-stream-striped-bass-and-bluefish-are-providing-good.html | Wood Field and Stream Striped Bass and Bluefish Are Providing Good Angling in Montauk Area | By Raymond R Camp | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yale-beats-harvard-51-mackenzie-hurls-fourhitter-against-crimson.html | YALE BEATS HARVARD 51 Mackenzie Hurls FourHitter Against Crimson Nine | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yugoslavia-held-good-risk-on-aid-us-envoy-to-belgrade-gives-views.html | YUGOSLAVIA HELD GOOD RISK ON AID US Envoy to Belgrade Gives Views to House Group  Sees Crack in Soviet System | Special to The New York Times | RE0000172761 | 1983-08-03 | B00000540027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-16 | https://www.nytimes.com/1955/06/16/archives/yugoslavia-plans-commune-system-her-experiment-in-socialism-calls.html | YUGOSLAVIA PLANS COMMUNE SYSTEM Her Experiment in Socialism Calls for SelfGoverning Local Political Units | By Jack Raymondspecial To the New York Times | RE0000172761 | 1983-08-03 | B00000540027 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/-miss-k-f-biifiham-wed-to-physioia141-she-is-escorted-by-father-at-.html | MISS K F BIIfiHAM WED TO PHYSIOIA141 She Is Escorted by Father at Marriage to Dr Walter D DeVault Jr in Connecticut | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/3-counties-using-surplus-vaccine-shots-for-placebo-pupils-are-set.html | 3 COUNTIES USING SURPLUS VACCINE Shots for Placebo Pupils Are Set in Westchester Nassau and Suffolk | By John C Devlin | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/4235000-credit-for-turkish-deal-exportimport-bank-loan-to-us.html | 4235000 CREDIT FOR TURKISH DEAL ExportImport Bank Loan to US Concern Will Finance Grain Storage Tank Sale | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/abbott-confirms-dropping-musical-cancels-trombone-player-a-comedy.html | ABBOTT CONFIRMS DROPPING MUSICAL Cancels Trombone Player a Comedy He Was to Write With William Saroyan | By Sam Zolotow | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/about-new-york-skipper-jacksons-story-disproves-the-legend-that.html | About New York Skipper Jacksons Story Disproves the Legend That City People Are Cold and Hard | By Meyer Berger | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/adenuer-pleads-for-disarmament-chancellor-urges-universal-control.html | ADENUER PLEADS FOR DISARMAMENT Chancellor Urges Universal Control in Harvard Talk  Gets Honor Degree | By Russell Porter | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/allstate-exhibit-of-flowers-opens-4day-event-begins-at-white-plains.html | ALLSTATE EXHIBIT OF FLOWERS OPENS 4Day Event Begins at White Plains 16 Gardens Are Included in Display | By Dorothy H Jenkins | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/aluminum-freed-for-civilian-use-odm-to-divert-200-million-pounds.html | ALUMINUM FREED FOR CIVILIAN USE ODM to Divert 200 Million Pounds From Stockpile During Third Quarter | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/aware-inc-stirs-radiotv-dispute-a-f-l-federation-to-ballot-on.html | AWARE INC STIRS RADIOTV DISPUTE A F L Federation to Ballot on Resolution Condemning Acts of AntiRed Group | By Val Adams | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bao-dai-s-standing-suffers-new-setback-as-family-council-calls-for.html | Bao Dai s Standing Suffers New Setback As Family Council Calls for His Ouster | By Tillman Durdin | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/barbara-hutchings-married-in-bermuda.html | BARBARA HUTCHINGS MARRIED IN BERMUDA | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/batjac-to-film-baseball-story-waynefellows-production-company.html | BATJAC TO FILM BASEBALL STORY WayneFellows Production Company Schedules Cappy Little League Drama | Special to THE NEW YORK TIMES | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bernhardt-nelson.html | BERNHARDT NELSON | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bolt-cards-a-firstround-67-to-take-threestroke-lead-in-u-s-open.html | Bolt Cards a FirstRound 67 to Take ThreeStroke Lead in U S Open Golf W INMAN SECOND AT SAN FRANCISO | By Lincoln A Werden | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/britain-promised-antistrike-move-butler-to-seek-new-approach-to.html | BRITAIN PROMISED ANTISTRIKE MOVE Butler to Seek New Approach to Industrial Relations  Walkout Halts Queen Mary | By Drew Middleton | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/britain-stresses-security-for-all-macmillan-says-west-will-weigh.html | BRITAIN STRESSES SECURITY FOR ALL Macmillan Says West Will Weigh True Soviet Needs but Will Bar Surrender | By Lindesay Parrott | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/bulgaria-to-get-500-chevrolets-u-s-aides-approve-permit-for.html | BULGARIA TO GET 500 CHEVROLETS U S Aides Approve Permit for Shipping Autos to Iron Curtain Nation | By Charles E Egan | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/burma-survivor-a-dean-princeton-chapel-post-goes-to-exprisoner-of.html | BURMA SURVIVOR A DEAN Princeton Chapel Post Goes to ExPrisoner of War | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/catherine-graves-engaged.html | Catherine Graves Engaged | Special to The New York trees | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/charles-harrison-utilities-official.html | CHARLES HARRISON UTILITIES OFFICIAL | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/columbia-professor-to-lecture-at-oxford.html | Columbia Professor To Lecture at Oxford | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/consumer-loans-eyed-by-bankers-head-of-state-association-group-says.html | CONSUMER LOANS EYED BY BANKERS Head of State Association Group Says Installment Credit Needs Scrutiny | By Leif H Olsen | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/copyright-pact-set-monaco-becomes-12th-state-to-ratify-convention.html | COPYRIGHT PACT SET Monaco Becomes 12th State to Ratify Convention | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/cubs-check-giants-hacker-takes-fivehitter-21-blanking-champions.html | Cubs Check Giants Hacker Takes FiveHitter 21 Blanking Champions Till Eighth | By Roscoe McGowen | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/curbing-israeli-tension.html | Curbing Israeli Tension | BENJAMIN AKZIN | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/disarmament-plan-hinted-at-by-eden.html | DISARMAMENT PLAN HINTED AT BY EDEN | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/east-africa-gets-u-s-economic-aid-british-colonies-get-grant-of.html | EAST AFRICA GETS U S ECONOMIC AID British Colonies Get Grant of 4161700 to Finance Development Projects | By Leonard Ingalls | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eating-held-better-now-at-less-money.html | Eating Held Better Now at Less Money | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/egyptisrael-talk-seen.html | EgyptIsrael Talk Seen | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eisenhower-bars-comment.html | Eisenhower Bars Comment | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eisenhower-cites-limited-test-aim-says-mock-reprisal-is-not-planned.html | EISENHOWER CITES LIMITED TEST AIM Says Mock Reprisal Is Not Planned Warns Against Any Misunderstanding | By W H Lawrence | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/eisenhower-regrets-u-n-aides-resignation.html | Eisenhower Regrets U N Aides Resignation | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/ernest-h-labarge.html | ERNEST H LABARGE | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/food-trend-raises-need-for-inspection.html | FOOD TREND RAISES NEED FOR INSPECTION | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/frank-j-fetzer.html | FRANK J FETZER | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/frank-tritschler.html | FRANK TRITSCHLER | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/franklin-hobbs-a-textile-leader-new-england-manufacturer-dies-at-86.html | FRANKLIN HOBBS A TEXTILE LEADER New England Manufacturer Dies at 86 Headed U S Wool Cotton Groups | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/freight-loadings-rise-128-over-54-786707-car-total-is-102-more-than.html | FREIGHT LOADINGS RISE 128 OVER 54 786707 Car Total Is 102 More Than Previous Week 13 Below 1953 Level | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/fulton-92-first-in-steeplechase-favored-shipboard-is-beaten-by-more.html | FULTON 92 FIRST IN STEEPLECHASE Favored Shipboard Is Beaten by More Than 2 Lengths in Hitchcock at Aqueduct | By Joseph C Nichols | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/funds-for-postal-pay-rise.html | Funds for Postal Pay Rise | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/gen-smythe-named-formosa-unit-chief.html | GEN SMYTHE NAMED FORMOSA UNIT CHIEF | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/george-j-pidgeon.html | GEORGE J PIDGEON | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hague-back-defies-political-pirates.html | HAGUE BACK DEFIES POLITICAL PIRATES | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/hammond-in-round-of-4-schoellkopf-wettlaufer-also-gain-in-school.html | HAMMOND IN ROUND OF 4 Schoellkopf Wettlaufer Also Gain in School Golf | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/harriman-plans-home-rule-study-tells-mayors-he-will-name-state.html | HARRIMAN PLANS HOME RULE STUDY Tells Mayors He Will Name State Aides to Work With City Representatives | By Leo Egan | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/he-is-excommunicated-by-vatican-churchs-censure-includes-other.html | HE IS EXCOMMUNICATED BY VATICAN Churchs Censure Includes Other Argentine Leaders | By Arnaldo Cortesi | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/helen-fros__t-mariebi-she-is-wed-to-rev-williami-f.html | HELEN FROST MARIEBI She Is Wed to Rev Williami F | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/herman-e-evers.html | HERMAN E EVERS | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/hilleboe-halls-vaccine-safety-is-now-assured-state-health.html | HILLEBOE HALLS VACCINE Safety Is Now Assured State Health Commissioner Says | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/holes-in-civil-defense-an-opinion-that-tests-merely-point-up.html | Holes in Civil Defense An Opinion That Tests Merely Point Up Weaknesses Accentuated by HBombs | By Hanson W Baldwin | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/house-vote-backs-dixonyates-plan-for-link-to-t-v-a-eisenhower-gains.html | HOUSE VOTE BACKS DIXONYATES PLAN FOR LINK TO T V A Eisenhower Gains a Victory as Chamber Turns Down Move to Halt Project | By C P Trussell | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/i-helen-_graves-is-wed-i-i-church-in-roanoke-scene-of-marriage-to.html | I HELEN GRAVES IS WED I I Church in Roanoke Scene of Marriage to Brenton Smith I | Special to Thrk Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/impact-of-movies-on-youth-argued-producers-tell-kefauver-of-errors.html | IMPACT OF MOVIES ON YOUTH ARGUED Producers Tell Kefauver of Errors but Say Films Do Not Affect Behavior | By Thomas M Pryor | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/in-the-nation-the-status-of-the-federal-security-program.html | In The Nation The Status of the Federal Security Program | By Arthur Krock | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/information-on-delinquency.html | Information on Delinquency | PHILIP L WHITE | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/israelis-ask-u-s-for-defense-pact-israelis-ask-u-s-for-defense-pact.html | Israelis Ask U S For Defense Pact ISRAELIS ASK U S FOR DEFENSE PACT | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/james-s-bradley.html | JAMES S BRADLEY | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/jamie-captures-25000-american-trotting-championship-151-shot-scores.html | Jamie Captures 25000 American Trotting Championship 151 SHOT SCORES IN WESTBURY RACE | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/jean-white-engaged-to-robert-d-coe-their-wedding-will-take-place-in.html | Jean White Engaged to Robert D Coe Their Wedding Will Take Place in Fall | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/jews-recovery-in-europe-cited-conferees-in-london-affirm-local.html | JEWS RECOVERY IN EUROPE CITED Conferees in London Affirm Local Values Appeal Beyond Iron Curtain | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/key-defense-chiefs-appointed-in-bonn.html | KEY DEFENSE CHIEFS APPOINTED IN BONN | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/knowland-shuns-mcarthy-attack-on-big-four-talk-repudiates-charge.html | KNOWLAND SHUNS MCARTHY ATTACK ON BIG FOUR TALK Repudiates Charge President Leads U S to Diplomatic Disaster in Conference | By William S White | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/late-rally-firms-prices-in-london-earlier-unsettled-conditions-send.html | LATE RALLY FIRMS PRICES IN LONDON Earlier Unsettled Conditions Send Government Loans Down by Half a Pound | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/laura-mclearn-ensigns-bride.html | Laura McLearn Ensigns Bride | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/leaders-pay-tribute-to-marshall-for-european-recovery-program-but.html | Leaders Pay Tribute to Marshall For European Recovery Program But General at Washington Fete Credits Vandenberg and Others  Eisenhower Truman Acheson Send Messages | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/less-use-of-subways.html | Less Use of Subways | M D LITMAN | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/lvmtermgrosman.html | lVmtermGrosman | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mauriac-calls-paris-remiss-in-morocco.html | MAURIAC CALLS PARIS REMISS IN MOROCCO | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mayor-sees-crime-cut-wagner-tells-paris-group-all-cities-face-like.html | MAYOR SEES CRIME CUT Wagner Tells Paris Group All Cities Face Like Issues | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/member-bank-reserve-balance-average-stands-at-18678000000-for-the.html | Member Bank Reserve Balance Average Stands at 18678000000 for the Week | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/merritt-miller-card-78s-at-rye-moore-and-roberts-virtually-assured.html | MERRITT MILLER CARD 78S AT RYE Moore and Roberts Virtually Assured of Title PlayOff in U S Senior Golf | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-diana-tenoh-grewigh-bride-st-marys-church-scene-of-marriage-to.html | MISS DIANA TENOH GREWIGH BRIDE St Marys Church Scene of Marriage to R L Stovall She Wears Organdy | Special to The New York Tlme | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-guggenheim-feted-honored-at-washington-party-in-grandparents.html | MISS GUGGENHEIM FETED Honored at Washington Party in Grandparents Home | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/miss-lowry-wed-to-george-gould-bride-attended-by-thirteen-at.html | MISS LOWRY WED TO GEORGE GOULD Bride Attended by Thirteen at Marriage in Locust Valley to 55 Yale Graduate | Special to The New York T | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mock-crop-order-arouses-farmers-benson-voids-restrictions-as-part.html | MOCK CROP ORDER AROUSES FARMERS Benson Voids Restrictions as Part of Bomb Test and Protests Pour In | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mock-martial-law-invoked-in-bombing-test-aftermath-8200000-dead.html | Mock Martial Law Invoked In Bombing Test Aftermath 8200000 Dead 6550000 Injured Are Reported in 61 Wrecked Cities Government Carries On in HideOuts | By Anthony Leviero | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mrs-cudone-miss-orcutt-gain-metropolitan-links-semifinals.html | Mrs Cudone Miss Orcutt Gain Metropolitan Links SemiFinals | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mrs-e-p-thebaud.html | MRS E P THEBAUD | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/mrs-hobby-terms-free-shots-costly-says-taxes-would-be-more.html | MRS HOBBY TERMS FREE SHOTS COSTLY Says Taxes Would Be More Expensive in the Long Run Than Physician Fees | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/neimanmarcus-in-texas-merger-dallas-store-gets-an-outlet-in-houston.html | NEIMANMARCUS IN TEXAS MERGER Dallas Store Gets an Outlet in Houston by Stock Deal  Other Acquisitions | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/new-step-to-jobless-pay-report-on-how-principles-acceptance-by-ship.html | New Step to Jobless Pay Report on How Principles Acceptance By Ship Operators Aids Labor Strategy | By A H Raskin | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/news-of-food-dining-for-drivers-numerous-outoftown-restaurants.html | News of Food Dining for Drivers Numerous OutofTown Restaurants Beckon Summer Visitors | By Jane Nickerson | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/noranda-to-make-acid-plant-will-serve-uranium-area-around-blind.html | NORANDA TO MAKE ACID Plant Will Serve Uranium Area Around Blind River Ont | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/oageskavanaugh.html | OagesKavanaugh | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/officials-compile-bombing-damage-interpret-martial-law-edict-as.html | OFFICIALS COMPILE BOMBING DAMAGE Interpret Martial Law Edict as Means to Force Areas to Aid Their Neighbors | By Damon Stetson | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/oil-output-dip-shown-drop-in-venezuela-attributed-to-decreased-u-s.html | OIL OUTPUT DIP SHOWN Drop in Venezuela Attributed to Decreased U S Demand | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/onus-put-on-soviet-nixon-says-russians-hold-key-to-big-four-success.html | ONUS PUT ON SOVIET Nixon Says Russians Hold Key to Big Four Success | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/pakistan-delegate-shifted.html | Pakistan Delegate Shifted | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/peron-a-master-at-splitting-foes-impressive-in-balcony-scenes.html | Peron a Master at Splitting Foes Impressive in Balcony Scenes | By Milton Bracker | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/planes-sweep-low.html | Planes Sweep Low | By Edward A Morrow | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/police-close-havana-paper.html | Police Close Havana Paper | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/pow-policy-restated-men-who-stayed-in-china-would-face-action-if.html | POW POLICY RESTATED Men Who Stayed in China Would Face Action if Returning | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/president-asks-funds.html | President Asks Funds | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/president-urges-u-sisrael-ties-leaders-of-major-parties-hail.html | PRESIDENT URGES U SISRAEL TIES Leaders of Major Parties Hail Zionist Organization as Convention Opens | By Irving Spiegel | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/princeton-youth-killed-grandson-of-late-dean-gauss-dies-in-auto.html | PRINCETON YOUTH KILLED Grandson of Late Dean Gauss Dies in Auto Crash | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/quebecs-premier-and-air-unit-meet.html | QUEBECS PREMIER AND AIR UNIT MEET | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/raid-is-assayed-by-civil-defense-fixed-monitoring-sites-urged-for.html | RAID IS ASSAYED BY CIVIL DEFENSE Fixed Monitoring Sites Urged for Quick Detection of Deadly Rays From Bombs | By Peter Kihss | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/realty-tax-rate-at-a-record-385-council-will-set-it-tuesday-17.html | REALTY TAX RATE AT A RECORD 385 Council Will Set It Tuesday 17 Points Above This Year | By Paul Crowell | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/red-cross-names-3-vice-chairmen-are-elected-to-assist-e-r-harriman.html | RED CROSS NAMES 3 Vice Chairmen Are Elected to Assist E R Harriman | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/redlegs-beat-dodgers-kluszewskis-2d-homer-of-game-halts-brooklyn-in.html | Redlegs Beat Dodgers Kluszewskis 2d Homer of Game Halts Brooklyn in Tenth 6 to 5 | By John Drebinger | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/reds-try-to-curb-output-in-europe-use-old-marxist-doctrine-in-bid.html | REDS TRY TO CURB OUTPUT IN EUROPE Use Old Marxist Doctrine in Bid to Cut Production in Factories in West | By Michael L Hoffman | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/regents-tests-that-begin-today-reported-gaining-favor-in-state.html | Regents Tests That Begin Today Reported Gaining Favor in State Examinations Given for Last 90 Years Are Prepared by Special Teacher Group  Elaborate System Prevents Leaks | By Leonard Ruder | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/school-head-honored-san-francisco-fetes-clish-lynbrook-l-i.html | SCHOOL HEAD HONORED San Francisco Fetes Clish Lynbrook L I Appointee | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/scott-gets-asian-post-succeeds-macdonald-as-british-commissioner.html | SCOTT GETS ASIAN POST Succeeds MacDonald as British Commissioner General | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/senate-proves-draft-extension-but-chamber-fails-to-tie-reserves.html | SENATE PROVES DRAFT EXTENSION But Chamber Fails to Tie Reserves Plan to Bill as Administration Sought | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/ship-pact-is-set-strikes-end-near-job-security-terms-reached.html | SHIP PACT IS SET STRIKES END NEAR Job Security Terms Reached Between NMU and Large Part of Merchant Marine | By George Horne | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/soviet-pact-asks-a-neutral-japan-treaty-draft-seeks-retention-of.html | SOVIET PACT ASKS A NEUTRAL JAPAN Treaty Draft Seeks Retention of Occupied Islands | By Robert Trumbull | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/soviet-warns-israel.html | Soviet Warns Israel | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/spanish-jobs-awarded-3-concerns-to-build-oil-pipeline-for-u-s-air.html | SPANISH JOBS AWARDED 3 Concerns to Build Oil Pipeline for U S Air Bases | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/sports-of-the-times-hardly-a-ripple.html | Sports of The Times Hardly a Ripple | By Arthur Daley | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/student-marries-missruthm-faro-stanton-p-nolan-who-is-at-u-of.html | STUDENT MARRIES MISSRUTHM FARO Stanton P Nolan Who Is at U of Virginia Medical Weds Maryland Girl in Capital | Special to The Ntw York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/submarine-blast-traps-13-britons-torpedo-mishap-sinks-ship-at-base.html | SUBMARINE BLAST TRAPS 13 BRITONS Torpedo Mishap Sinks Ship at Base  43 Are Saved  Rescuer of One Is Lost | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/thomas-j-kelly.html | THOMAS J KELLY | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/times-librarian-named-president-of-association.html | Times Librarian Named President of Association | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/transit-agency-offers-bus-plan-outgoing-authority-complies-with-law.html | TRANSIT AGENCY OFFERS BUS PLAN Outgoing Authority Complies With Law but Rejection of Proposal Is Seen | By Stanley Levey | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/transport-news-of-interest-here-eisenhower-opposes-an-air-cargo.html | TRANSPORT NEWS OF INTEREST HERE Eisenhower Opposes an Air Cargo Route New Chief of Port Council Sworn | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/tv-strength-of-steel-rod-serlings-story-of-an-air-force-wife-is.html | TV Strength of Steel Rod Serlings Story of an Air Force Wife Is LetDown After His Previous Hits | By J P Shanley | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-n-head-expects-freeing-of-fliers-hammarskjold-is-hopeful-of.html | U N HEAD EXPECTS FREEING OF FLIERS Hammarskjold Is Hopeful of Solution and Sees No Need of Visit of Kin to China | By Kathleen Teltsch | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-n-may-meet-on-gaza.html | U N May Meet on Gaza | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-n-saves-on-air-trip-tourist-tickets-for-the-coast-with-box-lunch.html | U N SAVES ON AIR TRIP Tourist Tickets for the Coast With Box Lunch Advised | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-nu-visits-britain-in-london-from-yugoslavia-he-flies-on-to.html | U NU VISITS BRITAIN In London From Yugoslavia He Flies On to Scotland | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-aide-elevated-in-rank.html | U S Aide Elevated in Rank | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-aims-to-shun-diplomatic-step-reasserts-nonintervention-policy-2.html | U S AIMS TO SHUN DIPLOMATIC STEP Reasserts NonIntervention Policy  2 Congressmen Urge Warning to Peron | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-army-scored-on-okinawa-rule-japanese-bar-group-survey-charges.html | U S ARMY SCORED ON OKINAWA RULE Japanese Bar Group Survey Charges Human Rights of Natives Are Violated | By William J Jorden | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-plans-to-freeze-debts-and-ration-cash-in-a-raid-debt-moratorium.html | U S Plans to Freeze Debts And Ration Cash in a Raid DEBT MORATORIUM SLATED IN ATTACK | By John D Morris | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-store-sales-3-over-54-level-cleveland-leads-gains-with-10.html | U S STORE SALES 3 OVER 54 LEVEL Cleveland Leads Gains With 10 Increase New York Shows Decline of 1 | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/u-s-survey-expects-job-gains-to-go-on.html | U S SURVEY EXPECTS JOB GAINS TO GO ON | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/unlisted-stocks-more-curbs-due-overthecounter-market-selfregulated.html | UNLISTED STOCKS MORE CURBS DUE OverTheCounter Market SelfRegulated Now Faces a Tighter Official Rein | By Richard Rutter | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/use-of-gamma-globulin-inquiry-posed-as-to-its-efficacy-as.html | Use of Gamma Globulin Inquiry Posed as to Its Efficacy as Protective Against Polio | CURTIS T ETTINGER | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/utility-leaders-denounce-t-v-a-united-fight-on-public-power.html | UTILITY LEADERS DENOUNCE T V A United Fight on Public Power Projects Urged at Edison Institutes Meeting | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/vaccine-experts-asked-to-hearing-differing-views-on-technical-snags.html | VACCINE EXPERTS ASKED TO HEARING Differing Views on Technical Snags Will Be Aired Next Week Before House Body | By William M Blair | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/vaccine-halt-advised-massachusetts-delay-urged-by-committee-of.html | VACCINE HALT ADVISED Massachusetts Delay Urged by Committee of Experts | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/walter-topping-dead-former-chief-inspector-of-explosives-for.html | WALTER TOPPING DEAD Former Chief Inspector of Explosives for Railroads | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archives/washington-has-no-comment.html | Washington Has No Comment | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/welles-moby-dick-admired-in-london.html | WELLES MOBY DICK ADMIRED IN LONDON | Special to THE NEW YORK TIMES | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/west-sets-policy-for-geneva-talks-3-foreign-ministers-agree-on.html | WEST SETS POLICY FOR GENEVA TALKS 3 Foreign Ministers Agree on Procedure  Adenauer Due at Parley Today | By Thomas J Hamilton | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/wheat-recovers-part-of-early-dip-bulge-fails-to-hold-however-and.html | WHEAT RECOVERS PART OF EARLY DIP Bulge Fails to Hold However and Close Is Weak in Tone  Declines in Other Pits | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/will-hunt-schanck.html | WILL HUNT SCHANCK | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/wood-field-and-stream-fly-hatches-wary-trout-add-challenge-to.html | Wood Field and Stream Fly Hatches Wary Trout Add Challenge to Anglers on Catskill Streams | By Raymond R Camp | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/yale-favored-to-beat-harvard-again-in-rowing-classic-today.html | Yale Favored to Beat Harvard Again in Rowing Classic Today | Special to The New York Times | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-17 | https://www.nytimes.com/1955/06/17/archiv es/yanks-3-in-ninth-down-tigers-berra-and-byrne-pace-32-triumph.html | Yanks 3 in Ninth Down Tigers BERRA AND BYRNE PACE 32 TRIUMPH | By Joseph M Sheehan | RE0000172762 | 1983-08-03 | B00000540028 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archiv es/3-u-s-army-aides-ousted-by-soviet-improper-activities-charged.html | 3 U S ARMY AIDES OUSTED BY SOVIET Improper Activities Charged  Withdrawal Said to Have Occurred Weeks Ago 3 U S ARMY AIDES OUSTED BY SOVIET | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archiv es/54-enter-laborite-race-british-left-wingers-seek-shadow-cabinet.html | 54 ENTER LABORITE RACE British Left Wingers Seek Shadow Cabinet Seats | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archiv es/6apt-george-a-cobb.html | 6APT GEORGE A COBB | special tO The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archiv es/76-refugees-in-chicago-lutheran-agencies-fly-group-from-germany-and.html | 76 REFUGEES IN CHICAGO Lutheran Agencies Fly Group From Germany and Austria | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archiv es/accord-is-near-on-ship-tieups-union-contract-expected-in-strike.html | ACCORD IS NEAR ON SHIP TIEUPS Union Contract Expected in Strike  Talks Continue Into Early Morning ACCORD IS NEAR ON SHIP TIEUPS | By George Horne | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archiv es/acrobat-hurt-in-fall-plunges-55-feet-from-swaying-pole-in.html | ACROBAT HURT IN FALL Plunges 55 Feet From Swaying Pole in Introducing Act | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archiv es/actress-wins-suit-action-against-rita-hayworth-by-columbia.html | ACTRESS WINS SUIT Action Against Rita Hayworth By Columbia Dismissed | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/adenauer-bars-soviet-visit-till-key-issues-are-settled-adenauer.html | Adenauer Bars Soviet Visit Till Key Issues Are Settled ADENAUER DELAYS VISIT TO MOSCOW | By Thomas J Hamilton | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/adenauer-draws-a-soviet-warning-pravda-says-bonns-western-tie-will.html | ADENAUER DRAWS A SOVIET WARNING Pravda Says Bonns Western Tie Will Bar German Unity Hints at War Prospect | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/aerial-device-rivals-city-radiation-gauge-aerial-gauging-of-city.html | Aerial Device Rivals City Radiation Gauge Aerial Gauging of City Radiation Urged to Replace Monitors Afoot | By Robert K Plumb | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/aid-bill-backed-as-hearing-ends-witnesses-tell-house-group-of-need.html | AID BILL BACKED AS HEARING ENDS Witnesses Tell House Group of Need for Measure  Floor Debate Nears | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/albert-e-wilson.html | ALBERT E WILSON | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/alfred-ebersbach.html | ALFRED EBERSBACH | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/anne-sallee-bows-at-home-of-parents.html | ANNE SALLEE BOWS AT HOME OF PARENTS | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/architects-find-cityscape-casts-gloom-over-life.html | Architects Find Cityscape Casts Gloom Over Life | By Betty Pepisspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/argentine-aide-resigns-he-protests-peron-policies-by-quitting.html | ARGENTINE AIDE RESIGNS He Protests Peron Policies by Quitting Washington Post | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/argentine-consulate-invaded.html | Argentine Consulate Invaded | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/art-show-for-toronto-shakespeare-fete-will-offer-painting-and-film.html | ART SHOW FOR TORONTO Shakespeare Fete Will Offer Painting and Film Display | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/barbara-hoggs____on-bride-she-is-married-in-greenwichi-i-to-duncan.html | BARBARA HOGGSON BRIDE She Is Married in GreenwichI I to Duncan D Sutphen 3d | Soecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/barbarn-silverstone-wed-in-scarsdale-at-parents-home-to-michael.html | Barbarn Silverstone Wed in Scarsdale At Parents Home to michael Garrison | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/berlin-workers-hailed-u-s-labor-leader-praises-them-at-geneva-talk.html | BERLIN WORKERS HAILED U S Labor Leader Praises Them at Geneva Talk | By Michael L Hoffmanspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/betsy-brownell-is-a-bride.html | Betsy Brownell Is a Bride | SPecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/bishop-donegan-in-melbourne.html | Bishop Donegan in Melbourne | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/bonn-will-insist-berlin-be-capital-international-status-barred.html | BONN WILL INSIST BERLIN BE CAPITAL International Status Barred Under Unity  1953 Revolt in East Memorialized | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/border-unusually-quiet.html | Border Unusually Quiet | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/braves-nip-giants-crowe-doubles-oconnell-singles-to-trip-champions.html | Braves Nip Giants Crowe Doubles OConnell Singles To Trip Champions in 10th 54 39275 See Braves Win After Giants Rally Twice to Tie Score at Milwaukee | By Roscoe McGowenspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/brazil-watchful-of-military-coup-speculation-in-rio-grows-from.html | BRAZIL WATCHFUL OF MILITARY COUP Speculation in Rio Grows From Forces Impatience With the Politicians | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/caroledlund-j-gpblcarwed-couple-married-in-st-pauls-church.html | CAROLEDLUND J GPBLCARWED Couple Married in St Pauls Church Riverside Conn Father Escorts Bride | Sleclal to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/center-reports-flaws-in-alert-nations-civil-defense-found.html | CENTER REPORTS FLAWS IN ALERT Nations Civil Defense Found Inadequate Test Called of Value as Yardstick | By Damon Stetsonspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/child-to-mrs-n-schwartz.html | Child to Mrs N Schwartz | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/col-malcolm-young.html | COL MALCOLM YOUNG | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/credit-unions-on-rise-99-formed-in-state-last-year-league-president.html | CREDIT UNIONS ON RISE 99 Formed in State Last Year League President Reports | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/curb-on-strikes-in-britain-backed-authorities-prepare-public-for.html | CURB ON STRIKES IN BRITAIN BACKED Authorities Prepare Public for Action in Wildcat and Jurisdictional Walkouts | By Drew Middletonspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/darien-estate-bid-dropped-by-church.html | DARIEN ESTATE BID DROPPED BY CHURCH | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/deficit-for-orchestra-philadelphians-end-195455-season-20684-in-red.html | DEFICIT FOR ORCHESTRA Philadelphians End 195455 Season 20684 in Red | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/deportations-by-soviets-resumption-of-practice-is-charged-in-effort.html | Deportations by Soviets Resumption of Practice Is Charged in Effort to Break Silent Revolution | BELA FABIAN | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/deweytodd.html | DeweyTodd | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dodgers-crush-cards-newcombe-takes-no-11-by-121-and-gets-homer.html | Dodgers Crush Cards Newcombe Takes No 11 by 121 And Gets Homer Snider Hits 2 Duke Lifts 4Bagger Total to 22 in Brooklyns Triumph Under St Louis Lights | By John Drebingerspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/dr-henry-t-jarrett.html | DR HENRY T JARRETT | sPeal to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/drivers-traits-studied-state-seeks-to-determine-link-between-habits.html | DRIVERS TRAITS STUDIED State Seeks to Determine Link Between Habits and Mishaps | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/durante-toying-with-films-again-comedian-considering-role-in.html | DURANTE TOYING WITH FILMS AGAIN Comedian Considering Role in Universals Spring Song  Celeste Holm Returns | By Thomas M Pryorspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/eisenhower-hails-operation-alert-as-encouraging-however-he-deplores.html | EISENHOWER HAILS OPERATION ALERT AS ENCOURAGING However He Deplores Lack of Trained Manpower  3Day Raid Test Ends EISENHOWER HAILS OPERATION ALERT | By Anthony Levierospecial to the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/elected-to-bowdoin-board.html | Elected to Bowdoin Board | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/executives-doubt-films-hurt-youth-testify-movies-are-behind-other.html | EXECUTIVES DOUBT FILMS HURT YOUTH Testify Movies Are Behind Other Media in Stress on Lurid Materials | By Gladwin Hillspecial to the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/exiled-prelates-confer-with-pope-2-argentines-tell-of-events-prior.html | EXILED PRELATES CONFER WITH POPE 2 Argentines Tell of Events Prior to Revolt  Vatican Denies Part in Outbreak | By Arnaldo Cortesispecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/exports-halted-in-defense-drill-mock-embargo-is-only-one-of-varied.html | EXPORTS HALTED IN DEFENSE DRILL Mock Embargo Is Only One of Varied Actions Required of Government Agencies | By John D Morrisspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ezra-stone-in-fracas-pennsylvania-train-tardiness-annoys-tv.html | EZRA STONE IN FRACAS Pennsylvania Train Tardiness Annoys TV Producer | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/f-arthur-fagan-sr.html | F ARTHUR FAGAN SR | Special to The New York Ttraes | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/fills-jersey-road-job-meyner-selects-sylvester-smith-for-de-nooryer.html | FILLS JERSEY ROAD JOB Meyner Selects Sylvester Smith for de Nooryer Post | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/foreign-affairs-trouble-ahead-with-paris-ii-helicopter-headaches.html | Foreign Affairs Trouble Ahead With Paris II Helicopter Headaches | By C L Sulzberger | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/former-prisoner-of-war-in-korea-appeals-10year-sentence-to-military.html | Former Prisoner of War in Korea Appeals 10Year Sentence to Military High Court | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/general-demand-for-wheat-slow-prices-turn-irregular-while-corn-and.html | GENERAL DEMAND FOR WHEAT SLOW Prices Turn Irregular While Corn and Soybeans Rise Oats and Rye Decline | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/general-walkout-halts-in-singapore.html | GENERAL WALKOUT HALTS IN SINGAPORE | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/hartford-session-each-year-urged-report-asks-constitutional-changes.html | HARTFORD SESSION EACH YEAR URGED Report Asks Constitutional Changes for Legislature  Tax Bills Speeded | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/hat-concern-to-close-h-mclachlan-of-danbury-lays-move-to-fur-costs.html | HAT CONCERN TO CLOSE H McLachlan of Danbury Lays Move to Fur Costs | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/heads-bankers-securities.html | Heads Bankers Securities | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/henkelpippi.html | HenkelPippi | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/houdry-amends-suit-socony-mobile-oil-is-accused-anew-in-patent-case.html | HOUDRY AMENDS SUIT Socony Mobile Oil Is Accused Anew in Patent Case | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/i-s-.html | I S | e  I | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/inquiry-favored-on-risk-program-senators-ask-12man-panel-second.html | INQUIRY FAVORED ON RISK PROGRAM Senators Ask 12Man Panel Second Unit Hears Policy Scored and Defended INQUIRY FAVORED ON RISK PROGRAM | By Allen Druryspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/israel-proposes-mining-gaza-line-mixed-patrols-would-guard-new.html | ISRAEL PROPOSES MINING GAZA LINE Mixed Patrols Would Guard New Security Zone  Quiet Reigns on Border | By Harry Gilroyspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/james-j-regan.html | JAMES J REGAN | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/jarmanknickerbocker.html | JarmanKnickerbocker | Soecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/jones-triumphs-in-durando-bout-registers-knockout-victory-as-fight.html | JONES TRIUMPHS IN DURANDO BOUT Registers Knockout Victory as Fight Is Stopped After Sixth Round at Garden | By Joseph C Nichols | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/khrushchev-favors-revised-farm-policy-khrushchev-asks-new-farm.html | Khrushchev Favors Revised Farm Policy KHRUSHCHEV ASKS NEW FARM POLICY | By Clifton Danielspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/korean-orphans-display-talents-children-in-home-near-seoul-adopted.html | KOREAN ORPHANS DISPLAY TALENTS Children in Home Near Seoul Adopted by U S Army Give Inspired Concert 2 PLAY PIANO CLASSICS More Than 50000 Under 16 Crowded in Institutions Others Live in Streets | By Foster Haileyspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/lambert-ott-jr.html | LAMBERT OTT JR | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/landau-to-direct-play-for-phoenix-he-will-stage-aldyth-morris.html | LANDAU TO DIRECT PLAY FOR PHOENIX He Will Stage Aldyth Morris Fantasy Drama Fourth Son to Open Oct 11 | By Louis Calta | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/landlords-blamed-for-crowding.html | Landlords Blamed for Crowding | J CLARK | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/li-tsungjen-urges-formosa-disarming.html | LI TSUNGJEN URGES FORMOSA DISARMING | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/links-final-gained-by-mrs-torgerson.html | LINKS FINAL GAINED BY MRS TORGERSON | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/lois-q-_spreck_____els-weo-married-in-san-francisco.html | LOIS Q SPRECKELS WEO Married in San Francisco | tol | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/margaret-porter-mart-led.html | Margaret Porter Mart led | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/market-resumes-upturn-in-london-oil-shares-especially-strong.html | MARKET RESUMES UPTURN IN LONDON Oil Shares Especially Strong Government Loan Rises Replace Minor Declines | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mayor-robinson-a-harassed-man-san-francisco-chief-has-told-20000-hc.html | MAYOR ROBINSON A HARASSED MAN San Francisco Chief Has Told 20000 He Cant Get Them Seats to U N Session | By Robert L Duffusspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mayors-request-more-state-aid-new-york-parley-asks-rise-in-school.html | MAYORS REQUEST MORE STATE AID New York Parley Asks Rise in School and Road Funds Equity With Rural Areas | By Leo Egansepecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mcracken-weir-enter-final.html | MCracken Weir Enter Final | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-barbara-s-berlin-wed.html | Miss Barbara S Berlin Wed | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-devausney-is-wed-bride-of-john-dawes-ames-jri-in-montclair.html | MISS DEVAUSNEY IS WED Bride of John Dawes Ames JrI in Montclair Ceremony | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-kennen-married-wed-at-groton-school-chapel-to-robert-stephen.html | MISS KENNEN MARRIED Wed at Groton School Chapel to Robert Stephen Royce | soecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/miss-maude-thayer.html | MISS MAUDE THAYER | SPecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/misstestella-draper.html | MiSStESTELLA DRAPER | Speelatto 1he New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mooney-discusses-revisions-of-law-tells-state-bankers-that-district.html | MOONEY DISCUSSES REVISIONS OF LAW Tells State Bankers That District Lines Will Be Under Careful Study MOONEY DISCUSSES REVISIONS OF LAW | By Leif H Olsenspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/moore-roberts-tie-in-rye-golf-final-senior-challengers-fail-to.html | MOORE ROBERTS TIE IN RYE GOLF Final Senior Challengers Fail to Match Their 148s  PlayOff Tomorrow | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-hobbys-view-criticized.html | Mrs Hobbys View Criticized | LIESEL FARAGO | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-lloyd-m-smith.html | MRS LLOYD M SMITH | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/mrs-william-ropes.html | MRS WILLIAM ROPES | SPecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ms-august-miller.html | MS AUGUST MILLER | sectal to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/murder-plot-sentence-5to7year-term-imposed-in-scheme-to-kill-paul.html | MURDER PLOT SENTENCE 5to7Year Term Imposed in Scheme to Kill Paul Hall | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/music-goldman-band-38th-season-of-the-guggenheim-concerts-gets.html | Music Goldman Band 38th Season of the Guggenheim Concerts Gets Under Way in Central Park | JB | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/nam-board-hits-wage-plans.html | NAM Board Hits Wage Plans | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/navy-secret-is-out-patent-bares-whining-little-submarine-decoy.html | Navy Secret Is Out Patent Bares Whining Little Submarine Decoy VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/newlinfoulke.html | NewlinFoulke | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/news-of-food-questions-on-homefreezing-cheeses-answered-by.html | News of Food Questions on HomeFreezing Cheeses Answered by Scientists in Minnesota | By Jane Nickerson | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/no-comment-in-moscow.html | No Comment In Moscow | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/paris-gives-reception-to-mr-and-mrs-wagner.html | Paris Gives Reception To Mr and Mrs Wagner | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/paris-style-rooms-cloaked-in-secrecy-to-thwart-spies.html | Paris Style Rooms Cloaked In Secrecy to Thwart Spies | NORTH AMERICAN NEWSPAPER ALLIANCE | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/penn-crew-choice-for-crown-today-cornell-rated-slightly-back-of.html | PENN CREW CHOICE FOR CROWN TODAY Cornell Rated Slightly Back of Quakers in Collegiate Regatta on Onondaga | By Allison Danzigspecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/peron-asks-calm-says-communists-set-church-fires-nation-is-in-a.html | PERON ASKS CALM SAYS COMMUNISTS SET CHURCH FIRES Nation Is in a State of Siege He Warns Police Put Dead in Rebellion at 156 BUENOS AIRES IS QUIET Almost All Religious Edifices Reported Burned  Flights Over Capital Banned Argentina Surveys Destruction After Uprising  Government and Religious Buildings Alike Are Damaged PERON ASKS CALM HE ACCUSES REDS | By Edward A Morrowspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/philip-e-young.html | PHILIP E YOUNG | peclal to The New York Tln | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/plea-to-chou-unheeded-two-u-s-mothers-seeking-sons-leave-hong-kong.html | PLEA TO CHOU UNHEEDED Two U S Mothers Seeking Sons Leave Hong Kong | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/pole-challenges-u-s-on-liberation.html | POLE CHALLENGES U S ON LIBERATION | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/polio-vaccine-test-delayed-in-britain.html | POLIO VACCINE TEST DELAYED IN BRITAIN | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/president-urges-publics-support-of-reserve-plan-keys-appeal-to.html | PRESIDENT URGES PUBLICS SUPPORT OF RESERVE PLAN Keys Appeal to Defense Test Calling Stalled Program Vital to U S Safety BILL HELD UP IN SENATE Committee Defers Manpower Measure Blocked in House Over Segregation Issue PRESIDENT PLEADS FOR RESERVE PLAN | By Russell Bakerspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/primary-prices-up-02-in-week-increases-in-farm-products-and.html | PRIMARY PRICES UP 02 IN WEEK Increases in Farm Products and Processed Foods Lift B L S Index to 1102 | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/rehiring-of-rangers-urged.html | Rehiring of Rangers Urged | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/romulo-tells-west-of-gains-by-soviet.html | ROMULO TELLS WEST OF GAINS BY SOVIET | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/samuel-a-hoffman.html | SAMUEL A HOFFMAN | SPecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/scofflaw-twin-sisters-fined-5000-chief-ticketignorer-faces-430day.html | Scofflaw Twin Sisters Fined 5000 Chief TicketIgnorer Faces 430Day Term for 86 Violations TWIN SISTERS GET 5000 TICKET FINE | By Jack Roth | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/seaway-moving-in-village-moves-out.html | SEAWAY MOVING IN VILLAGE MOVES OUT | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ship-raising-delayed-british-salvage-crew-unable-to-resurface.html | SHIP RAISING DELAYED British Salvage Crew Unable to Resurface Submarine | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/sinn-fein-election-fought-with-70-act.html | SINN FEIN ELECTION FOUGHT WITH 70 ACT | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/slaying-suspect-held-singapore-man-is-accused-of-u-s-reporters.html | SLAYING SUSPECT HELD Singapore Man Is Accused of U S Reporters Murder | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/social-security-faces-expansion-house-leader-is-optimistic-on.html | SOCIAL SECURITY FACES EXPANSION House Leader Is Optimistic on Changes Seeking to Add Coverage for 1000000 | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-some-doubt-cast-on-end-of-revolt-reports-in-uruguay-indicate-peron.html | SOME DOUBT CAST ON END OF REVOLT Reports in Uruguay Indicate Peron Has Not Regained Full Control of Country | By Sam Pope Brewerspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-soviet-irks-japan-on-prisoner-issue.html | SOVIET IRKS JAPAN ON PRISONER ISSUE | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-stephen-case.html | STEPHEN CASE | Special to The New York Thnes | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-student-is-fiance-of-margot-moran.html | STUDENT IS FIANCE OF MARGOT MORAN | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-suzanne-crosbys-nuptials.html | Suzanne Crosbys Nuptials | sPecial to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-sweden-names-woman-envoy.html | Sweden Names Woman Envoy | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-television-broadway-beat-brokenshire-show-led-by-banghart-devotes.html | Television Broadway Beat Brokenshire Show Led by Banghart Devotes His Interviews to Theatre Figures | By J P Shanley | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-text-of-eisenhower-talk.html | Text of Eisenhower Talk | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-thai-premier-is-in-ceylon.html | Thai Premier Is in Ceylon | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-thunder-on-the-map-world-weather-men-to-chart-incidence-of-storms.html | THUNDER ON THE MAP World Weather Men to Chart Incidence of Storms | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-treaty-for-austria-approved-in-senate-senate-approves-austrian.html | Treaty for Austria Approved in Senate SENATE APPROVES AUSTRIAN TREATY | By William S Whitespecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-trust-suit-move-denied-brownell-says-white-house-is-not-in-airways.html | TRUST SUIT MOVE DENIED Brownell Says White House Is Not in Airways Ship Case | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-two-stars-beats-1320-misty-morn-flanigan-filly-gains-length-score.html | TWO STARS BEATS 1320 MISTY MORN Flanigan Filly Gains Length Score at Better Than 81 in Sprint at Aqueduct | By James Roach | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-u-n-experts-urge-needyland-fund-prompt-start-on-aid-grants-proposed.html | U N EXPERTS URGE NEEDYLAND FUND Prompt Start on Aid Grants Proposed Some Nations Ready to Contribute | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-u-n-thanks-president-secretary-voices-gratitude-over-decision-to.html | U N THANKS PRESIDENT Secretary Voices Gratitude Over Decision to Speak | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives-u-ns-birthplace-astir-for-session-early-arriving-delegations-hailed.html | U NS BIRTHPLACE ASTIR FOR SESSION Early Arriving Delegations Hailed  Interest Centers on Molotov Due Today | By Lawrence E Daviesspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/u-s-embassy-aide-in-argentina-reports-violence-at-buenos-aires-has.html | U S Embassy Aide in Argentina Reports Violence at Buenos Aires Has Subsided | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/vesting-assures-workers-rights-new-auto-pay-pacts-include-the.html | VESTING ASSURES WORKERS RIGHTS New Auto Pay Pacts Include the LittleUnderstood Term Used in Pension Plans | By J E McMahon | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/vietnam-rebels-reported-ringed-several-thousand-insurgent-hoa-hao.html | VIETNAM REBELS REPORTED RINGED Several Thousand Insurgent Hoa Hao Forces Said to Be Trapped South of Saigon | By Tillman Durdinspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/ward-ties-bolt-for-onestroke-lead-in-u-s-open-golf-at-san-francisco.html | Ward Ties Bolt for OneStroke Lead in U S Open Golf at San Francisco AMATEUR POSTS 70 FOR 144 DEADLOCK Ward Matches Par to Share Lead With Bolt Who Adds 77 to FirstRound 67 | By Lincoln A Werdenspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/white-sox-beat-yankees-in-ninth-chicago-wins-21-on-kells-single-he.html | White Sox Beat Yankees in Ninth CHICAGO WINS 21 ON KELLS SINGLE He Bats In Fox in 9th After Foiling Intentional Pass Yank Lead Cut to Game | By Louis Effrat | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/wife-found-dead-in-car-she-is-still-at-station-when-norwalk.html | WIFE FOUND DEAD IN CAR She Is Still at Station When Norwalk Commuter Returns | Special to The New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/wood-field-and-stream-lakes-and-streams-in-maine-productive-this.html | Wood Field and Stream Lakes and Streams in Maine Productive This Season Large Fish Taken | By Raymond R Camp | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/yale-varsity-completes-threerace-sweep-of-harvard-regatta-on-thames.html | Yale Varsity Completes ThreeRace Sweep of Harvard Regatta on Thames ELIS TAKE CLASSIC 2D STRAIGHT YEAR Yale Varsity Beats Harvard by a Length and Quarter Blue Jayvees Cubs Win | By Michael Straussspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/youth-board-personnel-opposition-expressed-to-lowering.html | Youth Board Personnel Opposition Expressed to Lowering Qualifications for Workers | NORBERT HERZSTEIN | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-18 | https://www.nytimes.com/1955/06/18/archives/zionist-appeal-for-u-s-pact-aid-organization-conclave-urges-israeli.html | ZIONIST APPEAL FOR U S PACT AID Organization Conclave Urges Israeli Defense Treaty Funds Need Stressed | By Irving Spiegelspecial To the New York Times | RE0000172763 | 1983-08-03 | B00000540029 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/iiss-schulze-bride-it-michael-luther-in-locust-valley.html | iiss Schulze Bride it Michael Luther in Locust Valley | Slal to The New York Tlmem | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/1155-reed-bride-of-l-d-elafifdi-hoitonarms-alumna-wears-elizabethan.html | 1155 REED BRIDE OF L D ELAFIFDI HoitonArms Alumna Wears Elizabethan Style Gown at Chevy Chase Ceremony | socciai to TheNew York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/13000000-who-wouldnt-want-to-live-here.html | 13000000 WHO WOULDNT WANT TO LIVE HERE | By Morris Gilbert | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2-towns-to-vote-on-ceding-of-area-most-east-shore-folk-fight-shift.html | 2 TOWNS TO VOTE ON CEDING OF AREA Most East Shore Folk Fight Shift From New Fairfield to Brookfield Conn | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2-u-s-senators-in-bangkok.html | 2 U S Senators in Bangkok | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/26-polio-experts-urge-vaccine-use-through-summer-preventive-effect.html | 26 POLIO EXPERTS URGE VACCINE USE THROUGH SUMMER Preventive Effect in Epidemic Season Far Outweighs Any Slight Risk Parley Says CITY SHOTS TO GO ON Season Here Runs From July Into September  Doctors Get Cautionary Advice SALK VACCINE USE IN SUMMER URGED | By Russell Porter | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/2day-ship-strike-ends-5-liners-sail-with-1400-ship-strike-ends-5.html | 2Day Ship Strike Ends 5 Liners Sail With 1400 SHIP STRIKE ENDS 5 LINERS DEPART | By George Horne | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/5cent-candy-bar-poses-a-problem-plans-to-increase-weight-snagged-by.html | 5CENT CANDY BAR POSES A PROBLEM Plans to Increase Weight Snagged by Fluctuations in Cocoa Bean Prices 5CENT CANDY BAR POSES A PROBLEM | By George Auerbach | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-freedom-that-came-on-horseback-the-indian-and-the-horse-by-frank.html | A Freedom That Came on Horseback THE INDIAN AND THE HORSE By Frank Gilbert Roe Illustrated 434 pp Norman University of Oklahoma Press 5 | By Frederick F Manfred | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-galaxy-of-phonies-grand-deception-the-worlds-most-spectacular-and.html | A Galaxy of Phonies GRAND DECEPTION The Worlds Most Spectacular and Successful Hoaxes Impostures Ruses and Frauds Collected and edited by Alexander Klein 382 pp Philadelphia and New York J B Lippincott Company 395 | By John McNulty | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-literary-letter-from-italy.html | A Literary Letter From Italy | By Luigi Barzinirome | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-magic-formula-the-motion-picture-industry-faces-changes-and.html | A MAGIC FORMULA The Motion Picture Industry Faces Changes and Uncertainties | By Bosley Crowther | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-new-jet-plane-shown-in-france-transport-flies-at-air-show-at-le.html | A NEW JET PLANE SHOWN IN FRANCE Transport Flies at Air Show at Le Bourget  U S Craft Star in Acrobatics | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-ra_-pied.html | A rA piED | Special to The New York Times i | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-reply.html | A Reply | JOHN DOLLARD | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-s-beck-50-years-old-shoe-chain-has-grown-to-185-stores-plans-20.html | A S BECK 50 YEARS OLD Shoe Chain Has Grown to 185 Stores  Plans 20 More | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/a-scenic-shrine-new-national-monument-is-scheduled-to-open-soon-at.html | A SCENIC SHRINE New National Monument Is Scheduled To Open Soon at Harpers Ferry | By James H McCormick | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/adenauer-holds-necessity-forced-new-soviet-line-before-leaving-for.html | ADENAUER HOLDS NECESSITY FORCED NEW SOVIET LINE Before Leaving for Britain He Says Shift Gives Hope of Accord With West ADENAUER CITES NEW SOVIET LINE | By Harrison E Salisbury | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/adios-harry-is-first-in-1594-mile-pace-adios-harry-wins-1594-match.html | Adios Harry Is First In 1594 Mile Pace ADIOS HARRY WINS 1594 MATCH PACE | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/airy-realms-of-light-the-psychological-novel-19001950-by-leon-edel.html | Airy Realms of Light THE PSYCHOLOGICAL NOVEL 19001950 By Leon Edel 221 pp Philadelphia and New York J B Lippincott Company 3 | By Mark Schorer | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/alexandersmith.html | AlexanderSmith | pecIal to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/alexandra-leys-i-is-futurebridei-vassar-exstudent-engaged-to.html | ALEXANDRA LEYS I IS FUTUREBRIDEI Vassar ExStudent Engaged to William Rickenbacker Son of Noted Aviator | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/an-extreme-case-of-evolution.html | An Extreme Case of Evolution | W K | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ann-wheeler-barto-married-in-suburbs.html | ANN WHEELER BARTO MARRIED IN SUBURBS | Secal to The ew York Thrice | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ansorge.html | ANSORGE | FRIEDE F ROTHE | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/apologetic-nonsense.html | APOLOGETIC NONSENSE | ALICE S MAXWELL | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/argentina-remains-cut-off-from-chile.html | ARGENTINA REMAINS CUT OFF FROM CHILE | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/around-the-garden.html | AROUND THE GARDEN | BY Dorothy H Jenkins | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/art-bequest-aids-chicago-institute-36-paintings-and-sculptures.html | ART BEQUEST AIDS CHICAGO INSTITUTE 36 Paintings and Sculptures Valued at 313700 Are Left by an Engineer | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/art-group-receives-bust-of-noted-singer.html | Art Group Receives Bust of Noted Singer | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/asians-set-food-talks-18-nations-will-confer-in-ceylon-next-week.html | ASIANS SET FOOD TALKS 18 Nations Will Confer in Ceylon Next Week | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/athletics-down-senators-9-to-4-raschi-pitches-kansas-city-into-6th.html | ATHLETICS DOWN SENATORS 9 TO 4 Raschi Pitches Kansas City Into 6th Place With His 2d Straight Victory | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/atkinson-is-aboard-five-victors-including-gold-box-at-aqueduct.html | Atkinson Is Aboard Five Victors Including Gold Box at Aqueduct ATKINSON WINNER ON 5 AT AQUEDUCT | By James Roach | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/automobiles-suburbia-family-demands-for-greater-mobility-increase.html | AUTOMOBILES SUBURBIA Family Demands for Greater Mobility Increase the Need for Two Cars | By Bert Pierce | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/aviation-new-planes-turboprop-and-pure-jet-will-compete-for.html | AVIATION NEW PLANES TurboProp and Pure Jet Will Compete For Attention in the Next Few Years | By Richard Witkin | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/avon-bankside-laurence-olivier-and-vivien-leigh-in-macbeth-in.html | AVON BANKSIDE Laurence Olivier and Vivien Leigh in Macbeth in Englands Stratford | By Brooks AtkinsonstratfordOnAvon | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ballingerwilcox.html | BallingerWilcox | Svecial to The New York TlmeJ | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bartholomewsarolea.html | BartholomewSarolea | Secial to The New York TimeL | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/beanonollern.html | BeanonOllern | Specie to Tile ew York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/behbrosius.html | BehBrosius | Special to The New York Time | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bensingjohnstone.html | BensingJohnstone | SleeiM to Tle New York Tmles | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/berlin-is-amazed-by-its-own-gains-jobless-at-peak-of-312900-in-1950.html | BERLIN IS AMAZED BY ITS OWN GAINS Jobless at Peak of 312900 in 1950 Expected to Drop to 115000 in the Fall | By Welles Hangenspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/big-red-in-sweep-cornell-varsity-beats-penn-after-j-v-and-cub.html | BIG RED IN SWEEP Cornell Varsity Beats Penn After J V and Cub Eights Win CORNELL IN SWEEP OF ROWING RACES | By Allison Danzigspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/big-reds-winning-varsity-shell-loaded-with-exfreshman-aces.html | Big Reds Winning Varsity Shell Loaded With ExFreshman Aces | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bill-on-reserves-gets-new-chance-moves-to-rescue-military-program.html | BILL ON RESERVES GETS NEW CHANCE Moves to Rescue Military Program Begin in the House After Eisenhower Plea | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/blizabbth-qbbn-brideihroselle-gouoher-college-alumna-is-wedto-a-p.html | BLIZABBTH QBBN BRIDEiHROSELLE Gouoher College Alumna Is Wedto A P Robinson Teacher t HunSchOol I SIClal td | The New York Tne | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/boston.html | Boston | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/bridge-those-inspired-leads.html | BRIDGE THOSE INSPIRED LEADS | By Albert H Morehead | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/british-continue-to-quit-suez.html | British Continue to Quit Suez | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/british-test-coal-in-study-of-smog.html | BRITISH TEST COAL IN STUDY OF SMOG | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/brownell-urges-mideast-defense-tells-zionists-u-s-hopes-for-system.html | BROWNELL URGES MIDEAST DEFENSE Tells Zionists U S Hopes for System to Guard Israel Arabs Against Reds | By Irving Spiegelspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/building-and-auto-booms-raise-demand-for-glass-to-a-new-high.html | Building and Auto Booms Raise Demand for Glass to a New High | By James J Nagle | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/by-way-of-report-davy-crockett-blazes-new-trail-addenda.html | BY WAY OF REPORT  Davy Crockett Blazes New Trail  Addenda | By A H Weiler | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cairo-reports-fight-with-israeli-patrol.html | CAIRO REPORTS FIGHT WITH ISRAELI PATROL | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/calhoun-shoot-victor-boardman-also-wins-in-great-eastern-skeet.html | CALHOUN SHOOT VICTOR Boardman Also Wins in Great Eastern Skeet Fixture | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/camp-fire-girl-roll-expands-to-430125.html | CAMP FIRE GIRL ROLL EXPANDS TO 430125 | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cards-eleven-signs-2-sanford-and-simmons-agree-to-terms-for-1955.html | CARDS ELEVEN SIGNS 2 Sanford and Simmons Agree to Terms for 1955 Season | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cards-top-brooks-with-4-in-10th-54-win-after-dodgers-get-three.html | CARDS TOP BROOKS WITH 4 IN 10TH 54 Win After Dodgers Get Three Tallies in Final Inning  Snider Clouts No 23 CARDS TOP BROOKS WITH 4 IN 10TH 54 | By John Drebingerspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/carole-m-sprenger-wed-in-schenectady-i-to-ensign-carroll-hj-wittner.html | Carole M Sprenger Wed in Schenectady I To Ensign Carroll HJ Wittner U S NI | spil to The New York Tme | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/carolschaefer-will-be-married-l-aiuina-of_mills-is-fiaiceb.html | CAROLSCHAEFER WILL BE MARRIED L   Aiuina ofMills Is Fiaiceb iofOrahmJdhnKeenan I iVeteran of RoyalNaVy  StiZhef | Yor rimes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/catfight-to-the-death-the-last-innocence-by-celia-bertin-translated.html | CatFight to the Death THE LAST INNOCENCE By Celia Bertin Translated from the French by Marjorie Deans 305 pp New York The McGrawHill Book Company 375 | FRANCES KEENE | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/changing-old-doors-into-new-flush-style-familiar-materials-and-few.html | CHANGING OLD DOORS INTO NEW FLUSH STYLE Familiar Materials and Few Steps Produce a Modern Appearance | By Patt Patterson | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/chicago-adlais-not-reluctant-but-he-sure-is puzzled.html | Chicago Adlais Not Reluctant But He Sure Is Puzzled | By James Reston | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/child-to-mrs-g-r-bishop-jri.html | Child to Mrs G R Bishop Jrl | slecial to The New York TImL | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/china-still-holds-many-americans-india-and-other-nations-join-u-s.html | CHINA STILL HOLDS MANY AMERICANS India and Other Nations Join U S in Seeking Release of Peipings Prisoners | By Nona Brownspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/chinas-years-behind-the-red-wall-china-under-communism-the-first.html | CHINAS YEARS BEHIND THE RED WALL CHINA UNDER COMMUNISM The First Five Years By Richard L Welker 403 pp Illustrated New Haven Yale University Press 450 The Red Wall | By Edwin O Reischauer | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/chinatown-holds-parade-of-babies-tweedsuited-king-3-and-queen-4.html | CHINATOWN HOLDS PARADE OF BABIES TweedSuited King 3 and Queen 4 Crowned  Few Wear Oriental Dress | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/churchills-pet-lion-is-put-to-death-at-zoo.html | Churchills Pet Lion Is Put to Death at Zoo | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/city-plan-study-aided-bettman-foundation-offers-two-college.html | CITY PLAN STUDY AIDED Bettman Foundation Offers Two College Scholarships | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/climbers-outline-himalayan-study-u-sscottish-group-starts-soon-to.html | CLIMBERS OUTLINE HIMALAYAN STUDY U SScottish Group Starts Soon to Survey Heights in Northern Pakistan | By John P Callahanspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/coast-race-goes-to-porter-house-llangollen racer-scores-by-2.html | COAST RACE GOES TO PORTER HOUSE Llangollen Racer Scores by 2 Lengths at Inglewood  Berseem RunnerUp | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |

| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/colgate-trustees-elected.html | Colgate Trustees Elected | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/concerning-snakes-and-weather.html | CONCERNING SNAKES AND WEATHER | By J P Shanley | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/creativity-in-color-miss-klutes-ebb-tide-show-is-notable-success.html | CREATIVITY IN COLOR Miss Klutes Ebb Tide Show Is Notable Success | By Jacob Deschin | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cruisers-escape-points-up-revolt-observers-in-uruguay-say-argentine.html | CRUISERS ESCAPE POINTS UP REVOLT Observers in Uruguay Say Argentine Ships Might Be Cruising at Sea | By Sam Pope Brewerspecial to the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cunard-line-gets-antistrike-writ-court-restrains-5-leaders-of.html | CUNARD LINE GETS ANTISTRIKE WRIT Court Restrains 5 Leaders of Seamen From Inciting  49 Crewmen Get Summons | By Benjamin Wellesspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/current-group-shows.html | CURRENT GROUP SHOWS | H D | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/cynthia-r-britton-a-bride.html | Cynthia R Britton a Bride | special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dartmouth-alumni-elect.html | Dartmouth Alumni Elect | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/deadlock-at-287-fleck-has-lastround-67-and-ties-hogan-playoff-today.html | DEADLOCK AT 287 Fleck Has LastRound 67 and Ties Hogan  PlayOff Today Old Master and Newcomer Battle to a Draw in Golf Championship FLECK AND HOGAN DEADLOCK AT 287 | By Lincoln A Werdenspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/decade-of-change-in-un-birthplace-in-retrospect-san-francisco-is-a.html | DECADE OF CHANGE IN UN BIRTHPLACE In Retrospect San Francisco Is a Far Different City Than It Was in 1945 | By R L Duffusspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/defender-at-wimbledon-warned-against-writing.html | Defender at Wimbledon Warned Against Writing | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/delphiniums-have-few-peers-these-border-favorites-in-all-parts-of.html | DELPHINIUMS HAVE FEW PEERS These Border Favorites in All Parts of the Country Give TwoSeason Bloom in Return for Simple Care | By Frank Reinelt | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/diana-motycka-is-bride-i-married-to-thomas-herbert-3d.html | DIANA MOTYCKA IS BRIDE I Married to Thomas Herbert 3d | Yl | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/diem-is-gaining-in-south-vietnam-he-adds-political-to-military.html | DIEM IS GAINING IN SOUTH VIETNAM He Adds Political to Military Successes But Still Faces Grave Communist Threats | By Tillman Durdinspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/donnelpendelton.html | DonnelPendelton | Soecial to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dorothea-davis-wed-bride-of-george-e-davies-ini-upper-montclair.html | DOROTHEA DAVIS WED Bride of George E Davies inI Upper Montclair Church | cloecia to The Nw York TLIJ I | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dorothy-c-gormanz-westchester-brid.html | DOROTHY C GORMANz WESTCHESTER BRID | Special tc The Kew York Tim | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dr-j-wesley-anders.html | DR J WESLEY ANDERS | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dr-pter-oonroy-ijiiitoris-diadi-chemistry-department-head-atfordham.html | DR PTER oONROY IJIiTORIS DIADI Chemistry Department Head atFordham Since 27 Was  Pharmacology Expert | Snecial to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/dudleysanford-.html | DudleySanford | SPecial to Tile New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/east-germany-jails-3-as-spies.html | East Germany Jails 3 as Spies | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/echoes-with-a-spanish-accent-the-spanish-background-of-american.html | Echoes With a Spanish Accent THE SPANISH BACKGROUND OF AMERICAN LITERATURE By Stanley T Williams Two vols 1009 pp New Haven Yale University Press 10 Echoes With a Spanish Accent | By George S Hellman | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/education-in-review-san-franciscos-experience-has-shown-that.html | EDUCATION IN REVIEW San Franciscos Experience Has Shown That Community Will Support Educational TV | By Benjamin Fine | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | R F | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ehsigh-marr-ahhew-rmillioh-edward-8-gleason-navy-and-alumna-of.html | EHSIGH MARR  AHHEW RMILLIOH Edward 8 Gleason Navy and Alumna of Whaelock Wed in Middletown R It | Special to New York TIM | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eisenhower-to-fly-today-to-coast-for-u-n-speech-president-to-fly-to.html | Eisenhower to Fly Today To Coast for U N Speech PRESIDENT TO FLY TO COAST TODAY | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/elected-at-wellesley-larchmont-woman-will-head-alumnae-groups-board.html | ELECTED AT WELLESLEY Larchmont Woman Will Head Alumnae Groups Board | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ellen-verhulst-to-be-wed.html | Ellen Verhulst to Be Wed | Soeclal to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/engineers-meet-in-jubilee-today-link-to-world-of-science-is-theme.html | ENGINEERS MEET IN JUBILEE TODAY Link to World of Science Is Theme for U S Societys Convocation in Boston | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eugene-holman-jr-i-to-marry-mi-pewi.html | EUGENE HOLMAN JR I TO MARRY MI PEWI | Specal to Ie New York Timc I | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/eve-sonneborn-is-bride.html | Eve Sonneborn Is Bride | special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/evening-out-beats-favored-gandharva-in-regret-handicap-at-monmouth.html | Evening Out Beats Favored Gandharva in Regret Handicap at Monmouth Park ANOTHER WORLD THIRD IN STAKES Evening Out 1660 Beats Gandharva by Half Length in SixFurlong Sprint | By Joseph C Nicholsspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/every-inch-a-lady-every-inch-a-lady.html | Every Inch a Lady Every Inch a Lady | By Dorothy Hawkins | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/faithful-to-cynara-in-his-fashion-rogue-cavalier-by-rosamond.html | Faithful to Cynara in His Fashion ROGUE CAVALIER By Rosamond Marshall 255 pp New York Doubleday  Co 350 | THOMAS CALDECOT CHUBB | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/falqnie-h-iselih-is-wed-in-south-she-is-bride-in-christ-church-in.html | FAlqNIE H ISELIH IS WED IN SOUTH She Is Bride in Christ Church in Greenville S C of David E Cromwell | pecial to The New York Tlmem | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/famed-carrier-out-of-service.html | Famed Carrier Out of Service | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/farmers-union-urges-yes-vote-lest-a-no-torpedo-all-controls-farm.html | Farmers Union Urges Yes Vote Lest a No Torpedo All Controls FARM UNION ASKS FOR A YES VOTE | By Seth S Kingspecial to the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/flemish-art-displayed-tapestry-donated-by-heart-foundation-shows-in.html | FLEMISH ART DISPLAYED Tapestry Donated by Heart Foundation Shows in Boston | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/for-children-only-a-play-yard-can-be-planned-to-fit-into-some-part.html | FOR CHILDREN ONLY A Play Yard Can Be Planned to Fit Into Some Part of Any Property | By Gene Schrickel | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/foreign-policy-issue-written-off-for-1956-strong-bipartisanship-in.html | FOREIGN POLICY ISSUE WRITTEN OFF FOR 1956 Strong Bipartisanship in Congress Seems to Rule It Out of Campaign | By William S Whitespecial to the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/four-perennial-sources-of-blue.html | FOUR PERENNIAL SOURCES OF BLUE | By Martha Pratt Haislip | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/france-to-elect-senators-today-153-will-be-named-to-council-of.html | FRANCE TO ELECT SENATORS TODAY 153 Will Be Named to Council of Republic Public Will Not Take Part Directly | By Thomas F Bradyspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/fraternity-bias-at-bodoin-hit-graduating-speakers-assail-college.html | FRATERNITY BIAS AT BODOIN HIT Graduating Speakers Assail College Ivied Tradition  8 Get Honor Degrees | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/friend-of-youths-despairs-of-some-dr-obrien-child-welfare-director.html | FRIEND OF YOUTHS DESPAIRS OF SOME Dr OBrien Child Welfare Director in Citys Schools Blames Home Laxity | By Gene Currivan | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/friendship-stressed-third-annual-week-will-open-today-in-stamford.html | FRIENDSHIP STRESSED Third Annual Week Will Open Today in Stamford | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/future-cultures-all-about-the-future-edited-by-mertin-greenberg-374.html | Future Cultures ALL ABOUT THE FUTURE Edited by Mertin Greenberg 374 pp New York Gnome Press 350 | VILLIERS GERSON | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/garfield-scott-73-counsel-for-utility.html | GARFIELD SCOTT 73 COUNSEL FOR UTILITY | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/georges-leadership-wins-senate-acclaim-senators-recognize-that.html | GEORGES LEADERSHIP WINS SENATE ACCLAIM Senators Recognize That Their Own Prestige Is Enhanced by a Firm Hand on Foreign Affairs IT WAS PLANNED THAT WAY | By Arthur Krock | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/gourmet-in-america.html | GOURMET IN AMERICA | DURAND ECHEVERRIA | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hanna-advances-in-jersey-tennis-thirdseeded-player-beats-mackey.html | HANNA ADVANCES IN JERSEY TENNIS ThirdSeeded Player Beats Mackey Mansuy Lurie Also Triumphs Twice | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/harbeckwilliams.html | HarbeckWilliams | Special to The Kew York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/haunting-distortion-and-unprecedented-composition-el-greco-by.html | Haunting Distortion and Unprecedented Composition EL GRECO By Antonina Vallentin Translated from the French by Andrew Revai and Robin Chancellor Illustrated 316 pp New York Doubleday  Co 750 | By Eric Newton | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hermannvinston.html | HermannVinston | SleClal to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/herzogmoffitt.html | HerzogMoffitt | eclal to The New York TlmeJ | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/high-voltage-1-to-2-takes-49625-oaks-high-voltage-12-in-front-in.html | HIGH VOLTAGE 1 to 2 Takes 49625 Oaks HIGH VOLTAGE 12 IN FRONT IN OAKS | By Michael Straussspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hollywood-front-industry-code-gets-criticism-support-from-four.html | HOLLYWOOD FRONT Industry Code Gets Criticism Support From Four Sectors  Extras Praise | By Thomas M Pryorhollywood | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/homage-to-switzerland-excelsior-by-paul-hyde-bonner-279-pp-new-york.html | Homage to Switzerland EXCELSIOR By Paul Hyde Bonner 279 pp New York Charles Scribners Sons 350 | JOHN BROOKS | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/hugo-kirchhofer-coast-conductor.html | HUGO KIRCHHOFER COAST CONDUCTOR | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/i-nancy-jones-married-bride-of-welles-murphey-jri-in-st-mark_____s.html | I NANCY JONES MARRIED Bride of Welles Murphey Jrl in St Marks New Canaan | special to The New York Times I | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/i55-patten-ed-in-parents-home-married-at-ashland-farm-in.html | I55 PATTEN ED IN PARENTS HOME Married at Ashland Farm in Chattanooga to P H Gwynn Nine Attend the Bride | peel to Xe ew ok TLte | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/ibeatriemello-1-brideofsurgeoii-e-vassar-faiiymembe-r-wed-to-dier6d.html | IBEATRIEMELLO 1 BRIDEOFSURGEOII e  Vassar FaiiyMembe r Wed     to DiEr6d ericktDav tes i6Weliesie CaFelo | qialtottte Newotk Tlmes | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/ice-cream-and-extras.html | Ice Cream And Extras | By Jane Nickerson | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/ideal-city.html | IDEAL CITY | ERVIN EATENSON | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/ifr4vcs-v-mcain-bridu-inmemphis.html | IFR4VCS V MCAIN BRIDu INMEMPHIS | Special to The New York Ttmes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/imffarn0-1-chuch-fnke-forest-the-sceneofierm-ar-riageto-ricdoa.html | IMfFARN0      1 ehUch fake forest the sceneofierM ar riageto RicdoA MesteslJr | S pearl loThe New Yoth lmes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/india-balks-mgm-film-tells-studio-to-get-approval-elsewhere-on.html | INDIA BALKS MGM FILM Tells Studio to Get Approval Elsewhere on Buddha Story | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/india-honors-air-crewmen.html | India Honors Air Crewmen | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/india-outlines-ore-plan-40000000-is-allocated-for-mineral.html | INDIA OUTLINES ORE PLAN 40000000 Is Allocated for Mineral Prospecting | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/insulating-board-mill-slated.html | Insulating Board Mill Slated | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/insurance-panel-reports-on-atom-findings-still-unpublished-size-of.html | INSURANCE PANEL REPORTS ON ATOM Findings Still Unpublished  Size of Risk Raises Issue of Federal Coverage INSURANCE PANEL REPORTS ON ATOM | By Gene Smith | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/island-friendship-fairing-weather-by-elspeth-bragdon-illustrated-by.html | Island Friendship FAIRING WEATHER By Elspeth Bragdon Illustrated by Marjorlc Torrey 106 pp New York The Viking Press 2 | PAT CLARK | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/italian-princess-14wed-to-millionaire-count-75.html | Italian Princess 14Wed To Millionaire Count 75 | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/itelen-dtascltei-in-wisconsini-grace-church-in-sheboygan-ene-of-her.html | ItELEN DTASCltEI IN WISCONSINI Grace Church in SheboYgan ene of Her Marriage to Cecil Jackson North Jr | Special to he mEw York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/j-ulijkn-hincklen.html | J ULIJkN HINCKLEN | SI3eclal Iole Nev York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/jacobsenwaterman.html | JacobsenWaterman | pecial to The New York Tlme | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/jane-a-bruckheim-affiancedi-i.html | Jane A Bruckheim AffiancedI I | pecial to Tile New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/janet-13ushmanls-married.html | Janet 13ushmanls Married | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/japans-treasures-government-protects-from-loss-and-export.html | JAPANS TREASURES Government Protects From Loss and Export | By Ray Falktokyo | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jenepberl-burton-isimarried-i-himyia-to-t-dr-parr-bride-aitred-in.html | JenepberL Burton isiMarried  i  himyia to T DR Parr Bride  Aitred in rTafteta nt Her Weding m 5 Thomas ohurchin Garrison | specialto The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jersey-press-awards-annual-honors-are-bestowed-for-achievements-in.html | JERSEY PRESS AWARDS Annual Honors Are Bestowed for Achievements in Work | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jews-are-divided-on-inquiry-issue-antisemitism-investigations-by.html | JEWS ARE DIVIDED ON INQUIRY ISSUE AntiSemitism Investigations by Congress Criticized and Applauded at Conclave | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/joan-toner-to-become-bride.html | Joan Toner to Become Bride | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/joyce-andrews-a-bride-wed-to-eric-ravndal-keble-nephew-of-u-s-envoy.html | JOYCE ANDREWS A BRIDE Wed to Eric Ravndal Keble Nephew of U S Envoy | Vecial The New York Times i | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/joyce-blake-wed-in-jersey.html | Joyce Blake Wed in Jersey | Spedal to The Ne York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/juliana-bids-west-spread-prosperity.html | JULIANA BIDS WEST SPREAD PROSPERITY | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/jurists-reavow-the-rule-of-law-world-conference-in-athens-publishes.html | JURISTS REAVOW THE RULE OF LAW World Conference in Athens Publishes Act of Freedoms and Individuals Rights | By A C Sedgwickspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kathryi-fostfr-bnme-in-sb-ed-in-summit-ceremony-to-yederick-t.html | KATHRYI FOSTFR BnmE iN SB ed in Summit ceremony to yederick T Lawrence 3d Princeton ExStudent | special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/khute-leeweds-iss-wellintoni-couple-married-in-homeof-her-parents.html | KHUTE LEEWEDS ISS WELLINTONI Couple Married in Homeof Her Parents in Brookhnven Bride Aendedby S | gDth t The New Tox Xlm | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/king-gaines-gillette.html | KING GAINES GILLETTE | Soecial to The w York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kono-and-russian-set-lifting-marks-kono-and-russian-set-lifting.html | Kono and Russian Set Lifting Marks KONO AND RUSSIAN SET LIFTING MARKS | By the United Press | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/konstanty-quits-doghouse-for-yank-firehouse-cast-adrift-by-phils.html | Konstanty Quits Doghouse for Yank Firehouse Cast Adrift by Phils Rescue Ace Regains His 1950 Touch | By Joseph M Sheehan | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/korea-to-ask-us-for-increased-aid-to-seek-250000000-rise-in-funds.html | KOREA TO ASK US FOR INCREASED AID To Seek 250000000 Rise in Funds Earmarked for Next Years Program | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/kra-hawkins-wed-to-g-p-leroy-i-they-are-married-in-i-tjohn-in-cold.html | Kra Hawkins Wed to G P LeRoy i They Are Married in i tJohn in Cold Spring Harbor | Special to e New York limes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/l-k-baber-dead-hotel-executive-richmond-fraternal-civic-leader-was.html | L K BABER DEAD HOTEL EXECUTIVE Richmond Fraternal Civic Leader Was President of Virginia Automobile Club | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/l-tyoigds-patrigia-cutler-t-yale-alumnus-and-a-vassa-graduate.html | L TYOIGDS PATRIGIA CUTLER t Yale Alumnus and a Vassa Graduate Married in 5t Marks New Canaan | 81dal to The New York Ttm | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/legion-nominates-birch-nassau-district-vote-is-held-tantamount-to.html | LEGION NOMINATES BIRCH Nassau District Vote Is Held Tantamount to Election | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lessons-from-operation-alert-civilian-defense-test-shows-much-still.html | LESSONS FROM OPERATION ALERT Civilian Defense Test Shows Much Still To Be Done | By Anthony Levierospecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lets-look-at-the-record-un-the-first-ten-years-by-clark-m.html | Lets Look At the Record UN THE FIRST TEN YEARS By Clark M Eichelberger 108 pp New York Harper  Bros 175 The Record | By Thomas J Hamilton | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THEODORE SISKIND | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/lois-m-brown-is-bride.html | Lois M Brown Is Bride | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/los-angeles-leader-in-smut-witness-testifies-that-coeds-at-ucla.html | LOS ANGELES LEADER IN SMUT Witness Testifies That Coeds at UCLA Posed in Nude in 1000000 Business | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/m-b-carter-fiance-of-lady-saint-just.html | M B CARTER FIANCE OF LADY SAINT JUST | SPecial to Tile New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/m-p-amends-life-story-laborite-tells-of-13-years-as-foster-son-in.html | M P AMENDS LIFE STORY Laborite Tells of 13 Years as Foster Son in Kent Home | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/man-dies-in-fall-from-boat.html | Man Dies in Fall From Boat | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/margaret-davidson-married.html | Margaret Davidson Married | Special toThe New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/margaret-smith-bcardalebrid-qi-she-is-escorted-by-father-a-her.html | MARGARET SMITH BCARDALEBRID qi She Is Escorted by Father a Her Marriage to Donald R Mahaney Princeton 55 | spea to rile Rew York Tlm | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/margery-lyman-weo-graduate-nurse-is-married-tol-mark-whitaker-izard.html | MARGERY LYMAN WEO Graduate Nurse Is Married tol Mark Whitaker Izard | Special Io The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/marie-ricigliano-a-bride.html | Marie Ricigliano a Bride | Speclat to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/marriage-announcement-1-no-title-attended-by-5at-marriag-to-oeoge-r.html | Marriage Announcement 1  No Title Attended by 5at Marriag to Oeoge R LambatHer Parents Home in Rye | Specialto The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/masonic-music-three-mozart-cantatas-recorded-by-epic.html | MASONIC MUSIC Three Mozart Cantatas Recorded by Epic | R P | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mcracken-beats-weir-tenafly-player-wins-tennis-tourney-for-third.html | MCRACKEN BEATS WEIR Tenafly Player Wins Tennis Tourney for Third Time | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mental-hospital-to-close.html | Mental Hospital to Close | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/meyner-demands-passage-of-bills-assails-jersey-legislature-for-its.html | MEYNER DEMANDS PASSAGE OF BILLS Assails Jersey Legislature for Its Delay on Proposals He Deems Essential | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/midwest-expands-research-group-kansas-city-institute-moves-to-new.html | MIDWEST EXPANDS RESEARCH GROUP Kansas City Institute Moves to New Home  More Industrial Gains Seen | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mighty-robot-at-the-bat-that-says-an-expert-as-todays-baseball.html | Mighty Robot At the Bat That says an expert as todays baseball player and the game has become a pushbutton affair Mighty Robot at the Bat | By John Lardner | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/milhauds-medea-oneact-opera-highlight-of-brandeis-festival.html | MILHAUDS MEDEA OneAct Opera Highlight Of Brandeis Festival | By Howard Taubman | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/milwaukee-trips-champions-7-to-4-giants-fall-to-tie-for-third-by.html | MILWAUKEE TRIPS CHAMPIONS 7 TO 4 Giants Fall to Tie for Third by Dropping Second Game in Row to the Braves GIANTS DEFEATED BY BRAVES 7 TO 4 | By Roscoe McGowenspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-ah-mason-to-bewedihfall-wells-alumn-is-betrotheo-to-james-k.html | MISS Ah MASON     TO BEWEDIHFALL Wells Alumn is Betrotheo to James K Irikura Who Is n Ytile Doctoral Student | Spectal to Tew Totlr TtmtL | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-b-broenniman-bride-in-scarsdale.html | MISS B BROENNIMAN BRIDE IN SCARSDALE | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-barbara-hoyt-engaged-to-veteran.html | Miss Barbara Hoyt Engaged to Veteran | Special to The New York Tllnes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-grimes-married-bride-in-noank-conn-church-of-gerard-olry-de.html | MISS GRIMES MARRIED Bride in Noank Conn Church of Gerard Olry de Labry | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-montgomery-beomes-engaged-buffalo-seminary-graduate-is-future.html | MISS MONTGOMERY BEOMES ENGAGED Buffalo Seminary Graduate Is Future Bride of Edwin McClellan Johnston Jr | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-sarah-bates-is-wed.html | Miss Sarah Bates Is Wed | Special to Tile New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-spellman-is-wed-bride-of-lan-l-robertson-colby-college-alumnus.html | MISS SPELLMAN IS WED Bride of lan L Robertson Colby College Alumnus | SDecia t The lew Yor ltme | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-stewart-presented.html | Miss Stewart Presented | special to Tile New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-stone-is-bride-of-malcolm-p-root.html | MISS STONE IS BRIDE OF MALCOLM P ROOT | Sedal to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-swenson-married-smith-alumna-wed-to-gero-yon-grotthuss-son-of.html | MISS SWENSON MARRIED Smith Alumna Wed to Gero yon Grotthuss Son of Baron | Special to The New York Timel | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-vita-p-cowperthwaite-is-honored-at-dance-given-by-parents-in.html | Miss Vita P Cowperthwaite Is Honored At Dance Given by Parents in Far Hills | Dia TO The NW ork Tiine | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/miss-waugh-married-bride-in-manhasset-church-of-gilbert-turner.html | MISS WAUGH MARRIED Bride in Manhasset Church ofl Gilbert Turner Austin | Spectal to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/missllardwedi-to-e-g-aslan-brides-sister-is-honor-maid-at-marriage.html | MISSLLARDWEDI To E G AsLAN Brides Sister Is Honor Maid at Marriage in Garden of Tomkins Cbve Home | Slecll to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/missmarguerite-fagen.html | MISSMARGUERITE FAGEN | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mlardaylor.html | mlardaylor | special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/modern-house-down-south.html | Modern House Down South | By Betty Pepis | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/molotov-arrives-in-san-francisco-soviet-foreign-chief-is-first-of.html | MOLOTOV ARRIVES IN SAN FRANCISCO Soviet Foreign Chief Is First of Top Diplomats There for U N Anniversary MOLOTOV ARRIVES IN SAN FRANCISCO | By Lawrence E Daviesspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/moonscape-rthlight-by-arthur-c-clarke-l5-pp-new-york-ballantine.html | Moonscape RTHLIGHT By Arthur C Clarke l5 pp New York Ballantine Books Cloth 276 Paper 35 cents | J FRANCIS McCOMAS | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mountain-park-opened-by-state-anthony-wayne-development-is-on.html | MOUNTAIN PARK OPENED BY STATE Anthony Wayne Development Is on Parkway Through Palisades Reservation | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-cudone-beats-mrs-torgerson-in-metropolitan-golf-final-at.html | Mrs Cudone Beats Mrs Torgerson in Metropolitan Golf FINAL AT PARAMUS DECIDED BY 2 AND 1 Mrs Cudone Halts Rally by Mrs Torgerson Clinching Victory With 4 at 35th | By William J Briordyspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-smith-given-degree-by-drexel.html | MRS SMITH GIVEN DEGREE BY DREXEL | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mrs-wa-southard-dies-lyndhurst-principal-stricken-at-graduation.html | MRS WA SOUTHARD DIES Lyndhurst Principal Stricken at Graduation Exercises | prclal to Tile New York Time | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/mt-vernon-school-vote-city-will-ballot-tomorrow-on-6600000-proposal.html | MT VERNON SCHOOL VOTE City Will Ballot Tomorrow on 6600000 Proposal | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nandenhoeckbrown.html | NandenhoeckBrown | Special to lne New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nassau-to-offer-only-one-contest-bayville-independent-group-headed.html | NASSAU TO OFFER ONLY ONE CONTEST Bayville Independent Group Headed by Retired Banker Opposes Old Party | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/natives-in-kenya-to-form-a-party-forum-for-political-views-is-seen.html | NATIVES IN KENYA TO FORM A PARTY Forum for Political Views Is Seen as Possible Prelude to Winning Franchise | By Leonard Ingallsspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/naute-mia-scores-at-ox-ridge-show-takes-three-blues-to-gain-lead-in.html | NAUTE MIA SCORES AT OX RIDGE SHOW Takes Three Blues to Gain Lead in Hunter Division  Auction Triumphs | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/negotiating-with-russia-moderation-of-our-stand-on-german-issue-and.html | Negotiating With Russia Moderation of Our Stand on German Issue and Satellites Urged | WILLIAM R MATHEWS | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/nehrus-soviet-trip-held-gain-for-india.html | NEHRUS SOVIET TRIP HELD GAIN FOR INDIA | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-anaconda-aluminum-plant-to-open-next-month-in-montana-copper.html | New Anaconda Aluminum Plant To Open Next Month in Montana Copper Producer Subsidiary Is First Company to Enter That Field Since 1946 ALUMINUM PLANT NEAR COMPLETION | By Jack R Ryan | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-buildings-for-rye-baking-concern-to-start-work-at-once-on-2.html | NEW BUILDINGS FOR RYE Baking Concern to Start Work at Once on 2 Structures | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-flurry-seen-for-bond-market-demands-of-industrial-drive-and.html | NEW FLURRY SEEN FOR BOND MARKET Demands of Industrial Drive and Financing by Treasury Presage Record Strain ANOTHER RESERVE TEST For Fifth Time Since the War Money Supply May Undergo Heavy Borrowing Reaction NEW FLURRY SEEN FOR BOND MARKET | By Paul Heffernan | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/new-glory-for-viennas-opera-operagoing-viennese-have-a-new-setting.html | New Glory For Viennas Opera Operagoing Viennese have a new setting for an old love in the rebuilt State Opera House New Glory For I Viennas Opera I | By John MacCormacvienna | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/new-luxury-hotel-opens-in-middle-east.html | NEW LUXURY HOTEL OPENS IN MIDDLE EAST | By Muammer Kaylan | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/newport-to-memorialize-its-colonial-era.html | NEWPORT TO MEMORIALIZE ITS COLONIAL ERA | By Paul Showers | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/news-of-radio-and-television-coverage-networks-to-report-u-n-and.html | NEWS OF RADIO AND TELEVISION COVERAGE Networks to Report U N and Big Four Meetings  West Coast Activities | By Val Adamsthomas M Pryor | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/news-of-the-world-of-stamps-congo-plans-five-items-to-mark-the.html | NEWS OF THE WORLD OF STAMPS Congo Plans Five Items To Mark the Visit Of Baudouin | By Kent B Stiles | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/nicaraguan-adventure-the-lions-skin-by-darwin-teilhet-346-pp-new.html | Nicaraguan Adventure THE LIONS SKIN By Darwin Teilhet 346 pp New York William Sloane Associates 395 | REX LARDNER | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/nikolai-bulganin-bourgeois-communist-the-soviet-premier-is.html | Nikolai Bulganin Bourgeois Communist The Soviet Premier is something unusual for the Kremlin  a revolutionist who looks like a banker But is he Russias real ruler or merely a welldressed front man Bulganin Bourgeois Communist | By Harrison E Salisbury | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/norfolk-hires-city-manager.html | Norfolk Hires City Manager | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/norma-berkeley-betrothed.html | Norma Berkeley Betrothed | Soeclal to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/now-mexicans-buy-frijoles-in-the-supermarket.html | NOW MEXICANS BUY FRIJOLES IN THE SUPERMARKET | By Flora Lewis | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/obrienmead.html | OBrienMead | Soeclal Io The Ne York Timel | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/oconnorbreck.html | OConnorBreck | Soeclal to The New York TIme | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/offer-from-boston.html | OFFER FROM BOSTON | JOSEPH WEINREBE M D | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/officer-in-air-force-ro-e-mlsjs-hibbaro-.html | OFFICER IN AIR FORCE ro E Mlsjs HIBBARO | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/old-homes-open-in-westchester-historical-society-to-direct-tours.html | OLD HOMES OPEN IN WESTCHESTER Historical Society to Direct Tours Next Saturday of Houses Dating to 1694 | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/olivetti-plan.html | Olivetti Plan | By Paul Hofmannivrea Italy | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/one-world-of-children-a-unique-summer-village-helps-11earolds.html | One World of Children A unique summer village helps 11earolds develop international friendships befoFe they become set in the ways of national prejudice | By EpieGehe BettMancincinnati | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/only-one-suffolk-contest.html | Only One Suffolk Contest | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/oregon-indians-split-on-future-klamath-tribe-views-chance-for-full.html | OREGON INDIANS SPLIT ON FUTURE Klamath Tribe Views Chance for Full Citizenship With Eagerness and Dismay | By Lawrence E Daviesspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/over-the-sea-mystery-on-the-isle-of-skye-by-phynis-a-hitney.html | Over the Sea MYSTERY ON THE ISLE OF SKYE By Phynis A hitney Illustrated by Ezra Jack Keats 224 pp Philadelphia The Westminster Press 275 | LAVINIA R DAVIS | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/patrica-robinson-married.html | Patrica Robinson Married | Svecial to The New NorR Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/patton-loses-final-to-harrison-on-37th.html | PATTON LOSES FINAL TO HARRISON ON 37TH | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/payasyousee-tv-the-abcs-of-the-controversy.html | PAYASYOUSEE TV  THE ABCS OF THE CONTROVERSY | By Jack Gould | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peiping-to-return-3-g-is-who-renounce-red-life-2-want-to-come-home.html | Peiping to Return 3 G Is Who Renounce Red Life 2 Want to Come Home to U S but Third Elects to Go to Japan  Possibility of Prosecution Seen in Washington PEIPING TO RETURN 3 RECANTING GIS Three to Leave Communist China | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/pen-club-blocks-reds-vienna-congress-defeats-bid-to-infiltrate-body.html | PEN CLUB BLOCKS REDS Vienna Congress Defeats Bid to Infiltrate Body | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/pennsylvania-dutch-fair-fourday-folk-festival-starts-at-kutztown-on.html | PENNSYLVANIA DUTCH FAIR FourDay Folk Festival Starts at Kutztown On July 1 | By Vincent R Tortora | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/peron-gives-army-security-control-of-entire-nation-exnavy-minister.html | PERON GIVES ARMY SECURITY CONTROL OF ENTIRE NATION ExNavy Minister Believed Arrested With Admiral Officer Called Suicide MANY PRISONERS TAKEN President Breaks 30  Hour Silence All Priests Said to Be Released ARGENTINE ARMY IS PUT IN CONTROL | By Edward A Morrowspecial to the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/phyllis-van-horn-a-pembroke-graduate-becomes-fiancee-of-david-r.html | Phyllis Van Horn a Pembroke Graduate Becomes Fiancee of David R Tillinghast | Special to The ew York TItaN | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/plunkettclark.html | PlunkettClark | Svectal lo The Eew York Thn | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/poll-backs-study-for-un-revisions-national-planning-groups-leaders.html | POLL BACKS STUDY FOR UN REVISIONS National Planning Groups Leaders Favor by 86 a Charter Review | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/poweispence.html | PoweiSpence | Special to Tne New ym Ttmes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/president-to-get-alert-data-july-1-flemming-calls-on-40-aides.html | PRESIDENT TO GET ALERT DATA JULY 1 Flemming Calls on 40 Aides Planted at Emergency Sites to Speed Reports PRESIDENT TO GET ALERT DATA JULY 1 | By Charles E Eganspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/presidential-sightseeing-grant-and-eisenhower-visits-to-great-stone.html | PRESIDENTIAL SIGHTSEEING Grant and Eisenhower Visits to Great Stone Face Contrasted | By Stephen Winship | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/presidential-site-sought-in-geneva-u-s-aide-inspecting-various.html | PRESIDENTIAL SITE SOUGHT IN GENEVA U S Aide Inspecting Various Quarters to Make Certain of Eisenhowers Safety | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/private-schools-seek-outside-aid.html | Private Schools Seek Outside Aid | BF | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/procedure-for-prize-primroses.html | PROCEDURE FOR PRIZE PRIMROSES | By Sonya Loftness Evans | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/prolonged-bounty-rhubarb-grown-right-is-a-fourmonth-crop.html | PROLONGED BOUNTY Rhubarb Grown Right Is a FourMonth Crop | By Haydn S Pearson | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/prosecution-held-possible.html | Prosecution Held Possible | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/psychotic-parade-the-memoirs-of-maisie-by-maude-hutchins.html | Psychotic Parade THE MEMOIRS OF MAISIE By Maude Hutchins Illustrated by the author 248 pp New York AppletonCenturyCrofts 350 | JAMES KELLY | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/publisher-defends-book-on-krebiozen.html | PUBLISHER DEFENDS BOOK ON KREBIOZEN | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/r-p-van-gytenbeek-weds-bettu-tonge.html | R P VAN GYTENBEEK WEDS BETTu TONGE | sal to e New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/racial-study-group-backed-in-norfolk.html | RACIAL STUDY GROUP BACKED IN NORFOLK | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/reading-dots-and-blowing-beautifully-hear-me-talkin-to-ya-the-story.html | Reading Dots and Blowing Beautifully HEAR ME TALKIN TO YA The Story of Jazz by the Men Who Made It Edited by Nat Shapiro and Nat Hentoff 432 pp New York Rinehart Co 4 | By Charles E Smith | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rebel-chiefs-flee-in-south-vietnam.html | REBEL CHIEFS FLEE IN SOUTH VIETNAM | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/records-especially-for-hifi-buffs.html | RECORDS ESPECIALLY FOR HIFI BUFFS | By John Briggs | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/red-china-presses-inner-foes-arrest.html | RED CHINA PRESSES INNER FOES ARREST | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/reserve-program-arguments-weighed-best-use-of-the-military-manpower.html | RESERVE PROGRAM ARGUMENTS WEIGHED Best Use of the Military Manpower Pool Is Crux of the Debate | By Hanson W Baldwin | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/retailers-broaden-their-attack-on-competition-by-government.html | Retailers Broaden Their Attack On Competition by Government RETAILERS WIDEN FIGHT FOR SALES | By Glenn Fowler | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/reuthers-contracts-spur-rival-leaders-unions-in-all-major.html | REUTHERS CONTRACTS SPUR RIVAL LEADERS Unions in All Major Industries Try To Win Similar Benefits Now | By A H Raskin | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/revolt-in-argentina-the-factors-behind-it-discontent-with-dictator.html | REVOLT IN ARGENTINA  THE FACTORS BEHIND IT Discontent With Dictator Peron Has Long Been Building Up | By Herbert L Matthews | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rhode-island-spots-two-alien-birds.html | Rhode Island Spots Two Alien Birds | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rialto-gossip-new-team-promises-musical-laurents-completes-his-play.html | RIALTO GOSSIP New Team Promises Musical  Laurents Completes His Play  Other Items | By Lewis Funke | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/richardson-duo-ousted-defending-champions-lose-in-father-and-son.html | RICHARDSON DUO OUSTED Defending Champions Lose in Father and Son Tennis | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/risk-on-yugoslavia.html | RISK ON YUGOSLAVIA | BOGDAN RADITSA | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rites-for-officer-dead-in-crash.html | Rites for Officer Dead in Crash | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/roberamagas-j-married-in-campus-chapel-to-georgebdouglas-3d.html | ROBERAMAGAS  J Married in Campus Chapel to GeorgeBDouglas 3d AlumqUOf UhrlVeity | speHto Tae ew zork Imo | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/roman-debacle-the-four-rivers-of-paradise-by-helen-c-white-245-pp.html | Roman Debacle THE FOUR RIVERS OF PARADISE By Helen C White 245 pp New York The Macmillan Company 350 | T C C | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/room-on-the-walk.html | ROOM ON THE WALK | CHARLES K SERGIS | RE0000172764 | 1983-08-03 | B00000540030 |

| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/rumanian-trade-banned-france-bars-exchange-over-failure-to-free.html | RUMANIAN TRADE BANNED France Bars Exchange Over Failure to Free Prisoners | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sacramento-valleys-lures-are-many.html | SACRAMENTO VALLEYS LURES ARE MANY | By Gladwin Hill | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/saving-a-hall-group-starts-campaign-to-keep-carnegie.html | SAVING A HALL Group Starts Campaign To Keep Carnegie | By Olin Downes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/scanning-the-current-british-screen-scene-director-david-lean-moves.html | SCANNING THE CURRENT BRITISH SCREEN SCENE Director David Lean Moves Eastward  War Epic Columbias Agenda | By Stephen Wattslondon | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/science-in-review-tomorrows-solar-eclipse-one-of-longest-has.html | SCIENCE IN REVIEW Tomorrows Solar Eclipse One of Longest Has Special Interest for Astronomers | By Waldemar Kaempffert | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/science-notes-new-comet-is-visible-without-telescope-relativity.html | SCIENCE NOTES New Comet Is Visible Without Telescope  Relativity | W K | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/scottmoricz-de-tecso.html | ScottMoricz de Tecso | secial to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sculptor-in-stone-and-water.html | Sculptor in Stone and Water | STUART PRESTON | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/seasonal-survey-a-retrospective-flavor-marked-big-shows.html | SEASONAL SURVEY A Retrospective Flavor Marked Big Shows | By Howard Devree | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/shirley-a-grande-wed.html | Shirley A Grande Wed | Special to The New York TimeB | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/showermanrobb.html | ShowermanRobb | Oeclal to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/simon-saitz.html | SIMON SAITZ | Soectl to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/snafus-nearly-prevent-launching-for-soviet.html | Snafus Nearly Prevent Launching for Soviet | North American Newspaper Alliance | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soasbbriggs.html | SoasbBriggs | Sl2ech to 2Ae New York TLmel | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/son-to-the-w-t-mclntires-2d.html | Son to the W T Mclntires 2d | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soviet-group-on-hand.html | SOVIET GROUP ON HAND | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/soviet-purchases-appeal-to-cuba-moscows-buying-of-sugar-seen-linked.html | SOVIET PURCHASES APPEAL TO CUBA Moscows Buying of Sugar Seen Linked to Aim to Neutralize Island | By R Hart Phillipsspecial To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/spanish-court-rules-catholics-may-marry-outside-the-faith-marriage.html | Spanish Court Rules Catholics May Marry Outside the Faith MARRIAGE RULING IS MADE IN SPAIN | By Camille M Cianfarraspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/sports-of-the-times-what-is-a-blazing-fast-ball.html | Sports of The Times What Is a Blazing Fast Ball | By Arthur Daley | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/spyridon-defers-soviet-visit.html | Spyridon Defers Soviet Visit | Special To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/st-louis.html | St Louis | Special To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/stair-anatomy-noisy-worn-or-weak-they-can-be-repaired-by-simple.html | STAIR ANATOMY Noisy Worn or Weak They Can Be Repaired by Simple Measures | By Maurice H Reid | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/stalinist-policy-changed-further-church-heads-attend-soviet.html | STALINIST POLICY CHANGED FURTHER Church Heads Attend Soviet Diplomatic Fetes  Industry Heads Get New Powers | By Harry Schwartz | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/stevia-sargent-is-a-bride.html | Stevia Sargent Is a Bride | Special To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/storage-grain-heavy-buffalo-uses-ships-and-barges-to-relieve.html | STORAGE GRAIN HEAVY Buffalo Uses Ships and Barges to Relieve Congestion | Special To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/strike-in-stride-american-tourists-in-britain-did-very-well-during.html | STRIKE IN STRIDE American Tourists in Britain Did Very Well During the Railroad TieUp | By Norman Moss | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/summer-rodeo-schedule-dates-of-shows-in-states-west-of-mississippi.html | SUMMER RODEO SCHEDULE Dates of Shows in States West of Mississippi Are Announced | By Robert Meyer Jr | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/susan-drifts-home-first-among-internationals-in-listless-sound.html | Susan Drifts Home First Among Internationals in Listless Sound Regatta FLEET IS RUFFLED BY LACK OF WIND Races on Sound Delayed by Hour and ThreeQuarters  Flash and Susan Win | By Clarence E Lovejoyspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/symphony-tour.html | SYMPHONY TOUR | THOMAS G MORGANSEN | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/t-v-a-area-fights-private-power-feeling-runs-strong-on-the-question.html | T V A AREA FIGHTS PRIVATE POWER Feeling Runs Strong on the Question of DixonYates Deal | By John N Pophamspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tefanie-blank-affianced.html | tefanie Blank Affianced | pecial To The | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/telescope-stirs-a-feud-in-britain-township-development-plans-dashed.html | TELESCOPE STIRS A FEUD IN BRITAIN Township Development Plans Dashed by Nearness to New SuperInstrument | Special To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/test-on-u-n-won-by-west-virginian.html | TEST ON U N WON BY WEST VIRGINIAN | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/that-last-stand-custers-luck-by-edgar-i-stewart-illustrated-522-pp.html | That Last Stand CUSTERS LUCK By Edgar I Stewart Illustrated 522 pp Norman University of Oklahoma Press 595 | By Hoffman Birney | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/that-man-caesar-julius-caesar-a-great-life-in-brief-by-alfred.html | That Man Caesar JULIUS CAESAR A Great Life in Brief By Alfred Duggan 205 pp New York Alfred A Knopf 250 | By Moses Hadas | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-book.html | The Book | MOLLIE R G EPSTEIN | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-city-of-yesterday-bruges-is-one-of-few-spots-in-europe.html | THE CITY OF YESTERDAY Bruges Is One of Few Spots in Europe Unchanged by Five Centuries | By Michael Hoffman | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-dance-survey-a-retrospective-glance-at-the-recent-season.html | THE DANCE SURVEY A Retrospective Glance At the Recent Season | By John Martin | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-egg-and-you-chickens-and-how-to-raise-them-by-louis-darling.html | The Egg and You CHICKENS AND HOW TO RAISE THEM By Louis Darling Illustreted by ke eko 63pN York William Morrow  u | NASH K BURGER | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-essential-unity-that-linked-three-centuries-four-stages-of.html | The Essential Unity That Linked Three Centuries FOUR STAGES OF RENAISSANCE STYLE Transformations in Art and Literature 14001700 By Wylie Sypher Illustrated Anchor Books Original 312 pp New York Doubleday  Co 125 | By Wallace K Ferguson | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-field-of-travel-summer-trips-to-chiles-winter-resorts.html | THE FIELD OF TRAVEL Summer Trips to Chiles Winter Resorts | By Diana Rice | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-financial-week-business-is-still-booming-and-stock-prices-reach.html | THE FINANCIAL WEEK Business Is Still Booming and Stock Prices Reach New Levels Close to Historic Peak of 1929 | T E M | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-giant-stranger-a-history-of-latin-america-from-the-beginnings.html | The Giant Stranger A HISTORY OF LATIN AMERICA From the Beginnings to the Present By Hubert Herring 796 pp New York Alfred A Knopf 875 | By German Arciniegas | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-manager-junket-the-dog-who-liked-everythln-just-so-by-anne-h.html | The Manager JUNKET The Dog Who Liked Everythln Just So By Anne H hlto Illustrted by Roberl McCloskeN 114 pp New York The Viking Press 275 | MARJORIE FISCHER | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-men-in-childrens-lives.html | The Men in Childrens Lives | By Dorothy Barclay | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-room-outside-a-terrace-is-truly-a-place-to-relax-if-convenience.html | THE ROOM OUTSIDE A Terrace Is Truly a Place to Relax If Convenience Is the Keynote | By W H Schleisner | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-rustic-trail-stars-apprentices-and-producers-are-getting-ready.html | THE RUSTIC TRAIL Stars Apprentices and Producers Are Getting Ready for Summer Season | By Arthur Gelb | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-search-the-journey-of-johnny-rew-by-anne-barrett-250-pp.html | The Search THE JOURNEY OF JOHNNY REW By Anne Barrett 250 pp Indianapolis and New York The BobbsMerrill Company 275 | ELLEN LEWIS BUELL | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/the-u-n-a-time-for-rededication-ten-years-ago-in-san-francisco-the.html | The U N  A Time for Rededication Ten years ago in San Francisco the United Nations was born Though the dreams that inspired it remain unfulfilled the opportunity it offers has not been lost Time for Rededication | By R L Duffussan Francisco | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/there-are-peonies-to-suit-most-every-need.html | THERE ARE PEONIES TO SUIT MOST EVERY NEED | By Barbara M Capen | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/three-balzac-operas.html | THREE BALZAC OPERAS | AVERY CLAFLIN | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/thruways-first-year-toll-booths-ring-up-unanticipated-revenues.html | THRUWAYS FIRST YEAR Toll Booths Ring Up Unanticipated Revenues Drivers Set Safety Record | By Joseph C Ingraham | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/to-liberalize-entry-provisions.html | TO Liberalize Entry Provisions | JOCELYNTHOMAS TRUMAN | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tomorrows-lawns-many-old-ideas-are-being-discarded-as-new-strains.html | TOMORROWS LAWNS Many Old Ideas Are Being Discarded As New Strains of Grass Arise | By P J McKenna | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/travels-and-contemplation-tibetan-marches-by-andre-migot-translated.html | Travels and Contemplation TIBETAN MARCHES By Andre Migot Translated from the French and with an introduction by Peter Fleming Illustrated 255 pp New York E P Dutton  Co 5 | By Raymond Holden | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/trolley-valhalla-british-tramcar-is-given-to-maine-museum.html | TROLLEY VALHALLA British Tramcar Is Given To Maine Museum | By John Fenton | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/troth-ao3i-of3s-zur3heri-senior-at-vassar-betrothed-to-cad-henry.html | TROTH AO3I OF3S ZUR3HERI Senior at Vassar Betrothed to Cad Henry Janzen Who i Attends Boston | Univer6it | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/trubeedmunds.html | TrubeEdmunds | pemal to The N York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/turf-charity-_ball-set-j-fo2t.html | TURF CHARITY BALL SET J fo2T | Soeelal to The New York Tlmm  I | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/tuxedo-nuptials-for-miss-roesler-she-wears-princess-gown-at-wedding.html | TUXEDO NUPTIALS FOR MISS ROESLER She Wears Princess Gown at Wedding in St Marys to James H Lindsey Jr | Decial to The New York Tlmea | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/twilight-series-ends-for-season-sixth-concert-at-carnegie-recital.html | TWILIGHT SERIES ENDS FOR SEASON Sixth Concert at Carnegie Recital Hall Offers Five Chamber Music Works | R P | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/two-university-posts-filled-at-georgetown.html | Two University Posts Filled at Georgetown | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/u-s-grants-full-independence-to-two-tribes-of-texas-indians.html | U S Grants Full Independence To Two Tribes of Texas Indians | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/u-s-role-in-u-n-scored-in-soviet-exaide-to-secretary-general-says.html | U S ROLE IN U N SCORED IN SOVIET ExAide to Secretary General Says America Has Violated Charter Systematically | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/u-s-seniors-rout-canada-on-links-annex-13-of-15-matches-to-win-378.html | U S SENIORS ROUT CANADA ON LINKS Annex 13 of 15 Matches to Win 378 in Competition for Devonshire Cup | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/upbeat-for-a-songwriting-duo-ross-and-adler-broadways-hottest-young.html | Upbeat for a SongWriting Duo Ross and Adler Broadways hottest young composers are rallying from the effects of fame bronchiectasis and prosperityinduced depression Upbeat for a SongWriting Duo | By Gilbert Millstein | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/us-forces-revise-formosa-setup-liaison-center-and-military-advisory.html | US FORCES REVISE FORMOSA SETUP Liaison Center and Military Advisory Group Both Due to Have New Leaders | By Tad Szulospecial To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/us-reveals-errors-of-japanese-in-1939.html | US REVEALS ERRORS OF JAPANESE IN 1939 | SPECIAL TO THE NEW YORK TIMES | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/use-of-fifth-amendment-public-opinion-believed-misled-by-derogatory.html | Use of Fifth Amendment Public Opinion Believed Misled by Derogatory References to Article | CORNELIUS W WICKERSHAM | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/vaccine-disputes-pose-legal-issues-congress-expected-to-plug.html | VACCINE DISPUTES POSE LEGAL ISSUES Congress Expected to Plug Loopholes Over Control of Biologic Products | By William M Blairspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/vatican-denies-backing-revolt-paper-says-hierarchy-did-not-prompt.html | VATICAN DENIES BACKING REVOLT Paper Says Hierarchy Did Not Prompt or Approve Argentine Rebellion | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/very-tough-young-men-the-dam-busters-by-paul-brickhill-185-pp-new.html | Very Tough Young Men THE DAM BUSTERS By Paul Brickhill 185 pp New York Ballantine Books Cloth 2 Paper 35 cents | By Guy Murchie | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/veteran-is-fiance-of-miss-danziger.html | VETERAN IS FIANCE OF MISS DANZIGER | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/veteran-ma-ies-dfgorih-wiert-willard-walls-bunnell-weds-alumna-of.html | VETERAN MA IES DFgORIH WIERT Willard Walls Bunnell Weds Alumna of Mount Holyoke in St Johns New Haven | Special to The New NorkIlmes | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wagner-arrives-for-israeli-visit-mayor-eager-to-see-forest-named.html | WAGNER ARRIVES FOR ISRAELI VISIT Mayor Eager to See Forest Named for Father Tour Set to End Wednesday | By Harry Gilroyspecial To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wandering-holidays.html | WANDERING HOLIDAYS | ELISABETH ACHELIS | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wedding-in-leonia-for-miss-bingham.html | WEDDING IN LEONIA FOR MISS BINGHAM | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/welfare-in-canada-a-heartening-report-on-services-for.html | Welfare in Canada A Heartening Report on Services For Rehabilitating the Handicapped | By Howard A Rusk M Dmontreal | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/westbergwhson.html | WestbergWHson | Specln l to The New York Tim | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/western-powers-hold-their-common-front-the-big-three-ministers.html | WESTERN POWERS HOLD THEIR COMMON FRONT The Big Three Ministers Meeting With Adenauer Agree on Plans For the Geneva Conference REAL TEST WILL COME THERE | By Thomas J Hamilton | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/what-the-asians-expect-of-us-one-of-americas-best-friends-in-the.html | What the Asians Expect of Us One of Americas best friends in the Far East warns that our prestige there needs bolstering Here are the chief Asian criticisms of us and what we can do about them What the Asians Expect of Us | By Carlos P Romulowashington | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/wheat-producers-face-crucial-poll-fate-of-56-acreage-controls-in.html | WHEAT PRODUCERS FACE CRUCIAL POLL Fate of 56 Acreage Controls in Doubt Following Cut in Price Support Level MARKET BREAK FEARED Surplus Problem Headache to Farmers Taxpayers and Foreign Land WHEAT CONTROLS FACE VITAL TEST | By J H Carmical | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/when-movies-were-very-young.html | When Movies Were Very Young | By Bosley Crowther | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/white-man-and-syria.html | WHITE MAN AND SYRIA | MARY LOUISE CRAWFORD | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/white-man-on-trial.html | WHITE MAN ON TRIAL | UDUAROH OKEKE | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/white-sox-win-63-chicago-in-first-place-after-taking-second-in-row.html | WHITE SOX WIN 63 Chicago in First Place After Taking Second in Row From Yanks WHITE SOX DOWN YANKS AGAIN 63 | By Louis Effrat | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archives/why-moscow-wants-bigpower-talks-now-communists-need-period-of-peace.html | WHY MOSCOW WANTS BIGPOWER TALKS NOW Communists Need Period of Peace To Carry Out Internal Plans | By Clifton Danielspecial To The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |

| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/wilder-is-honored-by-boston-festival.html | WILDER IS HONORED BY BOSTON FESTIVAL | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
|---|---|---|---|---|---|---|
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/will-satellites-take-tito-path-there-are-few-signs-so-far-they-are.html | WILL SATELLITES TAKE TITO PATH There Are Few Signs So Far They Are Ready to Assert Independence of Soviet | By Jack Raymondspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/william-j-garbow.html | WILLIAM J GARBOW | Soecial to The New York Ttmell | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/william-r-lougee.html | WILLIAM R LOUGEE | pecl to The Nev York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/wood-field-and-stream-angler-has-advantage-over-the-bass-he-can.html | Wood Field and Stream Angler Has Advantage Over the Bass He Can Think and the Bass Cannot | By Raymond R Camp | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/words-songs-and-performances-by-peggy-lee.html | WORDS SONGS AND PERFORMANCES BY PEGGY LEE | By Helen Gouldhollywood | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/world-of-music-summer-site-for-orchestra-stony-brook-and-ellenville.html | WORLD OF MUSIC SUMMER SITE FOR ORCHESTRA Stony Brook and Ellenville Seek TieUp For Season With Symphony of the Air | By Ross Parmenter | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/wraybundy.html | WrayBundy | Special to The New or 7imp | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/yachts-start-for-annapolis-royono-and-nina-away-with-gun-time-loss.html | Yachts Start for Annapolis ROYONO AND NINA AWAY WITH GUN Time Loss Handicaps 13 in Fleet of 27 as Tide Lack of Wind War Start | By John Rendelspecial To the New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/yale-alumni-pick-board-chairman-choice-of-insurance-leader-frank-o.html | YALE ALUMNI PICK BOARD CHAIRMAN Choice of Insurance Leader Frank O H Williams Is Announced at Reunions | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/yale-triumphs-by-40-dave-ready-hurls-victory-over-hamilton-standard.html | YALE TRIUMPHS BY 40 Dave Ready Hurls Victory Over Hamilton Standard Co Nine | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-19 | https://www.nytimes.com/1955/06/19/archiv es/zwigard-issler-win-triumph-in-roche-memorial-golf-with-a-bestball.html | ZWIGARD ISSLER WIN Triumph in Roche Memorial Golf With a BestBall 62 | Special to The New York Times | RE0000172764 | 1983-08-03 | B00000540030 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/118-graduate-at-worcester.html | 118 Graduate at Worcester | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/1945-annoyances-gone-from-scene-shortages-of-food-and-fuel-hassle.html | 1945 ANNOYANCES GONE FROM SCENE Shortages of Food and Fuel Hassle on Ration Coupons and Typewriters Over | By Gladwin Hill | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/4-seats-in-senate-lost-by-gaullists-only-6-posts-change-parties-in.html | 4 SEATS IN SENATE LOST BY GAULLISTS Only 6 Posts Change Parties in French Council Vote  Regime Not Affected | By Thomas F Brady | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/61or6e-6raiti-ah-editor-was-5t-readers-digest-senior-aide-is-deadmp.html | 61OR6E  6RAITI AH EDITOR WAS 5t Readers Digest Senior Aide Is DeadmP Civic Leader I in Westchester County | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/9-new-jersey-pupils-asked-to-stay-home-after-getting-polio-shots.html | 9 New Jersey Pupils Asked to Stay Home After Getting Polio Shots Against Advice | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/about-new-york-old-morgan-chimneys-resist-hammering-of-wreckers.html | About New York Old Morgan Chimneys Resist Hammering of Wreckers  Applause for Police | By Meyer Berger | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/adenauer-backs-eden-unity-plan-endorses-program-to-end-german.html | ADENAUER BACKS EDEN UNITY PLAN Endorses Program to End German Partition in Talk With Prime Minister | By Drew Middleton | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/advisers-to-map-vaccine-priority-meeting-this-week-likely-to-ask.html | ADVISERS TO MAP VACCINE PRIORITY Meeting This Week Likely to Ask That Next Shots Go to 14 Age Group | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/alden-de-hart.html | ALDEN DE HART | SPecial to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/almost-crazy-to-bow-tonight-john-s-cobbs-revue-will-be-seen-at-the.html | ALMOST CRAZY TO BOW TONIGHT John S Cobbs Revue Will Be Seen at the Longacre With Kay Medford Featured | By Sam Zolotow | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/argentina-calm-army-chief-says-communique-hints-peace-is-uneasy-in.html | ARGENTINA CALM ARMY CHIEF SAYS Communique Hints Peace is Uneasy in Some Areas | By Edward A Morrow | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/arline-i-6rimes-makes-her-debut-receives-with-mother-and-three.html | ARLINE I 6RIMES MAKES HER DEBUT Receives With Mother and Three Girls at Her Home in Locust Valley L I | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/arthur-logan-miller.html | ARTHUR LOGAN MILLER | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/ball-wins-twice-in-jersey-tennis-turns-back-kirby-and-jong-to-reach.html | BALL WINS TWICE IN JERSEY TENNIS Turns Back Kirby and Jong to Reach QuarterFinals  Hanna Tops Rigeron | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/barbara-l-ooan-bride-of-ensign-senior-at-state-teachers-college-wed.html | BARBARA L OOAN BRIDE OF ENSIGN Senior at State Teachers College Wed in Larchmont to Donald Paul Crane | gpecial to The New York TimeL | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/blind-brook-wins-86-downs-long-island-in-polo-on-four-goals-by-haas.html | BLIND BROOK WINS 86 Downs Long Island in Polo on Four Goals by Haas | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/bonn-would-assure-soviet.html | Bonn Would Assure Soviet | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/british-arts-chairman-named.html | British Arts Chairman Named | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/brumley-takes-title-edges-dunkle-in-senior-golf-loser-gains-net.html | BRUMLEY TAKES TITLE Edges Dunkle in Senior Golf  Loser Gains Net Prize | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/car-makers-push-for-early-steel-automotive-industry-needs-expected.html | CAR MAKERS PUSH FOR EARLY STEEL Automotive Industry Needs Expected to Be Extremely Heavy Through August | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/carl-gadu-surgeon-orthopedist-was-69.html | CARL GADu SURGEON ORTHOPEDIST WAS 69 | Soecial to Tile New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/celler-urges-ban-on-pay-television.html | CELLER URGES BAN ON PAY TELEVISION | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/charter-creation-recalled.html | Charter Creation Recalled | By Thomas J Hamilton | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/church-plants-symbol-tree.html | Church Plants Symbol Tree | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/clocking-besets-park-chess-play-egg-timers-enforcing-rules-stir.html | CLOCKING BESETS PARK CHESS PLAY Egg Timers Enforcing Rules Stir Revolt at Matches in Washington Square | By Murray Schumach | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/cloudy-skies-in-ceylon.html | Cloudy Skies in Ceylon | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/composer-feted-for-eli-grid-song-inscription-to-s-p-friedman.html | COMPOSER FETED FOR ELI GRID SONG Inscription to S P Friedman Unveiled at Reunion  Blair Reelected a Yale Fellow | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/comptons-yacht-scores.html | Comptons Yacht Scores | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/corwin-and-starkweathers-harpoon-among-victors-in-knickerbocker.html | Corwin and Starkweathers Harpoon Among Victors in Knickerbocker Regatta BOUNTY IS SECOND IN SAIL FOR 210S | By William J Briordy | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/decision-on-sec-to-define-powers-commission-aide-facing-jail-for.html | DECISION ON SEC TO DEFINE POWERS Commission Aide Facing Jail for Contempt in Refusing to Bare Executive Data | By Luther A Huston | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/deported-prelate-at-rome-rite.html | Deported Prelate at Rome Rite | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/diplomatic-sidelights-at-un-molotov-a-focus-of-speculation-a-lot-of.html | Diplomatic Sidelights at UN Molotov a Focus of Speculation A Lot of Talk in San Francisco Has to Do With the Soviet Veterans Retiring And Chances of Disarmament | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/dodgers-win-15-hits-by-brooks-trip-cards-7-to-4.html | Dodgers Win 15 HITS BY BROOKS TRIP CARDS 7 TO 4 | By John Drebinger | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/dutch-and-foreign-flotations-attracted-by-flush-capital-market-in.html | Dutch and Foreign Flotations Attracted By Flush Capital Market in Amsterdam | By Paul Catz | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/economic-talks-set-nations-economy-to-be-topic-at-marquette-this.html | ECONOMIC TALKS SET Nations Economy to Be Topic at Marquette This Week | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/economics-and-finance-anniversary-of-a-bull-market-i.html | ECONOMICS AND FINANCE Anniversary of a Bull Market I | By Edward H Collins | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/edward-falk.html | EDWARD FALK | Special to The New York Tes | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/edwin-s-quin-sr.html | EDWIN S QUIN SR | special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/eisenhower-urges-bridges-to-nations.html | EISENHOWER URGES BRIDGES TO NATIONS | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/enjoying-central-park-additional-value-for-citizens-seen-in-project.html | Enjoying Central Park Additional Value for Citizens Seen in Project for Elderly | DANIEL CHASE | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/ethel-merman-gets-nbctv-bid-singer-may-star-in-a-show-celebrating.html | ETHEL MERMAN GETS NBCTV BID Singer May Star in a Show Celebrating Her 25 Years in Legitimate Theatre | By Val Adams | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/financial-times-index-up.html | Financial Times Index UP | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fleck-beats-hogan-6972-in-us-open-golf-playoff-iowa-unknown-thwarts.html | Fleck Beats Hogan 6972 In US Open Golf PlayOff Iowa Unknown Thwarts Bid by Famous Rival for a Fifth Triumph | By Lincoln A Werden | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/florence-l-haupt-married-in-jersey.html | FLORENCE L HAUPT MARRIED IN JERSEY | pecil to The XeW York Tlme | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/florent-unger.html | Florent Unger | pecJai to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/for-automobile-inspection-law.html | For Automobile Inspection Law | C OLIVER WELLINGTON | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/foreign-affairs-the-statesmen-reach-their-rubicon.html | Foreign Affairs The Statesmen Reach Their Rubicon | By C L Sulzberger | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fourtime-open-winner-through-he-declares.html | FourTime Open Winner Through He Declares | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/fox-weil.html | Fox  Weil | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/french-pave-way-for-yugoslav-aid-officials-visit-to-belgrade-sets.html | FRENCH PAVE WAY FOR YUGOSLAV AID Officials Visit to Belgrade Sets General Principles for Coming Parleys | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/george-b-c-rugg.html | GEORGE B C RUGG | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/george-w-cassidy.html | GEORGE W CASSIDY | Soecial to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/gerald-h-smith-publisher-president-of-street-smith-was-42a-director.html | GERALD H SMITH PUBLISHER President of Street Smith Was 42A Director of Magazine Association | peeIal to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/germans-to-push-u-s-diesel-sales-colognedeutz-agency-here-cites.html | GERMANS TO PUSH U S DIESEL SALES ColngeDeutz Agency Here Cites Possibilities for Use of Its AirCooled Motor | By Brendan M Jones | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/giants-lose-braves-nip-polo-grounders-87-scoring-deciding-run-on.html | Giants Lose Braves Nip Polo Grounders 87 Scoring Deciding Run on Fumble | By Roscoe McGowen | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/gms-powerama-to-stress-diesels-big-display-of-highpowered-vehicles.html | GMS POWERAMA TO STRESS DIESELS Big Display of HighPowered Vehicles Machinery Set for Aug 31Sept 25 | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/grosfeldsmith.html | GrosfeldSmith | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/heads-advisory-group-trager-reelected-chairman-of-jewish-council.html | HEADS ADVISORY GROUP Trager Reelected Chairman of Jewish Council | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/henry-j-gallagher.html | HENRY J GALLAGHER | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/high-schools-graduate-116000.html | High Schools Graduate 116000 | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hong-kong-awaits-g-is-from-china-3-americans-expected-to-get.html | HONG KONG AWAITS G IS FROM CHINA 3 Americans Expected to Get Passports Validated for the United States Only | By Henry R Lieberman | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hoover-unit-asks-firmer-control-of-u-s-spending-4-billion-in.html | HOOVER UNIT ASKS FIRMER CONTROL OF U S SPENDING 4 Billion in Savings Annually Is Envisaged by Adoption of Private Business Methods | By Alvin Shuster | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hope-for-ship-peace-rises-in-liverpool.html | HOPE FOR SHIP PEACE RISES IN LIVERPOOL | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/hunter-waiting-home-captures-title-in-ox-ridge-clubs-show.html | Hunter Waiting Home Captures Title in Ox Ridge Clubs Show | By Michael Strauss | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/india-to-nationalize-gold-mine.html | India to Nationalize Gold Mine | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/jerusalem-urged-for-border-parley.html | JERUSALEM URGED FOR BORDER PARLEY | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/judymae-kesslinger-a-bride.html | JudyMae Kesslinger a Bride | SPecial o The qew York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/kafkaposes.html | KafkaPoses | pttal 0 Tlae e York Timca | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/kenneth-r-mnicol.html | KENNETH R MNICOL | SlCial to The New York Tlmes | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/lard-futures-strong-but-prices-react-from- tops-on-profittaking.html | LARD FUTURES STRONG But Prices React From Tops on ProfitTaking Sales | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/large-families-offer-a-variety-of- personalities.html | Large Families Offer a Variety Of Personalities | By Dorothy Barclay | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/lois-lewis-wed-to-i-b-nathan.html | Lois Lewis Wed to I B Nathan | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/london-markets-in-cautious-mood- profittaking-blunts-effect-of-rail.html | LONDON MARKETS IN CAUTIOUS MOOD ProfitTaking Blunts Effect of Rail Peace  Dock Strike Is Disturbing | By Lewis L Nettleton | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/longsjo-wine-bicycle-race.html | Longsjo Wine Bicycle Race | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/louis-corson.html | LOUIS CORSON | pecJal to The New York Tlme | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/lucero-believed-in-power.html | Lucero Believed in Power | By Sam Pope Brewer | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/marilyn-schlesinger-is-wed.html | Marilyn Schlesinger Is Wed | Pecial to The New York Timel | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/martinwiliam.html | MartinWiliam | gpctal ta Th Now York Timel | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/miss-lusteman-wed-bride-of-gerald- feldheim-in-iockville-centre.html | MISS LUSTEMAN WED Bride of Gerald Feldheim in Iockville Centre | Special to The New York Tlmeg | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/miss-valsh-is-fiancee-she-will-be-wed-aug- 20-to-patrick-thomas.html | MISS VALSH IS FIANCEE She Will Be Wed Aug 20 to Patrick Thomas McGahn | peclal to The New 5ork Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/mrs-john-r-burke.html | MRS JOHN R BURKE | Special to The New York Timer | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/news-of-food-washington-market-stalls- piled-high-with-vegetables.html | News of Food Washington Market Stalls Piled High With Vegetables From Nearby Gardens | By June Owen | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/norfolk-store-sold-two-buyers-plan-to- expand-rices-fashion-corner.html | NORFOLK STORE SOLD Two Buyers Plan to Expand Rices Fashion Corner | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archiv es/opera-two-at-caramoor-purcell-and- montevdi-works-performed.html | Opera Two at Caramoor Purcell and Monteverdi Works Performed | By Howard Taubman | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/operation-alert-called-obsolete-lapp-says-it-did-not-give-enough.html | OPERATION ALERT CALLED OBSOLETE Lapp Says It Did Not Give Enough Consideration to Radioactive Fall Out | By Dana Adams Schmidt | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/our-changing-city-social-and-economic-shifts-reshape-new-yorks-face.html | Our Changing City Social and Economic Shifts Reshape New Yorks Face | By Meyer Berger | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/pension-plan-hit-by-gop-as-raid-25-rise-in-social-security-taxes.html | PENSION PLAN HIT BY GOP AS RAID 25  Rise in Social Security Taxes Held Required for Democrats Program | By John D Morris | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/poe-as-science-fiction-writer.html | Poe as Science Fiction Writer | PHILIPP H LOHMAN | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/president-arrives-on-coast-to-address-the-un-today-president-goes.html | President Arrives on Coast To Address the UN Today PRESIDENT GOES TO OPEN U N FETE | By W H Lawrence | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rail-unions-back-transport-revision.html | RAIL UNIONS BACK TRANSPORT REVISION | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/random-notes-from-washington-hero-stands-in-for-davy-crockett-small.html | Random Notes From Washington Hero Stands In for Davy Crockett Small Fry Pleased by Substitution  Even White House Aides Speculate on 1956  Red China Revolt Is Minimized | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/roberts-wins-on-links-beats-moore-in-playoff-for-u-s-senior-crown.html | ROBERTS WINS ON LINKS Beats Moore in PlayOff for U S Senior Crown | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/rosenblummereo.html | RosenblumMereo | peval to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/russia-now-calls-surprise-key-factor-in-nuclear-war-soviet-stresses.html | Russia Now Calls Surprise Key Factor in Nuclear War SOVIET STRESSES SURPRISE IN WAR | By Harry Schwartz | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/russians-raise-spirits-of-u-s-weight-lifters-americans-hailed-by.html | Russians Raise Spirits of U S Weight Lifters Americans Hailed by Soviet Team Prior to Departure | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/san-juan-fights-minimum-pay-rise-fears-45000-will-lose-jobs-if.html | SAN JUAN FIGHTS MINIMUM PAY RISE Fears 45000 Will Lose Jobs if Washington Legalizes Bill to Increase Wages | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/school-and-chapel-dedicated.html | School and Chapel Dedicated | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/seedings-favor-trabert-writers-lean-to-rosewall-at-wimbledon.html | Seedings Favor Trabert Writers Lean to Rosewall at Wimbledon AllEngland Tennis Tournament to Open Today With 128 Players From Thirty Nations Competing for Laurels | By Fred Tupper | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/soviet-ridicules-operation-alert-mock-nuclear-test-called.html | SOVIET RIDICULES OPERATION ALERT Mock Nuclear Test Called Preparation for War and More Arms Spending | By Clifton Daniel | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/sports-of-the-times-a-matter-of-weight.html | Sports of The Times A Matter of Weight | By Arthur Daley | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/star-station-shared-6-observatories-to-cooperate-in-south-africa.html | STAR STATION SHARED 6 Observatories to Cooperate in South Africa Studies | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/sternsilverstone.html | SternSilverstone | pecial to The New Ylrk Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/studios-will-join-tv-wage-parleys-actors-guild-to-negotiate-for.html | STUDIOS WILL JOIN TV WAGE PARLEYS Actors Guild to Negotiate for Extra Payment for ReUse of Filmed Entertainment | By Thomas M Pryor | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/subway-collision-hurts-42-at-coney-2-trains-crash-on-overpass-one.html | SUBWAY COLLISION HURTS 42 AT CONEY 2 Trains Crash on Overpass One Motorman Suspended | By Emanuel Perlmutter | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/susan-c-marley-married-upstate-iwellesley-lumna-is-bjide-in.html | SUSAN C MARLEY MARRIED UPSTATE iWellesley lumna Is Bjide in Syracuse of Donad E Newhouse Publishers Son | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/symington-warns-soviet-leads-u-s-in-air-strength-says-russia-has.html | SYMINGTON WARNS SOVIET LEADS U S IN AIR STRENGTH Says Russia Has Thousands More Warplanes Senator Fights Manpower Cuts | By Allen Drury | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/symphony-of-air-in-singapore.html | Symphony of Air in Singapore | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/texans-links-equipment-used-to-upset-him-fleck-even-follows-some-of.html | Texans Links Equipment Used to Upset Him Fleck Even Follows Some of Patterns Hogan Employs | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/the-stage-is-set-for-u-ns-drama-san-francisco-opera-house-turned.html | THE STAGE IS SET FOR U NS DRAMA San Francisco Opera House Turned Into a Practicable Scene for Act I Today | By R L Duffus | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/thomas-j-reynolds.html | THOMAS J REYNOLDS | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/trade-fair-participation-its-aid-in-promoting-international.html | Trade Fair Participation Its Aid in Promoting International Understanding Is Praised | PAUL SHINKMAN | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/trothannounced-of-ifean-c-cells-research-editor-here-to-be-wed-to.html | TROTHANNOUNCED OF ifEAN C EELLS Research Editor Here to Be Wed to Walter Wilson a Stock Exchange Aide | Speda to The New York Timer | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/tv-mister-roberts-rides-free-sullivan-show-is-one-long-ad-for-movie.html | TV Mister Roberts Rides Free Sullivan Show Is One Long Ad for Movie | By Jack Gould | RE0000172765 | 1983-08-03 | B00000540031 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/un-chief-expects-one-world-delay-tells-stanford-graduates-times-are.html | UN CHIEF EXPECTS ONE WORLD DELAY Tells Stanford Graduates Times Are Far From Ripe for Single Government | By Lindesay Parrott | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/un-saga-to-age-10-facts-fables-crises-u-n-to-age-of-10-facts-and.html | UN Saga to Age 10 Facts Fables Crises U N TO AGE OF 10 FACTS AND FABLES | By James Reston | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/vietnam-rebels-sought-insurgent-chiefs-believed-in-cambodian.html | VIETNAM REBELS SOUGHT Insurgent Chiefs Believed in Cambodian Capital | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/wagner-is-hailed-on-tour-of-israel-haifa-and-nazareth-mayors-call.html | WAGNER IS HAILED ON TOUR OF ISRAEL Haifa and Nazareth Mayors Call New York Greatest City in the World | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/wanger-asks-ban-on-prison-abuses-calls-rule-of-institutions-corrupt.html | WANGER ASKS BAN ON PRISON ABUSES Calls Rule of Institutions Corrupt and Finds Threat to All Social System | By Murray Illson | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/west-hills-wins-61-sets-back-brookville-poloists-bethpage-triumphs.html | WEST HILLS WINS 61 Sets Back Brookville Poloists  Bethpage Triumphs 71 | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/wheat-is-down-3c-to-up-18c-in-week-oats-rye-also-surrender-early.html | WHEAT IS DOWN 3C TO UP 18C IN WEEK Oats Rye Also Surrender Early Gains Soybeans Rise  Corn Irregular | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/woman-marks-her-100-years.html | Woman Marks Her 100 Years | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/women-chatty-but-not-as-much-as-men-says-one.html | Women Chatty But Not as Much As Men Says One | By Betty Pepis | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/woods-capture-crown-check-bowditch-duo-in-final-of-fatherand-son.html | WOODS CAPTURE CROWN Check Bowditch Duo in Final of Fatherand Son Tennis | Special to The New York Times | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/yanks-beat-white-sox-twice-regain-first-place-lopat-konstanty.html | Yanks Beat White Sox Twice Regain First Place LOPAT KONSTANTY VICTORS BY 71 52 | By Louis Effrat | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-20 | https://www.nytimes.com/1955/06/20/archives/zionists-ask-u-s-to-aid-peace-bids-group-seeks-direct-talks-between.html | ZIONISTS ASK U S TO AID PEACE BIDS Group Seeks Direct Talks Between Arabs and Israel  May Elected President | By Irving Spiegel | RE0000172765 | 1983-08-03 | B00000540031 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/11th-aquashow-surfaces-tonight-seasons-bill-includes-duke-ellington.html | 11TH AQUASHOW SURFACES TONIGHT Seasons Bill Includes Duke Ellington Phil Foster and Ice and Water Displays | By Louis Calta | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/4-held-as-eagle-thieves-lead-birds-had-vanished-from-westchester.html | 4 HELD AS EAGLE THIEVES Lead Birds Had Vanished From Westchester Gate Posts | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/54-gains-hailed-by-negro-group-association-report-on-eve-of.html | 54 GAINS HAILED BY NEGRO GROUP Association Report on Eve of Convention Says Year Was One of Great Decisions | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/5unit-state-court-system-is-urged-by-lawyer-group-proposal-would.html | 5Unit State Court System Is Urged by Lawyer Group Proposal Would Merge 18 Tribunals Into Flexible SetUp  Plan Is Third Major Reform Put to the Commission 5COURT SYSTEM URGED FOR STATE | By Russell Porter | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/9-reds-get-jail-in-pennsylvania-four-sentenced-to-3-years-five-to-2.html | 9 REDS GET JAIL IN PENNSYLVANIA Four Sentenced to 3 Years Five to 2 Years Under Smith Act  All Freed on Bail | By William G Weartspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/adenauer-delays-bill-on-recruits-acts-as-party-chiefs-advise-him-of.html | ADENAUER DELAYS BILL ON RECRUITS Acts as Party Chiefs Advise Him of Rising Opposition to Speed on Legislation ADENAUER DELAYS BILL ON RECRUITS | By M S Handlerspecial to the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/amateur-is-first-twice-russell-puts-2-pro-partners-in-bestball-team.html | AMATEUR IS FIRST TWICE Russell Puts 2 Pro Partners in BestBall Team Tie | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/antihorn-law-cuts-accidents-in-paris.html | ANTIHORN LAW CUTS ACCIDENTS IN PARIS | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/argentine-army-leads-flag-rite-peron-is-absent-new-talks-reported.html | ARGENTINE ARMY LEADS FLAG RITE PERON IS ABSENT New Talks Reported Held on Coalition Rule  Rumors Mention Triumvirates PERON IS ABSENT IN FLAG DAY RITES | By Edward A Morrowspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/argentine-group-at-u-n-fete-cut-foreign-minister-had-to-turn-back.html | ARGENTINE GROUP AT U N FETE CUT Foreign Minister Had to Turn Back at Lima Because of Revolt Against Peron | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/atom-stock-boom-now-stabilized-demand-for-uranium-issues-is-still.html | ATOM STOCK BOOM NOW STABILIZED Demand for Uranium Issues Is Still Large but Hysteria of a Year Ago is Absent | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/audience-in-paris-sees-oklahoma-rodgers-and-hammerstein-musical.html | AUDIENCE IN PARIS SEES OKLAHOMA Rodgers and Hammerstein Musical Opens as Part of U S Salute to France | By Arthur O Sulzbergerspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/audience-is-intent-on-a-calm-molotov-polite-and-correct-he-joins-in.html | Audience Is Intent on a Calm Molotov Polite and Correct He Joins in Applause | By R L Duffusspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bay-state-nuptials-for-beryl-forbes.html | BAY STATE NUPTIALS FOR BERYL FORBES | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bomb-test-flaws-cited-by-peterson-says-shortcomings-showed-in.html | BOMB TEST FLAWS CITED BY PETERSON Says Shortcomings Showed in Communications Food  Takes Issue With Lapp | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/boy-4-strangled-at-play.html | Boy 4 Strangled at Play | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bricker-amendment-opposed.html | Bricker Amendment Opposed | R G SALTMAN | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/bya-a-l-o_s-at-74i-former-vaudevillian-succumbsi-at-mass-in-port.html | BYA A L os AT 74I  Former Vaudevillian Succumbsl at Mass in Port Chester   13 | t to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/c-campbell-whitehead.html | C CAMPBELL WHITEHEAD | Steclat to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/carmen-lampe-victor-wins-62-60-as-jersey-womens-tennis-begins.html | CARMEN LAMPE VICTOR Wins 62 60 as Jersey Womens Tennis Begins | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cases-on-increase-upstate.html | Cases on Increase Upstate | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/chiang-press-takes-bitter-view-of-u-n.html | CHIANG PRESS TAKES BITTER VIEW OF U N | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/chilean-backed-for-high-u-n-job-latins-and-india-are-said-to.html | CHILEAN BACKED FOR HIGH U N JOB Latins and India Are Said to Support Jose Maza for Assembly President | By Kathleen Teltschspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/city-turnout-99-for-2d-polio-shot-staten-island-pupils-appear-en.html | CITY TURNOUT 99 FOR 2D POLIO SHOT Staten Island Pupils Appear En Mass as New Phase of Vaccine Project Starts | By Peter Kihss | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/clarence-p-lamphear.html | CLARENCE P LAMPHEAR | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/cost-of-borrowing-by-treasury-eases.html | COST OF BORROWING BY TREASURY EASES | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/e-a-norman-dies-assisted-israei-financier-55-was-president-and-a.html | E A NORMAN DIES ASSISTED ISRAEI Financier 55 Was President and a Founder of Combined U S FundRaising Group | Special to The York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eclipse-recorded-by-only-one-team-harvards-group-successful-in.html | ECLIPSE RECORDED BY ONLY ONE TEAM Harvards Group Successful in Ceylon Other Units Frustrated by Weather | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eden-hails-accords.html | Eden Hails Accords | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/educators-asked-to-aid-industry-junior-chamber-session-told-to-urge.html | EDUCATORS ASKED TO AID INDUSTRY Junior Chamber Session Told to Urge Personnel Needs on Their Universities | By Jonh N Pophamspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/eisenhower-talks-politics-on-coast-leaders-at-breakfast-think-he.html | EISENHOWER TALKS POLITICS ON COAST Leaders at Breakfast Think He Acts Like a Candidate but Still Is Not Definite | By W H Lawrencespecial To Te New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/employing-the-older-worker.html | Employing the Older Worker | O A H | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/engineer-cleared-as-risk-is-rehired.html | ENGINEER CLEARED AS RISK IS REHIRED | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/executive-urges-curb-on-optimism-credit-official-tells-business-and.html | EXECUTIVE URGES CURB ON OPTIMISM Credit Official Tells Business and Government to Realize Setbacks Are Possible | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/experts-find-more-change-in-furnishing.html | Experts Find More Change In Furnishing | By Betty Pepisspecial To The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/falange-seeking-legal-guarantee-constitutional-recognition-is.html | FALANGE SEEKING LEGAL GUARANTEE Constitutional Recognition Is Sought in Preparation for a PostFranco Regime | By Camille M Cianfarraspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/fales-schooner-leader-in-race-to-annapolis-nina-holds-edge-midway.html | Fales Schooner Leader in Race to Annapolis NINA HOLDS EDGE MIDWAY TO PORT Class A Vessel Ahead by 30 Miles  Royono Navy Yawl Forced Out by Mishap | By John Rendelspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/federal-pay-rise-passed-by-house-75-compromise-measure-affecting.html | FEDERAL PAY RISE PASSED BY HOUSE 75 Compromise Measure Affecting Million Workers Is Voted 370 to 3 | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/ferry-line-fight-lost-u-s-court-upholds-ending-of-j-christopher-st.html | FERRY LINE FIGHT LOST U S Court Upholds Ending of J Christopher St Service | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/france-replaces-chief-in-morocco-grandval-is-named-resident-general.html | FRANCE REPLACES CHIEF IN MOROCCO Grandval Is Named Resident General to Seek Solution of Protectorates Ills | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/free-33-in-prison-penologist-urges-tells-parole-officials-terms.html | FREE 33 IN PRISON PENOLOGIST URGES Tells Parole Officials Terms Should Be Brief for Those Guilty of Minor Crimes | By Murray Illsonspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/freed-in-moretti-murder.html | Freed in Moretti Murder | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/fund-for-seward-park-housing-agency-votes-200000-for-planning-of.html | FUND FOR SEWARD PARK Housing Agency Votes 200000 for Planning of Project | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/gas-fight-2c-tempest-oil-company-attorney-denies-harm-in-end-of.html | GAS FIGHT 2C TEMPEST Oil Company Attorney Denies Harm in End of Controls | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/george-bergstrom-architect-on-coast.html | GEORGE BERGSTROM ARCHITECT ON COAST | Special to The New York Tim | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/german-reds-end-right-to-strike-new-labor-federation-law-demands.html | GERMAN REDS END RIGHT TO STRIKE New Labor Federation Law Demands Unions Enforce Discipline of Workers | By Welles Hangenspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/hanna-gains-in-tennis-no-3-player-beats-dr-weir-lurie-ousts.html | HANNA GAINS IN TENNIS No 3 Player Beats Dr Weir  Lurie Ousts Thirullent | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harriman-goads-u-s.html | Harriman Goads U S | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harry-f-leggat.html | HARRY F LEGGAT | Sleciat to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harvard-defeats-yale-nine-4-to-2-crimson-capitalizes-on-three.html | HARVARD DEFEATS YALE NINE 4 TO 2 Crimson Capitalizes on Three Errors for Three Tallies Rossano Gains Victory | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/harvard-reports-success.html | Harvard Reports Success | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/heavenly-dog-unfrightened.html | Heavenly Dog Unfrightened | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/henry-francis-white.html | HENRY FRANCIS WHITE | Sptcta to The Ne York Ttm | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/hindus-rush-to-avert-evil.html | Hindus Rush to Avert Evil | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/housing-controls-toppling-upstate-42-of-curbs-outside-city-will.html | HOUSING CONTROLS TOPPLING UPSTATE 42 of Curbs Outside City Will Expire June 30  Local Option Ignored | By Leo Egan | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/importance-of-central-park.html | Importance of Central Park | WILLIAM VOGT | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/in-the-nation-issues-of-the-u-n-o-that-died-and-survive.html | In The Nation Issues of the U N O That Died and Survive | By Arthur Krock | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/israeli-farm-is-bombed-jordan-censured-by-armistice-group-for.html | ISRAELI FARM IS BOMBED Jordan Censured by Armistice Group for Another Clash | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/italy-cabinet-quits-for-reorganization.html | ITALY CABINET QUITS FOR REORGANIZATION | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/james-e-pew-sun-oil-official-54-dies-headed-companys-natural-gas.html | James E Pew Sun Oil Official 54 Dies Headed Companys Natural Gas Division | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/jams-bntley-84-toledo-contractor.html | JAMS BNTLEY 84 TOLEDO CONTRACTOR | Special Io Tlle New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/janet-fishman-is-betrothed.html | Janet Fishman Is Betrothed | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/japan-calls-claim-of-philippines-high.html | JAPAN CALLS CLAIM OF PHILIPPINES HIGH | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/japan-urges-u-s-free-war-guilty-continued-appeals-are-based-largely.html | JAPAN URGES U S FREE WAR GUILTY Continued Appeals Are Based Largely on Dire Straits of Prisoners Families | By Robert Trumbullspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |

| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/jet-plans-races-shadow.html | Jet Plans Races Shadow | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
|---|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/lesson-from-argentina-an-analysis-of-balanced-forces-idea-in-revolt.html | Lesson From Argentina An Analysis of Balanced Forces Idea In Revolt on Peron and Senate Debate | By Hanson W Baldwin | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/loyalty-quiz-in-albany-harriman-asks-60-aides-once-exempt-to-fill.html | LOYALTY QUIZ IN ALBANY Harriman Asks 60 Aides Once Exempt to Fill Questionnaire | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mastery-of-air-is-trump-card-at-peace-talks-engineers-told-u-s-and.html | Mastery of Air Is Trump Card At Peace Talks Engineers Told U S and British Aeronautical Societies in Meeting on West Coast Discuss Developments in Industry | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mgm-and-tracy-at-odds-on-film-actor-leaves-location-site-of-tribute.html | MGM AND TRACY AT ODDS ON FILM Actor Leaves Location Site of Tribute to Bad Man  Studio Weighs Action | By Thomas M Pryorspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/milton-gettinger-attorney-was-55.html | MILTON GETTINGER ATTORNEY WAS 55 | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/miss-lydia-taber-a-future-bride-bennett-alumna-will-be-wed-to.html | MISS LYDIA TABER A FUTURE BRIDE Bennett Alumna Will Be Wed to Joseph Arleo Graduate Student at Columbia | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/miss-roosevelt-feted-debutante-honored-by-her-grandparents-at.html | MISS ROOSEVELT FETED Debutante Honored by Her Grandparents at Reception | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/molotov-lobbies-to-get-u-n-endorsement-of-principle-of-great-power.html | Molotov Lobbies to Get U N Endorsement Of Principle of Great Power Cooperation | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/morhouse-urges-flexible-towns-calls-for-legislative-action-to.html | MORHOUSE URGES FLEXIBLE TOWNS Calls for Legislative Action to Permit Revision of Local Governments | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mrs-hobby-says-responsibility-for-vaccine-plan-is-dr-scheeles-mrs.html | Mrs Hobby Says Responsibility For Vaccine Plan Is Dr Scheeles Mrs Hobby Says Responsibility For Vaccine Plan Is Dr Scheeles | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/mrs-john-pugile.html | MRS JOHN PUGILE | Spec4al to The New York Ttmes | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/music-series-at-stadium-begins-beethovens-work-and-serkin-are-on.html | Music Series at Stadium Begins Beethovens Work and Serkin Are on Hand Mitropoulos and Fair Skies Cooperate | By Howard Taubman | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/napeen-boutilier.html | NAPEEN BOUTILIER | special to The New York Tlms | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/navys-newest-supersonic-jet-fighter-is-successful.html | Navys Newest Supersonic Jet Fighter Is Successful | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/nehru-will-address-big-moscow-crowd.html | NEHRU WILL ADDRESS BIG MOSCOW CROWD | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/news-of-food-mixed-vegetables-can-mean-piquant-flavor-combinations.html | News of Food Mixed Vegetables Can Mean Piquant Flavor Combinations | By Ruth P CasaEmellos | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/no-1-golfer-halls-fleck-president-meets-open-victor-after-speech-on.html | NO 1 GOLFER HALLS FLECK President Meets Open Victor After Speech on Coast | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/nrdga-workshop-opens.html | NRDGA Workshop Opens | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/oil-painting-captures-distaff-handicap-by-length-and-half-at.html | Oil Painting Captures Distaff Handicap by Length and Half at Aqueduct Track GOD CHILD SECOND IN 290350 SPRINT Oil Painting 1040 Gains Initial Stakes Triumph Canadiana Is Third | By Joseph C Nichols | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/orchestra-is-greeted-philadelphias-group-returns-from-its-european.html | ORCHESTRA IS GREETED Philadelphias Group Returns From Its European Tour | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/parley-proposed-on-world-tariffs-meeting-thursday-in-geneva-to-plan.html | PARLEY PROPOSED ON WORLD TARIFFS Meeting Thursday in Geneva to Plan Conference in 1956 on 4th Round for GATT 80 0F TRADE AFFECTED Reciprocal Act Now Gives US More Leeway to Negotiate on Reducing of Barriers | By Michael L Hoffmanspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/part-of-parkway-closed.html | Part of Parkway Closed | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/peiping-to-end-cash-pay-of-government-workers.html | Peiping to End Cash Pay Of Government Workers | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/peron-suspicions-reported.html | Peron Suspicions Reported | By Sam Pope Brewerspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/pier-strike-seen-ending-in-britain-london-dockers-vote-to-go-to.html | PIER STRIKE SEEN ENDING IN BRITAIN London Dockers Vote to Go to Work Soon Seamens Walkout Also Easing | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/president-asks-new-kind-of-peace-with-atom-as-productive-servant.html | PRESIDENT ASKS NEW KIND OF PEACE WITH ATOM AS PRODUCTIVE SERVANT ADDRESS TO U N REAFFIRMS LOYALTY CHARTER HELD KEY Eisenhower Is Hopeful at Opening of 10th Anniversary Fete PRESIDENT ASKS A BETTER PEACE | By Thomas J Hamiltonspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/president-lauds-new-atom-pacts-tells-congress-agreements-with.html | PRESIDENT LAUDS NEW ATOM PACTS Tells Congress Agreements With Britain and Canada Advance Defense Efforts | By William M Blairspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/private-shipping-studied-in-brazil-move-to-free-stateowned-coastal.html | PRIVATE SHIPPING STUDIED IN BRAZIL Move to Free StateOwned Coastal Vessels Favored by Transport Minister | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/proegyptian-aide-dismissed-by-sudan.html | PROEGYPTIAN AIDE DISMISSED BY SUDAN | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/progressive-unit-in-teaching-to-die-group-founded-in-1919-on-john.html | PROGRESSIVE UNIT IN TEACHING TO DIE Group Founded in 1919 on John Deweys Philosophy Will Disband Saturday ONCE POWER IN SCHOOLS In Last Years It Has Fallen Into Disrepute but Friends See Its Mission Fulfilled | By Benjamin Fine | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/rd-worth-3lark-former-selqator-idaho-democrat-dies-at-53-onetime.html | rD WORTH 3LARK FORMER SElqATOR Idaho Democrat Dies at 53 Onetime State Official Also Served in House | special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/red-china-ships-bombed-nationalists-say-they-sank-20-small-craft.html | RED CHINA SHIPS BOMBED Nationalists Say They Sank 20 Small Craft Off Matsus | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/redlegs-extend-giants-string-of-defeats-to-5-champions-longest-of.html | Redlegs Extend Giants String of Defeats to 5 Champions Longest of Year FOWLER IS VICTOR AT CINCINNATI 53 Redlegs Rout Hearn Giants With Four Runs in Fifth Rhodes Taylor Connect | By Roscoe McGowenspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/reduced-fares-favored-transit-woes-seen-aggravated-by-further.html | Reduced Fares Favored Transit Woes Seen Aggravated by Further Increases | CARL HENRY ABRAHAM | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/refining-natures-products.html | Refining Natures Products | EUGENE WOLFE ALVARI | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/reform-jew-asks-women-as-rabbis-proposal-at-annual-meeting-follows.html | REFORM JEW ASKS WOMEN AS RABBIS Proposal at Annual Meeting Follows Line Taken by 2 Protestant Sects | By George Duganspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/richardson-and-mulloy-of-u-s-eliminated-as-wimbledon-tennis-starts.html | Richardson and Mulloy of U S Eliminated as Wimbledon Tennis Starts DAVIDSON SCORES FIVESET VICTORY Swede Ousts Richardson Mottram Routs Mulloy Stewart Beats Fraser | By Fred Tupperspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/school-plan-killed-mount-vernon-vote-defeats-6600000-proposition.html | SCHOOL PLAN KILLED Mount Vernon Vote Defeats 6600000 Proposition | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/senate-bars-cut-in-marine-corps-president-urged-shift-of-one-vote.html | SENATE BARS CUT IN MARINE CORPS PRESIDENT URGED Shift of One Vote Rejects 22000 Reduction 4039 Fund Bill Approved SERVICES GET 31 BILLION Symington and Russell Lead Fight on Slash Measure Steps Up B52 Output SENATE BARS CUT IN MARINE CORPS | By William S Whitespecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/session-changes-set-in-hartford-governor-and-party-leaders-agree-on.html | SESSION CHANGES SET IN HARTFORD Governor and Party Leaders Agree on Wide Program to Streamline Legislature | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/ship-pay-studied-as-subsidy-item-maritime-board-head-tells-house.html | SHIP PAY STUDIED AS SUBSIDY ITEM Maritime Board Head Tells House Group of Watch Put on Labor Parleys Here | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/sidelights-from-san-francisco-golfer-and-dictator-big-issues-fleck.html | Sidelights From San Francisco Golfer and Dictator Big Issues Fleck and Peron Dominate the Delegates Conversation at U N Celebration  Ticket Situation Is Snarled Up | BY Gladwin Hillspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/south-korea-gets-its-first-us-jets-5th-air-force-chief-gives-4.html | SOUTH KOREA GETS ITS FIRST US JETS 5th Air Force Chief Gives 4 Sabres  3 Squadrons Due to Be Turned Over | By Foster Haileyspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/sports-of-the-times-end-of-an-era.html | Sports of The Times End of an Era | By Arthur Daley | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/stocks-in-london-advance-briskly-electrical-and-engineering-shares.html | STOCKS IN LONDON ADVANCE BRISKLY Electrical and Engineering Shares Lead  Index Up 18 to 2157 New High | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/students-to-help-parish-in-harlem-25-accept-the-challenge-of-east.html | STUDENTS TO HELP PARISH IN HARLEM 25 Accept the Challenge of East Side Slum Life to Assist Protestant Unit WARNED ON HARDSHIPS Each Will Pay 90 a Month for Cleaned Up Ratholes and Work a 6Day Week STUDENTS TO HELP PARISH IN HARLEM | By Charles Grutzner | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/study-to-be-made-of-1ayear-men-defense-mobilizer-agrees-to-supply.html | STUDY TO BE MADE OF 1AYEAR MEN Defense Mobilizer Agrees to Supply Executive Data Requested by Morse | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/tax-dream-smoked-out-warning-issued-of-state-levy-on-mail-order.html | TAX DREAM SMOKED OUT Warning Issued of State Levy on Mail Order Cigarettes | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/television-civilized-domestic-fun-ethel-and-albert-are-back-and-in.html | Television Civilized Domestic Fun  Ethel and Albert Are Back and in Form | By Jack Gould | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/thai-premier-leaves-ceylon.html | Thai Premier Leaves Ceylon | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/theatre-summer-show-almost-crazy-revue-opens-at-longacre.html | Theatre Summer Show  Almost Crazy Revue Opens at Longacre | By Brooks Atkinson | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/they-can-cure-horses-but-not-horseplayers-chic-clinic-in-jersey.html | They Can Cure Horses but Not Horseplayers Chic Clinic in Jersey Allows No Stalling by Thoroughbreds | By Michael OConnor | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/truman-library-nears-fund-goal-expresident-tells-unions-dinner.html | TRUMAN LIBRARY NEARS FUND GOAL ExPresident Tells Unions Dinner Building Will Be Finished Within Year | By Seth S Kingspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/two-golf-teams-tie-kempfcollins-63-equals-tally-of-shields-and.html | TWO GOLF TEAMS TIE KempfCollins 63 Equals Tally of Shields and Gerard | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/u-n-chief-sees-a-calmer-spirit-hammarskjold-says-unity-is-emerging.html | U N CHIEF SEES A CALMER SPIRIT Hammarskjold Says Unity Is Emerging From Tense Era of Cold War CALM SPIRIT SEEN BY HAMMARSKJOLD | By Lindesay Parrottspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/u-s-steel-pledges-offer-of-pay-rise.html | U S STEEL PLEDGES OFFER OF PAY RISE | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/value-of-drill-questioned-ability-to-survive-bomb-attack-is-doubted.html | Value of Drill Questioned Ability to Survive Bomb Attack Is Doubted With Present Methods | WILLIAM RODGERS | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/vietnam-vote-role-declined-by-french.html | VIETNAM VOTE ROLE DECLINED BY FRENCH | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/vinson-offers-modified-bill-to-save-reserve-program-new-reserve.html | Vinson Offers Modified Bill To Save Reserve Program NEW RESERVE BILL DRAWN BY VINSON | By C P Trussellspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wagner-has-role-at-israeli-school-mayor-joins-in-cornerstone.html | WAGNER HAS ROLE AT ISRAELI SCHOOL Mayor Joins in Cornerstone Ceremony for Academy  Honored by University | By Harry Gilroyspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/west-outlines-to-molotov-its-ideas-for-big-4-talks-west-describes.html | West Outlines to Molotov Its Ideas for Big 4 Talks WEST DESCRIBES PLAN TO MOLOTOV | By James Restonspecial To the New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wheat-pit-uneasy-on-poll-outcome-fear-of-defeat-for-quotas-affects.html | WHEAT PIT UNEASY ON POLL OUTCOME Fear of Defeat for Quotas Affects Futures  Other Grains Less Weak | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/whitman-sailer.html | Whitman  Sailer | Special to The New York Times | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-21 | https://www.nytimes.com/1955/06/21/archives/wood-field-and-stream-weakfishing-in-peconic-bay-produces-larger.html | Wood Field and Stream Weakfishing in Peconic Bay Produces Larger Catches Porgies Plentiful | By Raymond R Camp | RE0000172766 | 1983-08-03 | B00000540032 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/1000-gift-honors-taft.html | 1000 Gift Honors Taft | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/1500000-smokers-quit-in-1-12-years-there-are-still-38000000-however.html | 1500000 SMOKERS QUIT IN 1 12 YEARS There Are Still 38000000 However Who Are Using Cigarettes U S Reports | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/2-british-papers-score-atom-pacts-security-limitations-called-block.html | 2 BRITISH PAPERS SCORE ATOM PACTS Security Limitations Called Block to Defense  Waste by Duplication Feared | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/2-red-fliers-flee-to-seoul-in-plane-koreans-are-believed-to-have.html | 2 RED FLIERS FLEE TO SEOUL IN PLANE Koreans Are Believed to Have Brought Valuable Data One Is RussianTrained | By Foster Haileyspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/5-more-germans-tried-eastern-regime-accuses-them-of-sabotage-and.html | 5 MORE GERMANS TRIED Eastern Regime Accuses Them of Sabotage and Murder Plot | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/about-new-york-a-shelter-for-girls-who-have-tripped-is-unchanged.html | About New York A Shelter for Girls Who Have Tripped Is Unchanged After More Than 100 Years | By Meyer Berger | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/adenauer-wants-assets-in-austria-rejects-treaty-curb-saying-enemy.html | ADENAUER WANTS ASSETS IN AUSTRIA Rejects Treaty Curb Saying Enemy Rights Dont Apply as Vienna Was Not Foe | By M S Handlerspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/air-officer-to-wed-barbara-m-mercy.html | AIR OFFICER TO WED BARBARA M MERCY | special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/andren-le-massena.html | ANDREN LE MASSENA | Special o The Ne York TIZleS | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/appeals-judge-named-eisenhower-picks-burger-for-district-of.html | APPEALS JUDGE NAMED Eisenhower Picks Burger for District of Columbia | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/banks-to-get-court-order.html | Banks to Get Court Order | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/benefits-from-g-g-its-value-for-temporary-protection-against-polio.html | Benefits From G G Its Value for Temporary Protection Against Polio Affirmed | RAYMOND H BARROWS | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/beshara-shehadi.html | BESHARA SHEHADI | Special to The ew York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/boston-post-road-noisy.html | Boston Post Road Noisy | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/brannan-attacks-eisenhower-policy-exsecretary-of-agriculture-says.html | BRANNAN ATTACKS EISENHOWER POLICY ExSecretary of Agriculture Says President Creates Philosophy of Scarcity | By Seth S Kingspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/brazil-may-drop-coffee-supports-finance-minister-indicates-full.html | BRAZIL MAY DROP COFFEE SUPPORTS Finance Minister Indicates Full Revamping of Policy on Key Product Is Due | By Frank M Garciaspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/bulganin-pledges-goodwill-of-soviet-for-geneva-talks-bulganin.html | Bulganin Pledges Goodwill Of Soviet for Geneva Talks Bulganin Pledges the Goodwill Of Soviet Union at Geneva Talk | By Clifton Danielspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/burma-to-compensate-thais.html | Burma to Compensate Thais | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/camp-drum-wars-on-bugs.html | Camp Drum Wars on Bugs | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/child-detention-called-disgrace-expert-at-parley-in-st-paul-asserts.html | CHILD DETENTION CALLED DISGRACE Expert at Parley in St Paul Asserts the System Shows Contempt for Delinquents | By Murray Illsonspecial to the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/child-to-mrs-e-c-savage-jr.html | Child to Mrs E C Savage Jr | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/churchill-cautions-on-geneva-outlook-churchill-limits-big-4-talk.html | Churchill Cautions On Geneva Outlook Sir Winston Approves Guildhall Statue of Himself CHURCHILL LIMITS BIG 4 TALK HOPES | By Drew Middletonspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/construction-boom-seen-by-u-s-groups.html | CONSTRUCTION BOOM SEEN BY U S GROUPS | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/council-in-clash-sets-realty-tax-barnes-denouncing-waste-is.html | COUNCIL IN CLASH SETS REALTY TAX Barnes Denouncing Waste Is Officially Silenced | By Charles G Bennett | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/criollo-in-front-in-ocean-sailing-cuban-yawl-overtakes-nina-gesture.html | CRIOLLO IN FRONT IN OCEAN SAILING Cuban Yawl Overtakes Nina  Gesture 26 Miles Back in Race to Annapolis | By John Rendel | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/democrats-speed-pension-revisions-house-unit-rejects-appeal-by-the.html | DEMOCRATS SPEED PENSION REVISIONS House Unit Rejects Appeal by the Administration for Social Security Hearings DEMOCRATS SPEED PENSION REVISION | By John D Morrisspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/desegregation-held-binding-maryland.html | DESEGREGATION HELD BINDING MARYLAND | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/dodgers-beat-cubs-in-11th-newcombe-defeats-chicago-72-for-twelfth.html | Dodgers Beat Cubs in 11th Newcombe Defeats Chicago 72 For Twelfth Triumph of Season Hurler Bats In 2 of Brooks 5 Runs in 11th With His 2d Double of Contest | By John Drebingerspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/dr-rufus-e-zimmerman-dies-at-68-i-headed-u-s-steels-research.html | Dr Rufus E Zimmerman Dies at 68 I Headed U S Steels Research ActivityI | 1ecial to The New York me | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/editors-wife-a-suicide.html | Editors Wife a Suicide | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/eisenhower-signs-3year-trade-act-hails-milestone-asks-approval-of-u.html | EISENHOWER SIGNS 3YEAR TRADE ACT HAILS MILESTONE Asks Approval of U S Entry Into World Organization for Aid to Commerce PRAISES CONGRESS UNITY President Cites Big Majorities in Both Parties Voting for Laws Extension EISENHOWER SIGNS 3YEAR TRADE ACT | By Charles E Eganspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/favored-bradley-victor-in-sprint-at-aqueduct-score-ends-skein-of.html | Favored Bradley Victor in Sprint at Aqueduct SCORE ENDS SKEIN OF LOSING CHOICES Bradley 6 to 5 Takes Sixth Race After Five Favorites Fail  Black Record Next | By James Roach | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/film-union-to-ask-5day-work-week-alliance-of-stage-employes-sets.html | FILM UNION TO ASK 5DAY WORK WEEK Alliance of Stage Employes Sets Its Main Objective for Parleys in August | By Thomas M Pryorspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/foreign-affairs-does-russia-want-peace-i-economics-and-politics.html | Foreign Affairs Does Russia Want Peace I Economics and Politics | By C L Sulzberger | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/giants-lose-again-champions-drop-sixth-straight-bowing-to-redlegs.html | Giants Lose Again Champions Drop Sixth Straight Bowing to Redlegs Collum 101 Cincinnati Has Two FourRun Innings Against Giants Katt Hits Pinch Homer | By Roscoe McGowenspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/granite-rock-pictured-as-a-rich-source-of-atomic-energy-by-dr-libby.html | Granite Rock Pictured as a Rich Source Of Atomic Energy by Dr Libby of AEC | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/harold-s-wilson.html | HAROLD S WILSON | Specigl to The New York Tlm | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/harrimans-to-go-abroad-will-visit-london-rome-paris-and-israel.html | HARRIMANS TO GO ABROAD Will Visit London Rome Paris and Israel During July | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/henry-m-ryan-57-iona-college-aide.html | HENRY M RYAN 57 IONA COLLEGE AIDE | Specal to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/house-unit-defies-vinson-on-his-bill-to-build-reserve-orders-study.html | HOUSE UNIT DEFIES VINSON ON HIS BILL TO BUILD RESERVE Orders Study and Testimony as Eisenhower Is Disclosed to Be Not Yet Satisfied HOUSE UNIT DEFIES VINSON ON HIS BILL | By C P Trussellspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/how-to-spend-leisure-finds-experts-busy.html | How to Spend Leisure Finds Experts Busy | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/i-c-c-elects-new-head-cross-to-take-over-july-1-in-usual-rotation.html | I C C ELECTS NEW HEAD Cross to Take Over July 1 in Usual Rotation Policy | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/i-miss-mgarry-enoiagei-will-be-wedto-luther-lvteher-brother-alsoto.html | I MISS MGARRY ENOIAGEI Will Be Wedto Luther LVteHer Brother Alsoto Marrz | 8ped to 1be hew log mim | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/imports-are-short-in-south-vietnam.html | IMPORTS ARE SHORT IN SOUTH VIETNAM | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/jil-martin-wellesley-exstudent-wed-to-kenneth-a-ryes-jr55.html | Jil Martin Wellesley ExStudent Wed TO Kenneth A RYes Jr55 YaleAlumnus | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/john-h-marchant-ofwanamakers-retired-general-manager-in.html | JOHN H MARCHANT OFWANAMAKERS Retired General Manager in Philadelphia DiesRose From Messenger Boy | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/korea-aid-talks-on-u-s-opens-its-negotiations-on-recovery-program.html | KOREA AID TALKS ON U S Opens Its Negotiations on Recovery Program | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/latins-bar-shift-in-charter-now-chile-and-colombia-tell-un-any.html | LATINS BAR SHIFT IN CHARTER NOW Chile and Colombia Tell UN Any Change Should Come After Big 4 Conference | By R L Duffusspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/length-of-parley-only-big-4-snag-molotov-agrees-to-submit-western.html | LENGTH OF PARLEY ONLY BIG 4 SNAG Molotov Agrees to Submit Western Ideas to Moscow  Approval Seems Certain PARLEYS LENGTH ONLY BIG 4 SNAG | By James Restonspecial to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/lewitsolomon.html | LewitSolomon | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/local-native-units-allowed-by-kenya.html | LOCAL NATIVE UNITS ALLOWED BY KENYA | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/london-market-registers-gains-index-reaches-record-high-as-trading.html | LONDON MARKET REGISTERS GAINS Index Reaches Record High as Trading Volume Nears Peak of January 1947 | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/londons-dockers-vote-strikes-end-break-in-ranks-may-bring-peace-to.html | LONDONS DOCKERS VOTE STRIKES END Break in Ranks May Bring Peace to 6 Other Ports Seamen Dispute Unsolved | By Benjamin Wellesspecial to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/marjorie-mann-is-wed-married-inmahopac-home-to-frederic-thomas.html | MARJORIE MANN IS WED Married inMahopac Home to Frederic Thomas Rexford | Special to The ew York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mcarthy-beaten-on-curb-for-big-4-senate-unit-bars-resolution.html | MCARTHY BEATEN ON CURB FOR BIG 4 Senate Unit Bars Resolution Restricting U S in Parley MCARTHY BEATEN ON CURB FOR BIG 4 | By William S Whitespecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/metro-to-offer-weekly-tv-show-film-studio-to-enter-field-in-fall-on.html | METRO TO OFFER WEEKLY TV SHOW Film Studio to Enter Field in Fall on ABC With 12Hour Series  Format Undecided | By Val Adams | RE0000172767 | 1983-08-03 | B00000541161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/meyner-briefed-on-rail-problems-he-implies-subsidy-may-be-required.html | MEYNER BRIEFED ON RAIL PROBLEMS He Implies Subsidy May Be Required to Assure Rapid Facilities for Commuters | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mineola-fair-canceled-114year-tradition-broken-by-thruway-and.html | MINEOLA FAIR CANCELED 114Year Tradition Broken By Thruway and Raceways | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/miss-goddards-troth-barnard-alumna-will-be-wed-to-rev-roger-paul.html | MISS GODDARDS TROTH Barnard Alumna Will Be Wed to Rev Roger Paul Rishel | Special to The New York Tlme i | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/miss-silly-owelq-bmtimore-bride-wed-in-church-of-redeemer-to.html | MISS SILLY OWElq BMTIMORE BRIDE Wed in Church of Redeemer to Richard S Reynolds 3d a Senior at Princeton | BY the Assocted E | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/molotov-gets-lesson-californian-explains-to-him-the-u-s-party.html | MOLOTOV GETS LESSON Californian Explains to Him the U S Party System | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/molotov-of-1955-an-affable-man-delegates-to-u-n-session-note-rise.html | MOLOTOV OF 1955 AN AFFABLE MAN Delegates to U N Session Note Rise in Good Humor Since Indochina Parley | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/moore-21-choice-over-olson-in-fight-tonight-crowd-of-20000-expected.html | Moore 21 Choice Over Olson in Fight Tonight CROWD OF 20000 EXPECTED AT BOUT Moore Is Favored to Retain LightHeavyweight Title Despite Olsons Youth | By Joseph C Nichols | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/moravian-music-played-at-fete-third-festival-the-first-in.html | MORAVIAN MUSIC PLAYED AT FETE Third Festival the First in WinstonSalem Is Opened With Quintet by Peter | By Olin Downesspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mornings-at-7-to-rise-tonight-revival-of-paul-osborns-39-comedy.html | MORNINGS AT 7 TO RISE TONIGHT Revival of Paul Osborns 39 Comedy Will Open at the Cherry Lane Theatre | By Sam Zolotow | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/moylan-captures-3-jersey-matches.html | MOYLAN CAPTURES 3 JERSEY MATCHES | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-eric-bataille-has-son.html | Mrs Eric Bataille Has Son | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-george-m-hulberti.html | MRS GEORGE M HULBERTI | Soeclat to The New York Times i | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-harry-bacharach.html | MRS HARRY BACHARACH | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-joseph-clark-101-mr-holyokes-oldest-graduate-diesministers.html | MRs JOSEPH CLARK 101 Mr Holyokes Oldest Graduate DiesMinisters Widow | peca to The ew York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-knode-and-miss-hard-gain-with-3set-victories-in-wimbledon.html | Mrs Knode and Miss Hard Gain With 3Set Victories in Wimbledon Tennis MISS HART WINNER ON CENTER COURT Louise Brough Also Scores  Mrs Knode Miss Hard Extended by Australians | By Fred Tupperspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-patten-wed-in-london.html | Mrs Patten Wed in London | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
|---|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-untermeyer-scores-with-a-74-century-player-triumphs-in.html | MRS UNTERMEYER SCORES WITH A 74 Century Player Triumphs in TriCounty OneDay Golf  Mrs Pesci RunnerUp | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/mrs-william-t-reed-.html | MRS WILLIAM T REED | special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/narcotics-hearings-to-open-here-friday.html | NARCOTICS HEARINGS TO OPEN HERE FRIDAY | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/negroes-expand-school-campaign-petition-boards-in-south-for.html | NEGROES EXPAND SCHOOL CAMPAIGN Petition Boards in South for Admission and Plan Suits to Enforce Court Decree | By Emanuel Perlmutterspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/new-plan-urged-for-money-bills-humphrey-proposes-action-early-and.html | NEW PLAN URGED FOR MONEY BILLS Humphrey Proposes Action Early and Then in June to Aid Budget Balancing | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/newark-city-hall-power-fails.html | Newark City Hall Power Fails | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/news-of-food-california-wines-zinfandel-first-planted-a-century-ago.html | News of Food California Wines Zinfandel First Planted a Century Ago Is the Favorite | By Jane Nickerson | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/oil-building-started-standardvacuum-lays-stone-in-ceremonies-at.html | OIL BUILDING STARTED StandardVacuum Lays Stone in Ceremonies at Harrison | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/paris-to-revise-morocco-policy-faure-asserts-he-envisages-gradual.html | PARIS TO REVISE MOROCCO POLICY Faure Asserts He Envisages Gradual Shift of Power to Native Hands | By Michael Clarkspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/participation-by-u-s-in-100000000-world-agency-approved-senate.html | Participation by U S in 100000000 World Agency Approved SENATE APPROVES U S ROLE IN I F C | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/peiping-planner-urges-austerity-goal-is-socialism-in-15-years-full.html | PEIPING PLANNER URGES AUSTERITY Goal Is Socialism in 15 Years Full Industrializing in 50 Officials Pay Still Cash | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/peron-attends-meetings.html | Peron Attends Meetings | By Edward A Morrow | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/pittsburgh-u-gets-1025000.html | Pittsburgh U Gets 1025000 | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/police-search-travelers.html | Police Search Travelers | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/pope-asks-a-halt-in-corrupt-films-urges-industry-to-exercise.html | POPE ASKS A HALT IN CORRUPT FILMS Urges Industry to Exercise Restraint as an Alternative to Public Censorship | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/prayers-jam-phones-calls-to-a-scarsdale-church-overload-the-lines.html | PRAYERS JAM PHONES Calls to a Scarsdale Church Overload the Lines | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/preserving-central-park-area.html | Preserving Central Park Area | ROBERT CUSHMAN MURPHY | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/president-busy-between-flights-long-schedule-marks-return-from-west.html | PRESIDENT BUSY BETWEEN FLIGHTS Long Schedule Marks Return From West Coast  He Goes to New England Today | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/queen-to-visit-oslo-elizabeth-and-duke-will-call-on-king-haakon.html | QUEEN TO VISIT OSLO Elizabeth and Duke Will Call on King Haakon | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/rabbis-oppose-bid-to-ordain-women-poll-indicates-reform-group-will.html | RABBIS OPPOSE BID TO ORDAIN WOMEN Poll Indicates Reform Group Will Turn Down Proposal to Study the Problem | By George Duganspecial to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/ralph-a-trego.html | RALPH A TREGO | special to The ew York Tithes | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/reuther-opposes-wider-bargaining.html | REUTHER OPPOSES WIDER BARGAINING | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/rewards-long-cut-off.html | Rewards Long Cut Off | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/scelbas-party-dooms-his-rule-italys-premier-may-quit-today.html | Scelbas Party Dooms His Rule Italys Premier May Quit Today Christian Democrats Say His Plan for a Cabinet Shift Is Not Sufficient SCELBAS PARTY DOOMS HIS RULE | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/school-job-test-ruling-wilson-bars-a-reargument-in-assistant.html | SCHOOL JOB TEST RULING Wilson Bars a Reargument in Assistant Principal Case | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sea-labor-board-urged-by-st-sure-pacific-maritime-president-asks.html | SEA LABOR BOARD URGED BY ST SURE Pacific Maritime President Asks Congress to Set Up a Separate Agency | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sears-fall-book-out-prices-reported-down-slightly-from-the-1954.html | SEARS FALL BOOK OUT Prices Reported Down Slightly From the 1954 Edition | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sidelights-from-san-francisco-extra-u-n-bars-foreign-chiefs.html | Sidelights From San Francisco Extra U N Bars Foreign Chiefs Driveway Gate Is Locked Against Three for a Few Minutes Baltic Group Pickets Stalk the Russians | By Gladwin Hillspecial to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/souwester-douses-stadium-with-rain-forces-mitropoulos-orchestra-to.html | Souwester Douses Stadium With Rain Forces Mitropoulos Orchestra to Refrain | J B | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/soviet-suggests-u-n-seats-for-six-in-package-deal-molotov-hints.html | SOVIET SUGGESTS U N SEATS FOR SIX IN PACKAGE DEAL Molotov Hints Readiness to Let In Austria Finland and Italy for 3 Red Satellites PEACE PACTS THE KEY Macmillan Says Tension Is Decreasing Lodge Asks Pool of Radiation Data SOVIET SUGGESTS U N SEATS FOR 6 | By Thomas J Hamiltonspecial to the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/sports-of-the-times-a-real-teaser.html | Sports of The Times A Real Teaser | By Arthur Daley | RE0000172767 | 1983-08-03 | B00000541161 |
|---|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/state-racing-unit-aids-supertrack-approves-plan-for-nonprofit.html | STATE RACING UNIT AIDS SUPERTRACK Approves Plan for Nonprofit Association to Modernize Antiquated Facilities FEWER OVALS OPPOSED Aqueduct Head Sees Threat to Present Stockholders Asks Definite Outline | By Alexander Feinberg | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/steel-will-grow-into-huge-tanker-first-keel-of-three-vessels-of.html | STEEL WILL GROW INTO HUGE TANKER First Keel of Three Vessels of 32650 Tons Is Laid for Cities Service Oil | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/study-of-aging-started-governor-asks-new-thinking-for-conference-on.html | STUDY OF AGING STARTED Governor Asks New Thinking for Conference on Problems | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/syndicate-stakes-bolivian-oil-hunt-mccarthy-raises-4160000-to.html | SYNDICATE STAKES BOLIVIAN OIL HUNT McCarthy Raises 4160000 to Advance His Project Earnings to Be Split | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/three-girls-make-suburban-debuts-the-misses-powell-williams-and.html | THREE GIRLS MAKE SUBURBAN DEBUTS The Misses Powell Williams and Babcock Are Feted at L I Homes of Parents | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/thruway-revenues-rise.html | Thruway Revenues Rise | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/to-change-election-system-senator-explains-the-resolution-to.html | To Change Election System Senator Explains the Resolution to Abolish Electoral College | HUBERT H HUMPHREY | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/truck-bill-voted-in-pennsylvania-gov-leader-gets-measure-raising.html | TRUCK BILL VOTED IN PENNSYLVANIA Gov Leader Gets Measure Raising Weights and Fees for Highway Haulers | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/tv-whew-he-stopped-at-16000-policeman-decides-its-enough-on-quiz.html | TV Whew He Stopped at 16000 Policeman Decides Its Enough on Quiz Show Expert on Bard Places Family Above Pride | By J P Shanley | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/two-cyclists-start-6000mile-trip.html | Two Cyclists Start 6000Mile Trip | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-nus-visit-welcomed.html | U Nus Visit Welcomed | JAMES H CASSEDY | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-aide-assailed-over-dixonyates-clement-hill-and-gore-score.html | U S AIDE ASSAILED OVER DIXONYATES Clement Hill and Gore Score Budget Director on Duality of Bankers Functions | By Russell Bakerspecial To The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archives/u-s-aide-rebukes-critics-of-regime-rogers-praises-leadership-of.html | U S AIDE REBUKES CRITICS OF REGIME Rogers Praises Leadership of Eisenhower at Meeting of Junior Chamber | By John N Pophamspecial To The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/u-s-aides-predict-perons-removal-state-department-officials-hear.html | U S AIDES PREDICT PERONS REMOVAL State Department Officials Hear Argentine Chief May Be Eased Out Eventually US AIDES PREDICT PERONS REMOVAL | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/u-s-bids-u-n-pool-radiation-data-lodge-asserts-collation-of-facts-s.html | U S BIDS U N POOL RADIATION DATA Lodge Asserts Collation of Facts Should Allay Fear on Safety of Nuclear Tests | By Lindesay Parrottspecial To The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/u-s-tells-turkey-to-pare-spending.html | U S TELLS TURKEY TO PARE SPENDING | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/un-gavel-checks-political-dispute-van-kleffens-warns-syrian-who.html | UN GAVEL CHECKS POLITICAL DISPUTE Van Kleffens Warns Syrian Who Scores World Groups Policy in Palestine | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/uruguayans-eye-argentine-trend-their-land-an-antiperonist-haven.html | URUGUAYANS EYE ARGENTINE TREND Their Land an AntiPeronist Haven Hopes Relations of Countries Will Improve | By Sam Pope Brewerspecial To the New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/vaccine-experts-to-advise-house-panel-of-15-scientists-set-to.html | VACCINE EXPERTS TO ADVISE HOUSE Panel of 15 Scientists Set to Testify Distribution and Allocation Weighed | By William M Blairspecial To The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/veterans-cite-lodge-plaque-honors-leadership-in-freeing-redheld.html | VETERANS CITE LODGE Plaque Honors Leadership in Freeing RedHeld Fliers | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/wagner-acclaims-growth-of-israel.html | WAGNER ACCLAIMS GROWTH OF ISRAEL | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/walter-dearborn-taught-at-harvard.html | WALTER DEARBORN TAUGHT AT HARVARD | special to the new york times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/webber-injured-on-stage.html | Webber Injured on Stage | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/wheat-wipes-out-part-of-early-dip-corn-registers-late-gains-oats.html | WHEAT WIPES OUT PART OF EARLY DIP Corn Registers Late Gains Oats Are Weak  Soybeans Continue in Price Rut | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/wood-field-and-stream-st-michaels-bay-offers-salmon-anglers-lots-of.html | Wood Field and Stream St Michaels Bay Offers Salmon Anglers Lots of Sport and Solitude | By Raymond R Camp | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/world-air-group-to-honor-americans.html | WORLD AIR GROUP TO HONOR AMERICANS | Special to The New York Times | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-22 | https://www.nytimes.com/1955/06/22/archiv es/yankees-vanquish-athletics-bombers-win-62-with-4-in-fourth-triple.html | Yankees Vanquish Athletics BOMBERS WIN 62 WITH 4 IN FOURTH Triple by McDougald Paces Uprising  Mantle Clouts 486Foot Home Run | By Louis Effrat | RE0000172767 | 1983-08-03 | B00000541161 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archiv es/175pound-king-clinches-right-to-shot-at-heavyweight-crown-moore.html | 175Pound King Clinches Right To Shot at Heavyweight Crown Moore Hits 64000Plus Jackpot With a OneWord Reply Me to Question of Whos Next to Fight Rocky | By Arthur Daley | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/3-scientists-urge-inoculation-halt-ask-effort-to-make-safer-vaccine.html | 3 SCIENTISTS URGE INOCULATION HALT Ask Effort to Make Safer Vaccine Than Salk Product  Others Challenge View 3 SCIENTISTS URGE INOCULATION HALT | By William M Blairspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/300-rescued-from-stricken-boston-excursion-boat.html | 300 Rescued From Stricken Boston Excursion Boat | Special To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/4-safety-awards-for-jersey.html | 4 Safety Awards for Jersey | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/500-million-added-to-g-m-expansion-curtice-listing-plan-cites-faith.html | 500 MILLION ADDED TO G M EXPANSION Curtice Listing Plan Cites Faith in Stability of U S and Accord With Union 500 MILLION ADDED TO G M EXPANSION | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/allen-to-quit-jersey-post.html | Allen to Quit Jersey Post | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/amey-mackinney-becomes-a-bride-she-is-escorted-by-fatherat-marriage.html | AMEY MACKINNEY BECOMES A BRIDE She Is Escorted by Fatherat Marriage in Providence to I Lieut Randolph Harrison | Special to The New York qlm | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/anderson-is-confident.html | Anderson Is Confident | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/aquashow-rained-out-tuesday-comes-back-with-a-splash.html | Aquashow Rained Out Tuesday Comes Back With a Splash | L C | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/arabian-nights-is-set-for-debut-extravaganza-by-lombardo-will-open.html | ARABIAN NIGHTS IS SET FOR DEBUT Extravaganza by Lombardo Will Open Tonight at Jones Beach L I Amphitheatre | By Louis Calta | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/army-honor-paid-to-soldiereditor-building-at-fort-slocum-is-named.html | ARMY HONOR PAID TO SOLDIEREDITOR Building at Fort Slocum Is Named in Memory of Lieut Col M K Barrett | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/atomic-radiation-of-food-discussed.html | ATOMIC RADIATION OF FOOD DISCUSSED | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/austin-for-peiping-ban-urges-u-n-to-rule-out-red-china-admission.html | AUSTIN FOR PEIPING BAN Urges U N to Rule Out Red China Admission | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bank-merger-approved.html | Bank Merger Approved | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/barbara-mbride-wed-married-to-robert-e-davil-a-55-graduate-of-yale.html | BARBARA MBRIDE  WED Married to Robert E Davil a 55 Graduate of Yale | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |

| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/bargerlovis.html | BargerLovis | SPecial to The New York TIme | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/big-parade-opens-lions-convention.html | BIG PARADE OPENS LIONS CONVENTION | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/brazilian-company-gets-import-loan.html | BRAZILIAN COMPANY GETS IMPORT LOAN | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/british-see-break-in-seamens-strike.html | BRITISH SEE BREAK IN SEAMENS STRIKE | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/brucker-clashed-with-mccarthy-last-march-at-peress-hearing-former.html | Brucker Clashed With McCarthy Last March at Peress Hearing Former Governor of Michigan a Trial Lawyer Sold Papers in Youth  He Won Silver Star in World War I | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/business-loans-rise-732000000-gain-here-is-431000000-in-week-demand.html | BUSINESS LOANS RISE 732000000 Gain Here Is 431000000 in Week  Demand Deposits Adjusted Increase | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/business-report-commended.html | Business Report Commended | H E McDONNELL | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/buying-in-london-sends-stocks-up-boom-in-industrials-carries-index.html | BUYING IN LONDON SENDS STOCKS UP Boom in Industrials Carries Index to New Peak of 2198  Volume at 8Year High | | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/by-prospectus-makes-it-legal-familiar-phrase-in-the-ads-represents.html | BY PROSPECTUS MAKES IT LEGAL Familiar Phrase in the Ads Represents an Important Safeguard to Investors | By J E McMahon | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/carlo-manzo.html | CARLO MANZO | Special to The New York Ttmes | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/chancellor-adenauers-views.html | Chancellor Adenauers Views | ALBERT SIMARD | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/charles-m-grey.html | CHARLES M GREY | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/coffee-rumor-spiked-whitaker-said-to-deny-reports-of-lower-export.html | COFFEE RUMOR SPIKED Whitaker Said to Deny Reports of Lower Export Category | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/conferees-accept-75-u-s-pay-rise-congress-and-the-president-are.html | CONFEREES ACCEPT 75 U S PAY RISE Congress and the President Are Expected to Approve  Million to Get Increase | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/connecticut-fight-on-water-renewed.html | CONNECTICUT FIGHT ON WATER RENEWED | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/connecticut-gets-rise-in-gas-tax-special-session-votes-2cent.html | CONNECTICUT GETS RISE IN GAS TAX Special Session Votes 2Cent Increase Effective July 1  Money Bills Passed | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/copper-tightness-likely-to-persist-commerce-department-sees-stock.html | COPPER TIGHTNESS LIKELY TO PERSIST Commerce Department Sees Stock Rebuilding Affecting Market Next Quarter | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dartmouth-speech-set.html | Dartmouth Speech Set | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dodgers-down-cubs-brooklyn-tally-in-eighth-inning-sets-back.html | Dodgers Down Cubs Brooklyn Tally in Eighth Inning Sets Back Chicagoans Again 32 Jeffcoats Error Contributes to Cubs Defeat  Roebuck Triumphs in Relief | By John Drebingerspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/domination-of-austria.html | Domination of Austria | ALICK W RUTHVENSTUART | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dr-harry-g-barnes.html | DR HARRY G BARNES | Special to The Hew York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/dr-michael-wilensky.html | DR MICHAEL WILENSKY | SPecial to The New York Tlmej | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/egyptians-agree-to-talks-on-gaza-reply-to-israels-plan-sets-stage.html | EGYPTIANS AGREE TO TALKS ON GAZA Reply to Israels Plan Sets Stage for Border Parley but Conditions Are Seen | By Kennett Lovespecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/eisenhower-gives-world-peace-aim-bases-policy-on-respect-for.html | EISENHOWER GIVES WORLD PEACE AIM Bases Policy on Respect for Individual Ovation Starts His New England Tour EISENHOWER GIVES WORLD PEACE AIM | By W H Lawrencespecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/elizabeth-stahl-affianced.html | Elizabeth Stahl Affianced | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/emanuel-clemens.html | EMANUEL CLEMENS | SPeCial to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/eugene-t-burgesse.html | EUGENE T BURGESSE | R special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ford-of-yankees-beats-athletics-mantle-hits-no-18-in-6to1-victory.html | Ford of Yankees Beats Athletics MANTLE HITS NO 18 IN 6TO1 VICTORY Homer With Ford On in Third Starts Yankee Southpaw to Triumph Over Athletics | By Louis Effrat | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/frank-e-anderson.html | FRANK E ANDERSON | special To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/furniture-credit-is-termed-sound-retailers-at-chicago-shows-say-it.html | FURNITURE CREDIT IS TERMED SOUND Retailers at Chicago Shows Say It Would Be Safe to Expand Time Sales | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/gas-controls-fought-rayburn-backs-bill-to-end-government.html | GAS CONTROLS FOUGHT Rayburn Backs Bill to End Government Regulations | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/german-scientists-get-bid-to-moscow.html | GERMAN SCIENTISTS GET BID TO MOSCOW | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/getthere-jack-scores-by-2-lengths-in-tremont-stakes-at-aqueduct.html | Getthere Jack Scores by 2 Lengths in Tremont Stakes at Aqueduct LILYANN GELDING BEATS EIFFEL BLUE Getthere Jack 2 to 5 Takes Sprint for 2YearOlds BobOBob Is Third | By James Roach | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/giants-trip-redlegs-2-homers-in-9th-decide-43-game-thompson-hofman.html | Giants Trip Redlegs 2 HOMERS IN 9TH DECIDE 43 GAME Thompson Hofman Connect as Giants End Losing Skein at Six in Cincinnati | By Roscoe McGowenspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ho-chi-minh-off-for-moscow-visit-he-leads-north-vietnamese.html | HO CHI MINH OFF FOR MOSCOW VISIT He Leads North Vietnamese Delegation for Talks in Soviet and Red China | By Henry R Liebermanspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/house-passes-bill-revising-customs-new-standards-to-evaluate.html | HOUSE PASSES BILL REVISING CUSTOMS New Standards to Evaluate Imports Are Approved  Foes See Tariff Cuts | By John D Morrisspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/hudson-beaches-closed.html | Hudson Beaches Closed | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/in-the-nation-the-senate-leader-as-a-political-strategist.html | In The Nation The Senate Leader as a Political Strategist | By Arthur Krock | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/iraqs-envoy-sees-amity-with-egypt.html | IRAQS ENVOY SEES AMITY WITH EGYPT | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/jehovahs-witnesses-gather.html | Jehovahs Witnesses Gather | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/jersey-rent-controls-lifted.html | Jersey Rent Controls Lifted | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/joan-sprague-engaged1-1r-o-a-aide-will-be-married-to-w-n-garry-in-o.html | JOAN SPRAGUE ENGAGED1 1r O A Aide Will Be Married to W N Garry in October | SPecial to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/john-graham.html | JOHN GRAHAM | to The New York Xlme L | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/jordan-and-egypt-cited.html | Jordan and Egypt Cited | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/joseph-corbman.html | JOSEPH CORBMAN | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/judgeship-given-to-mary-donlon-her-nomination-by-president-to.html | JUDGESHIP GIVEN TO MARY DONLON Her Nomination by President to Customs Bench Here Is Sent to Senate | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/kaskel-takes-medal-by-a-stroke-in-metropolitan-junior-title-golf.html | Kaskel Takes Medal by a Stroke In Metropolitan Junior Title Golf | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lsselbachersolin.html | lsselbacherSolin | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lucero-called-peron-friend.html | Lucero Called Peron Friend | By Sam Pope Brewerspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/lucero-restores-peron-to-control-of-armed-forces-minister-of-army.html | LUCERO RESTORES PERON TO CONTROL OF ARMED FORCES Minister of Army Ostensibly Steps Down as the No 1 Man of Argentina PERON RETRIEVES RULE OF MILITARY | By Edward A Morrowspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/manila-signs-stateless-pact.html | Manila Signs Stateless Pact | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/many-jail-terms-called-wanton-expert-at-conference-says-they-are.html | MANY JAIL TERMS CALLED WANTON Expert at Conference Says They Are Handed Out With No Forethought | By Murray Illsonspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/margaret-f-burden-is-married-inbeverly-hills-to-daniel-ch-ilds.html | Margaret F Burden Is Married InBeverly Hills to Daniel Ch ilds | gl ffSpecIal to The New York Timt | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/marian-b-mithers-honored-at-party.html | MARIAN B MITHERS HONORED AT PARTY | Slal to The New York Time | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/maritime-inquiry-runs-into-dispute-sea-labor-called-whipping-boy-of.html | MARITIME INQUIRY RUNS INTO DISPUTE Sea Labor Called Whipping Boy of House Investigation but Charge Is Denied | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/methods-of-teaching-reading.html | Methods of Teaching Reading | YETTA ADLERBLUM | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/miss-craighill-z-wed-in-virginia-j-wiliamsburg-church-soene-bf-her.html | MISS CRAIGHILL Z WED IN VIRGINIA j Wiliamsburg Church SOene bf Her Marriage to lev  Herbert N TuckerJr | 2 to The  York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/molotov-in-un-peace-bid-assails-policies-of-west-talk-dulles.html | MOLOTOV IN UN PEACE BID ASSAILS POLICIES OF WEST TALK IRKS DULLES Secretary Seeks Time for Extended Reply to Soviet Criticism SOVIET PEACE BID SCORES THE WEST | By Thomas J Hamiltonspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/moore-knocks-out-olson-in-third-to-retain-world-lightheavyweight.html | Moore Knocks Out Olson in Third to Retain World LightHeavyweight Title LEFT HOOK TO JAW FINISHES FOES BID Olson Counted Out at 119 of Third  Moore Now Eyes Heavyweight Title Shot | By Joseph C Nichols | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mornings-at-seven-revived-osborn-comedy-bows-at-the-cherry-lane.html | Mornings at Seven Revived Osborn Comedy Bows at the Cherry Lane | By Brooks Atkinson | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/moscow-building-many-new-hotels-additional-accommodations-being.html | MOSCOW BUILDING MANY NEW HOTELS Additional Accommodations Being Rushed to Meet Influx of Visitors | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-cudones-78-leads-in-jersey-defender-is-2-shots-ahead-as-54hole.html | MRS CUDONES 78 LEADS IN JERSEY Defender Is 2 Shots Ahead as 54Hole Event Starts  Two Tied for Second | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-frank-b-martin.html | MRS FRANK B MARTIN | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-h-r-cartwright-jr.html | MRS H R CARTWRIGHT JR | Special to The New York Thne | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-thomas-cullen.html | MRS THOMAS CULLEN | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-w-p-jeffery-jr-has-son.html | Mrs W P Jeffery Jr Has Son | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/mrs-w-w-cunninghami.html | MRS W W CUNNINGHAMI | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/music-at-the-stadium-brahms-second-symphony-yields-but-michael.html | Music At the Stadium Brahms Second Symphony Yields but Michael Rabin Plays Concerto | H C S | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/name-is-problem-in-labor-merger-afl-wants-to-keep-its-own-and-cio.html | NAME IS PROBLEM IN LABOR MERGER AFL Wants to Keep Its Own and CIO Would Accept Almost Any Other | By A H Raskin | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/navy-gets-a-new-oiler-kawishwi-third-of-five-la-delivered-at-camden.html | NAVY GETS A NEW OILER Kawishwi Third of Five la Delivered at Camden | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/negro-sees-khrushchev-new-york-newsman-greeted-cordially-at.html | NEGRO SEES KHRUSHCHEV New York Newsman Greeted Cordially at Reception | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-astronomer-royal-named.html | New Astronomer Royal Named | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-haven-plans-parking-fees-for-some-commuter-stations-railway-to.html | New Haven Plans Parking Fees For Some Commuter Stations RAILWAY TO EXACT A FEE FOR PARKING | By David Andersonspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/new-railway-in-red-china.html | New Railway in Red China | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/news-of-food-backyard-dining-small-electric-table-equipment-urged.html | News of Food Backyard Dining Small Electric Table Equipment Urged for Limited Outdoors Cold Soup Leads Simple Menu for Comfortable Al Fresco Meals | By Jane Nickerson | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/norfolk-port-body-names-2.html | Norfolk Port Body Names 2 | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ohrbach-combs-world-markets-34th-st-specialty-store-has-built.html | OHRBACH COMBS WORLD MARKETS 34th St Specialty Store Has Built Booming Profitable Business on Imports NO JOBBERS EMPLOYED PopularPrice Merchandise as Well as Expensive Items Found by Agents Abroad | By Glenn Fowler | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/oklahoma-cast-honored.html | Oklahoma Cast Honored | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/original-reserve-program-revived-except-for-guard-original-format.html | Original Reserve Program Revived Except for Guard ORIGINAL FORMAT ON RESERVE GAINS | By C P Trussellspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/orthopedists-elect-association-names-bosworth-195657-president.html | ORTHOPEDISTS ELECT Association Names Bosworth 195657 President | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/pakistan-to-shift-to-coalition-rule-final-vote-gives-the-moslem.html | PAKISTAN TO SHIFT TO COALITION RULE Final Vote Gives the Moslem League Only 25 of 72 Seats in New National Assembly | By John P Callahanspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/physicist-opens-red-peace-talk-joliotcurie-at-assembly-in-helsinki.html | PHYSICIST OPENS RED PEACE TALK JoliotCurie at Assembly in Helsinki Predicts Curbs on Atom Arms Will Be Set | By George Axelssonspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/president-gives-pledge-on-rights-tells-negroes-he-will-strive-to.html | PRESIDENT GIVES PLEDGE ON RIGHTS Tells Negroes He Will Strive to Aid All Citizens but He Urges patience | By Emanuel Perlmutterspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/professor-acquitted-childers-is-held-not-guilty-in-auto-death-of.html | PROFESSOR ACQUITTED Childers Is Held Not Guilty in Auto Death of Woman | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/queen-launches-liner-on-clyde-crowd-hails-new-empress-of-britain.html | QUEEN LAUNCHES LINER ON CLYDE Crowd Hails New Empress of Britain  Duke Forced Down in Copter Mishap | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rabbis-denounce-u-s-arab-policy-reform-group-says-the-state.html | RABBIS DENOUNCE U S ARAB POLICY Reform Group Says the State Department Is Indifferent to Near East Tensions | By George Duganspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/red-gain-in-laos-stirs-us-concern-indochina-kingdoms-north-area-is.html | RED GAIN IN LAOS STIRS US CONCERN Indochina Kingdoms North Area Is in Grip of Rebels Linked to Nearby Vietminh | By Elie Abelspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/relief-of-famine-urged.html | Relief of Famine Urged | FRED S LIGHTFOOT | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/rockland-g-o-p-split-direct-primary-move-lost-in-committee-161-to.html | ROCKLAND G O P SPLIT Direct Primary Move Lost in Committee 161 to 70 | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/romulo-asks-u-n-to-restate-faith-philippines-statesman-urges.html | ROMULO ASKS U N TO RESTATE FAITH Philippines Statesman Urges Declaration Be Issued at San Francisco | By Lindesay Parrottspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/ryllis-p-561-sceharist-deadi-originator-of-lights-out-for-n-b-c-was.html | rYLLIS P 561 SCEHARIST DEADI Originator of Lights Out for N B C Was a Screen Writer TV Producer | S to New York | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/saigon-sees-progress.html | Saigon Sees Progress | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/scelba-cabinet-out-bid-from-left-seen-scelba-resigns-leftist-bid.html | Scelba Cabinet Out Bid From Left Seen SCELBA RESIGNS LEFTIST BID SEEN | By Paul Hofmannspecial to the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sea-unions-win-broad-victory-as-weeks-tieup-of-ships-ends.html | Sea Unions Win Broad Victory As Weeks TieUp of Ships Ends | By Joseph J Ryan | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sears-actaea-captures-new-londontoannapolis-race-class-c-40footer.html | Sears Actaea Captures New LondontoAnnapolis Race CLASS C 40FOOTER SCORES OVER NINA Actaea Beats Class A Victor in 446Mile Ocean Race to Annapolis by 11131 | By John Rendelspecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/senate-774-balks-mccarthy-on-big-4-senate-rejects-mcarthys-bids.html | Senate 774 Balks McCarthy on Big 4 SENATE REJECTS MCARTHYS BIDS | By William S Whitespecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/shea-subdues-seixas-in-five-sets-in-wimbledon-tennis-drobny-trabert.html | Shea Subdues Seixas in Five Sets in Wimbledon Tennis DROBNY TRABERT GAIN THIRD ROUND Shea Triumphs With Strong Backhand  31500 Attend AllEngland Matches | By Fred Tupperspecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sidelights-from-san-francisco-molotov-proves-star-attraction-house.html | Sidelights From San Francisco Molotov Proves Star Attraction House Fills and the Chair Drops Paper Work to Follow Translation  Russians Silent as Romulo Speaks of Peace | By Gladwin Hillspecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/son-to-the-bernard-l-yudains.html | Son to the Bernard L Yudains | Special to The Ne York Tlmes | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/soviet-and-india-in-accord-atomic-ban-asked-nehru-joins-bulganin.html | SOVIET AND INDIA IN ACCORD ATOMIC BAN ASKED Nehru Joins Bulganin Also on Red Chinas Formosa Rights SOVIET AND INDIA AGREE ON AIMS | By Clifton Danielspecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sports-of-the-times-picking-up-speed.html | Sports of The Times Picking Up Speed | By Art Daley | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/state-may-split-seaway-power-plan-to-sell-half-of-its-output-to.html | STATE MAY SPLIT SEAWAY POWER Plan to Sell Half of Its Output to Local Industries Wins Tentative Support HARRIMAN TOURS AREA Governor Is Impressed by Visit  Expects Project to Be Finished Before 1958 | By Leo Eganspecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/steinhardt-first-in-retailers-golf-gains-rothschild-cup-with.html | STEINHARDT FIRST IN RETAILERS GOLF Gains Rothschild Cup With 1013071 Adam Gimbel Posts 821072 for Award | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/stevens-resigns-brucker-named-army-secretary-principal-in-mccarthy.html | STEVENS RESIGNS BRUCKER NAMED ARMY SECRETARY Principal in McCarthy Case to Leave Office in July  President Is Sorry SUCCESSOR IS SURPRISE Defense Department Counsel Laughed at the Wisconsin Senator in Hearing STEVENS RESIGNS BRUCKER CHOSEN | By Anthony Levierospecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/story-of-keaton-planned-as-film-robert-smith-will-write-and-produce.html | STORY OF KEATON PLANNED AS FILM Robert Smith Will Write and Produce Comedian Will Devise Routines | By Thomas M Pryorspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/student-marriis-elsie-6-hillil-durno-chambers-jr-babson-institute.html | STUDENT MARRIIS ELSIE 6 HILLII Durno Chambers Jr Babson Institute Weds 55 Vassar Alumna in Kentucky | Sloclal to The New York Tlmeg | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/sudden-ending-finds-big-man-elated-but-poised-for-bigger-game-i-can.html | Sudden Ending Finds Big Man Elated but Poised for Bigger Game I Can Beat Any Fighter Who Lives Says Moore Philosophizing in Dressing Room  Olson Ducks Press Interviews | By Joseph M Sheehan | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/tariff-provisions-queried-effect-on-textile-industry-cited-of.html | Tariff Provisions Queried Effect on Textile Industry Cited of Competing With Cheap Labor | DONALD COMER | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/thai-premier-returns-home.html | Thai Premier Returns Home | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/the-ministers-talks-a-summation-of-the-accomplishments-and.html | The Ministers Talks A Summation of the Accomplishments And Omissions of Big 4 Foreign Chiefs | By James Restonspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/to-combat-delinquency-modernization-of-courts-dealing-with-children.html | To Combat Delinquency Modernization of Courts Dealing With Children in Custody Urged | WM M WHERRY | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/transit-experts-discuss-crisis-cleveland-official-tells-parley.html | TRANSIT EXPERTS DISCUSS CRISIS Cleveland Official Tells Parley Urban Economy and City Finances Suffer | By Stanley Leveyspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/trends-2-foreign-1-native-await-homemakers-ready-to-furnish-in-fall.html | Trends  2 Foreign 1 Native  Await Homemakers Ready to Furnish in Fall | By Betty Pepisspecial To the New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/truman-has-two-dates-on-the-coast-tomorrow.html | Truman Has Two Dates On the Coast Tomorrow | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/tv-tailormade-for-home-viewing-3-for-tonight-ideally-adapted-to.html | TV TailorMade for Home Viewing 3 for Tonight Ideally Adapted to Medium | By Jack Gould | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/u-s-and-soviet-planes-a-comparison-of-new-russian-motors-with-most.html | U S and Soviet Planes A Comparison of New Russian Motors With Most Modern Engines Made Here | By Hanson W Baldwin | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/u-s-said-to-take-argentine-steps-congress-sources-hint-move-to-get.html | U S SAID TO TAKE ARGENTINE STEPS Congress Sources Hint Move to Get Buenos Aires to End Fight Against Church | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/uller-barnes-68-a-maker-of-springs.html | ULLER BARNES 68 A MAKER OF SPRINGS | Speal to The New York Thne | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/unesco-drops-3-of-u-s-employes-women-involved-in-ouster-in-paris.html | UNESCO DROPS 3 OF U S EMPLOYES Women Involved in Ouster in Paris Failed to Appear Before Loyalty Board | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/uninsky-to-toronto-pianist-will-join-faculty-of-royal-conservatory.html | UNINSKY TO TORONTO Pianist Will Join Faculty of Royal Conservatory | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wagner-is-honored-as-athens-citizen.html | WAGNER IS HONORED AS ATHENS CITIZEN | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/west-germans-set-output-mark.html | West Germans Set Output Mark | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/west-weighs-bid-to-quit-germany-diplomats-in-london-study-three.html | WEST WEIGHS BID TO QUIT GERMANY Diplomats in London Study Three Possible Replies to Soviet Proposals | By Drew Middletonspecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/westchester-slate-democrats-name-candidate-for-4-top-county-posts.html | WESTCHESTER SLATE Democrats Name Candidate for 4 Top County Posts | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/western-envoys-meet-compare-notes-for-parley-with-yugoslavs.html | WESTERN ENVOYS MEET Compare Notes for Parley With Yugoslavs Tomorrow | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wheat-sells-off-then-snaps-back-corn-oats-and-rye-decline-while.html | WHEAT SELLS OFF THEN SNAPS BACK Corn Oats and Rye Decline While Soybeans Continue In Recent LowPrice Rut | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wiretap-bill-spurred-celler-measure-to-curb-spies-approved-by-house.html | WIRETAP BILL SPURRED Celler Measure to Curb Spies Approved by House Group | Special to The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/womens-clubs-offering-more-useful-programs.html | Womens Clubs Offering More Useful Programs | By Cynthia Kelloggspecial To The New York Times | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-23 | https://www.nytimes.com/1955/06/23/archives/wood-field-and-stream-school-tuna-and-white-marlin-are-due-off.html | Wood Field and Stream School Tuna and White Marlin Are Due Off Montauk Over This WeekEnd | By Raymond R Camp | RE0000172768 | 1983-08-03 | B00000541162 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/1371936-more-is-voted-by-city-in-drive-on-juvenile-delinquency-new.html | 1371936 More is Voted by City In Drive on Juvenile Delinquency NEW FUNDS VOTED FOR YOUTH BOARD | By Paul Crowell | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/2-young-women-feted-misses-loomis-and-hitchcock-honored-at-l-i.html | 2 YOUNG WOMEN FETED Misses Loomis and Hitchcock Honored at L I Party | r eclai to Th2 New York TimeF | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/23-medici-skulls-must-be-reburied-irate-catholics-in-florence-win.html | 23 MEDICI SKULLS MUST BE REBURIED Irate Catholics in Florence Win Long Battle for Their Return to Ancient Tombs | By Arnaldo Cortesispecial To The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/3-deed-holders-bog-jersey-plan-senator-mathis-among-those-blocking.html | 3 DEED HOLDERS BOG JERSEY PLAN Senator Mathis Among Those Blocking Development of Island Beach Facility | By George Cable Wrightspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/5000-ceylon-children-hear-symphony-of-air.html | 5000 Ceylon Children Hear Symphony of Air | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/about-new-york-aggie-wards-eyes-fill-as-she-leaves-the-mute-after.html | About New York Aggie Wards Eyes Fill as She Leaves the Mute After Half a Century | By Meyer Berger | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/anderson-to-quit-defense-job-soon-wilson-says-aide-will-resign-in.html | ANDERSON TO QUIT DEFENSE JOB SOON Wilson Says Aide Will Resign in Few Months  Successor to Be Named Shortly | Special to The New York Time | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/appointment-at-adelphi.html | Appointment at Adelphi | Special to Tile New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/aprilmay-index-of-prices-steady-variance-in-past-6-months-is-01.html | APRILMAY INDEX OF PRICES STEADY Variance in Past 6 Months Is 01  Factory Pay Hits Record Levels | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/argentine-cabinet-resigns-to-give-peron-free-hand-aides-quit-to.html | Argentine Cabinet Resigns To Give Peron Free Hand AIDES QUIT TO GIVE PERON FREE HAND | By Edward A Morrowspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/argentine-in-u-n-commends-peron-delegate-indicates-loyalty-to.html | ARGENTINE IN U N COMMENDS PERON Delegate Indicates Loyalty to General  Other Latin Speakers Give Views | By R L Duffusspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bar-sets-up-news-prize-250-to-go-annually-in-state-to-reporter.html | BAR SETS UP NEWS PRIZE 250 to Go Annually in State to Reporter Aiding Justice | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/barbara-jennings-troth.html | Barbara Jennings Troth | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bergen-trust-in-deal.html | Bergen Trust in Deal | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bevan-is-elected-to-labor-cabinet-finishes-7th-in-vote-for-12.html | BEVAN IS ELECTED TO LABOR CABINET Finishes 7th in Vote for 12 Places  3 Backers Lose Party Feud Continues | By Drew Middletonspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/big-stores-sales-rise-2-for-week-figures-for-nation-given-by.html | BIG STORES SALES RISE 2 FOR WEEK Figures for Nation Given by Reserve Board  Volume Is Unchanged Here | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bill-to-continue-debt-limit-sped-congressional-leaders-agree-on.html | BILL TO CONTINUE DEBT LIMIT SPED Congressional Leaders Agree on Extension of a Year After Seeing Humphrey | By John D Morrisspecial to the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/bonn-sets-draft-of-soldier-law-bill-lifts-ban-on-political-rights.html | BONN SETS DRAFT OF SOLDIER LAW Bill Lifts Ban on Political Rights and Seeks to Bar Reversion to Prussianism | By M S Handlerspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172769 | 1983-08-03 | B00000541163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/boom-in-market-in-london-halts-industrial-shares-drop-but-volume-is.html | BOOM IN MARKET IN LONDON HALTS Industrial Shares Drop but Volume Is Still Well Above Level a Few Weeks Ago | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/breakthrough-raises-question-are-good-old-days-back-again.html | BreakThrough Raises Question Are Good Old Days Back Again | By Robert E Bedingfield | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/carloadings-rise-111-above-1954-but-785427-total-is-02-below.html | CARLOADINGS RISE 111 ABOVE 1954 But 785427 Total Is 02 Below WeekBefore Level 33 Fewer Than in 53 | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chester-p-apgar-sr.html | CHESTER P APGAR SR | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/chinese-glockenspiels-serenade-un-delegates.html | Chinese Glockenspiels Serenade UN Delegates | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/cohennemeroff.html | CohenNemeroff | DeClal Io The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/copters-pledged-by-u-s-to-algeria-priority-on-aircraft-for-use.html | COPTERS PLEDGED BY U S TO ALGERIA Priority on Aircraft for Use Against Rebels Reported by Premier of France | By Michael Clarkspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/curbs-assailed-in-transit-field-expert-says-free-enterprise-is.html | CURBS ASSAILED IN TRANSIT FIELD Expert Says Free Enterprise Is Being Excluded by Wide Subsidized Competition | By Stanley Leveyspecial to the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dodgers-sweep-cub-series-crippled-brooks-score-4-in-7th-to-take.html | Dodgers Sweep Cub Series Crippled Brooks Score 4 in 7th To Take Chicago Finale 7 to 4 Spooner Relieves Labine and Fans 7 in Last 3 Innings  Cubs Drop to Third | By John Drebingerspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dr-m-w-levlnsonlovi.html | DR M W LEVINSONLOVI | Soeclal to The New Yurk Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/dr-warner-fife-educator-isdeadi-retired-princeton-professor-of.html | DR WARNER FifE  EDUCATOR ISDEADI Retired Princeton Professor of Philosophy Was Author  Backed Individualism | Secta3 to The New Yk m | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/drama-by-wilder-to-return-aug-16-the-skin-of-our-teeth-will-open-at.html | DRAMA BY WILDER TO RETURN AUG 16 The Skin of Our Teeth Will Open at ANTA Theatre After Saluting France | By Sam Zolotow | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/eisenhower-jest-in-new-hampshire-hints-he-will-run-president-jokes.html | EISENHOWER JEST IN NEW HAMPSHIRE HINTS HE WILL RUN President Jokes That Adams Needs Time to Complete Lectures on State EISENHOWER JEST HINTS AT 56 RACE | By W H Lawrencespecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/eisenhower-view-on-army-scored-negro-group-backs-powell-against.html | EISENHOWER VIEW ON ARMY SCORED Negro Group Backs Powell Against Segregation in Bill on Military Reserve | By Emanuel Perlmutterspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/electronic-lens-shown-on-coast-theatre-company-develops-a-system-of.html | ELECTRONIC LENS SHOWN ON COAST Theatre Company Develops a System of Photography for Simpler Cinerama | By Thomas M Pryorspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/finnish-press-spurns-red-peace-assembly.html | FINNISH PRESS SPURNS RED PEACE ASSEMBLY | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/fire-truck-rammed-8car-crash-set-off-fire-truck-is-hit-in-7th-ave.html | Fire Truck Rammed 8Car Crash Set Off FIRE TRUCK IS HIT IN 7TH AVE CRASH | By Ira Henry Freeman | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/floodleonard.html | FloodLeonard | Special to Tile New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/foertschshearer.html | FoertschShearer | Special to Tile New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/forcing-teachers-to-inform-end-of-board-policy-asked-in-interest-of.html | Forcing Teachers to Inform End of Board Policy Asked in Interest of Citys Schools | THEODORE BRAMELDLOUIS D GROSSLOUIS M HACKERSTANLEY M ISAACSI USHER KIRSHBLUMHELEN M LYNDROBERT S LYNDBROADUS MITCHELL | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ford-man-opposes-auto-output-curb-limit-on-size-of-a-company-would.html | FORD MAN OPPOSES AUTO OUTPUT CURB Limit on Size of a Company Would Cripple Economy Crusoe Tells Senators | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/friendship-group-termed-red-front-21.html | FRIENDSHIP GROUP TERMED RED FRONT | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/furniture-dealers-veto-fair-trade-21.html | FURNITURE DEALERS VETO FAIR TRADE 21 | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/georgia-jenckes-i-bay-state-bride-former-vasar-student-wed-in.html | GEORGIA JENCKES i BAY STATE BRIDE Former Vasar Student Wed in Chestnut Hill Church to C C Cunningham Jr | Soecial to The New York Time | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/gronchi-in-quest-for-new-premier-italian-president-opens-talk-to.html | GRONCHI IN QUEST FOR NEW PREMIER Italian President Opens Talk to Find a Successor to Scelba and End Crisis | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/helper-of-blind-is-honored.html | Helper of Blind Is Honored | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/hilarious-outruns-bobby-brocato-in-summer-festival-sprint-at.html | Hilarious Outruns Bobby Brocato in Summer Festival Sprint at Aqueduct 5TO1 SHOT TAKES HANDICAP BY HEAD Hilarious First in 3Horse Photo Finish Thriller Squared Away Third | By James Roach | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ho-chi-minh-in-red-china.html | Ho Chi Minh in Red China | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/house-action-set-on-curb-of-news-group-is-named-for-inquiry-into.html | HOUSE ACTION SET ON CURB OF NEWS Group Is Named for Inquiry Into Charges Executive Branch Withholds It | By Anthony Levierospecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/house-unit-beats-curbs-oh-tito-aid-but-criticism-of-yugoslavia-is.html | HOUSE UNIT BEATS CURBS OH TITO AID But Criticism of Yugoslavia Is Planned Limits on India Funds Defeated | By Allen Druryspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/house-vote-assails-colonialism-reds.html | HOUSE VOTE ASSAILS COLONIALISM REDS | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/i-mrs-george-mgregor.html | I MRS GEORGE MGREGOR | I I Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ilo-enters-atom-field-threepoint-program-to-foster-peaceful-uses.html | ILO ENTERS ATOM FIELD ThreePoint Program to Foster Peaceful Uses Approved | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/in-the-nation-if-bipartisanship-holds-in-foreign-affairs.html | In The Nation If Bipartisanship Holds in Foreign Affairs | By Arthur Krock | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/irvington-bank-to-be-sold.html | Irvington Bank to Be Sold | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/iverson-fisher-advance-in-golf-siwanoy-star-tops-kaskel-lewis.html | IVERSON FISHER ADVANCE IN GOLF Siwanoy Star Tops Kaskel Lewis  Wykagyl Player Wins 2 Junior Tests | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/jaet-ba-fceei.html | JAET BA FCEEI | Wheelock Alumna Will Be WedISpecial to the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/james-bushel.html | JAMES BUSHEL | orclnl tn Th rw York Ttme | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/john-golden-left-estate-as-park-producer-bequeathed-queens-home-and.html | JOHN GOLDEN LEFT ESTATE AS PARK Producer Bequeathed Queens Home and 20 Acres for the Use of the Public OVER MILLION TO FUND Bulk of Property Is Willed for Benefit of Theatre  Memorial Service Held | By Louis Calta | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/king-nicolo-bows-wedekind-play-is-presented-at-lincoln-mass-estate.html | KING NICOLO BOWS Wedekind Play Is Presented at Lincoln Mass Estate | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/korean-reds-seize-then-free-2-g-is.html | KOREAN REDS SEIZE THEN FREE 2 G IS | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/leak-of-surplus-to-reds-is-banned-exporters-are-instructed-to.html | LEAK OF SURPLUS TO REDS IS BANNED Exporters Are Instructed to Provide More Data on Farm Goods Shipments | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/malaya-reds-bid-for-peace-in-vain-british-reject-parley-offer-link.html | MALAYA REDS BID FOR PEACE IN VAIN British Reject Parley Offer Link Move to Soviet Drive MALAYA REDS BID FOR PEACE IN VAIN | By Robert Aldenspecial to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/market-in-grains-quiet-but-steady-wheat-and-corn-futures-advance.html | MARKET IN GRAINS QUIET BUT STEADY Wheat and Corn Futures Advance Soybeans and Oats Close Irregular | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mcracken-is-victor-defeats-ball-in-jersey-state-tennis-sunderland.html | MCRACKEN IS VICTOR Defeats Ball in Jersey State Tennis  Sunderland Gains | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/merger-to-form-billionaire-bank-directors-vote-to-unite-first.html | MERGER TO FORM BILLIONAIRE BANK Directors Vote to Unite First National of Philadelphia Pennsylvania Company | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/miss-audrey-golden-bride-in-stamford.html | MISS AUDREY GOLDEN BRIDE IN STAMFORD | special to The New York Time | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/miss-gray-gains-final.html | Miss Gray Gains Final | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/miss-iurray-a-bride-iwed-at-washington-cathedral-ito-joseph-p.html | MISS IURRAY A BRIDE iWed at Washington Cathedral ito Joseph P Tumulty Jr | special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/molotov-assures-dulles-on-geneva-holds-new-procedure-talks.html | MOLOTOV ASSURES DULLES ON GENEVA Holds New Procedure Talks Unnecessary  Acceptance of Time Limit Indicated MOLOTOV ASSURES DULLES ON GENEVA | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/monckton-shuns-antistrike-laws-britains-minister-of-labor-warns.html | MONCKTON SHUNS ANTISTRIKE LAWS Britains Minister of Labor Warns Against Hasty Step  Queen Elizabeth Sails | By Benjamin Wellesspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/money-in-circulation-shows-a-decrease-of-23000000-reserve-board.html | Money in Circulation Shows a Decrease Of 23000000 Reserve Board Reports | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/moore-rolls-in-wealth-waiting-for-the-rock-new-york-chicago-leading.html | Moore Rolls in Wealth Waiting for The Rock New York Chicago Leading Sites for Marciano Bout Archie Gets 81668 for Halting Olson in Third Round | By Joseph C Nichols | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mrs-cudones-156-sets-jersey-pace-montclair-player-has-second-78-in.html | MRS CUDONES 156 SETS JERSEY PACE Montclair Player Has Second 78 in State Golf and Leads Mrs Tracy by 3 Shots | By Maureen Orcuttspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mrs-louis-roth.html | MRS LOUIS ROTH | Special to The ev York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/mrs-p-e-tijcker-to-be-remarried-artists-daughter-will-be-bride-of.html | MRS P E TIJCKER TO BE REMARRIED Artists Daughter Will Be Bride of Whipple Van Ness Jones Harvard Graduate | Special to The ew York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/music-jazz-concerto-first-performance-of-liebermann-work-at-stadium.html | Music Jazz Concerto First Performance of Liebermann Work at Stadium Led by Mitropoulos | J B | RE0000172769 | 1983-08-03 | B00000541163 |

| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/nancy-barton-betrothed.html | Nancy Barton Betrothed | C | RE0000172769 | 1983-08-03 | B00000541163 |
|---|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/nato-air-maneuvers-enter-atomic-phase.html | NATO AIR MANEUVERS ENTER ATOMIC PHASE | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/naute-mia-gains-blue-waiting-home-also-is-winner-in-fairfield-horse.html | NAUTE MIA GAINS BLUE Waiting Home Also Is Winner in Fairfield Horse Show | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/news-of-food-readyblended-seasonings-save-time-picnic-lunches-on.html | News of Food ReadyBlended Seasonings Save Time Picnic Lunches on Hand for Every Taste | By June Owen | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/no-war-for-water-ribicoff-promises.html | NO WAR FOR WATER RIBICOFF PROMISES | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/ohio-girl-marbles-champion.html | Ohio Girl Marbles Champion | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/our-changing-city-old-lower-manhattan-area-new-east-side-housing.html | Our Changing City Old Lower Manhattan Area New East Side Housing Provides Most of Difference in the Last 25 Years | By Joseph C Ingraham | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/overtime-puts-lines-in-the-red-intercoastal-operators-testify-house.html | Overtime Puts Lines in the Red Intercoastal Operators Testify House Group Hears of 80 Special Pay Provisions in One Contract Union Abuses and Delays Are Charged | By Bess Furmanspecial to the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/penelope-ratey-becomes-engaged-1954-debutante-will-be-bride-of.html | PENELOPE RATEY BECOMES ENGAGED 1954 Debutante Will Be Bride of Gerald C Cooper a LIods of London Aide | Slecial to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/pinay-rules-out-soviet-proposals-to-replace-nato-tells-u-n.html | PINAY RULES OUT SOVIET PROPOSALS TO REPLACE NATO Tells U N Delegates France Will Not Abandon Security of the Atlantic Alliance BARS NEUTRAL GERMANY Pole Attacks Wests Policy of Strength  Van Kleffens Chides Formosa Speaker PINAY TURNS DOWN SOVIET PROPOSALS | By Lindesay Parrottspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/police-sacrifice-309-patrol-jobs-get-70-more-lieutenants-and-202.html | POLICE SACRIFICE 309 PATROL JOBS Get 70 More Lieutenants and 202 Sergeants Instead POLICE SACRIFICE 309 PATROL JOBS | By Charles G Bennett | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/powell-rebuffs-presidents-plea-rejects-request-not-to-attach.html | POWELL REBUFFS PRESIDENTS PLEA Rejects Request Not to Attach AntiBias Riders to Bills on Reserves Schools Health | By C P Trussellspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/princeton-post-to-comstock.html | Princeton Post to Comstock | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/protestant-center-in-state-dedicated.html | PROTESTANT CENTER IN STATE DEDICATED | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |

| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/rail-parking-fee-dubbed-fare-rise.html | RAIL PARKING FEE DUBBED FARE RISE | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
|---|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/red-china-calls-congress.html | Red China Calls Congress | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/red-paper-errs-4-held-germans-urged-preparation-for-war-not.html | RED PAPER ERRS 4 HELD Germans Urged Preparation for War Not Prevention | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/rev-g-a-mitchell-sr.html | REV G A MITCHELI SR | special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/richard-p-grace.html | RICHARD P GRACE | Special to The New York mes | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/scientists-favor-shots-in-summer-at-polio-hearing-but-three-dissent.html | SCIENTISTS FAVOR SHOTS IN SUMMER AT POLIO HEARING But Three Dissent at House Inquiry  Panel Urges Hunt for Milder Virus Strains Scientists Back Polio Shots This Summer | By William M Blairspecial To The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/shipyard-union-signs.html | Shipyard Union Signs | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/soviet-chiefs-bid-nehru-farewell-bulganin-and-indian-leader-hail.html | SOVIET CHIEFS BID NEHRU FAREWELL Bulganin and Indian Leader Hail Joint Statement on Foreign Affairs Aims | By Clifton Danielspecial to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/soviet-president-yields-sidewalk-to-reporters.html | Soviet President Yields Sidewalk to Reporters | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/sports-of-the-times-archie-moore-matchmaker.html | Sports of The Times Archie Moore Matchmaker | By Arthur Daley | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/strijdoms-grip-strengthened-by-south-african-parliament-it-adjourns.html | Strijdoms Grip Strengthened By South African Parliament It Adjourns After Adding to Power of Nationalist Regime  Long Tenure for Government Is Foreseen | By Leonard Ingallsspecial to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/study-unit-set-up-on-women-rabbis-conference-backs-proposal-but.html | STUDY UNIT SET UP ON WOMEN RABBIS Conference Backs Proposal but Declines to Remove Seminary Barrier | By George Dugansspecial to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/swiss-act-to-end-curb-on-jesuits-upper-house-supports-repeal-of.html | SWISS ACT TO END CURB ON JESUITS Upper House Supports Repeal of Restrictions Would Also Permit New Convents | By Religious News Service | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/tax-easing-helps-make-10000-jobs-fast-writeoffs-now-cover-209.html | TAX EASING HELPS MAKE 10000 JOBS Fast WriteOffs Now Cover 209 Million of Projects in LaborSurplus Areas | By Joseph A Loftusspecial To The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/television-serling-and-neonazism-to-wake-at-midnight-offered-on.html | Television Serling and NeoNazism To Wake at Midnight Offered on Climax Corey Tamiroff and Riva Head Cast | By J P Shanley | RE0000172769 | 1983-08-03 | B00000541163 |

| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/text-of-u-s-appeals-court-decision-on-rights-to-a-passport.html | Text of U S Appeals Court Decision on Rights to a Passport | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
|---|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/theatre-arabian-nights-by-the-sea-lombardos-musical-spectacle-opens.html | Theatre Arabian Nights by the Sea Lombardos Musical Spectacle Opens | By Lewis Funke | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/they-all-go-to-molotov-a-recapitulation-of-russian-ability-to.html | They All Go to Molotov A Recapitulation of Russian Ability to Retain Attention at U N Session | By James Restonspecial to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/three-teachers-ousted-newark-board-acts-on-their-invoking-fifth.html | THREE TEACHERS OUSTED Newark Board Acts on Their Invoking Fifth Amendment | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/tieup-on-the-central-vehicle-plunges-onto-tracks-near-scarsdale.html | TIEUP ON THE CENTRAL Vehicle Plunges Onto Tracks Near Scarsdale Station | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/to-curb-auto-horns.html | To Curb Auto Horns | LEE T SMITH | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/to-send-handicapped-to-camp.html | To Send Handicapped to Camp | IDA M GARVIN | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/trabert-puts-out-stewart-and-segal-upsets-hartwig-at-wimbledon.html | Trabert Puts Out Stewart and Segal Upsets Hartwig at Wimbledon CINCINNATI STAR WINS 64 63 61 Trabert Gains Fourth Round Segal Defeats Hartwig With Speedy Attack | By Fred Tupperspecial To The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-n-gavel-halts-chiang-official-in-midst-of-attack-on-communism-van.html | U N Gavel Halts Chiang Official In Midst of Attack on Communism Van Kleffens Ruling Not to Stray From Subject of Meeting Is Protested by Yeh Who Finishes Talk After Deletions | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-n-no-bonanza-to-san-francisco-but-residents-forget-about-profit.html | U N NO BONANZA TO SAN FRANCISCO But Residents Forget About Profit Motive and Stress Moral Value of Session | By Lawrence E Daviesspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-cheese-diverted-food-package-item-turns-up-in-italys-black.html | U S CHEESE DIVERTED Food Package Item Turns Up in Italys Black Market | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-ousts-colonel-linked-to-girl-spy.html | U S OUSTS COLONEL LINKED TO GIRL SPY | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-pay-rise-bill-goes-to-president.html | U S PAY RISE BILL GOES TO PRESIDENT | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/u-s-steels-offer-rejected-by-union-10cent-hourly-pay-increase.html | U S STEELS OFFER REJECTED BY UNION 10Cent Hourly Pay Increase Termed Insult in Light of Recent Auto Contracts U S STEELS OFFER REJECTED BY UNION | By A H Raskinspecial To The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/us-appeals-court-rules-a-passport-is-inherent-right-refusal-by.html | US APPEALS COURT RULES A PASSPORT IS INHERENT RIGHT Refusal by State Department a Deprivation of Liberty in Opinion of Judges DUE PROCESS STRESSED Membership in Organization on Attorney Generals List Held Insufficient Reason COURTS DECISION ON U S PASSPORTS | By Elie Abelspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wagner-is-decorated-by-king-paul-of-greece.html | Wagner Is Decorated By King Paul of Greece | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/women-told-rights-fight-needs-them.html | Women Told Rights Fight Needs Them | By Cynthia Kelloggspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wood-field-and-stream-good-catches-are-made-by-fly-fishermen.html | Wood Field and Stream Good Catches Are Made by Fly Fishermen Despite LowRunning Trout Streams | By Raymond R Camp | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/wood-is-honored-as-merchandiser-sears-roebuck-exchairman-is-first.html | WOOD IS HONORED AS MERCHANDISER Sears Roebuck ExChairman Is First Living Man Elected to Hall of Fame in Chicago WOOD IS HONORED AS MERCHANDISER | Special to The New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/yacht-palawan-led-class-rivals-trophies-to-nina-highland-light-in.html | YACHT PALAWAN LED CLASS RIVALS Trophies to Nina Highland Light in Annapolis Race Won by Sloop Actaea | By John Rendelspecial To the New York Times | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-24 | https://www.nytimes.com/1955/06/24/archives/yankees-blank-athletics-on-turleys-3-hitter-pitcher-notches-9th.html | Yankees Blank Athletics on Turleys 3  Hitter PITCHER NOTCHES 9TH TRIUMPH 40 Turley Yields First Hit to Athletics in Sixth Yanks Get 3 Runs in Third | By Joseph M Sheehan | RE0000172769 | 1983-08-03 | B00000541163 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/200-jailed-in-algeria-french-launch-drive-in-east-against-arab.html | 200 JAILED IN ALGERIA French Launch Drive in East Against Arab Terrorists | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/34-foreignlanguage-journals-in-u-s-said-to-follow-red-line-senate.html | 34 ForeignLanguage Journals In U S Said to Follow Red Line Senate Inquiry Is Told They Are a Defense Leak 18 Are in New York | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/a-seal-for-soft-drinks-france-enlists-label-for-her-war-on-alcohol.html | A SEAL FOR SOFT DRINKS France Enlists Label for Her War on Alcohol | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ailing-book-undergoes-operation-at-clinic-in-rome.html | Ailing Book Undergoes Operation at Clinic in Rome | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/airports-bill-advanced.html | Airports Bill Advanced | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| Date | URL | Title | Byline | | | |
|---|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/anne-pleuth__nner-wed-i-bride-in-elmsford-of-2d-lieuti-gp0ge-n.html | ANNE PLEUTHNNER WED I Bride in Elmsford of 2d Lieutl Gp0ge N BurekgThr Jr I | | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/argentine-presss-silent-on-change-peron-cabinet-conferences-continue.html | ARGENTINE PRESS SILENT ON CHANGE Peron Cabinet Conferences Continue Steps to Ease Church Relation Hinted | By Edward A Morrowspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/atomsforpeace-program-is-doubled-by-eisenhower-22-nations-now.html | AtomsforPeace Program Is Doubled by Eisenhower 22 Nations Now Eligible for 200 Kilograms of Research Uranium PRESIDENT RAISES ATOM PEACE PLAN | By William L Laurence | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/austria-deplores-south-tyrol-policy.html | AUSTRIA DEPLORES SOUTH TYROL POLICY | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/beatrice-stevens-held-golf-titles.html | BEATRICE STEVENS HELD GOLF TITLES | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/benjamin-cadbury.html | BENJAMIN CADBURY | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/berlin-film-fete-is-on-12day-meeting-opens-with-31-countries.html | BERLIN FILM FETE IS ON 12Day Meeting Opens With 31 Countries Participating | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/blast-rocks-hotel-suicide-attempt-in-jersey-city-thwarted-by.html | BLAST ROCKS HOTEL Suicide Attempt in Jersey City Thwarted by Cigarette | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/bodelgibney.html | BodelGibney | peelal to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/boy-12-marbles-champion.html | Boy 12 Marbles Champion | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/braves-rout-dodgers-burdette-stops-brooklyn-8-to-2-mathews-crandall.html | Braves Rout Dodgers BURDETTE STOPS BROOKLYN 8 To 2 Mathews Crandall Aaron Connect as Braves Win 7th in Row 43068 Attend | By John Drebingerspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/british-question-tactics-of-dulles-object-to-revealing-goals-in.html | BRITISH QUESTION TACTICS OF DULLES Object to Revealing Goals in Conference With Soviet Before Sessions Begin BRITISH QUESTION TACTICS OF DULLES | By Drew Middletonspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/brooks-is-riding-star-he-wins-twice-at-horse-show-with-volcos-duke.html | BROOKS IS RIDING STAR He Wins Twice at Horse Show With Volcos Duke | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/bugs-that-can-withstand-ddt-now-face-much-deadlier-poison-allied.html | Bugs That Can Withstand DDT Now Face Much Deadlier Poison Allied Chemical  Dye Gets Patent for New Mixture  Alarm That Arouses Sleepy Motorists Devised by Texan  VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/buying-on-credit-sets-a-record-consumer-debt-is-at-30-billions.html | Buying on Credit Sets a Record Consumer Debt Is at 30 Billions | By Joseph A Loftusspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/capital-stirred-by-soviet-attack-pentagon-calls-air-incident.html | CAPITAL STIRRED BY SOVIET ATTACK Pentagon Calls Air Incident Unprovoked Congress Takes Grave View | By Anthony Levierospecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/chains-proposed-for-furnishings-93-of-outlets-average-less-than-500.html | CHAINS PROPOSED FOR FURNISHINGS 93 of Outlets Average Less Than 500 a Day Volume Says Indiana Executive | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/chartered-ships-aid-immigration-first-due-here-july-12-with-1215.html | CHARTERED SHIPS AID IMMIGRATION First Due Here July 12 With 1215 From Europe  Ten Crossings Set This Year | By Elie Abelspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/commander-snared-in-air-base-speeding.html | COMMANDER SNARED IN AIR BASE SPEEDING | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/criteria-offered-in-slum-clearing-relocation-and-biasfree-new.html | CRITERIA OFFERED IN SLUM CLEARING Relocation and BiasFree New Housing Advocated at NAACP Convention | By Emanuel Perlmutterspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/daniel-c-colesworthy.html | DANIEL C COLESWORTHY | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/david-j-alden.html | DAVID J ALDEN | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/dixonengel.html | DixonEngel | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/doris-harts-pair-upset-by-britons-mrs-davidson-is-partner-on-beaten.html | DORIS HARTS PAIR UPSET BY BRITONS Mrs Davidson Is Partner on Beaten American Team in Tennis at Wimbledon | By Fred Tupperspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/dulles-asserts-cold-war-can-end-if-moscow-abides-by-u-n-charter.html | DULLES ASSERTS COLD WAR CAN END IF MOSCOW ABIDES BY U N CHARTER MOLOTOV REBUKED Secretary Urges West to Continue Present Policy of Strength DULLES CITES WAY TO END COLD WAR | By Thomas J Hamiltonspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/economic-strides-shown-by-seoul-south-korea-near-recovery-some.html | ECONOMIC STRIDES SHOWN BY SEOUL South Korea Near Recovery Some Observers Believe Others Are Doubtful | By Foster Haileyspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/elizabeth-visiting-king-of-norway.html | Elizabeth Visiting King of Norway | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ellen-wades-nuptials-her-marriage-to-ensign-john-buzbee-held-in.html | ELLEN WADES NUPTIALS Her Marriage to Ensign John Buzbee Held in Bronxville | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/faith-b-lamb-bride-of-robert-4-bryan.html | FAITH B LAMB BRIDE OF ROBERT 4 BRYAN | pecial to The lew Nark Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/favored-icarian-triumphs-over-winning-count-to-take-aqueduct.html | Favored Icarian Triumphs Over Winning Count to Take Aqueduct Feature 710 SHOT IS FIRST IN 5HORSE FIELD Icarian With Woodhouse Up Gains 34Length Score Edgemere Test Today | By Joseph C Nichols | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/film-curb-fails-in-ohio-effort-to-restore-censorship-loses-in.html | FILM CURB FAILS IN OHIO Effort to Restore Censorship Loses in Legislature | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/film-men-warned-to-curb-violence-advertising-code-director-urges.html | FILM MEN WARNED TO CURB VIOLENCE Advertising Code Director Urges Restraint to Bar More Public Criticism | By Thomas M Pryorspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/flexible-system-drafted-by-gatt-new-approach-in-trade-talks-would.html | FLEXIBLE SYSTEM DRAFTED BY GATT New Approach in Trade Talks Would Match Concessions on a Broadened Scale REFEREE IS PROVIDED Proposals Would Be Studied in Light of Total Picture Not Single Commodities FLEXIBLE SYSTEM DRAFTED BY GATT | By Michael L Hoffmanspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ford-shows-off-mahwah-plant-big-enough-for-7-football-fields.html | Ford Shows Off Mahwah Plant Big Enough for 7 Football Fields | By Bert Piercespecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/foreign-affairs-does-russia-want-peace-ii-military-factors.html | Foreign Affairs Does Russia Want Peace II Military Factors | By C L Sulzberger | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/ft-monmouth-hall-dedicated.html | Ft Monmouth Hall Dedicated | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/george-w-lopp-dies-one-of-the-oldest-americans-living-in-paris-was.html | GEORGE W LOPP DIES One of the Oldest Americans Living in Paris Was 90 | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/giants-shut-out-cardinals-lockman-gets-homer-in-fourth-to-turn-back.html | Giants Shut Out Cardinals Lockman Gets Homer in Fourth To Turn Back St Louis 1 to 0 Gomez Hurls Giants Second Shutout Allowing 6 Hits Poholsky Gives Only 3 | By Roscoe McGowenspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/goodwin-takes-medal-shoots-68-to-pace-districts-state-amateur.html | GOODWIN TAKES MEDAL Shoots 68 to Pace Districts State Amateur Qualifiers | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/group-cites-times-for-defense-role-gen-adler-accepts-reserve.html | GROUP CITES TIMES FOR DEFENSE ROLE Gen Adler Accepts Reserve Officers Tribute With Plea for Trained Manpower | By John H Fentonspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/handy-bags-for-air-age-are-problem.html | Handy Bags For Air Age Are Problem | By Cynthia Kellogg | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harlan-stresses-oral-arguments-newest-high-court-member-tells.html | HARLAN STRESSES ORAL ARGUMENTS Newest High Court Member Tells Lawyers They Are the Most Effective | By Luther A Hustonspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harry-comstock.html | HARRY COMSTOCK | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/harvey-s-adams.html | HARVEY S ADAMS | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/helen-keller-75-monday-plans-new-help-for-deaf-and-blind-helen.html | Helen Keller 75 Monday Plans New Help for Deaf and Blind HELEN KELLER 75 MAPS BUSY FUTURE | By Edith Evans Asburyspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/higher-bus-tolls-asked-payment-of-public-service-tax-levied-on.html | Higher Bus Tolls Asked Payment of Public Service Tax Levied on Rails Advocated | HERMAN T STICHMAN | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/hoover-commission-hails-its-chairman.html | HOOVER COMMISSION HAILS ITS CHAIRMAN | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/house-group-cuts-pension-bill-cost-tentative-committee-action.html | HOUSE GROUP CUTS PENSION BILL COST Tentative Committee Action Restricts New Benefits for Women to Some Widows 2 BILLION PLAN HALVED Measure to Put All Military Under Social Security on Civilian Terms Spurred | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/house-unit-votes-to-keep-higher-debt-limit-for-year-house-unit.html | House Unit Votes to Keep Higher Debt Limit for Year HOUSE UNIT BACKS 281 BILLION DEBT | By John D Morrisspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/huq-to-share-rule-with-mohammed-ali.html | HUQ TO SHARE RULE WITH MOHAMMED ALI | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/importance-of-play-areas.html | Importance of Play Areas | MARY T MAIELLARO | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/india-issues-new-loan-bonds.html | India Issues New Loan Bonds | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/india-signs-water-pact-limited-agreement-permits-diversion-by.html | INDIA SIGNS WATER PACT Limited Agreement Permits Diversion by Pakistan | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/israel-is-attacked-at-peace-congress.html | ISRAEL IS ATTACKED AT PEACE CONGRESS | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/iss-cal4n-is-w-eo__o-oficri.html | Iss cAL4N is w Eoo oFIcRI | special to Tile New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/iverson-defeats-fisher-4-and-3-for-metropolitan-junior-crown.html | Iverson Defeats Fisher 4 and 3 For Metropolitan Junior Crown Siwanoy Golfer Leads 7 Up After Nine Holes in Final at North Shore Club | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/jersey-mens-tennis-put-off.html | Jersey Mens Tennis Put Off | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/jersey-shopping-center-taken-in-foreclosure.html | Jersey Shopping Center Taken in Foreclosure | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/john-w-davies.html | JOHN W DAVIES | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/katherine-kennedy-feted.html | Katherine Kennedy Feted | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/kohlmann-pair-victor-6underpar-66-wins-island-bestball-title-by.html | KOHLMANN PAIR VICTOR 6UnderPar 66 Wins Island BestBall Title by Shot | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/kucks-keeps-cool-as-bombers-keep-testing-him-with-errors.html | Kucks Keeps Cool as Bombers Keep Testing Him With Errors | By Joseph M Sheehan | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/labor-pacts-here-hailed-as-step-for-stable-intercoastal-shipping.html | Labor Pacts Here Hailed as Step For Stable Intercoastal Shipping But Luckenbach Head Warns House Unit of Threats to Life of the Industry in Present Union Practices | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/latinamericans-unite-on-charter-19-u-n-delegations-favor-veto-curbs.html | LATINAMERICANS UNITE ON CHARTER 19 U N Delegations Favor Veto Curbs Weakening of Security Council | By R L Duffusspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/lawyers-warned-on-court-reform-back-a-moderate-plan-now-or-face.html | LAWYERS WARNED ON COURT REFORM Back a Moderate Plan Now or Face Radical Revision Later State Bar Told CONWAY STRESSES TASK Appeals Bench Chief Judge Asks Full Study by Public and Legal Profession | By Warren Weaver Jrspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/london-market-continues-to-dip-prices-sensitive-but-losses-are.html | LONDON MARKET CONTINUES TO DIP Prices Sensitive but Losses Are Mostly Small African Gold Shares Are Firm | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/lower-house-votes-record-bonn-budget.html | LOWER HOUSE VOTES RECORD BONN BUDGET | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/malaya-divided-on-red-peace-bid-party-likely-to-win-control-in-july.html | MALAYA DIVIDED ON RED PEACE BID Party Likely to Win Control in July Vote Is Willing to Negotiate to End War | By Robert Aldenspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-alice-katharine-holland-married-to-dr-leslie-t-webster-jr-in.html | Miss Alice Katharine Holland Married To Dr Leslie T Webster Jr in Wellesley | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-bralower-wins-net-title.html | Miss Bralower Wins Net Title | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-jackson-married-lawyer-wed-to-gerard-piel-publisher-in-santa.html | MISS JACKSON MARRIED Lawyer Wed to Gerard Piel Publisher in Santa Monica | Sleclal to The ew York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/miss-petrasgh-wed-in-suburbs-st-marks-in-mount-kisco-scene-of-her.html | MISS PETRASGH WED IN SUBURBS St Marks in Mount Kisco Scene of Her Marriage lo John Hopkins Denison 3d I | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/molotov-vetoes-tv-appearance-refusing-to-be-questioned-ad-lib.html | Molotov Vetoes TV Appearance Refusing to Be Questioned Ad Lib MOLOTOV VETOES A TV APPEARANCE | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/more-bars-urged-to-bank-mergers-but-martin-reserve-board-head-tells.html | MORE BARS URGED TO BANK MERGERS But Martin Reserve Board Head Tells Senate Group Many Are Desirable | By Charles E Eganspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-b-k-stevens-jr-has-son.html | Mrs B K Stevens Jr Has Son | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-cudone-takes-jersey-title-for-4th-straight-year-with-232.html | Mrs Cudone Takes Jersey Title For 4th Straight Year With 232 Montclair Golfer Shoots a 76 in Last Round for 4Stroke Margin Over Mrs Tracy | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-f-pachella.html | MRS F PACHELLA | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/mrs-george-b-graeff.html | MRS GEORGE B GRAEFF | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/nancy-biscoe-married-she-is-bride-in-chestnut-hill-mass-of-edward-p.html | NANCY BISCOE MARRIED She Is Bride in Chestnut Hill Mass of Edward P Almy | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/new-venezuelan-school-code.html | New Venezuelan School Code | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/news-of-food-tropical-fruits-fragile-mangoes-travel-from-grove-to.html | News of Food Tropical Fruits Fragile Mangoes Travel From Grove to Market in 24 Hours  Extensive Planting of Lychees Now Under Way in Florida | By June Owen | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/oct-24-bow-set-for-lark-here-longacre-theatre-is-chosen-for.html | OCT 24 BOW SET FOR LARK HERE Longacre Theatre Is Chosen for Bloomgarden Offering Producer Casting Diary | By Louis Calta | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/pact-with-colombia-signed.html | Pact With Colombia Signed | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/peiping-for-peace-indian-tells-u-n-krishna-menon-asserts-reds-want.html | PEIPING FOR PEACE INDIAN TELLS U N Krishna Menon Asserts Reds Want Differences With U S Adjusted Without War | By Lindesay Parrottspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/percy-chase-miller.html | PERCY CHASE MILLER | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/planes-over-stadium-protested.html | Planes Over Stadium Protested | PHILIP POLLACK | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/president-golfs-talks-of-peace-hides-his-concern-over-plane.html | President Golfs Talks of Peace Hides His Concern Over Plane PRESIDENT GOLFS SPEAKS ON PEACE | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/pretender-backs-franco-and-gets-tacit-approval-publication-of.html | PRETENDER BACKS FRANCO AND GETS TACIT APPROVAL Publication of Interview With Don Juan Seen in Spain as Endorsement by Dictator Don Juan Now Endorses Franco Wins a Tacit Approval for Claim | By Camille M Cianfarraspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/price-index-up-01-in-primary-marts-industrial-commodities-rise-as.html | PRICE INDEX UP 01 IN PRIMARY MARTS Industrial Commodities Rise as Farm Products Dip Rubber Metals Climb | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/radio-party-line-at-sea-fishing-boat-off-long-island-shore-exchange.html | Radio Party Line at Sea Fishing Boat Off Long Island Shore Exchange Data and Gossip Via Air | By J P Shanleyspecial To The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/rails-plan-to-buy-38000-more-cars.html | RAILS PLAN TO BUY 38000 MORE CARS | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/refugees-will-raise-issue.html | Refugees Will Raise Issue | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/reserve-simplifies-open-market-group.html | RESERVE SIMPLIFIES OPEN MARKET GROUP | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/rev-raymond-morgan.html | REV RAYMOND MORGAN | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/richard-w-luce.html | RICHARD W LUCE | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/sally-hagood-is-bride-married-in-charlotte-n-c-church-to-henry.html | SALLY HAGOOD IS BRIDE Married in Charlotte N C Church to Henry James Jr | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/sardinian-favored-to-succeed-scelba.html | SARDINIAN FAVORED TO SUCCEED SCELBA | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/seven-win-un-awards-essay-contest-prizes-are-fourweek-trips-to-new.html | SEVEN WIN UN AWARDS Essay Contest Prizes Are FourWeek Trips to New York | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/shell-of-venezuela-reports-1954-gains.html | SHELL OF VENEZUELA REPORTS 1954 GAINS | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/slate-in-westchester-republican-county-committee-designates-four.html | SLATE IN WESTCHESTER Republican County Committee Designates Four Candidates | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/soviet-downs-u-s-plane-off-alaska-7-of-crew-hurt-white-house.html | SOVIET DOWNS U S PLANE OFF ALASKA 7 OF CREW HURT White House Declares Attack by Two MIG Craft Unwarranted U S NAVAL PLANE DOWNED BY MIGS | By W H Lawrencespecial To The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/soviet-redefines-prosecutors-job-new-law-requires-official-to-bar.html | SOVIET REDEFINES PROSECUTORS JOB New Law Requires Official to Bar Illegal Investigations and Unjustified Arrest | By Clifton Danielspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/special-assembly-hailed-by-ribicoff.html | SPECIAL ASSEMBLY HAILED BY RIBICOFF | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/state-liquor-aide-quits-under-fire-three-others-out-inquiry-traces.html | STATE LIQUOR AIDE QUITS UNDER FIRE THREE OTHERS OUT Inquiry Traces Expenditures of 18462 in Excess of Sol Johnsons Income CONFLICT IN TESTIMONY 9000 Payment on Home of Deputy Commissioner and a Refrigerator Gift Aired STATE AIDE QUITS IN LIQUOR INQUIRY | By Alexander Feinberg | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/steel-strike-set-new-offer-likely-walkout-slated-for-thursday-peace.html | STEEL STRIKE SET NEW OFFER LIKELY Walkout Slated for Thursday Peace Hopes High With New Talks Due Today STEEL STRIKE SET NEW OFFER LIKELY | By A H Raskinspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/support-of-dictatorship-charged.html | Support of Dictatorship Charged | W STANLEY RYCROFT | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/swift-greeff.html | Swift  Greeff | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/t-u-c-seeks-to-end-british-dock-strike.html | T U C SEEKS TO END BRITISH DOCK STRIKE | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/truman-says-rule-by-u-n-is-alternative-to-anarchy-truman-says-u-n.html | Truman Says Rule by U N Is Alternative to Anarchy TRUMAN SAYS U N IS HOPE OF WORLD | By Lawrence E Daviesspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/trumans-day-at-u-n-an-analysis-of-importance-of-his-decision-to.html | Trumans Day at U N An Analysis of Importance of His Decision to Stop the Reds in Korea | By James Restonspecial To the New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/tv-begins-in-thailand.html | TV Begins in Thailand | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/u-n-gets-10000th-layette.html | U N Gets 10000th Layette | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/unesco-may-contest-loyalty-case-ruling.html | UNESCO MAY CONTEST LOYALTY CASE RULING | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/university-head-named-rev-brian-lhota-thirteenth-in-st-bonaventure.html | UNIVERSITY HEAD NAMED Rev Brian Lhota Thirteenth in St Bonaventure Post | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wagner-arrives-in-a-silent-rome-finds-even-after-siesta-its-quieter.html | WAGNER ARRIVES IN A SILENT ROME Finds Even After Siesta Its Quieter Than New York Lauds Police on Traffic | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/walter-a-wade.html | WALTER A WADE | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/walter-s-story.html | WALTER S STORY | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/warren-s-orton-74-a-patent-attorney.html | WARREN S ORTON 74 A PATENT ATTORNEY | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/weinsiers-get-75-for-links-victory-fresh-meadow-players-take.html | WEINSIERS GET 75 FOR LINKS VICTORY Fresh Meadow Players Take HusbandandWife Prize in Stillman Tourney | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wheat-is-strong-as-shorts-cover-holdings-evened-as-market-expects-a.html | WHEAT IS STRONG AS SHORTS COVER Holdings Evened as Market Expects a Close Vote in Referendum Today | Special to The New York Times | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/wood-field-and-stream-long-island-seasons-first-white-marlin-taken.html | Wood Field and Stream Long Island Seasons First White Marlin Taken  Broadbill Swordfish Sighted | By Raymond R Camp | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-25 | https://www.nytimes.com/1955/06/25/archives/yanks-beat-indians-in-10th-noren-home-run-trips-tribe-21-yankees.html | Yanks Beat Indians in 10th NOREN HOME RUN TRIPS TRIBE 21 Yankees Turn Back Indians on Outfielders Smash in Tenth  Berra Connects | By Louis Effrat | RE0000172773 | 1983-08-03 | B00000542003 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/19-die-in-indian-air-collision.html | 19 Die in Indian Air Collision | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/190-reach-vienna-freed-by-soviet-kidnapped-and-arrested-are-back.html | 190 REACH VIENNA FREED BY SOVIET Kidnapped and Arrested Are Back With Stories of 9 American Prisoners | By John MacCobmacspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/2-steal-but-drop-400000-gems-in-madison-ave-one-captured-clerks.html | 2 Steal but Drop 400000 Gems In Madison Ave One Captured Clerks Failure to Arrive on Time Disrupts Planning  Loot Is Recovered 2 SEIZE AND LOSE 400000 IN GEMS | By Murray Schumach | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/2-unions-win-track-vote-roosevelt-election-permits-tighter-shop.html | 2 UNIONS WIN TRACK VOTE Roosevelt Election Permits Tighter Shop Contracts | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/4-westport-blues-captured-by-filter.html | 4 WESTPORT BLUES CAPTURED BY FILTER | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/500-honor-sportsman-head-of-monmouth-track-gets-man-of-the-year.html | 500 HONOR SPORTSMAN Head of Monmouth Track Gets Man of the Year Plaque | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/8-clerics-of-russia-due-in-britain-july-4.html | 8 CLERICS OF RUSSIA DUE IN BRITAIN JULY 4 | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/9-of-sidon-dead-recovered.html | 9 of Sidon Dead Recovered | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-double-market-asked-for-france-faure-calls-for-expansion-in.html | A DOUBLE MARKET ASKED FOR FRANCE Faure Calls for Expansion in Europe and Africa  Sets 3Year Production Plan | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-gauche-left-bank.html | A GAUCHE LEFT BANK | LUCILLE CZESLAWA WALTERS | RE0000172770 | 1983-08-03 | B00000541164 |

| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-parisiennes-washington.html | A Parisiennes Washington | By Sabine Weiss | RE0000172770 | 1983-08-03 | B00000541164 |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-picnic-on-the-fourth.html | A Picnic on the Fourth | By Jane Nickerson | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/a-storyteller-ironic-and-lyrical-isaac-babel-the-collected-stories.html | A Storyteller Ironic and Lyrical ISAAC BABEL THE COLLECTED STORIES Edited and translated from the Russian by Walter Morison With an introduction by Lionel Tolling 381 pp New York Criterion Books 5 | By Marc Slonim | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/adenauer-defines-the-mission-of-germany-it-is-he-says-to-become-a.html | Adenauer Defines the Mission of Germany It is he says to become a partner full and equal in a new federated Europe which in turn could act as a force for peace in a world dominated by Russia and the United States The Mission of Germany | By Konrad Adenauer | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/adrienne-link-bride-in-texas.html | Adrienne Link Bride in Texas | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/against-cat.html | AGAINST CAT | FREDRICK PAPPUS | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/aid-for-the-mentally-ill-a-report-on-the-effectiveness-of-two-new.html | Aid for the Mentally Ill A Report on the Effectiveness of Two New Drugs in Treating Certain Cases | By Howard A Rusk Md | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/air-aide-is-leaving-as-cabinet-changes-air-aide-leaving-in-cabinet.html | Air Aide Is Leaving As Cabinet Changes AIR AIDE LEAVING IN CABINET SHIFTS | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/alcan-expanding-aluminum-output-lonely-indian-fishing-village-on.html | ALCAN EXPANDING ALUMINUM OUTPUT Lonely Indian Fishing Village on Wild Fiord Is Now Scene of Top Free World Project MORE POTLINES ON WAY 88500Ton Annual Capacity Expected to Be Raised by 1959 to 331500 Tons ALCAN EXPANDING ALUMINUM OUTPUT | By Jack R Ryanspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/alcohol-studies-set-yale-institute-to-open-today-with-202-students.html | ALCOHOL STUDIES SET Yale Institute to Open Today With 202 Students | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/alone-on-route-20-cherry-valley-turnpikes-traffic-loss-to-thruway.html | ALONE ON ROUTE 20 Cherry Valley Turnpikes Traffic Loss To Thruway Is Tourists Gain | By Paul J C Friedlander | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/american-classics.html | American Classics | By Dorothy Hawkins | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/apache-boy-desert-storm-by-logan-forster-illustrated-by-frank.html | Apache Boy DESERT STORM By Logan Forster Illustrated by Frank Hubbard 218 pp New York Dodd Mead  Co 275 For Ages 12 to 16 | JOHN D PRESTON | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/authors-query.html | Authors Query | LELAND P LOVETTE | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/automobiles-hazard-lack-of-uniformity-in-state-traffic-laws-a.html | AUTOMOBILES HAZARD Lack of Uniformity in State Traffic Laws a Danger in an Emergency | By Bert Pierce | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/aviation-lufthansa-u-s-carriers-voice-some-objections-to-pact.html | AVIATION LUFTHANSA U S Carriers Voice Some Objections To Pact Agreed to by the C A B | By Richard Witkin | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ball-games.html | Ball Games | ALBERT KLEIN | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bar-urged-to-back-auto-suit-reform-change-in-negligence-rules-in.html | BAR URGED TO BACK AUTO SUIT REFORM Change in Negligence Rules in Damage Cases Debated at Saranac Parley | By Warren Weaver Jrspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/barbara-d-alker-is-bride-in-jersey.html | BARBARA D ALKER IS BRIDE IN JERSEY | fipecial to the New NGrk Timps | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/barbara-k-massey-a-bryn-mawr-bride.html | BARBARA K MASSEY A BRYN MAWR BRIDE | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/battle-over-aware-inc-union-votes-on-merits-of-a-controversial.html | BATTLE OVER AWARE INC Union Votes on Merits Of a Controversial Organization | By Jack Gould | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bay-tunnel-to-aid-tourism-in-havana.html | BAY TUNNEL TO AID TOURISM IN HAVANA | By R Hart Phillips | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bedside-manner-in-the-far-north-arctic-doctor-by-dr-joseph-p-moody.html | Bedside Manner in the Far North ARCTIC DOCTOR By Dr Joseph P Moody with W de Groot van Embden Illustrated 274 pp New York Dodd Mead  Co 375 Bedside Manner in the Far North | By Trevor Lloyd | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/benefactions-of-a-pike-pennsylvanias-speedy-toll-route-frees.html | BENEFACTIONS OF A PIKE Pennsylvanias Speedy Toll Route Frees Adjacent U S 30 for Easier Touring | By E John Long | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/bengurions-return-as-premier-is-hinted.html | BENGURIONS RETURN AS PREMIER IS HINTED | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/betty-bean-is-bride-of-bruce-l-kubert.html | BETTY BEAN IS BRIDE OF BRUCE L KUBERT | ocJaJ tc The Nw Nork Ts | RE0000172770 | 1983-08-03 | B00000541164 |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/beyond-capitalism-economy-here-no-longer-is-regarded-in-that-class.html | Beyond Capitalism Economy Here No Longer Is Regarded In That Class U S Booklet Tells French | By Harold Callenderspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/bias-rider-held-security-threat-commander-of-amvets-asks-powell-to.html | BIAS RIDER HELD SECURITY THREAT Commander of Amvets Asks Powell to Withdraw Clause on Military Reserve Bill | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/bias-to-be-discussed-effects-of-segregated-housing-will-be-topic-at.html | BIAS TO BE DISCUSSED Effects of Segregated Housing Will Be Topic at Fisk | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/bits-and-braces-used-in-combination-these-tools-will-perform-many.html | BITS AND BRACES Used in Combination These Tools Will Perform Many Household Chores | By Robert Severt | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/black-market-in-babies-studied-senate-unit-plans-hearings-in.html | BLACK MARKET IN BABIES STUDIED Senate Unit Plans Hearings in Chicago on Illegal Sales for Adoption | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/blum-pilots-star-rover-to-34length-triumph-in-lamplighter-at.html | Blum Pilots Star Rover to 34Length Triumph in Lamplighter AT Monmouth 15FOR2 SHOT BEATS MR AL L Mrs Gushens Star Rover Is First in Stakes at Jersey Track  Favorite Fifth | By Joseph C Nicholsspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/bonn-bars-pows-as-moscow-issue-foreign-minister-says-talks-will-not.html | BONN BARS POWS AS MOSCOW ISSUE Foreign Minister Says Talks Will Not Be Conditional on Captives Return | By Welles Hangenspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/border-parley-set.html | Border Parley Set | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/boston.html | Boston | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/boys-state-at-rutgers-625-jersey-high-school-lads-to-hear-gov.html | BOYS STATE AT RUTGERS 625 Jersey High School Lads to Hear Gov Meyner Today | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/brahms-by-boyce-british-baritone-heard-in-lieder-selection.html | BRAHMS BY BOYCE British Baritone Heard In Lieder Selection | By John Briggs | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/bridge-a-bit-of-secondguessing.html | BRIDGE A BIT OF SECONDGUESSING | By Albert H Morehead | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/burksstanley.html | BurksStanley | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/by-way-of-report-patterns-in-flatbush-other-screen-items.html | BY WAY OF REPORT Patterns in Flatbush Other Screen Items | By A H Weiler | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archiv es/cadet-will-wed-miss-nicholson-frederick-s-holmes-jr-of-west-point.html | CADET WILL WED MISS NICHOLSON Frederick S Holmes Jr of West Point and Alumna of Miss Porters Engaged | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/calm-is-restored-to-buenos-aires-horse-racings-return-sign-of.html | CALM IS RESTORED TO BUENOS AIRES Horse Racings Return Sign of Normalcy Peron Still Silent on New Cabinet | By Edward A Morrowspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/camp-drum-opens-summer-training-guardsmen-and-reservists-arrive.html | CAMP DRUM OPENS SUMMER TRAINING Guardsmen and Reservists Arrive From New England Jersey New York Next | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/carol-v-conron-is-married.html | Carol V Conron Is Married | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/caroline-lipscomb-feted.html | Caroline Lipscomb Feted | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/catalogue-of-the-ships-a-review-of-navys-new-designations-list-of.html | Catalogue of the Ships A Review of Navys New Designations List of Terms for 7 Types of Carriers | By Hanson W Baldwin | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cedric-crowell-publisher-dead-retired-vice-president-of-doubleday.html | CEDRIC CROWELL PUBLISHER DEAD Retired Vice President of Doubleday Was a Founder of the Heritage Press | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/chancellor-steps-down-at-the-u-of-pittsburgh.html | Chancellor Steps Down At the U of Pittsburgh | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/christian-talks-acclaim-science-but-international-congress-in-italy.html | CHRISTIAN TALKS ACCLAIM SCIENCE But International Congress in Italy Agrees It Must Be Employed for Peace | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/clear-dawn-fielder-captures-delawares-new-castle-stakes-clear-dawn.html | Clear Dawn Fielder Captures Delawares New Castle Stakes CLEAR DAWN 34 DELAWARE VICTOR | By Michael Straussspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/closing-set-friday-for-camp-kilmer.html | CLOSING SET FRIDAY FOR CAMP KILMER | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/college-head-to-visit-india.html | College Head to Visit India | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/connecticut-acts-on-law-reforms-special-session-of-assembly-passes.html | CONNECTICUT ACTS ON LAW REFORMS Special Session of Assembly Passes 3 Constitutional Amendments and Bills | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cornell-to-build-scholarship-hall-a-germanamerican-family-trust.html | CORNELL TO BUILD SCHOLARSHIP HALL A GermanAmerican Family Trust Gives 250000 for StudentRun Residence | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/cornellia-clark-bay-state-bride-attended-by-12-at-marriage-in-south.html | CORNELLIA CLARK BAY STATE BRIDE Attended by 12 at Marriage In South Hamilton Home to Howard G Cushing Jr | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/courts-set-new-right-in-the-passport-case-effect-of-the-decision-is.html | COURTS SET NEW RIGHT IN THE PASSPORT CASE Effect of the Decision is to Limit Power of Executive to Determine Who May Travel Abroad DUE PROCESS IS DEMANDED | By Arthur Krock | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/d-w-heusinkveld-sr-a-chest-specialist.html | D W HEUSINKVELD SR A CHEST SPECIALIST | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dachshund-award-to-meistrell-entry.html | DACHSHUND AWARD TO MEISTRELL ENTRY | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/delia-main.html | dElia  Main | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/destitute-arabs-crowded-in-gaza-212000-of-300000-in-region-are.html | DESTITUTE ARABS CROWDED IN GAZA 212000 of 300000 in Region Are Refugees  Israel and Egypt Set Border Talk | By Kennett Lovespecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/diane-jones-ed-in-jersey-church-bride-is-attended-by-nine-ati.html | DIANE JONES ED IN JERSEY CHURCH Bride Is Attended by Nine atI Marriage in Spring Lake to Norwood Norfleet | SpectaJ to le New York T1jllel | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/diem-seeks-paris-pledge.html | Diem Seeks Paris Pledge | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dodgers-win-13-for-newcombe-but-dodger-ace-needs-help-of-spooner-in.html | DODGERS WIN 13 FOR NEWCOMBE But Dodger Ace Needs Help of Spooner in 9th to Win 53 DODGERS VICTORS OVER BRAVES 53 | By John Drebingerspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dogs-life-takes-turn-for-better-new-haven-dedicates-pound-believed.html | DOGS LIFE TAKES TURN FOR BETTER New Haven Dedicates Pound Believed Best Year Ago It Was Called Worst | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/donald-r-lindsay-of-western-electric.html | DONALD R LINDSAY OF WESTERN ELECTRIC | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dr-herbert-moss-educator-45-dies-dean-of-graduate-school-at-u-of.html | DR HERBERT MOSS EDUCATOR 45 DIES Dean of Graduate School at U of New Hampshire Was Aide to Army Secretary | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/dress-shops-hum-a-cheerful-tune-first-fall-orders-are-best-in-years.html | DRESS SHOPS HUM A CHEERFUL TUNE First Fall Orders Are Best in Years Especially in Sportswear Lines | By Glenn Fowler | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/early-settlers-moravians-left-a-legacy-of-good-music-as.html | EARLY SETTLERS Moravians Left a Legacy of Good Music As WinstonSalem Festival Reveals | By Olin DowneswinstonSalem N C | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/education-in-review-regional-discussions-are-preparing-the-way-for.html | EDUCATION IN REVIEW Regional Discussions Are Preparing the Way For the National White House Conference | By Benjamin Fine | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/educational-group-moves-to-dissolve.html | EDUCATIONAL GROUP MOVES TO DISSOLVE | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/elizabeth-anne-schlatter-betrothed-to-lieut-peyton-e-cook-of-air.html | Elizabeth Anne Schlatter Betrothed To Lieut Peyton E Cook of Air Force | Declol to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/elizabetjones-bride-in-pelham-graduate-of-smith-married-m-huguenot.html | ELIZABETJONES BRIDE IN PELHAM Graduate of Smith Married m Huguenot Church to Dr G H Jeffries Oxford Alumnus | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/emily-j-kidwell-is-wfin-rumson-cousin-performs-marriage-to-john.html | EMILY J KIDWELL IS WFIN RUMSON Cousin Performs Marriage to John Edward Fabian in Church of the Holy Cross | Soeclal to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/enough-is-enough-plants-suffer-from-overfertilizing-as-easily-as.html | ENOUGH IS ENOUGH Plants Suffer From Overfertilizing As Easily as From Too Little | By Gordon Morrison | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/ericsonbanker.html | EricsonBanker | Special to The New York Tlmez | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/every-moments-beauty-a-river-full-of-stars-by-elizabeth-hamilton.html | Every Moments Beauty A RIVER FULL OF STARS By Elizabeth Hamilton 223 pp New York W W Norton  Co 3 | By Nancie Matthews | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/excursion-i-play-at-the-beach-by-dorothy-koch-illustrated-by-feodor.html | Excursion I PLAY AT THE BEACH By Dorothy Koch Illustrated by Feodor Rojankovsky 28 pp New York Holiday House 250 For Ages 4 to 7 | E L B | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/exhibition-at-center-stressing-the-importance-of-technical-skill.html | EXHIBITION AT CENTER Stressing the Importance Of Technical Skill | By Jacob Deschin | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/f-sally-o-_-wuts-we-bride-of-second-lieut-charles-s-ludlow-of-air.html | f sALLY o _wuTs wE Bride of Second Lieut Charles S Ludlow of Air Force | Special to The New York Tlfies | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fair-and-warmer-summertime-offers-trip-to-venice-complete-with.html | FAIR AND WARMER Summertime Offers Trip to Venice Complete With Idyllic Romance | By Bosley Crowther | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/family-saved-in-fire-radio-executive-leads-out-wife-and-7-children.html | FAMILY SAVED IN FIRE Radio Executive Leads Out Wife and 7 Children | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fao-group-in-warning-asian-conference-sees-peril-in-selfsufficiency.html | FAO GROUP IN WARNING Asian Conference Sees Peril in SelfSufficiency | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/fences-remain-in-fashion-a-choice-may-be-made-among-many-styles-and.html | FENCES REMAIN IN FASHION A Choice May Be Made Among Many Styles and Materials For Comparatively Easy Construction and Upkeep | By Harold Wallis Steck | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/foes-of-trade-act-map-amendments-curbing-presidents-powers-is.html | FOES OF TRADE ACT MAP AMENDMENTS Curbing Presidents Powers Is Groups Aim  Rival Unit Will Not Disband | By Charles E Eganspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/food-shortages-beset-salvador-coffee-and-cotton-exporter-nation.html | FOOD SHORTAGES BESET SALVADOR Coffee and Cotton Exporter Nation Finds Neighbors Cant Fill Grain Needs | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/for-cat.html | FOR CAT | KENNETH E RUMMEL | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/for-younger-readers-boadiceas-britain-the-mistletoe-and-sword-a.html | For Younger Readers Boadiceas Britain THE MISTLETOE AND SWORD A Story of Roman Britain By Anya Seton 253 pp New York Doubleday  Co a Cavalcade Book 250 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/foreign-newsmen-pour-into-soviet-nation-to-have-biggest-influx-of.html | FOREIGN NEWSMEN POUR INTO SOVIET Nation to Have Biggest Influx of Correspondents Since 1947 Moscow Parley | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/formosa-shapes-big-dam-project-work-at-shihmen-will-begin-in-july.html | FORMOSA SHAPES BIG DAM PROJECT Work at Shihmen Will Begin in July  20Year U S Loan Is Backing Undertaking | By Tad Szulcspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/from-a-missing-link-to-tyrannosaurus-rex-four-decades-of.html | FROM A MISSING LINK TO TYRANNOSAURUS REX Four Decades of AnimationinDepth Technique Marked by New Feature | By Vance Kinghollywood | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/from-the-field-of-travel-carriers-plan-for-rush-business-over-long.html | FROM THE FIELD OF TRAVEL Carriers Plan for Rush Business Over Long July 4 Holiday | By Diana Rice | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/gay-ramsdell-wed-to-officer-bryn-mawr-exstudent-bride-of-lieut.html | GAY RAMSDELL WED TO OFFICER Bryn Mawr ExStudent Bride of Lieut Edward Mills 2d in Wilmington Del | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/gen-lentaigne-55-chindit-hero-dies-successor-to-wingate-in-burma.html | GEN LENTAIGNE 55 CHINDIT HERO DIES Successor to Wingate in Burma Operation Served at Defense College in India | Special to Tile New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/giants-lose-cardinals-subdue-champions-5-to-3-musials-tworun-homer.html | GIANTS LOSE CARDINALS SUBDUE CHAMPIONS 5 TO 3 Musials TwoRun Homer Fifth Inning Sets Back Giants at St Louis GIANTS SET BACK AT ST LOUIS 53 | By Roscoe McGowenspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/girls-and-leaders.html | GIRLS AND LEADERS | Mrs LILLIAN MACNAUGHTON | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/glyndebourne-opera-reaches-its-majority.html | GLYNDEBOURNE OPERA REACHES ITS MAJORITY | By Stephen Williamslondon | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/golden-memories-veteran-producer-was-man-of-many-deeds.html | GOLDEN MEMORIES Veteran Producer Was Man of Many Deeds | By Newbold Morris | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/government-as-a-boss-not-so-bad-after-all-with-new-pay-rise.html | GOVERNMENT AS A BOSS NOT SO BAD AFTER ALL With New Pay Rise Clerical Workers Do Better Than With Private Employers | By Alvin Shusterspecial to the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/grace-byers-wed-in-jersey-church-attired-in-ivory-india-silk-at-her.html | GRACE BYERS WED IN JERSEY CHURCH Attired in Ivory India Silk at Her Marriage in Rutherford to Karekin Bakalian | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/guatemala-avoids-student-violence.html | GUATEMALA AVOIDS STUDENT VIOLENCE | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/harold-tasker-jr-weds-miss-jaeger.html | HAROLD TASKER JR  WEDS MISS JAEGER | Speial to The ew York Time | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/helen-keller-at-75-tranquil-and-unafraid-there-is-a-personal-god.html | Helen Keller at 75 Tranquil and Unafraid There is a personal God man is immortal and every day is a miraculous new adventure  that is the philosophy which lends a unique serenity to this unique woman Helen Keller at 75 | By Nella Braddy Henney | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/helen-weber-mrriedi-ibride-of-william-kearns-jr-n-j.html | HELEN WEBER MRRIEDI IBride of William Kearns Jr  in Glen Rock N J Church | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/high-court-based-on-career-urged-law-panel-hears-plea-that-all.html | HIGH COURT BASED ON CAREER URGED Law Panel Hears Plea That All Appointments Be From Lower U S Judiciary | By Luther A Hustonspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/high-mowing-is-a-boon-to-lawns.html | HIGH MOWING IS A BOON TO LAWNS | HERBERT C BARDES | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/historic-li-home-to-be-opened-soon-17th-century-house-recalls.html | HISTORIC LI HOME TO BE OPENED SOON 17th Century House Recalls Farmer Who Lined Money Pockets With Fishhooks | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywood-notes.html | HOLLYWOOD NOTES | HOLLYWOODTHOMAS M PRYOR | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywood-test-movies-defended-assailed-in-kefauver-probe-of-films.html | HOLLYWOOD TEST Movies Defended Assailed in Kefauver Probe of Films Effect on Youth | By Thomas M Pryorhollywood | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywoods-need.html | HOLLYWOODS NEED | RICHARD J KEMPE | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hollywoods-quest.html | HOLLYWOODS QUEST | IRVING GLASSMAN | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/hormeiparker.html | HormelParker | pecial tn The New York Time | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/house-group-limits-belgrade-criticism-house-unit-limits-criticism.html | House Group Limits Belgrade Criticism HOUSE UNIT LIMITS CRITICISM OF TITO | By John D Morrisspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/i-daughter-to-mrs-a-v-jayson.html | i Daughter to Mrs A V Jayson | uclal t The New York Time | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/icumen.html | Icumen | JONATHAN S LYONS | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/influence.html | Influence | MARCUS A MACCORRISON | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/integration-in-texas-el-paso-board-agrees-to-do-away-with-school.html | INTEGRATION IN TEXAS El Paso Board Agrees to Do Away With School Bias | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/irma-neuman-betrothed.html | Irma Neuman Betrothed | Special to Tile New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/its-not-the-picturesque-that-counts-in-travel-literature-says-sean.html | ITS NOT THE PICTURESQUE THAT COUNTS In Travel Literature Says Sean OFaolain The Need Is an Intimate Feeling for Place Literature In Travel Travel | By Sean OFaolain | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jacy-in-wonderland-the-flower-girls-by-clemence-dane-629-pp-new.html | Jacy in Wonderland THE FLOWER GIRLS By Clemence Dane 629 pp New York W W Norton  Co 495 | By John Barkham | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jane-e-fullerton-a-bride-in-jersey-wed-at-presbyterian-church-in.html | JANE E FULLERTON A BRIDE IN JERSEY Wed at Presbyterian Church in Englewood to Norman Gillespie Air Veteran | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/janissarys-escape-the-scimitar-by-samuel-edwards-306-pp-new-york.html | Janissarys Escape THE SCIMITAR By Samuel Edwards 306 pp New York Farrar Straus  Cudahy 350 | THOMAS CALDECOT CHUBB | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/japanese-art-exhibit-parrish-museum-scheduled-to-open-next-saturday.html | JAPANESE ART EXHIBIT Parrish Museum Scheduled to Open Next Saturday | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jersey-parkway-will-open-friday-governor-to-cut-ribbon-on-last-link.html | JERSEY PARKWAY WILL OPEN FRIDAY Governor to Cut Ribbon on Last Link in the 165Mile Toll Superhighway | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jet-pilot-saved-at-sea-coast-guard-finds-survivor-on-raft-15-miles.html | JET PILOT SAVED AT SEA Coast Guard Finds Survivor on Raft 15 Miles Off Jersey | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/jezek-captures-angyal-trophy-in-n-y-a-cs-rowing-regatta-winged-foot.html | Jezek Captures Angyal Trophy In N Y A Cs Rowing Regatta Winged Foot Star Defeats Muldowney at 12000 Meters in Senior Sculls for Award After Beating Him at 440 | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/joan-murphy-a-bride-she-is-married-in-bridgeport-to-jeremiah.html | JOAN MURPHY A BRIDE She Is Married in Bridgeport to Jeremiah ODonnell Jr | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/joan-myers-ned-to-yale-alumnus-bride-of-richard-johnson-jr-in-st.html | JOAN MYERS NED TO YALE ALUMNUS Bride of Richard Johnson Jr in St Maurices Catholic Church at Glenbrook | special to The New York Times I | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/joan-torrence-hadly-wed-in-tuckahoe-to-clnton-blume-jr-colgate.html | Joan Torrence Hadly Wed in Tuckahoe To Clnton Blume Jr Colgate Senior | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/john-rigbys-last-salvo-light-in-the-rigging-by-helen-corse-barney.html | John Rigbys Last Salvo LIGHT IN THE RIGGING By Helen Corse Barney 223 pp New York Crown Publishers 3 | ANDREA PARKE | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/judithanne-maclean-married.html | JudithAnne MacLean Married | pecil to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/june-chapin-married.html | June Chapin Married | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/kahle-lurton.html | Kahle Lurton | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/korean-recruits-get-stiff-course-replacement-center-turns-out-200.html | KOREAN RECRUITS GET STIFF COURSE Replacement Center Turns Out 200 New Soldiers a Day  Training Intense | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/koreas-culture-hailed-as-reborn-u-s-aide-finds-arts-a-bit-ahead-of.html | KOREAS CULTURE HAILED AS REBORN U S Aide Finds Arts a Bit Ahead of Pre1950 Level  Two Symphonies in Seoul | By Foster Haileyspecial to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/l-i-flower-show-to-aid-hospitals-eight-suffolk-county-clubs-to.html | L I FLOWER SHOW TO AID HOSPITALS Eight Suffolk County Clubs to Enter Event July 2324 at Southampton High | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/leggeedickson.html | LEGGEEDICKSON | SPECIAL TO THE NEW YORK TIMES | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/legislative-watchdog-of-the-atom-on-behalf-of-congress-and-the.html | Legislative Watchdog of the Atom On behalf of Congress and the people an eighteenman committee oversees the awesome work of the A E C Here is a report on how this unusual und potent committee operates Watchdog of the Atom | By Dorothy Fosdickwashington | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/leightonbackes.html | LeightonBackes | Special to The Ner York Tim | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JOHN NEUFELD | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | H PEARSON HOPPER | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lewissime.html | LewisSime | Special to Te New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/liberation-policy-upheld-threat-to-world-peace-seen-if-stand-on.html | Liberation Policy Upheld Threat to World Peace Seen if Stand on Satellites Is Reversed | RAOUL BOSSY | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/librarians-meet-july-3-4500-are-slated-to-gather-at-philadelphia.html | LIBRARIANS MEET JULY 3 4500 Are Slated to Gather at Philadelphia Parley | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/london-views-our-primitives-a-federally-sponsored-exhibition-meets.html | LONDON VIEWS OUR PRIMITIVES A Federally Sponsored Exhibition Meets Popular Success | By Eric Newtonlondon | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/long-island-wedding-is-held-for-miss-margaret-ann-hiatt.html | Long Island Wedding Is Held For Miss Margaret Ann Hiatt | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/longrange-planning-caramoor-destined-for-public-use-can-be-built.html | LONGRANGE PLANNING Caramoor Destined for Public Use Can Be Built Into Unusual Summer Fete | By Howard Taubman | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lords-plans-study-on-absentee-peers.html | LORDS PLANS STUDY ON ABSENTEE PEERS | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lundy-answers-city-over-sewer-denounces-report-on.html | LUNDY ANSWERS CITY OVER SEWER Denounces Latest Engineers Report on the Kissena Line He Condemned in Queens | By Charles G Bennett | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/lurkegattl.html | lurkeGattl | peclal o The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/maselperera.html | MaselPerera | Svcclal to rle New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mccrackenmorss.html | McCrackenMorss | Special to The ew York Tlmel | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mccuaigwatt.html | McCuaigWatt | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-ea-guilford-married-upstate-st-johns-church-in-troy-is-setting.html | MISS EA GUILFORD MARRIED UPSTATE St Johns Church in Troy Is Setting for Her Wedding to Donald Wyman Jr | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-harmon-wed-in-new-rochelle-smith-alumna-is-escorted-by-father.html | MISS HARMON WED IN NEW ROCHELLE Smith Alumna Is Escorted by Father at Marriage to S F Felt Lehigh Graduate | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-jones-wed-to-a-clergy1viah-she-is-bride-of-rev-herbert.html | MISS JONES WED TO A CLERGY1ViAH She Is Bride of Rev Herbert BeardsleyHer Father and Bishop DeWole Officiate | Rpecial to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-kip-married-to-t-m-wilder-jr-ceremony-is-performed-by-uncle-of.html | MISS KIP MARRIED TO T M WILDER JR Ceremony Is Performed by Uncle of Bridegroom in Onteora Park Church | Sleelal to The New York Timer | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-lamb-bride-of-j-c-crkwford-vassar-and-yale-graduates.are.html | MISS LAMB BRIDE OF J C CRkWFORD Vassar and Yale Graduates Are Married in St Marks Church New Canaan | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-lampe-wins-3set-final.html | Miss Lampe Wins 3Set Final | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-mary-raines-maryland-bride-salem-honor-graduate-wed-to-frank.html | MISS MARY RAINES MARYLAND BRIDE Salem Honor Graduate Wed to Frank Odell Goslen in Chevy Chase Church | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-nancy-anderson-married-to-adlai-ewing-stevenson-jr.html | Miss Nancy Anderson Married To Adlai Ewing Stevenson Jr | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-ohara-takes-stock-heaven-was-not-enough-by-constance-ohara-381.html | Miss OHara Takes Stock HEAVEN WAS NOT ENOUGH By Constance OHara 381 pp Philadelphia and New York J B Lippincott Company 395 Miss O Hara Takes Stock | By Anne Fremantle | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/miss-sarage-wed-to-a-clergyman-bride-at-st-peters-church-in.html | MISS SArAGE WED TO A CLERGYMAN Bride at St Peters Church in Morristown of Rev T Guthrie Speers Jr | special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/molotov-bars-a-germany-headed-by-either-regime-molotov-speaks-on.html | Molotov Bars a Germany Headed by Either Regime MOLOTOV SPEAKS ON GERMAN UNITY | By Thomas J Hamiltonspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/moments-of-discovery-ships-company-by-lonnie-coleman-299-pp-boston.html | Moments Of Discovery SHIPS COMPANY By Lonnie Coleman 299 pp Boston Little Brown  Co 350 | By William Goyen | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/monnet-campaigning-for-a-united-states-of-europe.html | MONNET CAMPAIGNING FOR A UNITED STATES OF EUROPE | By Harold Callenderspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/motor-tour-with-a-builtin-breeze.html | MOTOR TOUR WITH A BUILTIN BREEZE | By Theodore Pratt | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mountain-climb-fails-new-zealanders-defeated-in-kashmir-by-weather.html | MOUNTAIN CLIMB FAILS New Zealanders Defeated in Kashmir by Weather | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/moylan-reaches-final-beats-sunderland-in-jersey-tennis-lurie-also.html | MOYLAN REACHES FINAL Beats Sunderland in Jersey Tennis  Lurie Also Wins | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mr-coward-dissects-las-vegas-the-eminent-entertainer-finds-it.html | Mr Coward Dissects Las Vegas The eminent entertainer finds it analogous to a vast cruise ship where enjoyment is so organized no one has to play for himself Coward Dissects Las Vegas | By Gilbert Millsteinlas Vegas | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-daspering-has-child.html | Mrs DASpering Has Child | Special to the new times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-h-a-forman-84-patron-of-the-arts.html | MRS H A FORMAN 84 PATRON OF THE ARTS | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/mrs-richard-hayes-sr.html | MRS RICHARD HAYES SR | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/must-they-be-crazy-mixedup-kids-no-says-this-educator-but-that-is.html | Must They Be Crazy Mixedup Kids No says this educator But that is the picture of typical adolescence we have created today and it has become a model that many young people unconsciously emulate Must They Be Crazy Mixedup Kids | By Robert L Lamborn | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/nancy-p-carter-bay-state-bride-attired-in-silk-taffeta-gown-at.html | NANCY P CARTER BAY STATE BRIDE Attired in Silk Taffeta Gown at Marriage to Walter Blissl Carnochan in Longmeadow | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-german-soldier-may-disobey-orders.html | NEW GERMAN SOLDIER MAY DISOBEY ORDERS | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-soviet-tactics-put-west-on-a-spot-moves-seen-as-effort-to.html | NEW SOVIET TACTICS PUT WEST ON A SPOT Moves Seen as Effort to Strengthen Russian Position at Geneva | By Drew Middletonspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/new-transit-board-faces-same-old-issue-how-to-make-complex-city.html | NEW TRANSIT BOARD FACES SAME OLD ISSUE How to Make Complex City System Pay Its Way Without Fare Hike | By A H Raskin | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/newcombe-big-reason-why-dodgers-fly-high-235-pounds-6-feet-4-hes.html | Newcombe Big Reason Why Dodgers Fly High 235 Pounds 6 Feet 4 Hes Traitor at Bat to Hitless Hurlers His Dual Role Makes It Look Like Year for Brooks Again | By John Drebingerspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-and-gossip-of-the-rialto-bella-and-samuel-spewack-to-try.html | NEWS AND GOSSIP OF THE RIALTO Bella and Samuel Spewack to Try Another Adaptation  Tyrone Power Prepares His New Project  Other Items | By Lewis Funke | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-of-radio-and-television-movies-new-screen-productions-to-be.html | NEWS OF RADIO AND TELEVISION MOVIES New Screen Productions to Be Shown By Networks  West Coast Notes | By Richard F Shepard | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/news-of-the-world-of-stamps-washington-is-seeking-a-number-of-new.html | NEWS OF THE WORLD OF STAMPS Washington Is Seeking A Number of New Commemoratives | By Kent B Stiles | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/no-small-bidders-on-offshore-lots-success-of-early-oil-drilling.html | NO SMALL BIDDERS ON OFFSHORE LOTS Success of Early Oil Drilling Insures Large Offers for U S Leases Up for Sale MAY TOP 150 MILLION Louisiana and Washington Both Set Auctions July 12 on Disputed Portion | By J H Carmical | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/nora-mcarthy-wed-in-suburbs-church-of-the-resurrection-rye-scene-of.html | NORA MCARTHY WED IN SUBURBS Church of the Resurrection Rye Scene of Marriage to John Christie Archibald | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/northwest-dams-dedicated-by-us-4-manypurpose-units-ready-democrats.html | NORTHWEST DAMS DEDICATED BY US 4 ManyPurpose Units Ready  Democrats See Fuel for 1956 Campaign | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/of-lands-remote-european-and-oriental-art-in-new-shows.html | OF LANDS REMOTE European and Oriental Art in New Shows | By Howard Devree | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/off-once-more-for-the-strait-of-magellan.html | OFF ONCE MORE FOR THE STRAIT OF MAGELLAN | By Dortia Lamont | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/official-deceit-scored-in-soviet-party-journal-calls-for-trial-of.html | OFFICIAL DECEIT SCORED IN SOVIET Party Journal Calls for Trial of Makers of Falsified Economic Reports | By Clifton Danielspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/old-hatreds-bar-thaiburmese-tie-but-both-governments-seek-close.html | OLD HATREDS BAR THAIBURMESE TIE But Both Governments Seek Close Relations  Nations Differ Politically | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/p-k-stout-weds-margaret-rice-couple-married-in-chapel-of-choate.html | P K STOUT WEDS MARGARET RICE Couple Married in Chapel of Choate School Wallingord Bride Attired in Organdy | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/p-r-r-answers-suit-asks-dismissal-of-complaint-against-director.html | P R R ANSWERS SUIT Asks Dismissal of Complaint Against Director System | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paasikivi-will-stay-as-finns-president.html | PAASIKIVI WILL STAY AS FINNS PRESIDENT | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paper-tiger-51-edgemere-victor-beats-straight-face-as-red-hannigan.html | PAPER TIGER 51 EDGEMERE VICTOR Beats Straight Face as Red Hannigan Runs Third in a HeadsApart Finish PAPER TIGER 51 EDGEMERE VICTOR | By James Roach | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/paris-opens-building-show.html | Paris Opens Building Show | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/passing-on-union-wage-gains.html | Passing On Union Wage Gains | CHARLES H SAMPSON | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/patricia-a-clarke-wed-to-c-h-seeger.html | PATRICIA A CLARKE WED TO C H SEEGER | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/perkinbowling.html | PerkinBowling | pecil to The New york mes | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/permar-ii-first-in-42mile-huckins-memorial-predicted-log-yacht-race.html | Permar II First in 42Mile Huckins Memorial Predicted Log Yacht Race COLLINS FIGURES 99743 ACCURATE Boston Y C Entrant Scores in Race for Power Craft Lufkins Malua II Next | By Clarence E Lovejoyspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/persistent-mr-vitamin-casimir-funk-pioneer-in-vitamins-and-hormones.html | Persistent Mr Vitamin CASIMIR FUNK Pioneer in Vitamins and Hormones By Benjamin Harrow Illustrated 209 pp New York Dodd Mead  Co 4 | By Waldemar Kaempffert | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/personality-and-teaching-ability.html | Personality and Teaching Ability | B F | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/phelpsgarrison.html | PhelpsGarrison | oeclal to The New Nnck Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/pierrette-sails-to-second-victory-in-long-island-sound-yra-season.html | Pierrette Sails to Second Victory in Long Island Sound YRA Season Series HOLMBERG ENTRY PACES LUDERS 16S Pierrette Scores in Indian Harbor Event Dodger and Hound Among Winners | By John Rendelspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/power-producers-easing-old-feuds-like-hatfields-and-mccoys-public.html | POWER PRODUCERS EASING OLD FEUDS Like Hatfields and McCoys Public and Private Utilities Are Burying the Hatchet POWER PRODUCERS EASING OLD FEUDS | By Gene Smith | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/prendergastjackson.html | PrendergastJackson | Special to The New York tmes | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/president-baits-his-fish-and-public-on-56-race-president-baits-fish.html | President Baits His Fish  And Public on 56 Race PRESIDENT BAITS FISH AND PUBLIC | By W H Lawrencespecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/president-campaigns-like-an-old-hand-now-he-enjoys-the-confusion.html | PRESIDENT CAMPAIGNS LIKE AN OLD HAND NOW He Enjoys the Confusion Caused by Hints of Running for Office Again | By W H Lawrencespecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/president-signs-treaty-he-completes-us-ratification-of-austrian.html | PRESIDENT SIGNS TREATY He Completes US Ratification of Austrian State Pact | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/private.html | Private | PAUL R ANDERSON | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/producers-smash-earnings-record-their-firstquarter-profits-rise-26.html | PRODUCERS SMASH EARNINGS RECORD Their FirstQuarter Profits Rise 26 Above Previous High Top 2 Billion PRODUCERS SMASH EARNINGS RECORD | By Clare M Reckert | RE0000172770 | 1983-08-03 | B00000541164 |

| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/professors-retiring-from-princeton.html | Professors Retiring From Princeton | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rail-parking-fee-protested.html | Rail Parking Fee Protested | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rail-relocation-ousting-indians-6-oregon-families-will-be-moved-to.html | RAIL RELOCATION OUSTING INDIANS 6 Oregon Families Will Be Moved to Make Way for Dalles Dam Construction | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/records-popular-debut-by-barbara-lea-other-vocalists.html | RECORDS POPULAR Debut by Barbara Lea  Other Vocalists | By John S Wilson | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/reedfreeman.html | ReedFreeman | lcial to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rev-george-c-fort-clergyman-60-years.html | REV GEORGE C FORT CLERGYMAN 60 YEARS | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/revised-court-system-is-put-up-to-the-state-but-plan-to-modernize.html | REVISED COURT SYSTEM IS PUT UP TO THE STATE But Plan to Modernize Structure Faces Legal Political Hurdles | By Leo Egan | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/riding-the-goose-bay-mail-boat-icebergs-and-eskimos-are-good.html | RIDING THE GOOSE BAY MAIL BOAT Icebergs and Eskimos Are Good Company on This OffBeat Holiday | By David Linton | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/robert-p-mgunnell.html | ROBERT P MGUNNELL | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/role-of-the-vice-president-shift-from-traditional-concept-of.html | Role of the Vice President Shift From Traditional Concept of Functions of Office Noted | PAUL DOLAN | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/roman-leftists-quip-at-wagner-compare-his-studies-abroad-to.html | ROMAN LEFTISTS QUIP AT WAGNER Compare His Studies Abroad to Examining Archaeology of Italy While in U S | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/rules-of-watering-knowing-the-how-what-when-of-it-will-lead-to.html | RULES OF WATERING Knowing the How What When of It Will Lead to Healthy Growth | By Daniel Dowd | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/russia-regrets-downing-of-plane-offers-to-pay-50-but-dulles-says.html | RUSSIA REGRETS DOWNING OF PLANE OFFERS TO PAY 50 But Dulles Says Reply From Molotov Does Not Satisfy U S  RUSSIA REGRETS PLANES DOWNING | By Lindesay Parrottspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/russians-mansion-is-sold-for-taxes.html | RUSSIANS MANSION IS SOLD FOR TAXES | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/russians-plainly-strive-to-please-molotov-smiles-on-the-world-as.html | RUSSIANS PLAINLY STRIVE TO PLEASE Molotov Smiles on the World as Curious Crowds Greet Him in San Francisco | By R L Duffusspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/saigon-preparing-for-talks.html | Saigon Preparing for Talks | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/salterbrly.html | SalterBrly | Special to The New York tm | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/san-francisco-mr-molotov-at-the-meeting-just-below-the-summit.html | San Francisco Mr Molotov at the Meeting Just Below the Summit | By James Reston | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/science-notes-problem-of-radioactive-wastes-fats-in-hot-weather.html | SCIENCE NOTES Problem of Radioactive Wastes  Fats in Hot Weather | W K | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/scouts-new-center-in-jersey-dedicated.html | SCOUTS NEW CENTER IN JERSEY DEDICATED | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/seamens-strike-in-britain-ended-on-draft-threat-liner-sailings-are.html | SEAMENS STRIKE IN BRITAIN ENDED ON DRAFT THREAT Liner Sailings Are Resumed in Bid to Retrieve Losses  Docker Feud Continues BRITAINS SEAMEN END 26DAY STRIKE | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/segregation-issue-still-balks-reserve-program-national-guard-with.html | SEGREGATION ISSUE STILL BALKS RESERVE PROGRAM National Guard With Few Integrated Units Comes Under New Fire in Debate | By Allen Druryspecial To The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/seoul-paraders-mark-korea-war-15000-demonstrate-the-north-rhee.html | SEOUL PARADERS MARK KOREA WAR 15000 Demonstrate the North  Rhee Assails Wests Appeasement | By Greg MacGregorspecial To The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/shaker-reproductions.html | Shaker Reproductions | By BettyPepis | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sheldons-yacht-first-captures-opening-races-in-sea-cliff-star-class.html | SHELDONS YACHT FIRST Captures Opening Races in Sea Cliff Star Class Event | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/simple-solar-cooker-for-india.html | Simple Solar Cooker for India | W K | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/small-credit-aid-near-in-ny-state-private-funds-to-be-available-for.html | SMALL CREDIT AID NEAR IN NY STATE Private Funds to Be Available for Many Companies Now Ineligible for Bank Loans SMALL CREDIT AID NEAR IN N Y STATE | By Leif H Olsen | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/some-paid-some-squirmed-the-game-of-hearts-harriette-wilsons.html | Some Paid Some Squirmed THE GAME OF HEARTS Harriette Wilsons Memoirs Interspersed With Excerpts From the Confessions of Julia Johnstone Her Rival Edited with an introduction by Lesley Blanch Illustrated 532 pp New York Simon  Schuster 5 | By Carlos Baker | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/some-who-got-back-beyond-courage-by-clay-blair-jr-foreword-by.html | Some Who Got Back BEYOND COURAGE By Clay Blair Jr Foreword by General Nathan F Twining Illustrated 247 pp New York David McKay Company 350 | By George Barrett | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/son-to-mrs-edward-murray.html | Son to Mrs Edward Murray | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/souchak-cards-205-on-portland-links-souchak-gets-205-in-portland.html | Souchak Cards 205 On Portland Links SOUCHAK GETS 205 IN PORTLAND GOLF | By the United Press | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/soviet-berlin-protest-german-arrest-in-british-zone-of-5-russians.html | SOVIET BERLIN PROTEST German Arrest in British Zone of 5 Russians Draws Note | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sowell-clips-world-record-pitt-ace-takes-880-sowell-does-1476-aau.html | SOWELL CLIPS WORLD RECORD PITT ACE TAKES 880 Sowell Does 1476  AAU Team Honors Go to NYAC SOWELL BETTERS WORLD 880 MARK | By the United Press | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joyce Cary | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/special-international-body-is-proposed-to-consider-danger-of-atomic.html | Special International Body Is Proposed To Consider Danger of Atomic FallOut | By Waldemar Kaempffert | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sports-for-scots-highland-games-to-be-held-on-estate-in-connecticut.html | SPORTS FOR SCOTS Highland Games to Be Held on Estate In Connecticut Are Colorful Show | By Bruce McNaughton | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/sports-of-the-times-not-a-secret-ballot.html | Sports of The Times Not a Secret Ballot | By Arthur Daley | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/starcrossed-josephine-the-intimate-illusion-by-sarah-litsey-311-pp.html | StarCrossed Josephine THE INTIMATE ILLUSION By Sarah Litsey 311 pp New York AppletonCenturyCrofts 375 | CHARLOTTE CAPERS | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/starlight-starbright-.html | StarLight StarBright | By Dorothy Barclay | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/state-to-publish-pupil-study-guide-it-will-give-boys-and-girls.html | STATE TO PUBLISH PUPIL STUDY GUIDE It Will Give Boys and Girls Basic Techniques to Get More From Education | By Leonard Buder | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/steel-mark-is-set-chicago-area-turned-out-8866900-tons-in-5-months.html | STEEL MARK IS SET Chicago Area Turned Out 8866900 Tons in 5 Months | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/steeped-in-crime-a-most-contagious-game-by-samuel-grafton-256-pp.html | Steeped In Crime A MOST CONTAGIOUS GAME By Samuel Grafton 256 pp New York Doubleday  Co 375 | REX LARDNER | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/stengels-wish-to-keep-konstanty-in-game-leads-to-heros-role-for.html | Stengels Wish to Keep Konstanty in Game Leads to Heros Role for Cerv STRATEGY WORKS AS SINGLE DECIDES Cerv Drives In Winning Run for Yanks Hitting Away in a Bunt Situation | By Joseph M Sheehan | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/storms-grave.html | Storms  Grave | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/stranger-in-tang-china-ennins-diary-the-record-of-a-pilgrimage-to.html | Stranger in Tang China ENNINS DIARY The Record of a Pilgrimage to China in Search of the Law Translated from the Chinese by Edwin O Reischauer 454 pp New York The Ronald Press 750 ENNINS TRAVELS IN TANG CHINA By Edwin O Reischauer 341 pp New York The Ronald Press 5 | By Sir George Sansom | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/student-marries-ahh-h-illiam-henry-meeker-gridley-of-yale-weds.html | STUDENT MARRIES AHH H ILLIAM Henry Meeker Gridley of Yale Weds Vassar Graduate at Oeremony in Princeton | jmcig to IM New York Ines | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/summer-care-is-vital-to-mums.html | SUMMER CARE IS VITAL TO MUMS | By Mary C Seckman | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/talks-set-to-span-peace-bridge-rift-u-s-and-canadian-officials-to.html | TALKS SET TO SPAN PEACE BRIDGE RIFT U S and Canadian Officials to Iron Out Toll and Bond Conflicts in State Act | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tax-aid-proposed-for-pensionless-hearings-about-to-begin-on-bills.html | TAX AID PROPOSED FOR PENSIONLESS Hearings About to Begin on Bills to Let SelfEmployed Deduct for Retirement | By J E McMahon | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-atom-on-the-air.html | THE ATOM ON THE AIR | By Lawrence E Daviessan Francisco | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-business-of-business-the-great-merchants-the-stories-of-twenty.html | The Business of Business THE GREAT MERCHANTS The Stories of Twenty Famous Retail Operations and the People Who Made Them Great By Tom Mahoney 340 pp New York Harper  Bros 395 THE REPUTATION OF THE AMERICAN BUSINESSMAN By Sigmund Diamond 209 pp Cambridge Harvard University Press 4 | By David L Cohn | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-busy-season-for-bugs-summer-weather-brings-new-and-increased.html | THE BUSY SEASON FOR BUGS Summer Weather Brings New and Increased Pest Problems Which Call for a Vigilant Spraying Program | By Cynthia Westcott | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-dance-year-off-students-recitals-series-to-suspend-activity.html | THE DANCE YEAR OFF Students Recitals Series To Suspend Activity | By John Martin | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-death-of-a-hero-the-ninety-and-nine-by-imre-kovacs-translated-by.html | The Death of a Hero THE NINETY AND NINE By Imre Kovacs Translated from the Hungarian by C Aylmer 343 pp New York Funk  Wagnalls Company 375 | RICHARD PLANT | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-financial-week-stock-market-breaks-through-1929-high-aided-by.html | THE FINANCIAL WEEK Stock Market Breaks Through 1929 High  Aided by Forecasts of Record Business Year | By John G Forrest | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-great-debate-begins-in-bonn-civilian-control-is-the-big-issue.html | THE GREAT DEBATE BEGINS IN BONN Civilian Control Is The Big Issue on Rearmament | By M S Handlerspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-patient-with-a-soul-integration-of-religion-and-psychiatry-by-w.html | The Patient With a Soul INTEGRATION OF RELIGION AND PSYCHIATRY By W Earl Biddle MD 171 pp New York The Macmillan Company 375 | By Karl Stern | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-quiet-revolution-daughters-of-changing-japan-by-earl-herbert.html | The Quiet Revolution DAUGHTERS OF CHANGING JAPAN By Earl Herbert Cressy 305 pp New York Farrar Straus  Cudahy 4 | By Lindesay Parrott | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-second-punic-war-hannibal-of-carthage-by-mary-dolan-308-pp-new.html | The Second Punic War HANNIBAL OF CARTHAGE By Mary Dolan 308 pp New York The Macmillan Company 375 | HENRY CAVENDISH | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/the-seven-little-foys-and-how-they-grew-the-foy-family-hits-the.big.html | THE SEVEN LITTLE FOYS AND HOW THEY GREW THE FOY FAMILY HITS THE BIG TIME | By Mel Shavelson and Jack Rose | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/to-mexico-by-ship-new-service-links-california-cities-and-pacific.html | TO MEXICO BY SHIP New Service Links California Cities And Pacific Ports Below Border | By Gladwin Hill | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tolls-on-merritt-will-be-doubled-connecticut-also-to-increase.html | TOLLS ON MERRITT WILL BE DOUBLED Connecticut Also to Increase Wilbur Cross Parkway Fee and Gas Tax TOLLS ON MERRITT WILL BE DOUBLED | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/toni-greene-is-affianced.html | Toni Greene Is Affianced | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/trabertseixas-gain-us-team-rallies-to-check-italians-trabertseixas.html | TRABERTSEIXAS GAIN US TEAM RALLIES TO CHECK ITALIANS TrabertSeixas Drop 2 Sets Before Taking Wimbledon Match  Rosewall Wins TRABERTSEIXAS WIN IN FIVE SETS | By Fred Tupperspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/transcript-of-molotovs-press-conference.html | Transcript of Molotovs Press Conference | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tully-holmberg-score-reach-third-round-in-eastern-clay-court-tennis.html | TULLY HOLMBERG SCORE Reach Third Round in Eastern Clay Court Tennis Play | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tv-personalities-in-the-news.html | TV PERSONALITIES IN THE NEWS | By J P Shanley | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/twin-lights-in-jersey-reopen.html | Twin Lights in Jersey Reopen | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/two-u-s-officers-killed.html | Two U S Officers Killed | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/two-ways-of-life-democracy-and-marxism-by-h-b-mayo-foreword-by.html | Two Ways Of Life DEMOCRACY AND MARXISM By H B Mayo Foreword by Walter Bedell Smith 364 pp New York Oxford University Press 550 | By Warren B Walsh | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/tworforone-subscription-telecasts-called-speculative-baseball.html | TwoforOne Subscription Telecasts Called Speculative  Baseball | JOHN V L HOGAN | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-n-at-san-francisco-turns-eyes-to-geneva-coming-meeting-of-big.html | U N AT SAN FRANCISCO TURNS EYES TO GENEVA Coming Meeting of Big Four Powers Overshadows Speeches in Praise Of the Lost Ideal of Unity PROPOSALS FOR THE FUTURE | By Thomas J Hamilton | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-n-chief-urges-quiet-diplomacy-hammarskjold-says-public-parleys.html | U N CHIEF URGES QUIET DIPLOMACY Hammarskjold Says Public Parleys Create Temptation to Play to the Gallery UN CHIEF URGED QUIET DIPLOMACY | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-s-weighs-natosoviet-bloc-pact-as-alleurope-security-guarantee.html | U S WEIGHS NATOSOVIET BLOC PACT AS ALLEUROPE SECURITY GUARANTEE TOPIC FOR GENEVA Limitations on Armed Forces Would Form Basis of System ALLEUROPE PACT WEIGHED BY US | By James Restonspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/u-n-is-reminded-of-rights-proviso-naacp-convention-calls-it-key-to.html | UN IS REMINDED OF RIGHTS PROVISO NAACP Convention Calls It Key to Peace Adopts Resolutions on U S Policy | By Emanuel Perlmutterspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/un-pioneer-hails-session-results-eichelberger-finds-stature-of.html | UN PIONEER HAILS SESSION RESULTS Eichelberger Finds Stature of World Body Enhanced  Doubts Charter Revision | By R L Duffusspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/up-from-abilene-the-great-american-heritage-the-story-of-the-five.html | Up From Abilene THE GREAT AMERICAN HERITAGE The Story of the Five Eisenhower Brothers By Bela Kornitzer Illustrated 331 pp New York Farrar Straus Cudahy 5 | By William S White | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/up-from-hells-kitchen-life-and-death-of-a-tough-guy-by-benjamin.html | Up From Hells Kitchen LIFE AND DEATH OF A TOUGH GUY By Benjamin Appel 191 pp New York Avon Publications 35 cents | ANTHONY BOUCHER | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/venezuelan-power-unit-nations-first-hydroelectric-to-be-finished-in.html | VENEZUELAN POWER UNIT Nations First HydroElectric to Be Finished in 1957 | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/veteran-to-wed-margaret-hoyt-melvinschifter-an-alumnus-of-wisconsin.html | VETERAN TO WED MARGARET HOYT MelvinSchifter an Alumnus of Wisconsin and Teacher to Marry in September | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/vietminh-leader-hailed-in-peiping-mao-embraces-ho-chi-minh-who-says.html | VIETMINH LEADER HAILED IN PEIPING Mao Embraces Ho Chi Minh Who Says Visit Will Aid Unbreakable Friendship | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/visit-with-berenson-at-90-the-noted-art-historian-continues-his.html | Visit With Berenson At 90 the noted art historian continues his frontal assault on time for the sake of scholarship and lively talk | By Judith Friedbergflorence | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/warners-gain-in-tennis-finkelsteins-bow-in-eastern-fatherandson.html | WARNERS GAIN IN TENNIS Finkelsteins Bow in Eastern FatherandSon Tourney | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/watch-it-grow-guide-to-gardening-with-young-people-by-richard-r.html | Watch It Grow GUIDE TO GARDENING WITH YOUNG PEOPLE By Richard R Kinney Illustrated by the author 210 pp New York PrenticeHall 325 For Ages 10 and Up | DOROTHY H JENKINS | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/water-jets-to-help-party-boat-to-turn.html | WATER JETS TO HELP PARTY BOAT TO TURN | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wendy-e-thorsen-wed-in-nantucket.html | WENDY E THORSEN WED IN NANTUCKET | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/what-we-do-and-dont-know-about-russia-a-former-moscow-correspondent.html | What We Do and Dont Know About Russia A former Moscow correspondent finds on a lecture tour that Americans are deeply confused about the USSR and thirst for facts He explains why the thirst must be satisfied What We Know About Russia | By Harrison E Salisbury | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wheat-growers-vote-a-test-for-all-farm-legislation.html | WHEAT GROWERS VOTE  A TEST FOR ALL FARM LEGISLATION | By Seth S Kingspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/why-it-is-that-way-cape-cods-way-an-informal-history-by-scott.html | Why It Is That Way CAPE CODS WAY An Informal History By Scott Corbett Endpaper maps 310 pp New York Thomas Y Crowell Company 395 | By C B Palmer | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wildness-families-here-come-the-deer-by-alice-e-goudey-illustrated.html | Wildness Families HERE COME THE DEER By Alice E Goudey Illustrated by Garry MacKenzie 94 pp New York Charles Scribners Sons 225 For Ages 7 to 9 | JEANNE MASSEY | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/william-a-seavey-marries-mary-archbold-van-beuren-wedding-is.html | William A Seavey Marries Mary Archbold van Beuren Wedding Is Performed by St Georges School Head in Middletown R I | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/wood-field-and-stream-offshore-anglers-complaints-against-charter.html | Wood Field and Stream OffShore Anglers Complaints Against Charter Boat Captains Reviewed | By Raymond R Camp | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/world-of-music-chavez-premiere-mexican-composer-will-direct-own.html | WORLD OF MUSIC CHAVEZ PREMIERE Mexican Composer Will Direct Own Symphony With Philharmonic | By Ross Parmenter | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/world-situation-as-the-muscovite-reads-it-soviet-press-sees.html | WORLD SITUATION AS THE MUSCOVITE READS IT Soviet Press Sees Improvement But Warns of Western Wiles | By Clifton Danielspecial To the New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/worlocklmbrie.html | Worlocklmbrie | Special to Tile New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/yanks-beat-indians-32-konstanty-stars-yankee-relief-hurler-defeats.html | YANKS BEAT INDIANS 32 KONSTANTY STARS Yankee Relief Hurler Defeats Indians 2d Time in 2 Games YANKS TURN BACK INDIANS AGAIN 32 | By Louis Effrat | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/young-mitty-pysen-by-edith-unnerstad-translated-from-the-swedish-by.html | Young Mitty PYSEN By Edith Unnerstad Translated from the Swedish by Inger Boye Illustrated by Louis Slobodkin 172 pp New York The Macmillan Company 250 For Ages 6 to 10 | E L B | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-26 | https://www.nytimes.com/1955/06/26/archives/yugoslavias-talks-with-west-to-go-on.html | YUGOSLAVIAS TALKS WITH WEST TO GO ON | Special to The New York Times | RE0000172770 | 1983-08-03 | B00000541164 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/cats-on-the-job-taming-the-wilds-big-tractors-cut-highways-in.html | CATS ON THE JOB TAMING THE WILDS Big Tractors Cut Highways in Bolivia and Basutoland Conquer Polar Wastes PROVED WORTH IN WAR Tough Machines at Work on Radar Project in Arctic Still Aiding Defense  CATS ON THE JOB TAMING THE WILDS | By Richard Rutter | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/flowers-dance-team-wed.html | Flowers Dance Team Wed | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mrs-a-to-become-paramount-film-book-of-reminiscences-about.html | MRS A TO BECOME PARAMOUNT FILM Book of Reminiscences About Gertrude Lawrence Will Be Adapted by Writing Team | By Thomas M Pryorspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/19-parties-slates-approved-in-israel.html | 19 PARTIES SLATES APPROVED IN ISRAEL | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/3-records-broken-in-womens-track-mrs-phillips-clips-hurdles-mark.html | 3 RECORDS BROKEN IN WOMENS TRACK Mrs Phillips Clips Hurdles Mark PAL Regains Metropolitan AAU Title | By Gordon S White Jr | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/about-new-york-gift-to-helen-keller-is-bound-with-medieval-artistry.html | About New York Gift to Helen Keller Is Bound With Medieval Artistry  500000 in Rare Stamps | By Meyer Berger | RE0000172771 | 1983-08-03 | B00000541165 |

| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/action-on-7-laws-facing-congress-defense-housing-and-foreign-aid.html | ACTION ON 7 LAWS FACING CONGRESS Defense Housing and Foreign Aid Are Among Statutes That Will Expire in Week | By C P Trussellspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/adams-papers-editor-named.html | Adams Papers Editor Named | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/alice-levin-is-bride-of-stanley-shalett.html | ALICE LEVIN IS BRIDE OF STANLEY SHALETT | Soecial to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/article-1-no-title-shoemen-pass-along-hints-on-assuring-the-correct.html | Article 1  No Title Shoemen Pass Along Hints On Assuring the Correct Fit | By Elizabeth Halsted | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/attaching-riders-to-bills-action-considered-a-move-to-enforce.html | Attaching Riders to Bills Action Considered a Move to Enforce Democratic Principles | GEORGE JACKSON FOSTER | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/barbara-silver-web-pittsburgh-girl-and-jacob-h-deutschmann-are.html | BARBARA SILVER WEB  Pittsburgh Girl and Jacob H Deutschmann Are Married | I Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bell-defeats-martin-wins-duel-of-exchampions-in-eastern-clay-court.html | BELL DEFEATS MARTIN Wins Duel of ExChampions in Eastern Clay Court Tennis | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bennington-sets-2million-drive-experimental-college-seeks-25th.html | BENNINGTON SETS 2MILLION DRIVE Experimental College Seeks 25th Anniversary Funds Two Buildings Projected | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/berenson-marks-his-90th-birthday-art-expert-says-world-will-regain.html | BERENSON MARKS HIS 90TH BIRTHDAY Art Expert Says World Will Regain Sanity  Harvard Due to Get Collection | By Arnaldo Cortesispecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bethpage-poloists-win-turn-back-brookville-54-on-buschmanns-goal.html | BETHPAGE POLOISTS WIN Turn Back Brookville 54 on Buschmanns Goal | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/big-4-enlist-help-of-hammarskjold-he-will-make-arrangements-for.html | BIG 4 ENLIST HELP OF HAMMARSKJOLD He Will Make Arrangements for Parley in Geneva BIG 4 ENLIST HELP OF HAMMARSKJOLD | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bill-is-said-to-seek-cut-in-u-s-shipping.html | BILL IS SAID TO SEEK CUT IN U S SHIPPING | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bleriots-1909-plane.html | Bleriots 1909 Plane | ARTHUR W FURBANK | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/blind-brook-wins-87-ackermans-fourth-goal-tops-connecticut-ramblers.html | BLIND BROOK WINS 87 Ackermans Fourth Goal Tops Connecticut Ramblers | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/bonn-begins-debate-on-arms-bill-today-bonn-to-debate-arms-bill.html | Bonn Begins Debate On Arms Bill Today BONN TO DEBATE ARMS BILL TODAY | By M S Handlerspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/boxer-barrage-of-quality-hill-is-best-in-staten-island-kennel-club.html | Boxer Barrage of Quality Hill Is Best in Staten Island Kennel Club Show SHOUSE DOG WINS IN A CLOSE FINAL Barrage Triumphs Over Peke Kai Lung of Vinedeans and Poodle Van Aseltine | By John Rendel | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/british-queen-ends-norway-visit.html | British Queen Ends Norway Visit | Dispatch of The Times London | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/britons-may-stay-out-london-dockworkers-now-uncertain-on-returning.html | BRITONS MAY STAY OUT London Dockworkers Now Uncertain on Returning | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/buhl-of-braves-blanks-dodgers-with-fivehitter-meyer-is-injured-in.html | Buhl of Braves Blanks Dodgers With FiveHitter MEYER IS INJURED IN 4T00 SETBACK Dodger Hurler Collides With Braves Bruton  Mathews Clouts 3Run Homer | By John Drebingerspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/chiang-aide-asks-arms-help-to-retake-mainland-aim-of-formosa-vice.html | CHIANG AIDE ASKS ARMS Help to Retake Mainland Aim of Formosa Vice President | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/chou-hits-at-u-s-on-vietnam-issue-at-dinner-for-ho-chi-minh-he.html | CHOU HITS AT U S ON VIETNAM ISSUE At Dinner for Ho Chi Minh He Joins Vietminh Chief to Charge Sabotage of Pacts | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/circle-will-spin-ronde-in-round-adaptation-of-schnitzler-play-opens.html | CIRCLE WILL SPIN RONDE IN ROUND Adaptation of Schnitzler Play Opens Tonight in Sheridan Square Arena Theatre | By Sam Zolotow | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/congress-flocks-to-tv-bandwagon-capitol-has-a-coordinator-to-coach.html | CONGRESS FLOCKS TO TV BANDWAGON Capitol Has a Coordinator to Coach Eager Members in Performers Art HE SERVES BOTH PARTIES Coar Provides Brief Shows and Splices the Individual Lawmaker Into Them | By Russell Bakerspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/cricket-is-a-ritual-with-lords-turf-as-its-mecca-sedate-followers.html | Cricket Is a Ritual With Lords Turf as Its Mecca Sedate Followers of Sport Embrace All English Classes Politicians and Pub Owners Among Fans of Ancient Game | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/d-angus-currie.html | D ANGUS CURRIE | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/deductions-from-nurses-salaries.html | Deductions From Nurses Salaries | LUCILLE E NOTTER | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/demand-outpaces-capacity-in-steel-tight-supply-foreshadows-new.html | DEMAND OUTPACES CAPACITY IN STEEL Tight Supply Foreshadows New Expansion Estimated to Add 13700000 Tons | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/diamonds-mined-from-below-now-big-hole-is-dug-underneath-deposit.html | DIAMONDS MINED FROM BELOW NOW Big Hole Is Dug Underneath Deposit Which Caves In to Be Scooped Out DIAMONDS MINED FROM BELOW NOW | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/dr-s-david-kramer-authority-on-polio.html | DR S DAVID KRAMER AUTHORITY ON POLIO | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/dulles-is-gratified-eisenhower-plans-to-hear-dulles.html | Dulles Is Gratified EISENHOWER PLANS TO HEAR DULLES | By Dana Adams Schmidtspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/dutch-government-moves-to-lift-rents-and-cut-taxes-unions-growing.html | Dutch Government Moves to Lift Rents And Cut Taxes Unions Growing Restive | By Paul Catzspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/east-berlin-in-new-bid-western-officials-immediately-reject-direct.html | EAST BERLIN IN NEW BID Western Officials Immediately Reject Direct Talks | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/economics-and-finance-anniversary-of-a-bull-market-ii-economics-and.html | ECONOMICS AND FINANCE Anniversary of a Bull Market II ECONOMICS AND FINANCE | By Edward H Collins | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/eden-voices-hope-of-gain-at-geneva-sees-measure-of-success-in.html | EDEN VOICES HOPE OF GAIN AT GENEVA Sees Measure of Success in Easing of Tensions  Warns of Long Way Yet EDEN VOICES HOPE OF GAIN AT GENEVA | By Drew Middletonspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/edmonds-saber-victor-navy-lieutenant-wins-outdoor-metropolitan.html | EDMONDS SABER VICTOR Navy Lieutenant Wins Outdoor Metropolitan Crown | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/edwin-scott-77-trade-publisher-head-of-scottshoate-s-dead-cornpany.html | EDWIN SCOTT 77 TRADE PUBLISHER Head of ScottShoate s Dead Cornpany Issues Heating Air Conditioning Journals | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/eisenhower-will-see-dulles-today-on-downing-of-plane.html | Eisenhower Will See Dulles Today on Downing of Plane | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/ended-where-he-began.html | Ended Where He Began | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/exiles-see-navy-defiant-of-peron-montevideo-group-feels-fleet-has.html | EXILES SEE NAVY DEFIANT OF PERON Montevideo Group Feels Fleet Has Not Yielded and Seeks to Win Some Revolt Aims | By Sam Pope Brewerspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/fleck-arrives-here-complains-he-wants-to-get-back-to-links-open.html | Fleck Arrives Here Complains He Wants to Get Back to Links Open Champion Finds Financial Offers and Fanfare Frustrate Ambition to Fire Away on the Fairways | By Lincoln A Werden | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/foreign-affairs-new-and-old-approaches-to-the-problem-of-peace.html | Foreign Affairs New and Old Approaches to the Problem of Peace | By C L Sulzberger | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/french-see-trend-to-eastwest-tie-cite-u-s-reports-as-pointing.html | FRENCH SEE TREND TO EASTWEST TIE Cite U S Reports as Pointing Toward Acceptance of a Balance of Power | By Harold Callenderspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/giant-canal-crane-is-put-up-for-sale.html | GIANT CANAL CRANE IS PUT UP FOR SALE | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/giants-drop-pair-to-cards-st-louis-crushes-champion-92-72-haddix.html | Giants Drop Pair to Cards ST LOUIS CRUSHES CHAMPION 92 72 Haddix and Jackson Puzzle Giants Lockman Mueller Connect for Homers | By Roscoe McGowenspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/gronchi-asks-segni-to-explore-leftofcenter-regime-for-italy.html | Gronchi Asks Segni to Explore LeftofCenter Regime for Italy Advocate of Land Reform to Consult Party Chiefs on a New Coalition SEGNI TO EXPLORE REGIME FOR ITALY | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/h-carl-wolf-utilities-aide-dies-at-63-american-gas-association.html | H Carl Wolf Utilities Aide Dies at 63 American Gas Association ExManager | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hearing-to-weigh-private-pensions-humphrey-slated-to-oppose-tax.html | HEARING TO WEIGH PRIVATE PENSIONS Humphrey Slated to Oppose Tax Deductions Because of Loss of Revenue | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hopeful-signs-seen.html | Hopeful Signs Seen | DAVID MORTON | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/hunt-school-vandals-nassau-police-believe-stain-from-antiseptic-may.html | HUNT SCHOOL VANDALS Nassau Police Believe Stain From Antiseptic May Help | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/indian-air-chief-to-visit-soviet.html | Indian Air Chief to Visit Soviet | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/iraqi-king-in-turkey.html | Iraqi King in Turkey | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/isadore-binswanger.html | ISADORE BINSWANGER | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/john-h-chatz.html | JOHN H CHATZ | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/johns-hopkins-board-statesman-industrialist-and-physicist-named.html | JOHNS HOPKINS BOARD Statesman Industrialist and Physicist Named Trustees | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/kazakh-shift-reported-shayakhmetov-exstate-party-chief-loses.html | KAZAKH SHIFT REPORTED Shayakhmetov ExState Party Chief Loses Another Post | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/killed-under-his-own-truck.html | Killed Under His Own Truck | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/klein-proposes-subway-fare-cut-and-14centanhour-rise-in-pay.html | Klein Proposes Subway Fare Cut And 14CentanHour Rise in Pay | By Ralph Katz | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lard-prices-drop-futures-down-35-to-50-cents-despite-lift-in-hog.html | LARD PRICES DROP Futures Down 35 to 50 Cents Despite Lift in Hog Level | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/laughllncooper.html | LaughllnCooper | SIlcial to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/leonard-e-post.html | LEONARD E POST | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lizbeth-m-bohannon-wed.html | Lizbeth M Bohannon Wed | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/longcontinued-effort.html | LongContinued Effort | By Harry Gilroyspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lopez-to-carry-through-protest-of-second-contest-with-yanks-indians.html | Lopez to Carry Through Protest Of Second Contest With Yanks Indians Contend Berra Interfered With Avila at Plate  Umpire Says Ball Was Past Batter When He Hit the Glove | By Joseph M Sheehan | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/lynch-duo-wins-tennis-title.html | Lynch Duo Wins Tennis Title | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/meetings-agenda-approved.html | Meetings Agenda Approved | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mi55-nancy-alker-becomes-engaged-former-smith-student-to-be-wed-to.html | MI55 NANCY ALKER BECOMES ENGAGED Former Smith Student to Be Wed to T N McCrter 3d Who Attended PrincetOn | Special fo The NeW York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/mill-purchasing-moves-wheat-up-price-trend-found-contrary-to-usual.html | MILL PURCHASING MOVES WHEAT UP Price Trend Found Contrary to Usual PreHarvest Dip Hedge Pressure Light | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/miss-jane-straka-a-bride.html | Miss Jane Straka a Bride | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/miss-joan-p-morin-married-in-hanover.html | MISS JOAN P MORIN MARRIED IN HANOVER | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/misscolemaned-to-allan-d-stells-scarsdale-home-of-bride-is-scene-of.html | MISSCOLEMANED TO ALLAN D STELLS Scarsdale Home of Bride Is Scene of Her Marriage to Lafayette ExStudent | special tO The New York Time | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/moylan-keeps-crown-routs-lurie-64-60-63-in-jersey-tennis-final.html | MOYLAN KEEPS CROWN Routs Lurie 64 60 63 in Jersey Tennis Final | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/museum-to-buy-estate-stamford-institution-to-get-henri-bendel.html | MUSEUM TO BUY ESTATE Stamford Institution to Get Henri Bendel Property | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/negev-incident-reported.html | Negev Incident Reported | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/new-defense-unit-is-sought-to-save-2-billion-a-year-hoover-group.html | NEW DEFENSE UNIT IS SOUGHT TO SAVE 2 BILLION A YEAR Hoover Group Wants Civilian Agency to Buy Nonmilitary Goods for Armed Forces URGES AID FOR OFFICIALS Recommends Modification of Conflict of Interests Law for Men in Federal Posts DEFENSE CHANGES IN SUPPLIES URGED | By Alvin Shusterspecial to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/nixon-says-laws-will-not-end-bias-goodwill-needed-in-schools-as-in.html | NIXON SAYS LAWS WILL NOT END BIAS Goodwill Needed in Schools as in Other Areas He Tells N A A C P Convention | By Emanuel Perlmutterspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/nuptials-are-held-for-carol-ann-row.html | NUPTIALS ARE HELD FOR CAROL ANN ROW | E | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/our-changing-city-the-manhattan-midtown-area-new-buildings-climb.html | Our Changing City The Manhattan Midtown Area New Buildings Climb Skyward in Districts Already Congested | By Harrison E Salisbury | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/paris-defense-cost-set-faure-asserts-total-for-55-will-be-980.html | PARIS DEFENSE COST SET Faure Asserts Total for 55 Will Be 980 Billion Francs | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/peace-repledged-by-u-n-members-as-fete-is-ended-van-kleffens-says.html | PEACE REPLEDGED BY U N MEMBERS AS FETE IS ENDED Van Kleffens Says Difficulties Ahead Are as Evident as Dangers of the Past BUT HE IS OPTIMISTIC Former Heads of Assembly Draw Encouragement From World Bodys First Decade PEACE REPLEDGED BY U N MEMBER | By Thomas J Hamiltonspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/pope-says-labor-is-shunning-reds-but-he-cautions-rail-workers-on.html | POPE SAYS LABOR IS SHUNNING REDS But He Cautions Rail Workers on the Evils of Militant Trade Unionism | By Arnaldo Cortesispecial to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/pravda-concedes-peace-aim-in-u-s-it-attributes-that-aspiration-to.html | PRAVDA CONCEDES PEACE AIM IN U S It Attributes That Aspiration to American People but Attacks Government PRAVDA CONCEDES PEACE AIM U S | By Clifton Danielspecial to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/president-lands-18inch-salmon-also-hooks-5-maine-trout-he-spends-a.html | PRESIDENT LANDS 18INCH SALMON Also Hooks 5 Maine Trout  He Spends a Quiet Day With G O P Politicians | By W H Lawrencespecial to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/presidents-u-n-address.html | Presidents U N Address | L O ROTHSCHILD | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/random-notes-from-washington-bohlen-coaches-team-for-geneva-dulles.html | Random Notes From Washington Bohlen Coaches Team for Geneva Dulles Keeps Moscow Envoy for Advice on Big 4 Meeting Burmas Premier Hews to Center as an Author | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/revival-of-fight-on-reserve-plan-confronts-house-guard-segregation.html | REVIVAL OF FIGHT ON RESERVE PLAN CONFRONTS HOUSE Guard Segregation Still Issue  Administration Headed for ForeignAid Victory NEW HOUSE FIGHT DUE ON RESERVE | By Allen Druryspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/ringnecked-duck-pays-britain-visit-specimen-usually-seen-only-in.html | RINGNECKED DUCK PAYS BRITAIN VISIT Specimen Usually Seen Only in North America Makes 3000Mile Atlantic Trip | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/role-of-the-budget-officer-control-of-programs-of-government.html | Role of the Budget Officer Control of Programs of Government Departments Held to Be Growing | FRANK VAN DYKE | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/romulo-suspicious-of-new-molotov.html | ROMULO SUSPICIOUS OF NEW MOLOTOV | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/school-future-at-stake-now.html | School Future At Stake Now | By Cynthia Kelloggspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/segregation-ban-defied-in-virginia-prince-edward-county-found-never.html | SEGREGATION BAN DEFIED IN VIRGINIA Prince Edward County Found Never More Determined to Keep School Bias | By Luther A Hustonspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/services-in-burned-churches.html | Services in Burned Churches | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/sheldons-boat-wins-coquette-completes-sweep-in-lightning-regatta.html | SHELDONS BOAT WINS Coquette Completes Sweep in Lightning Regatta | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/shell-oil-indian-group-vie-for-ceylon-project.html | Shell Oil Indian Group Vie for Ceylon Project | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/shine-fieldshyer.html | Shine fieldSHyer | qOeclal to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/single-youth-court-asked-by-hogan-to-reduce-crime-prosecutor.html | Single Youth Court Asked By Hogan to Reduce Crime Prosecutor Requests Expediting of Cases and Wider Scope for Law  Calls for Attack on Sources of Narcotics HOGAN ADVOCATES ONE YOUTH COURT | By Jack Roth | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/spotlights-and-television-cameras-form-birthday-cake-lights-for-end.html | Spotlights and Television Cameras Form Birthday Cake Lights for End of UN Fete | By R L Duffusspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/stadium-offers-latin-americana-dartega-conducts-a-fiesta-program.html | STADIUM OFFERS LATIN AMERICANA DArtega Conducts a Fiesta Program  Echaniz Pianist and Chayres Tenor Bow | R P | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/stecklerbogach.html | StecklerBogach | oectal to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/stocks-in-london-continue-to-boom-volume-of-business-is-at-the.html | STOCKS IN LONDON CONTINUE TO BOOM Volume of Business Is at the Highest Level in 8 Years  Industrial Shares Lead STOCKS IN LONDON CONTINUE TO BOOM | By Lewis L Nettletonspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/syria-is-50th-nation-in-u-n-genocide-pact.html | Syria Is 50th Nation In U N Genocide Pact | Special To The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/television-tribute-to-helen-keller-her-75th-birthday-is-marked-by-c.html | Television Tribute to Helen Keller Her 75th Birthday Is Marked by C B S Film Tells Story of a Courageous Life | By J P Shanley | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/the-clown-takes-horse-show-title-volcos-duke-naute-mia-and-silver.html | THE CLOWN TAKES HORSE SHOW TITLE Volcos Duke Naute Mia and Silver Science Also Gain Fairfield Club Awards | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/toplevel-parley-on-gaza-balked-u-n-chief-says-egypt-vetoes-plan.html | TOPLEVEL PARLEY ON GAZA BALKED U N Chief Says Egypt Vetoes Plan  Local Truce Unit in Session Tomorrow | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/university-women-meet-biennial-convention-begins-today-in-los.html | UNIVERSITY WOMEN MEET Biennial Convention Begins Today in Los Angeles | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/van-kleffens-talk-excerpts-from-others-at-u-n.html | Van Kleffens Talk Excerpts From Others at U N | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/wheat-surplus-worries-french-farmers-believe-production-in-1955.html | WHEAT SURPLUS WORRIES FRENCH Farmers Believe Production in 1955 Will Be Too Large and Urge Export Help | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/wiley-pessimistic-on-citys-traffic-he-just-hopes-it-will-get-no.html | WILEY PESSIMISTIC ON CITYS TRAFFIC He Just Hopes It Will Get No Worse as Congestion Keeps Increasing | By Joseph C Ingraham | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/worlds-economy-gaining-u-n-says-annual-review-cites-7-rise-from.html | WORLDS ECONOMY GAINING U N SAYS Annual Review Cites 7 Rise From International Trade Record Set in 1953 DOLLAR SHORTAGES EASE Raw Materials Prices Said to Have Remained Stable or Improved in 1954 WORLDS ECONOMY GAINING U N SAYS | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/yacht-bounding-home-first.html | Yacht Bounding Home First | Special to The New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/yachts-surf-iris-and-flash-are-among-winners-in-sound-regatta.html | Yachts Surf Iris and Flash Are Among Winners in Sound Regatta LIGHTNING CRAFT DRIFT FOR POINTS Slackening of Wind Creates Problems at Finish Line in Riverside Event | By Michael Straussspecial To the New York Times | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-27 | https://www.nytimes.com/1955/06/27/archives/yanks-split-with-indians-but-lift-lead-to-3-games-as-white-sox-lose.html | Yanks Split With Indians but Lift Lead to 3 Games as White Sox Lose Twice BOMBERS WIN 20 AFTER 50 DEFEAT 66511 See Wynns 3Hitter End Yanks 7Game Streak Then Ford Beats Indians | By Louis Effrat | RE0000172771 | 1983-08-03 | B00000541165 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/19-housin6-units-offering-bonds-new-york-authority-seeking-11735000.html | 19 HOUSIN6 UNITS OFFERING BONDS New York Authority Seeking 11735000 Baltimore Tops With 16075000 | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/2-formosa-planes-downed-by-migs-jet-trainer-lost-seaplane-hit-near.html | 2 FORMOSA PLANES DOWNED BY MIGS Jet Trainer Lost Seaplane Hit Near Matsu  Taipei Says Attackers Were Russians 2 FORMOSA PLANES DOWNED BY MIGS | By Tad Szulcspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/2-jersey-strikes-end-meanwhile-talks-resume-in-walkout-at-finderne.html | 2 JERSEY STRIKES END Meanwhile Talks Resume in Walkout at Finderne | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/2-named-to-i-l-o-tribunal.html | 2 Named to I L O Tribunal | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/5-freed-in-plot-trial-jersey-group-was-accused-of-evading-public.html | 5 FREED IN PLOT TRIAL Jersey Group Was Accused of Evading Public Bidding Laws | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/airline-observes-50000th-crossing-pan-american-which-started.html | AIRLINE OBSERVES 50000TH CROSSING Pan American Which Started Atlantic Service in 1939 Began With Flying Boats | By Richard Witkin | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/anatolian-ruins-yield-new-finds-british-scientists-unearth-more.html | ANATOLIAN RUINS YIELD NEW FINDS British Scientists Unearth More Data on Culture of Ancient Arzawas BURIED TROY RECALLED  Colossal Palace Now Being Explored  Stables Better Than Servants Houses | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/atomic-air-war-ends-in-confusion-two-communiques-in-nato-exercise.html | ATOMIC AIR WAR ENDS IN CONFUSION Two Communiques in NATO Exercise Conflict  One Is by Destroyed Command | By Thomas F Bradyspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/benson-acclaims-wheat-curb-vote-asserts-farmers-poll-backs.html | BENSON ACCLAIMS WHEAT CURB VOTE Asserts Farmers Poll Backs Administration on Policy to Reduce Surpluses | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/board-rules-when-a-rose-is-rose-or-some-other-shade.html | Board Rules When a Rose Is Rose or Some Other Shade | By Elizabeth Halsted | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/bonn-reaffirms-civilian-control-of-defense-force-bundestag-gets-an.html | BONN REAFFIRMS CIVILIAN CONTROL OF DEFENSE FORCE Bundestag Gets an Outline of Governments Program as 2Day Debate Opens BONN REAFFIRMS CIVILIAN CONTROL | By M S Handlerspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/bonn-scientists-rebuff-soviet.html | Bonn Scientists Rebuff Soviet | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/british-labor-glum-on-textile-outlook.html | BRITISH LABOR GLUM ON TEXTILE OUTLOOK | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/car-owner-exonerated-charges-dismissed-in-crash-that-tied-up-rail.html | CAR OWNER EXONERATED Charges Dismissed in Crash That Tied Up Rail Line | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/child-to-mrs-henry-belin-4th.html | Child to Mrs Henry Belin 4th | SPecial to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cirasellawilk-triumph-in-golf-bestball-score-of-66-takes-proamateur.html | CIRASELLAWILK TRIUMPH IN GOLF BestBall Score of 66 Takes ProAmateur at Wykagyl for Vernon Hills Pair | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/clash-marks-inquiry-on-dixonyates-pact-dixonyates-pact-stirs-new.html | Clash Marks Inquiry On DixonYates Pact DIXONYATES PACT STIRS NEW CLASH | By Russell Bakerspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/communists-woo-africas-negroes-meeting-near-johannesburg-seeks-to.html | COMMUNISTS WOO AFRICAS NEGROES Meeting Near Johannesburg Seeks to Capitalize on Race Curb  Asks Rule by People | By Leonard Ingallsspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/complaints-in-jersey.html | Complaints in Jersey | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cornelius-treadwell-i.html | CORNELIUS TREADWELL I | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cuba-reports-new-plot-orders-arrest-of-former-president-and-others.html | CUBA REPORTS NEW PLOT Orders Arrest of Former President and Others | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/cyprus-is-incited-britain-charges-protest-made-to-greece-that-she.html | CYPRUS IS INCITED BRITAIN CHARGES Protest Made to Greece That She Is Provoking Revolt With Her Broadcasts | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/disappointed-by-turnout.html | Disappointed by Turnout | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/disney-presents-moviesinround-circarama-uses-360degree-screen-and.html | DISNEY PRESENTS MOVIESINROUND Circarama Uses 360Degree Screen and 11 Projectors to Engulf the Audience | By Thomas M Pryorspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |

| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/dispute-over-art-flares-in-soviet-one-critic-asks-extension-of.html | DISPUTE OVER ART FLARES IN SOVIET One Critic Asks Extension of Artistic Boundaries but Pravda Insists on Realism | By Clifton Danielspecial To The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/dr-l-j-kimmelman.html | DR L J KIMMELMAN | special to The New York Times I | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/east-german-doomed-as-spy.html | East German Doomed as Spy | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/edward-a-russell-quartz-executive.html | EDWARD A RUSSELL QUARTZ EXECUTIVE | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/egypt-israel-guilty-both-adjudged-aggressors-in-incident-of-may-28.html | EGYPT ISRAEL GUILTY Both Adjudged Aggressors in Incident of May 28 | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/eisenhower-eats-steak-at-senators-clambake.html | Eisenhower Eats Steak At Senators Clambake | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/eisenhower-hails-helen-keller-at-75.html | EISENHOWER HAILS HELEN KELLER AT 75 | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/eisenhower-sees-progress-in-world-quest-for-peace-eisenhower-sees.html | Eisenhower Sees Progress In World Quest for Peace EISENHOWER SEES PROGRESS IN PEACE | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/engineers-name-hooven-electrical-institute-also-gives-medal-to-a-m.html | ENGINEERS NAME HOOVEN Electrical Institute Also Gives Medal to A M De Bellis | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/extension-voted-in-u-s-debt-limit-house-22656-backs-ceiling-of-281.html | EXTENSION VOTED IN U S DEBT LIMIT House 22656 Backs Ceiling of 281 Billion Humphrey Opposes Pension Tax Aid EXTENSION VOTED IN U S DEBT LIMIT | By C P Trussellspecial To The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/finns-subway-to-end-russians-to-remove-shutters-from-trains-passing.html | FINNS SUBWAY TO END Russians to Remove Shutters From Trains Passing Base | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/five-golf-duos-in-tie-all-get-63s-in-amateurpro-at-rockaway-hunting.html | FIVE GOLF DUOS IN TIE All Get 63s in AmateurPro at Rockaway Hunting Club | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/for-a-cleaner-city.html | For a Cleaner City | JOSEPH PLATZKER | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/former-farmer-raises-different-kind-of-greens-golf-courses-bloom.html | Former Farmer Raises Different Kind of Greens Golf Courses Bloom Among Home Sites for Handwerg | By James F Lynch | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/four-suspended-in-boxing-inquiry-helfand-acts-after-managers-refuse.html | FOUR SUSPENDED IN BOXING INQUIRY Helfand Acts After Managers Refuse to Give Information on Local Guild Chapter | By William J Flynn | RE0000172772 | 1983-08-03 | B00000541166 |

| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/fox-brewing-in-change-control-is-acquired-by-group-headed-by.html | FOX BREWING IN CHANGE Control Is Acquired by Group Headed by Insurance Man COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
|---|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/giammalva-is-upset-bows-to-johnson-86-63-in-eastern-title-tennis.html | GIAMMALVA IS UPSET Bows to Johnson 86 63 in Eastern Title Tennis | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/greece-denies-responsibility.html | Greece Denies Responsibility | Dispatch of The Times London | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/guild-head-urges-inquiry-on-eagle-charges-antitrust-violations.html | GUILD HEAD URGES INQUIRY ON EAGLE Charges Antitrust Violations Harriman Welcomes Delegates to Albany | By Warren Weaver Jrspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/hearing-ordered-on-passport-bar-quasijudicial-procedure-is-directed.html | HEARING ORDERED ON PASSPORT BAR QuasiJudicial Procedure Is Directed by U S Judge in Case of Dr Foreman | By Luther A Hustonspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/herbert-l-edinger.html | HERBERT L EDINGER | Special to The ew York TIme | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/imported-rugs-brings-designs-of-the-world-to-your-feet-experts-in.html | Imported Rugs Brings Designs of the World to Your Feet Experts in Interior Design Insist Room Decoration Begin With Floor | By Faith Corrigan | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/in-the-nation-case-against-nationwide-martial-law.html | In The Nation Case Against NationWide Martial Law | By Arthur Krock | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/it-assists-trade-earns-profit-too-exportimport-bank-set-up-with.html | IT ASSISTS TRADE EARNS PROFIT TOO ExportImport Bank Set Up With Soviet in Mind Has Aided Everybody But | By Richard Rutter | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/james-h-gay.html | JAMES H GAY | SPecial to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/joe-louis-in-tax-court-government-seeks-460000-acts-to-attach-trust.html | JOE LOUIS IN TAX COURT Government Seeks 460000 Acts to Attach Trust Funds | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/knowland-scores-laos-reds.html | Knowland Scores Laos Reds | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/lester-w-clark.html | LESTER W CLARK | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/lowflying-ban-in-nassau-voided-by-federal-court-law-involving.html | LowFlying Ban in Nassau Voided by Federal Court Law Involving Idlewild Is Upset as Judge Rules Air Space Is in Public Domain Decision Due to Have Wide Effect FlowFlying Ban in Nassau Upset By U S Court Wide Effect Due | By James P McCaffrey | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/luih-er-parsons.html | LUIH ER PARSONS | special to The New 3Fork Times | RE0000172772 | 1983-08-03 | B00000541166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/manotick-captures-30450-gazelle-and-pays-46-to-1-at-aqueduct-long.html | Manotick Captures 30450 Gazelle and Pays 46 to 1 at Aqueduct LONG SHOTS RUSH BEATS TWO STARS Manotick Triumphs by Head With 34 High Voltage 3d  Nashua in TuneUp | By Joseph C Nichols | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mao-called-guide-of-coast-red-unit-chinese-communist-advised-on.html | MAO CALLED GUIDE OF COAST RED UNIT Chinese Communist Advised on Tactics Undercover Agent Tells House Group | By Gladwin Hillspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mcneills-win-fatherson-golf-with-a-par-73-at-garden-city.html | McNeills Win FatherSon Golf With a Par 73 at Garden City | By Lincoln Awerdenspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/measure-to-extend-defense-act-gains.html | MEASURE TO EXTEND DEFENSE ACT GAINS | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/meyner-inspects-play-center.html | Meyner Inspects Play Center | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/meyners-secretary-on-leave.html | Meyners Secretary on Leave | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/midget-record-player-philco-device-runs-150-hours-on-4-flashlight.html | MIDGET RECORD PLAYER Philco Device Runs 150 Hours on 4 Flashlight Batteries | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/miss-lawson-yates-will-be-married-jr-on-july-30-to-marvin.html | Miss Lawson Yates Will Be Married Jr On July 30 to Marvin Holderness | Roecial to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/miss-mintz-takes-medal-with-74-on-long-island-links-glen-oaks.html | Miss Mintz Takes Medal With 74 on Long Island Links GLEN OAKS PLAYER FIRST BY 4 SHOTS Miss Mintz Leads Qualifiers at Piping Rock2 Share Second Place at 78 | By Michael Straussspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/molotov-revisits-chicago-amid-din-crowd-boos-leftist-group-cheering.html | MOLOTOV REVISITS CHICAGO AMID DIN Crowd Boos Leftist Group Cheering Russian  Police Disarm Postal Guard | By Richard J H Johnstonspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/moscow-is-taken-over-by-teenager-graduates.html | Moscow Is Taken Over By Teenager Graduates | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/mrs-orville-tking.html | MRS ORVILLE TKING | specl to The ew York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/music-monteux-in-the-nick-of-time-conductor-just-makes-concert-at.html | Music Monteux in the Nick of Time Conductor Just Makes Concert at Stadium He and Elman Perform Works by Beethoven | By Olin Downes | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/n-a-a-c-p-insists-bias-in-guard-end-tells-house-group-to-insert.html | N A A C P INSISTS BIAS IN GUARD END Tells House Group to Insert Segregation Ban Into Bill Despite Presidents Plea | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/nato-to-get-data-on-geneva-july-16-big-three-foreign-ministers-of.html | NATO TO GET DATA ON GENEVA JULY 16 Big Three Foreign Ministers of West to Outline Policies Two Days Before Parley NATO TO GET DATA ON GENEVA JULY 16 | By Harold Callenderspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/nehru-shuns-role-on-german-issues.html | NEHRU SHUNS ROLE ON GERMAN ISSUES | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-haifa-port-adding-facilities-projects-for-cargo-handling-keep.html | NEW HAIFA PORT ADDING FACILITIES Projects for Cargo Handling Keep Pace With Growth of Israels Trade | By Harry Gilroyspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-haven-riders-fight-parking-fee.html | NEW HAVEN RIDERS FIGHT PARKING FEE | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/new-korea-attack-seen-2-defectors-from-the-north-say-soviet.html | NEW KOREA ATTACK SEEN 2 Defectors From the North Say Soviet Controls Area | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/news-of-food-eating-abroad-a-gourmet-offers-list-of-the-three-best.html | News of Food Eating Abroad A Gourmet Offers List of the Three Best Places to Dine in London Food Prices Quite High in France but Italy Is Reasonable | By June Owen | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/norwalk-dispute-on-utility-flares-hearing-opens-on-petition-to.html | NORWALK DISPUTE ON UTILITY FLARES Hearing Opens on Petition to Prohibit Steam Generating Plant on Manresa Island | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/nuclear-society-names-dr-zinn-first-president.html | Nuclear Society Names Dr Zinn First President | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/opera-basso-buys-concert-bureau-luben-vichey-of-the-metropolitan.html | Opera Basso Buys Concert Bureau Luben Vichey of the Metropolitan Takes Over the N C A C Hungarian Arrived Here in 48  Pays Large Cash Sum | By Ross Parmenter | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/ore-bill-termed-750000000-raid-sen-williams-says-present-supplies-m.html | ORE BILL TERMED 750000000 RAID Sen Williams Says Present Supplies Make a Spur to Output Unnecessary HEAD OF O D M AGREES Under Measure U S Would Buy All of Certain Minerals Produced for 12 Years | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/paraplegics-praised-none-licensed-in-bay-state-have-had-car.html | PARAPLEGICS PRAISED None Licensed in Bay State Have Had Car Accidents | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/participating-in-politics-citizens-should-be-encouraged-to-take.html | Participating in Politics Citizens Should Be Encouraged to Take Active Part It Is Felt | CHARLIE BELOUS | RE0000172772 | 1983-08-03 | B00000541166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/patty-upsets-hoad-in-3-sets-to-gain-wimbledon-semifinals-with.html | Patty Upsets Hoad in 3 Sets to Gain Wimbledon SemiFinals With Trabert ROSEWALL JOINS U S DUO NIELSEN Aussie Ace Ousts Davidson  Patty 64 64 64 Victor  Trabert Halts Drobny | By Fred Tupperspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/pay-rise-to-georgia-teachers.html | Pay Rise to Georgia Teachers | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/peiping-reports-attack.html | Peiping Reports Attack | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/peron-resuming-public-audiences-but-he-leaves-unanswered-questions.html | PERON RESUMING PUBLIC AUDIENCES But He Leaves Unanswered Questions About Revolt  Throngs Visit Churches | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/philadelphia-port-fights-truck-fees.html | PHILADELPHIA PORT FIGHTS TRUCK FEES | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/phone-rate-rise-fought-by-city-vigorous-protest-demands-p-s-c.html | PHONE RATE RISE FOUGHT BY CITY Vigorous Protest Demands P S C Reject Increase of 34000000 a Year PHONE RATE RISE IS FOUGHT BY CITY | By Charles G Bennett | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/plight-of-older-workers.html | Plight of Older Workers | JOHN THEISS | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/president-dulles-confer-on-soviet-during-plane-trip-downing-of-u-s.html | PRESIDENT DULLES CONFER ON SOVIET DURING PLANE TRIP Downing of U S Navy Craft by Russians and Plans for Big 4 Talks Discussed MOLOTOVS STAND GIVEN Eisenhower Back in Capital From New England Holiday  Statement Is Issued EISENHOWER GETS REPORT OF DULLES | By W H Lawrencespecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/red-china-names-aide-peiping-reveals-party-man-in-deputy-chief-of.html | RED CHINA NAMES AIDE Peiping Reveals Party Man In Deputy Chief of Staff | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/red-chinese-doom-10.html | Red Chinese Doom 10 | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rexpilot-to-marry-miss-jane-hughes.html | rEXPILOT TO MARRY MISS JANE HUGHES | Special to The New York TLrnes i | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rita-allen-plans-comedy-for-fall-the-feathered-fauna-about-an.html | RITA ALLEN PLANS COMEDY FOR FALL  The Feathered Fauna About an Author Has a Role for Betsy von Furstenberg | By Louis Calta | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/roberts-gains-in-tennis-favorite-ousts-merovick-in-jersey-junior.html | ROBERTS GAINS IN TENNIS Favorite Ousts Merovick in Jersey Junior Tourney | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/rumania-said-to-free-bishop.html | Rumania Said to Free Bishop | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/scientists-seek-faster-rockets-heat-found-major-obstacle-to.html | SCIENTISTS SEEK FASTER ROCKETS Heat Found Major Obstacle to Missiles Twenty Times Quicker Than Sound | By Lawrence E Daviesspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/senate-approves-board-to-review-security-system-commission-of-12.html | SENATE APPROVES BOARD TO REVIEW SECURITY SYSTEM Commission of 12 Members Would Be Made BipartisanAdministration Yields 2 LOYALTY CASES EASED Benson Concedes Ladejinsky Was Treated Too HardChasanow Gets Pension SENATE APPROVES SECURITY REVIEW | By William S Whitespecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sharett-receives-u-s-scroll.html | Sharett Receives U S Scroll | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sheila-bullock-feted-at-dance.html | Sheila Bullock Feted at Dance | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/silver-shocked-by-youth-house-school-board-head-visits-the-center.html | SILVER SHOCKED BY YOUTH HOUSE School Board Head Visits the Center and Begs Public to Demand Changes | By Benjamin Fine | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sister-teresa-joseph.html | SISTER TERESA JOSEPH | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/soviet-proposes-2-un-seat-deals-package-of-16-admissions-as-well-as.html | SOVIET PROPOSES 2 UN SEAT DEALS Package of 16 Admissions as Well as Group of Six Offered by Molotov | By Thomas J Hamiltonspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times The Passing Baseball Scene | By Arthur Daley | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/starting-rural-library-service.html | Starting Rural Library Service | D H MOREAU | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/steel-workers-plan-new-tactic-union-weighs-squeeze-play-by-striking.html | STEEL WORKERS PLAN NEW TACTIC Union Weighs Squeeze Play by Striking Some Plants and Letting Others Work | By A H Raskinspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/stocks-in-london-continue-to-ease-slide-in-industrials-spreads-to.html | STOCKS IN LONDON CONTINUE TO EASE Slide in Industrials Spreads to Governments  Index Declines 17 to 2155 | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tammany-at-166-relives-old-days-but-only-84-attend-annual-meeting.html | TAMMANY AT 166 RELIVES OLD DAYS But Only 84 Attend Annual Meeting of Society Long Linked to Democrats | By Leo Egan | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/theatre-a-clinical-study-of-sex-la-ronde-is-staged-in-version-by.html | Theatre A Clinical Study of Sex  La Ronde Is Staged in Version by Bentley | By Lewis Funke | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tito-will-visit-the-soviet-union-talks-with-west-end-in-accord-tito.html | Tito Will Visit the Soviet Union Talks With West End in Accord TITO WILL RETURN VISIT BY RUSSIANS | By Jack Raymondspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/titos-travels-listed-he-visited-moscow-several-times-before-world.html | TITOS TRAVELS LISTED He Visited Moscow Several Times Before World War II | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/to-aid-arabrefugees-action-to-supplement-token-entry-of-homeles.html | To Aid ArabRefugees Action to Supplement Token Entry of Homeles Proposed | MARSHALL N DANAWILLIAM STUART NELSONGLENN R PHILLIPSCHARLES J TURCKRALPH W SOCKMAN | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/to-be-wed-july-t6-boston-lawyer-betrothed-to-lieut-alexander-m.html | TO BE WED JULY t6 Boston Lawyer Betrothed to Lieut Alexander M Minno of Navy Medical Corps | SPecial To The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/treasury-raises-size-of-bill-issue-offers-16-billion-for-sale.html | TREASURY RAISES SIZE OF BILL ISSUE Offers 16 Billion for Sale Friday Instead of Usual Weekly 15 Billion | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/tv-wide-wide-world-north-american-tour-shown-on-n-b-c.html | TV Wide Wide World North American Tour Shown on N B C | By J P Shanley | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/u-s-expected-return-visit.html | U S Expected Return Visit | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/u-s-film-talks-halted-in-spain-demands-for-higher-levy-on.html | U S FILM TALKS HALTED IN SPAIN Demands for Higher Levy on Technicolor Lower Quotas Cause Movie Impasse | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/u-s-seeks-to-case-japankorea-rift-american-envoy-to-tokyo-to-talk.html | U S SEEKS TO EASE JAPANKOREA RIFT American Envoy to Tokyo to Talk With Rhee inBid to Reduce Tension | By William J Jordenspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/union-opens-chrysler-parleys-expects-to-win-a-layoff-fund-u-a-w.html | Union Opens Chrysler Parleys Expects to Win a LayOff Fund U A W Officials Believe Company With Current Production Up Will Sign on Pattern Set by Ford and G M | By Damon Stetsonspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/university-women-are-rallied-to-defend-freedom-to-think.html | University Women Are Rallied To Defend Freedom to Think | By Edith Evans Asburyspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/vietnamese-push-on-rebel-hideout-10000-troops-take-mountain-in-last.html | VIETNAMESE PUSH ON REBEL HIDEOUT 10000 Troops Take Mountain in Last Stronghold of Hoa Hao Insurgents | By Tillman Dubdinspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/vocational-help-for-jews-sought-world-training-union-seeks-to.html | VOCATIONAL HELP FOR JEWS SOUGHT World Training Union Seeks to Expand Facilities in Four World Areas | By Michael L Hoffmanspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wagner-gets-popes-blessing-for-all-new-yorkers-wagner-receives.html | Wagner Gets Popes Blessing for All New Yorkers Wagner Receives Papal Blessing For Entire People of New York | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/washington-dilemma-analysis-of-u-s-problem-reconciling-east-and.html | Washington Dilemma Analysis of U S Problem Reconciling East and West on Germany Disarming | By James Restonspecial To the New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/west-berlin-awaits-flood-of-refugees.html | WEST BERLIN AWAITS FLOOD OF REFUGEES | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/westchester-picks-play-chief.html | Westchester Picks Play Chief | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/westchester-policeman-guilty.html | Westchester Policeman Guilty | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wheat-moves-up-after-quota-vote-gains-reach-to-3c-a-bushel-but-much.html | WHEAT MOVES UP AFTER QUOTA VOTE Gains Reach to 3c a Bushel but Much of Rise Vanishes as Free Selling Sets In | Special to The New York Times | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/wood-field-and-stream-fair-angler-gains-trophy-for-taking-first.html | Wood Field and Stream Fair Angler Gains Trophy for Taking First School Tuna of the Season | By Raymond R Camp | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/woodsnowden.html | WoodSnowden | Special Io The New York Time | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-28 | https://www.nytimes.com/1955/06/28/archives/yankees-rally-to-vanquish-giants-in-mayors-trophy-contest-at.html | Yankees Rally to Vanquish Giants in Mayors Trophy Contest at Stadium WIESLER IS VICTOR FOR BOMBERS 41 Allows 5 Hits in 7 Innings and Bats In TieBreaking Tally Against Giants | By Louis Effrat | RE0000172772 | 1983-08-03 | B00000541166 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/12-soviet-farm-experts-to-open-36day-tour-of-us-on-july-15.html | 12 Soviet Farm Experts to Open 36Day Tour of US on July 15 | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/2-british-papers-100-today.html | 2 British Papers 100 Today | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/3-film-units-get-exnazi-property-assets-of-ufa-cartel-are-divided.html | 3 FILM UNITS GET EXNAZI PROPERTY Assets of UFA Cartel Are Divided to Keep Industry Free of Political Control | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/49-britons-fined-blocked-a-sailing-queen-mary-seamen-draw-only.html | 49 BRITONS FINED BLOCKED A SAILING Queen Mary Seamen Draw Only Probation 840 Levy in View of Good Record | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/55-nassau-beaches-get-county-permits.html | 55 NASSAU BEACHES GET COUNTY PERMITS | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/about-new-york-summer-festival-got-a-start-20-years-ago-visitors.html | About New York Summer Festival Got a Start 20 Years Ago  Visitors Follow the Green Line | By Meyer Berger | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/alexander-hutchison.html | ALEXANDER HUTCHISON | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/alfred-e-forrest-jr.html | ALFRED E FORREST JR | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/alumni-groups-honored-yale-and-ohio-state-bodies-cited-for.html | ALUMNI GROUPS HONORED Yale and Ohio State Bodies Cited for Education Role | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/american-speaks-russians-love-it-chess-team-manager-wins-moscow.html | AMERICAN SPEAKS RUSSIANS LOVE IT Chess Team Manager Wins Moscow Audience AMERICAN SPEAKS RUSSIANS LOVE IT | By Clifton Danielspecial To The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/arbitration-limit-urged-cio-newspaper-guild-told-it-could-lose.html | ARBITRATION LIMIT URGED CIO Newspaper Guild Told It Could Lose Bargaining Rights | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/art-dispute-grows-hotter-in-moscow.html | ART DISPUTE GROWS HOTTER IN MOSCOW | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-2-no-title-store-helps-wife-to-buy-a-mans-suit.html | Article 2  No Title Store Helps Wife to Buy A Mans Suit | By Agnes McCarty | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/atomic-attacker-is-held-favored-nato-air-games-commander-says.html | ATOMIC ATTACKER IS HELD FAVORED NATO Air Games Commander Says Aggressor Would Win Over Defense Forces | By Thomas F Bradyspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/barbara-furrer-wed-in-southport-wears-candlelight-taffetta-at.html | BARBARA FURRER WED IN SOUTHPORT Wears Candlelight Taffetta at Marriage to Lieut Roy M Goodman of Navy | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/baseball-axiom-true-in-brooklyn-spooner-finds-it-matters-not-how-he.html | BASEBALL AXIOM TRUE IN BROOKLYN Spooner Finds It Matters Not How He Pitches So Long as He Wins | By Roscoe McGowen | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/bundestag-acts-to-amend-adenauer-volunteers-bill-bundestag-balks-at.html | Bundestag Acts to Amend Adenauer Volunteers Bill BUNDESTAG BALKS AT ADENAUER BILL | By M S Handlerspecial to the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/cabinet-official-in-argentina-out-interior-minister-called-iii.html | CABINET OFFICIAL IN ARGENTINA OUT Interior Minister Called III  Labor Chiefs Resignation Is Reported Accepted | By Edward A Morrowspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carl-debus.html | CARL DEBUS | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/carolyn-rooney-a-future-bride-columbia-student-engaged-to-robert-d.html | CAROLYN ROONEY A FUTURE BRIDE Columbia Student Engaged to Robert D McCarter Georgetown Graduate | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/chinese-nationalist-army-gets-younger-formosa-recruits-cut-average.html | Chinese Nationalist Army Gets Younger Formosa Recruits Cut Average Age to 25 | By Tad Szulospecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/congress-passes-4year-extension-of-service-draft-also-approves-2.html | CONGRESS PASSES 4YEAR EXTENSION OF SERVICE DRAFT Also Approves 2 More Years of Doctor Inductions  Expiration Time Near RESERVE BILL REPORTED House Measure Minus Bias Clause Would Build Up Force of 2900000 CONGRESS PASSES DRAFT EXTENSION | By C P Trussellspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/constance-johnson-an-author-75-dies.html | CONSTANCE JOHNSON AN AUTHOR 75 DIES | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
|---|---|---|---|---|---|---|
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/contract-ratified-by-g-m-workers.html | CONTRACT RATIFIED BY G M WORKERS | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/copperman-glovinsky.html | Copperman  Glovinsky | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/corporal-admits-he-helped-enemy-dunn-pleads-guilty-to-two-charges.html | CORPORAL ADMITS HE HELPED ENEMY Dunn Pleads Guilty to Two Charges of Collaboration as a Prisoner in North Korea | By William M Farrell | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/daniel-g-sullivan.html | DANIEL G SULLIVAN | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/debutante-play-will-bow-in-u-s-mgm-bringing-london-hit-here-raymond.html | DEBUTANTE PLAY WILL BOW IN U S MGM Bringing London Hit Here  Raymond Masseys Daughter in Title Role | By Sam Zolotow | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/democratic-post-for-prendergast-rockland-county-leader-to-be-chosen.html | DEMOCRATIC POST FOR PRENDERGAST Rockland County Leader to Be Chosen State Chairman to Succeed Balch | By Leo Egan | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/detroiter-elected-by-testing-society.html | DETROITER ELECTED BY TESTING SOCIETY | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dulles-in-favor-of-peiping-talks-but-reasserts-u-s-stand-against.html | DULLES IN FAVOR OF PEIPING TALKS But Reasserts U S Stand Against General Conference on Far East Problems | By Dana Adams Schmidtspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dulles-minimizes-alaska-air-clash-says-triggerhappy-soviet-pilots.html | DULLES MINIMIZES ALASKA AIR CLASH Says TriggerHappy Soviet Pilots Are to Blame for Downing of Plane DULLES TO INSIST ON GERMAN TALKS | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/dulles-to-insist-on-german-unity-as-big-four-topic-says-test-of.html | DULLES TO INSIST ON GERMAN UNITY AS BIG FOUR TOPIC Says Test of Soviet Sincerity Will Come in Geneva Talk He Will Press Issue TWITS MOSCOW ON SHIFT Notes Russians Lost Interest in Unifying Country After Paris Pact Ratification DULLES MINIMIZES ALASKA AIR CLASH | By Elie Abelspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/east-berlin-rebuffed-western-part-of-city-refuses-bid-for-unifying.html | EAST BERLIN REBUFFED Western Part of City Refuses Bid for Unifying Talks | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/educational-tv-for-state-urged-levitt-proposes-tenstation-network.html | EDUCATIONAL TV FOR STATE URGED Levitt Proposes TenStation Network and 4 Community Colleges for Long Island | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/eisenhowers-plan-fete-white-house-staff-will-be-entertained-at-farm.html | EISENHOWERS PLAN FETE White House Staff Will Be Entertained at Farm | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
|---|---|---|---|---|---|---|
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/fete-for-oyster-bay-parish.html | Fete for Oyster Bay Parish | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/first-boston-declined-any-dixonyates-fee.html | First Boston Declined Any DixonYates Fee | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/first-meeting-held-by-nuclear-society.html | FIRST MEETING HELD BY NUCLEAR SOCIETY | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/fiscal-data-analyzed-new-york-state-municipalities-subject-of.html | FISCAL DATA ANALYZED New York State Municipalities Subject of Booklet | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/foghorn-label-put-on-senators-cannon-ridicules-members-who-vote-for.html | FOGHORN LABEL PUT ON SENATORS Cannon Ridicules Members Who Vote for Money Bills but Not for Taxes | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/ford-obtains-export-credit.html | Ford Obtains Export Credit | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/foreign-affairs-how-strong-is-the-balkan-alliance.html | Foreign Affairs How Strong Is the Balkan Alliance | BY C L Sulzberger | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/foreign-aid-plan-pushed-in-house-group-head-asserts-kremlin-threat.html | FOREIGN AID PLAN PUSHED IN HOUSE Group Head Asserts Kremlin Threat to the Free World Has Not Diminished | By Allen Druryspecial To The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/four-americans-reach-womens-singles-semifinals-at-wimbledon-miss.html | Four Americans Reach Womens Singles SemiFinals at Wimbledon MISS HART VICTOR OVER MRS KNODE Louise Brough Mrs Fleitz and Miss Hard Also Score StraightSet Triumphs | By Fred Tupperspecial To The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/frank-b-harris.html | FRANK B HARRIS | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/frank-l-smith.html | FRANK L SMITH | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/frederick-j-wood.html | FREDERICK J WOOD | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/g-buchanan-64-exlaborite-hi-p-former-minister-of-pensions-is.html | G BUCHANAN 64 EXLABORITE hi P Former Minister of Pensions Is DeadServed Glasgow in Commons 26 Years i | special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/g-i-freed-by-court-appeals-bench-finds-error-in-sentence-by-army.html | G I FREED BY COURT Appeals Bench Finds Error in Sentence by Army | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/grains-are-weak-in-slow-trading-but-corn-futures-end-firm.html | GRAINS ARE WEAK IN SLOW TRADING But Corn Futures End Firm  Commission Buying on Dips Steadying Factor | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/house-group-backs-natural-gas-bill.html | HOUSE GROUP BACKS NATURAL GAS BILL | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/hungary-seizes-u-p-reporter.html | Hungary Seizes U P Reporter | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/i-c-c-head-urges-railroad-subsidy-passenger-service-program-similar.html | I C C HEAD URGES RAILROAD SUBSIDY Passenger Service Program Similar to Farm Supports Asked to Ease Deficits I C C HEAD ASKS RAILROAD SUBSIDY | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/immigration-bill-offered.html | Immigration Bill Offered | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/indonesia-blocks-attorneys-entry.html | INDONESIA BLOCKS ATTORNEYS ENTRY | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/israeli-cabinet-asked-to-resign-sharett-to-force-the-action-today.html | ISRAELI CABINET ASKED TO RESIGN Sharett to Force the Action Today in a Dispute Over Handling of Libel Suit | By Harry Gilroyspecial To The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jean-n-drummond-is-bride-in-jersey.html | JEAN N DRUMMOND IS BRIDE IN JERSEY | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jersey-gets-new-u-s-judge.html | Jersey Gets New U S Judge | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jersey-officials-hail-bet-decision-view-courts-upholding-of.html | JERSEY OFFICIALS HAIL BET DECISION View Courts Upholding of Detectives Conviction as Gain in Gaming Fight | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/jersey-reports-on-bingo.html | Jersey Reports on Bingo | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/john-c-morrow.html | JOHN C MORROW | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/john-kerr-to-do-2d-metro-movie-actor-set-in-gaby-musical-based-on-r.html | JOHN KERR TO DO 2D METRO MOVIE Actor Set in Gaby Musical Based on R E Sherwoods Play Waterloo Bridge | By Thomas M Pryorspecial To The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/johnson-praises-congress-record-challenges-eisenhower-on-earlier.html | JOHNSON PRAISES CONGRESS RECORD Challenges Eisenhower on Earlier Statement of Cold War of Partisan Politics | By William S Whitespecial To The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/judy-mintz-eliminated-medalist-bows-to-mrs-ryan-in-l-i-golf-5-and-4.html | JUDY MINTZ ELIMINATED Medalist Bows to Mrs Ryan in L I Golf 5 and 4 | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/kefauver-scores-power-coverup-assails-president-on-hughes-refusal.html | KEFAUVER SCORES POWER COVERUP Assails President on Hughes Refusal to Disclose Data on DixonYates Contract KEFAUVER SCORES POWER COVERUP | By Russell Bakerspecial To The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/labor-costs-in-shipping-higher-pay-as-a-factor-in-decline-of.html | Labor Costs in Shipping Higher Pay as a Factor in Decline of Merchant Marine Queried | RAYMOND S HALL | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/laborites-trying-to-reshape-policy-party-seeks-to-regain-its.html | LABORITES TRYING TO RESHAPE POLICY Party Seeks to Regain Its Popularity by a Return to First Principles | By Drew Middletonspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/lattimore-perjury-case-dropped-by-government-conviction-made.html | Lattimore Perjury Case Dropped by Government Conviction Made Difficult by Courts Killing Key Counts Brownell Says LATTIMORE CASE DROPPED BY U S | By Luther A Hustonspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/liquor-unit-graft-held-widespread-bribery-in-state-authority-is.html | LIQUOR UNIT GRAFT HELD WIDESPREAD Bribery in State Authority Is Charged  Another Deputy Commissioner Resigns GRAFT IN LIQUOR HELD WIDESPREAD | By Murray Schumach | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/london-tv-to-star-lucy-in-september.html | LONDON TV TO STAR LUCY IN SEPTEMBER | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/m-i-t-appoints-two-defense-laboratories-head-athletic-director.html | M I T APPOINTS TWO Defense Laboratories Head Athletic Director Named | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/many-mona-lisas-smile-at-a-show-in-paris-thousands-of-fakes-in.html | Many Mona Lisas Smile at a Show in Paris Thousands of Fakes in History and Art Exhibited | BY Arthur O Sulzbergerspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/marolyn-j-hanley-is-married-upstate.html | MAROLYN J HANLEY IS MARRIED UPSTATE | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/matson-head-says-slowdowns-could-bar-2-ships-from-line.html | Matson Head Says Slowdowns Could Bar 2 Ships From Line | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-hildreth-wed-in-charlottesville.html | MISS HILDRETH WED IN CHARLOTTESVILLE | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-janet-mix-becomes-a-bride-vassar-alumna-is-married-to-charles.html | MISS JANET MIX BECOMES A BRIDE Vassar Alumna Is Married to Charles H Hemminger 3d at Worcester Chapel | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/miss-young-betrothed-college-presidents-daughter-to-be-wed-to-henry.html | MISS YOUNG BETROTHED College Presidents Daughter to Be Wed to Henry Polowy | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/mitchell-sees-bias-end-says-selfinterest-will-set-south-against.html | MITCHELL SEES BIAS END Says SelfInterest Will Set South Against Segregation | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/molotov-keeps-up-museumgoing-and-visits-baruch-molotov-keeps-up-his.html | Molotov Keeps Up MuseumGoing and Visits Baruch MOLOTOV KEEPS UP HIS MUSEUMGOING | By Kathleen Teltsch | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/morhouse-scores-gift-extortions-state-g-o-p-head-charges-political.html | MORHOUSE SCORES GIFT EXTORTIONS State G O P Head Charges Political Pressure Is Used to Enforce Contributions | By Warren Weaver Jrspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/mrs-charles-allen.html | MRS CHARLES ALLEN | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
|---|---|---|---|---|---|---|
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/mrs-j-p-judge-has-daughter.html | Mrs J P Judge Has Daughter | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/music-podium-poetry-monteux-reticent-in-style-evokes-noble.html | Music Podium Poetry Monteux Reticent in Style Evokes Noble Performance of Brahms at Stadium | J B | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/newspaper-to-move-camden-courier-post-going-to-new-plant-over.html | NEWSPAPER TO MOVE Camden Courier Post Going to New Plant Over WeekEnd | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/oldsters-prove-age-has-its-joy-12-prepare-for-graduation-after-year.html | OLDSTERS PROVE AGE HAS ITS JOY 12 Prepare for Graduation After Year Learning to Be Happy Though Retired MUCH GROWTH RECORDED Group Ready to Return to Their Own Communities Without Any Fears | By Benjamin Finespecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/oral-reading-in-school-reported-coming-back.html | Oral Reading in School Reported Coming Back | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/oscar-f-terry.html | OSCAR F TERRY | Special to The New York Time | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/paraguay-joins-unesco.html | Paraguay Joins UNESCO | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/passport-refused-daily-worker-aide.html | PASSPORT REFUSED DAILY WORKER AIDE | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/peiping-curbs-exit-of-white-russians.html | PEIPING CURBS EXIT OF WHITE RUSSIANS | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/play-by-wilder-is-seen-in-paris-skin-of-our-teeth-offered-by-salute.html | PLAY BY WILDER IS SEEN IN PARIS Skin of Our Teeth Offered by Salute to France  4 Top Talents Take Part | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/political-issues-in-south-africa.html | Political Issues in South Africa | ERIC H LOUW | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/port-authority-to-acquire-vast-brooklyn-dock-area-port-authority-to.html | Port Authority to Acquire Vast Brooklyn Dock Area PORT AUTHORITY TO BUY TERMINAL | By George Horne | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/president-signs-75-pay-rise-bill-1000000-u-s-workers-get-a.html | PRESIDENT SIGNS 75 PAY RISE BILL 1000000 U S Workers Get a Retroactive Increase Under Measure | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/ring-pilot-tells-of-500-fine-cohen-testimony-rebuff-to-guild-former.html | Ring Pilot Tells of 500 Fine COHEN TESTIMONY REBUFF TO GUILD Former Manager of Graham Testifies Against Advice of Pilots Counsel | By Gordon S White Jr | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/ripps-kravetz.html | Ripps  Kravetz | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/robbins-refsum-deadlock-at-77-share-westchester-seniors-golf-prize.html | ROBBINS REFSUM DEADLOCK AT 77 Share Westchester Seniors Golf Prize  Driggs a Shot Back at Quaker Ridge | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/robert-m-wright.html | ROBERT M WRIGHT | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/school-district-votes-bonds.html | School District Votes Bonds | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/score-of-81-posted-by-mrs-untermeyer.html | SCORE OF 81 POSTED BY MRS UNTERMEYER | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/senate-4241-bars-atomic-peace-ship-senate-vote-bars-atom-peace-ship.html | Senate 4241 Bars Atomic Peace Ship SENATE VOTE BARS ATOM PEACE SHIP | By the United Press | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/seven-favorites-in-succession-win-at-aqueduct-track-skein-is.html | Seven Favorites in Succession Win at Aqueduct Track SKEIN IS SNAPPED IN EIGHTH CONTEST Bravely Waving Ends String of Victories for Choices  Brown Hackle First | By Joseph C Nichols | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/shift-in-control-of-libby-sought-chicago-canning-company-head-says.html | SHIFT IN CONTROL OF LIBBY SOUGHT Chicago Canning Company Head Says Stockholder Move Will Be Fought | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/somaliland-vote-urged-u-n-plebiscite-to-end-border-rift-with.html | SOMALILAND VOTE URGED U N Plebiscite to End Border Rift With Ethiopia Asked | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/spooner-of-dodgers-vanquishes-giants-snapping-maglies-streak-at.html | Spooner of Dodgers Vanquishes Giants Snapping Maglies Streak at Eight 30482 FANS WATCH SOUTH PAW WIN 65 Spooner Also Gets TwoRun Double Robinson Snider Furillo Clout Homers | By John Drebinger | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/sports-of-the-times-the-golden-greek.html | Sports of The Times The Golden Greek | By Arthur Daley | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/status-of-women-in-education-cut-report-to-university-group-cites.html | STATUS OF WOMEN IN EDUCATION CUT Report to University Group Cites Tendency Painfully Evident at All Levels | By Edith Evans Asburyspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/strike-imminent-u-s-steel-warns-industry-firm-on-pay-offer-furnaces.html | STRIKE IMMINENT U S STEEL WARNS Industry Firm on Pay Offer  Furnaces Are Banked STRIKE IMMINENT U S STEEL WARNS | By A H Raskinspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/strike-support-in-antwerp.html | Strike Support in Antwerp | Dispatch of The Times London | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/subway-engineer-ready-to-retire-james-h-griffin-ending-42-years-on.html | SUBWAY ENGINEER READY TO RETIRE James H Griffin Ending 42 Years on City System Sees Bright Transit Future | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/suffolk-beaches-worry-harriman-on-visit-he-voices-concern-over.html | SUFFOLK BEACHES WORRY HARRIMAN On Visit He Voices Concern Over Erosion  Democrats Flock to Party Dinner | By Richard Amperspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/talks-are-begun-on-gaza-tension-egyptians-meet-israelis-at-truce.html | TALKS ARE BEGUN ON GAZA TENSION Egyptians Meet Israelis at Truce Line  Communique Says Parleys Will Go On | By Kennett Lovespecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/tax-court-told-of-louis-debts-how-fighter-borrowed-from-himself-is.html | TAX COURT TOLD OF LOUIS DEBTS How Fighter Borrowed From Himself Is Described as U S Seeks 650000 | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/tax-duplication-seen-continuing-commission-lays-situation-to-cost.html | TAX DUPLICATION SEEN CONTINUING Commission Lays Situation to Cost of Government After 2Year Survey | By Joseph A Loftusspecial To the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/teachers-as-informers-exception-taken-to-statements-made-in-recent.html | Teachers as Informers Exception Taken to Statements Made in Recent Communication | SAUL MOSKOFF | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/text-of-hoover-groups-recommendations.html | Text of Hoover Groups Recommendations | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/theatre-in-ontario-stratfords-shakespeare-festival-opens-with.html | Theatre In Ontario Stratfords Shakespeare Festival Opens With Politically Oriented Julius Caesar | By Brooks Atkinsonspecial to the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/this-elizabeth-honored-by-4-sir-walter-raleighs.html | This Elizabeth Honored By 4 Sir Walter Raleighs | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/thomas-murphy-s-aide-ofboy-scouts.html | THOMAS MURPHY s AIDE OFBOY SCOUTS | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/to-reappoint-mrs-simon.html | To Reappoint Mrs Simon | SIMON H RIFKIND | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/tv-no-business-like-a-convention-miami-beach-coverage-uncovers-the.html | TV No Business Like a Convention Miami Beach Coverage Uncovers the Facts It Seems That Pretty Girls Are De Rigueur | By J P Shanley | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/u-s-intelligence-remiss-on-soviet-hoover-unit-says-revamping-of-c-i.html | U S INTELLIGENCE REMISS ON SOVIET HOOVER UNIT SAYS Revamping of C I A Urged  Red Infiltration Denied  Watchdog Proposed U S Intelligence on Soviet Lags Hoover Task Force Report Says | By Anthony Levierospecial to the New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/u-s-saigon-office-a-grenade-target-damage-minor-in-terrorist.html | U S SAIGON OFFICE A GRENADE TARGET Damage Minor in Terrorist HitandRun Attack  Frenchman Is Hurt | By Tillman Durdinspecial to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archiv es/utility-details-norwalk-plans-company-says-its-proposed-manresa.html | UTILITY DETAILS NORWALK PLANS Company Says Its Proposed Manresa Island Plant Will Not Be Offensive | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/welcome-assured-tito-dulles-comments-on-a-possible-visit-to-u-s-by.html | WELCOME ASSURED TITO Dulles Comments on a Possible Visit to U S by Yugoslav | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/william-m-mclain.html | WILLIAM M MCLAIN | Special to The New York Times | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-29 | https://www.nytimes.com/1955/06/29/archives/wood-field-and-stream-bass-muskellunge-seasons-open-on-friday-big.html | Wood Field and Stream Bass Muskellunge Seasons Open on Friday  Big Stripers Taken at Block Island | By Raymond R Camp | RE0000172774 | 1983-08-03 | B00000542004 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/10-tax-on-tickets-challenged-p-r-r-aide-calls-for-ending-levy-or.html | 10 Tax on Tickets Challenged P R R Aide Calls for Ending Levy or Earmarking Fund to Improve Service PRR AIDE SCORES 10 TAX ON FARES | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/150-groups-to-join-peace-atom-exhibit.html | 150 GROUPS TO JOIN PEACE ATOM EXHIBIT | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/3-convicted-men-cling-to-lost-jobs-though-ousted-from-school-board.html | 3 CONVICTED MEN CLING TO LOST JOBS Though Ousted From School Board They Function on It Until Court Finds Out | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/85000000-work-set-by-port-body-authority-pays-13750000-for-brooklyn.html | 85000000 WORK SET BY PORT BODY Authority Pays 13750000 for Brooklyn Dock Area Charts Vast Program PORT AGENCY SETS BROOKLYN PLANS | By George Horne | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/airline-aide-to-head-the-childrens-village.html | Airline Aide to Head The Childrens Village | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/alfred-mewett.html | ALFRED MEWETT | Special io The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/allison-in-tokyo-after-rhee-parley.html | ALLISON IN TOKYO AFTER RHEE PARLEY | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/board-wont-decide-on-phone-rate-rise.html | BOARD WONT DECIDE ON PHONE RATE RISE | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/buck-to-advise-u-s-group.html | Buck to Advise U S Group | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/bud-smith-outpoints-carter-at-boston-and-lifts-world-lightweight.html | Bud Smith Outpoints Carter at Boston and Lifts World Lightweight Title OHIOAN TRIUMPHS ON SPLIT DECISION Two Officials Favor Smith One Votes for Carter Who Loses 135Pound Title | By Joseph C Nicholsspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/burmese-premier-bearing-gifts-visits-the-president-burmas-premier.html | Burmese Premier Bearing Gifts Visits the President BURMAS PREMIER VISITS PRESIDENT | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/burns-brighton-t-arried-at-home-attired-in-swiss-organdy-atl.html | BURNS BRIGHTON t ARRIED AT HOME Attired in Swiss Organdy atl Wedding in Chappaqua to Hans Christoph Vitzthum | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/campanella-out-with-knee-injury-dodgers-catcher-expected-to-be.html | CAMPANELLA OUT WITH KNEE INJURY Dodgers Catcher Expected to Be Sidelined Until After AllStar Game | By Roscoe McGowen | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/campanella-stars-at-liquor-inquiry-roy-campanella-in-liquor-inquiry.html | Campanella Stars at Liquor Inquiry ROY CAMPANELLA IN LIQUOR INQUIRY | By Peter Kihss | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/capital-bus-strike-set-streetcar-tieup-also-slated-deadline-is.html | CAPITAL BUS STRIKE SET Streetcar TieUp Also Slated  Deadline Is Midnight | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/castillo-regime-spurs-economy-after-colonels-year-in-office.html | CASTILLO REGIME SPURS ECONOMY After Colonels Year in Office Guatemala Is Emerging From Chaotic State | By Paul P Kennedyspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/cbs-man-admits-he-was-a-red-spy-burdett-tells-of-work-abroad-names.html | CBS MAN ADMITS HE WAS A RED SPY Burdett Tells of Work Abroad  Names Others at Inquiry CBS MAN ADMITS HE WAS A RED SPY | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/century-marked-by-berea-college-kentuckys-oneroom-school-of-1855.html | CENTURY MARKED BY BEREA COLLEGE Kentuckys OneRoom School of 1855 Has Expanded to Serve 1500 Students | By John N Pophamspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/changes-for-better-foreseen-in-london.html | Changes for Better Foreseen in London | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/city-ballet-dances-at-fete-in-holland.html | CITY BALLET DANCES AT FETE IN HOLLAND | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/coast-man-linked-to-germ-war-line-naturalized-fruit-grower-warned.html | COAST MAN LINKED TO GERM WAR LINE Naturalized Fruit Grower Warned of Deportation on Iron Curtain Speeches | By Gladwin Hillspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/coast-shipowners-to-negotiate-with-three-sea-unions-at-once.html | Coast Shipowners to Negotiate With Three Sea Unions at Once | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/commons-passes-vienna-pact-bill-approves-measure-to-give-queen.html | COMMONS PASSES VIENNA PACT BILL Approves Measure to Give Queen Authority to Sign Treaty With Austria | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/conferees-agree-on-defense-fund-approving-nearly-32-billion-they.html | CONFEREES AGREE ON DEFENSE FUND Approving Nearly 32 Billion They Propose Keeping the Marines at Full Strength | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/demand-deposits-drop-599000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP 599000000 Loans to Business Increase by 78000000 at All of the Member Banks | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/deputies-stress-peril-in-algeria-assembly-members-criticize-past.html | DEPUTIES STRESS PERIL IN ALGERIA Assembly Members Criticize Past French Policy  Urge Action to Offset Revolt | By Harold Callenderspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dewey-project-revived-callahan-will-inquire-into-costs-of-workmens.html | DEWEY PROJECT REVIVED Callahan Will Inquire Into Costs of Workmens Compensation | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dixonyates-files-barred-to-kefauver-by-president-eisenhower-bars.html | DixonYates Files Barred To Kefauver by President EISENHOWER BARS DIXONYATES FILE | By Russell Bakerspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dr-dudley-b-reed.html | DR DUDLEY B REED | pecial to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dr-horatio-c-allen.html | DR HORATIO C ALLEN | rcta tQ The Xc Yrk Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/drummer-6-beats-bass-for-goldman.html | DRUMMER 6 BEATS BASS FOR GOLDMAN | J B | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/dutch-are-wary-on-big-4-parley-doubt-russians-will-offer.html | DUTCH ARE WARY ON BIG 4 PARLEY Doubt Russians Will Offer Concessions in Geneva Belgians Also Dubious | By Walter H Waggonerspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/east-said-to-gain-in-titos-parleys-comparison-of-talks-shows-wider.html | EAST SAID TO GAIN IN TITOS PARLEYS Comparison of Talks Shows Wider Unity With Soviet Than With Allied Powers | By Jack Raymondspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/eisenhower-in-gay-mood-acts-just-like-a-candidate-refreshed-from.html | Eisenhower in Gay Mood Acts Just Like a Candidate Refreshed From New England Vacation He Puts On Animated Political Show at GiveandTake Press Conference EISENHOWER ACTS LIKE A CANDIDATE | By W H Lawrencespecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/eisenhower-says-hopes-are-rising-on-big-4-parley-declares-frank.html | EISENHOWER SAYS HOPES ARE RISING ON BIG 4 PARLEY Declares Frank Exchange of Intentions With Soviet May Ease World Tension SHUNS COLD WAR LABEL Would Wage War for Peace  Bars Provocative Steps to Liberate Satellites EISENHOWER SAYS HOPES ARE RISING | By James Restonspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/exp-o-w-gets-8year-sentence-corporal-dunn-had-admitted-aiding-reds.html | EXP O W GETS 8YEAR SENTENCE Corporal Dunn Had Admitted Aiding Reds While He Was a Prisoner in Korea | By William M Farrell | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/furniture-mart-reflects-cheer-sales-record-held-possible-this-year.html | FURNITURE MART REFLECTS CHEER Sales Record Held Possible This Year  Some Price Increases Forecast | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/george-w-french.html | GEORGE W FRENCH | gecial tC The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/giants-behind-gomez-3hitter-check-dodgers-batting-of-mays-halts.html | Giants Behind Gomez 3Hitter Check Dodgers BATTING OF MAYS HALTS BROOKS 61 Giants Star Drives in Six Runs With Two Homers and Single Against Labine | By John Drebinger | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/glass-plant-for-korea-work-has-started-at-inchon-on-big-modern.html | GLASS PLANT FOR KOREA Work Has Started at Inchon on Big Modern Facility | Special To The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/grade-schools-flunking-11709-harder-road-to-learning-opens.html | Grade Schools Flunking 11709 Harder Road to Learning Opens | By Benjamin Fine | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/guild-honors-burke-michigan-reporter-first-to-get-news-groups-bade.html | GUILD HONORS BURKE Michigan Reporter First to Get News Groups Bade Prize | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/helen-van-liew-wed-in-suburbs-imarried-at-parents-home-in-st-james.html | HELEN VAN LIEW  WED IN SUBURBS IMarried at Parents Home in St James L  to Emil L Frohlich Dartmouth 53 | Special to The qew York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/hoover-unit-asks-a-rate-increase-in-federal-power-also-would-bar.html | HOOVER UNIT ASKS A RATE INCREASE IN FEDERAL POWER Also would Bar New Plants When State City or Private Capital Was Available Hoover Unit Asks Rate Increase For Federally Generated Power | By Alvin Shusterspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/in-the-nation-it-seems-more-like-the-good-old-days.html | In The Nation It Seems More Like the Good Old Days | By Arthur Krock | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/india-eases-curbs-on-dollar-imports.html | INDIA EASES CURBS ON DOLLAR IMPORTS | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/italian-icebox-cake-recipe-for-summer-predates-the-icebox-by-many.html | Italian Icebox Cake Recipe for Summer Predates the Icebox by Many Years This Famous Dessert Can Be Made From a Wide Variety of Recipes | By Jane Nickerson | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/j-c-cijsan-68-a-realty-leader-head-of-large-brokerage-and.html | J C CIJSAN 68 A REALTY LEADER  Head of Large Brokerage and Management Firm for Midtown Buildings Dis | Spedal to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/javits-advocates-program-of-safety.html | JAVITS ADVOCATES PROGRAM OF SAFETY | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/jersey-aide-differs-p-u-c-head-says-railroads-need-tax-relief.html | JERSEY AIDE DIFFERS P U C Head Says Railroads Need Tax Relief Instead | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/jorge-s-del-corral.html | JORGE S DEL CORRAl | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/judge-attacks-walter-45-others-on-coast-applaud-criticism-of.html | JUDGE ATTACKS WALTER 45 Others on Coast Applaud Criticism of Representative | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/krasna-gets-star-for-his-new-film-director-and-producer-signs.html | KRASNA GETS STAR FOR HIS NEW FILM Director and Producer Signs Olivia de Havilland to Do Ambassadors Daughter | By Thomas M Pryorspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/leonard-b-markham.html | LEONARD B MARKHAM | special tO The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lewis-director-turns-producer-he-will-cosponsor-mister-johnson.html | LEWIS DIRECTOR TURNS PRODUCER He Will CoSponsor Mister Johnson  Harry Belafonte Discussed for Title Role | By Louis Calta | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/lost-52-in-family.html | Lost 52 in Family | Dispatch of The Times London | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mainland-bombing-urged-in-formosa.html | MAINLAND BOMBING URGED IN FORMOSA | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/malaya-prepares-1st-federal-poll-election-due-july-27-is-called.html | MALAYA PREPARES 1ST FEDERAL POLL Election Due July 27 Is Called Important Step Toward Nations Independence | By Robert Aldenspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/max-pechstein-73-a-german-artist.html | MAX PECHSTEIN 73 A GERMAN ARTIST | soeclal to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/max-strassman.html | MAX STRASSMAN | Decial to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/men-decide-what-homemakers-will-find-in-tables-and-chairs.html | Men Decide What Homemakers Will Find in Tables and Chairs | By Betty Pepis | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mgrath-and-nolte-set-pace-with-75s.html | MGRATH AND NOLTE SET PACE WITH 75S | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/millions-gambled-in-7th-avenue-on-what-milady-wants-to-wear.html | Millions Gambled in 7th Avenue On What Milady Wants to Wear | By Nan Robertson | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/miss-mclelland-troth-alumna-of-smith-and-bennett-carl-wilson-are.html | MISS MCLELLAND TROTH Alumna of Smith and Bennett Carl Wilson Are Engaged f | Specl to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/molotov-asserts-peace-is-aim-here-says-american-people-want-it-as.html | MOLOTOV ASSERTS PEACE IS AIM HERE Says American People Want it as He Sails for Home MOLOTOV CERTAIN PEACE IS AIM HERE | By Kathleen Teltsch | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/monopolies-end-urged-on-british-royal-commission-reports-price.html | MONOPOLIES END URGED ON BRITISH Royal Commission Reports Price Fixing Abuses That Would Be Illegal in U S | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/monteux-masterful-at-stadium-again.html | MONTEUX MASTERFUL AT STADIUM AGAIN | H C S | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/move-to-restore-dickerson-begun-former-chairman-of-jersey-and.html | MOVE TO RESTORE DICKERSON BEGUN Former Chairman of Jersey and Bergen G O P Feted by 1400 Party Leaders | By George Cable Wrightspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-ceballos-rewed-she-is-m-v-arrea-m-asmngoni-to-marshall-o.html | MRS CEBALLOS REWED She Is M V arrea m asmngonI to Marshall O Exnicios | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-edwin-s-laffey.html | MRS EDWIN S LAFFEY | pcal to Tle cv Yolk Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-mott-b-schmidt.html | MRS MOTT B SCHMIDT | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/mrs-thayer-triumphs-defeats-mrs-ryan-in-quarterfinals-of-piping.html | MRS THAYER TRIUMPHS Defeats Mrs Ryan in QuarterFinals of Piping Rock Golf | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/panel-condemns-british-dockers-calls-strike-unjustified-and-says.html | PANEL CONDEMNS BRITISH DOCKERS Calls Strike Unjustified and Says Union Cannot Act for 10000 Men It Poached | By Benjamin Wellesspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/peron-declares-end-of-state-of-siege-state-of-siege-ended-by-peron.html | Peron Declares End Of State of Siege STATE OF SIEGE ENDED BY PERON | By Edward A Morrowspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/physician-marries-patricia-d-kennedy.html | PHYSICIAN MARRIES PATRICIA D KENNEDY | Special to Th New York Times I | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/play-dares-south-to-face-problems-greens-wildeness-road-given-at.html | PLAY DARES SOUTH TO FACE PROBLEMS Greens Wildeness Road Given at Berea College Is Potpourri of Issues | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-backs-security-review-shifts-stand-with-pledge-of.html | PRESIDENT BACKS SECURITY REVIEW Shifts Stand With Pledge of Cooperation to Bipartisan Study of Loyalty Program | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-duels-with-democrats-over-his-program-demands-even-more.html | PRESIDENT DUELS WITH DEMOCRATS OVER HIS PROGRAM Demands Even More Backing for His Requests in First Clash With Congress JOHNSON REPLY IS TART Senate Majority Chief Says Party Will Not Be Bunch of Second Lieutenants PRESIDENT DUELS WITH DEMOCRATS | By William S Whitespecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-exults-over-foreign-aid-endorses-house-committees-report.html | PRESIDENT EXULTS OVER FOREIGN AID Endorses House Committees Report Praising Program as Cold War Weapon | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/president-pleads-for-his-atom-slip-vessel-would-spread-hope-of.html | PRESIDENT PLEADS FOR HIS ATOM SLIP Vessel Would Spread Hope of Nuclear Peace Plenty Eisenhower Argues | By Elie Abelspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/promotion-at-princeton.html | Promotion at Princeton | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/puerto-rican-industry-effect-of-proposed-minimum-wage-regulation.html | Puerto Rican Industry Effect of Proposed Minimum Wage Regulation Discussed | PAUL H DOUGLAS | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/reds-back-nehru-on-foreign-policy-indian-party-shifts-after-his.html | REDS BACK NEHRU ON FOREIGN POLICY Indian Party Shifts After His Moscow Trip But Scores Domestic Program | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/reserve-bill-cleared-to-house-as-president-presses-for-action.html | Reserve Bill Cleared to House As President Presses for Action | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/reshevsky-ahead-in-moscow-chess-botvinnik-trails-u-s-ace-but.html | RESHEVSKY AHEAD IN MOSCOW CHESS Botvinnik Trails U S Ace but Russians Lead 3 1212  Bob Byrne Impresses | By Clifton Danielspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/robert-m-gates.html | ROBERT M GATES | qwcial to The Ncv York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/scansion-scores-in-aqueduct-dash-chenery-filly-165-takes-astoria.html | SCANSION SCORES IN AQUEDUCT DASH Chenery Filly 165 Takes Astoria Stakes by Length  Magneto Is Second | By James Roach | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/seats-in-finnish-parliament.html | Seats in Finnish Parliament | MAX JAKOBSON | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/senate-receives-natural-gas-bill-measure-is-reported-after.html | SENATE RECEIVES NATURAL GAS BILL Measure Is Reported After President Says Congress Is Devising Fair Legislation | By Charles E Eganspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/senators-approve-debt-of-281-billion.html | SENATORS APPROVE DEBT OF 281 BILLION | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sharett-ousts-one-party-forms-new-israeli-regime-sharett-ousts.html | Sharett Ousts One Party Forms New Israeli Regime Sharett Ousts General Zionists And Forms New Israeli Cabinet | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sheaffer-pushes-fair-trade-drive-dropping-of-680-retailers-for.html | SHEAFFER PUSHES FAIR TRADE DRIVE Dropping of 680 Retailers for PriceCutting Practice Disclosed by Pen Concern | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/ship-leader-maps-labor-peace-plan-grace-lines-president-asks-common.html | SHIP LEADER MAPS LABOR PEACE PLAN Grace Lines President Asks Common Expiration Date for Maritime Contracts | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/soviet-law-officers-get-new-party-line.html | SOVIET LAW OFFICERS GET NEW PARTY LINE | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/soviet-restores-banned-minority-chechen-tribe-of-caucasus-outlawed.html | SOVIET RESTORES BANNED MINORITY Chechen Tribe of Caucasus Outlawed for Alleged Treason Reappears | By Theodore Shabad | RE0000172775 | 1983-08-03 | B00000542005 |

| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/split-on-agenda-halts-gaza-talk-egyptians-and-israelis-agree-to.html | SPLIT ON AGENDA HALTS GAZA TALK Egyptians and Israelis Agree to Meet Again but Hope of Pact to End Fighting Fades | By Kennett Lovespecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
|---|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times One for the Birds | By Arthur Daley | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/stanley-evons-79-a-british-economist.html | STANLEY EVONS 79 A BRITISH ECONOMIST | pccia o Tle New York Times i | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/stern-faces-quiz-on-potato-prices-c-e-a-hearing-slated-on-charge-of.html | STERN FACES QUIZ ON POTATO PRICES C E A Hearing Slated on Charge of Manipulation on Mercantile Exchange | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/stocks-in-london-continue-to-slide-turnover-also-registers-a.html | STOCKS IN LONDON CONTINUE TO SLIDE Turnover Also Registers a Decline Prices of Steel Shares Go Up Slightly | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/television-johnny-belinda-poignancy-of-script-is-faithfully.html | Television Johnny Belinda Poignancy of Script Is Faithfully Portrayed But Editing to an Hour Robs It of Motivation | By J P Shanley | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/tennessee-gas.html | Tennessee Gas | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/to-edit-rutgers-law-review.html | To Edit Rutgers Law Review | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/trabert-defeats-patty-and-nielsen-upsets-rosewall-at-wimbledon-u-s.html | Trabert Defeats Patty and Nielsen Upsets Rosewall at Wimbledon U S NET ACE GAINS FINAL WITH DANE Trabert Topples Patty 86 62 62 as Nielsen Wins by 119 62 26 64 | By Fred Tupperspecial to the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/transcript-of-the-presidential-press-conference-on-foreign-and.html | Transcript of the Presidential Press Conference on Foreign and Domestic Affairs | A O K | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-banker-released-by-chinese-communists.html | U S Banker Released By Chinese Communists | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-halts-patrol-over-bering-sea-grounds-planes-temporarily-to-plan.html | U S HALTS PATROL OVER BERING SEA Grounds Planes Temporarily to Plan for Protection and to Study Soviet Aims U S Halts Bering Sea Patrol To Decide Soviet Aims in Area | By Anthony Levierospecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-picks-expert-to-sell-surplus-binghamton-man-appointed-to.html | U S PICKS EXPERT TO SELL SURPLUS Binghamton Man Appointed to Dispose of Farm Stocks Held by Government | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archives/u-s-steel-implies-rise-in-pay-offer-union-also-hints-it-may-trim.html | U S STEEL IMPLIES RISE IN PAY OFFER Union Also Hints It May Trim Asking Price Plants Get Set for Deadline Tonight U S STEEL IMPLIES RISE IN PAY OFFER | By A H Raskinspecial to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/unesco-ousters-scored-staff-urges-director- general-to-reinstate.html | UNESCO OUSTERS SCORED Staff Urges Director General to Reinstate Seven | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/union-wins-nlrb-poll-gummed-products- employes-back-united.html | UNION WINS NLRB POLL Gummed Products Employes Back United Paperworkers | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/value-of-palace-of-progress-such-projects- contribute-to-greatness.html | Value of Palace of Progress Such Projects Contribute to Greatness of City It Is Felt | THOMAS JEFFERSON MILEY | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/wage-rise-talks-reported-in-coal-since- 1952-miners-have-had-no.html | WAGE RISE TALKS REPORTED IN COAL Since 1952 Miners Have Had No Increase and Shorter Hours Have Been Rule | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/ward-to-make-store-survey.html | Ward to Make Store Survey | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/western-electric.html | Western Electric | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/wheat-and-corn-show-increases-oats- futures-also-improved-while-rye.html | WHEAT AND CORN SHOW INCREASES Oats Futures Also Improved While Rye and Soybeans Close Irregularly | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/will-seek-westchester-post.html | Will Seek Westchester Post | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/william-e-cottle.html | WILLIAM E COTTLE | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/william-eugene-horne.html | WILLIAM EUGENE HORNE | Specal In Tile New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/women-are-told-to-enter-politics-4- speakers-urge-delegates-at-coast.html | WOMEN ARE TOLD TO ENTER POLITICS 4 Speakers Urge Delegates at Coast Convention to Run for Public Posts | By Edith Evans Asburyspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/wood-field-and-stream-spinnersandworm- rig-and-accetta-eel-help.html | Wood Field and Stream SpinnerSandworm Rig and Accetta Eel Help Fishermen Land Nine Stripers | By Raymond R Camp | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/woolton-resigns-from-party-post-quits-as- organization-chief-of.html | WOOLTON RESIGNS FROM PARTY POST Quits as Organization Chief of British Conservatives  Will Stay in Cabinet | By Drew Middletonspecial To the New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/world-red-parley-votes-peace-appeal.html | WORLD RED PARLEY VOTES PEACE APPEAL | Special to The New York Times | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-06-30 | https://www.nytimes.com/1955/06/30/archiv es/yankees-beat-orioles-twice-turley-fans-11- in-92-triumph-morgan-is.html | Yankees Beat Orioles Twice Turley Fans 11 in 92 Triumph Morgan Is 73 Winner in Relief Yankees Rally for 4 Runs in 7th of 2d Contest  Early Drive Decides Opener | By Joseph M Sheehan | RE0000172775 | 1983-08-03 | B00000542005 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/12-rise-proposed-on-reefer-freight.html | 12 RISE PROPOSED ON REEFER FREIGHT | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/3-named-at-harvard-appointments-of- professors-announced-by.html | 3 NAMED AT HARVARD Appointments of Professors Announced by University | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/318-billion-voted-for-armed-forces-bill-would-keep-marines-at.html | 318 BILLION VOTED FOR ARMED FORCES Bill Would Keep Marines at Present Strength Despite Presidents Reduction Plan | By William S Whitespecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
|---|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/about-art-and-artists-old-hands-in-shows-at-rehn-and-midtown.html | About Art and Artists Old Hands in Shows at Rehn and Midtown Galleries Newcomers at the A C A | H D | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/about-new-york-modern-violinmaker-seeks-a-carnegie-debut-space-ship.html | About New York Modern Violinmaker Seeks a Carnegie Debut  Space Ship Beckons to the Small Fry | By Meyer Berger | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/adios-boy-wins-25000-pacing-derby-by-length-at-westbury-61-shot.html | Adios Boy Wins 25000 Pacing Derby by Length at Westbury 61 SHOT TRIUMPHS OVER PHILIP SCOTT Adios Boy First as Hillsota Gains Show  Adios Harry 12 Last After Break | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/allen-e-whiting-paper-executive-whiting-patterson-founder-dies-at.html | ALLEN E WHITING PAPER EXECUTIVE Whiting  Patterson Founder Dies at 79 ExCaptain of Football at Cornell | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/arabs-and-burns-at-odds-on-truce-agenda-dispute-halted-gaza-talk-u.html | ARABS AND BURNS AT ODDS ON TRUCE Agenda Dispute Halted Gaza Talk U N Palestine Chief Is Reported on Way Out | By Kennett Lovespecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/army-and-air-force-chiefs-of-staff-are-sworn-in.html | Army and Air Force Chiefs of Staff Are Sworn In | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/army-farewell-turns-kilmer-to-ghost-camp.html | Army Farewell Turns Kilmer to Ghost Camp | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/army-inquiry-board-set-up.html | Army Inquiry Board Set Up | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/atchison-may-lose-santa-fe.html | Atchison May Lose Santa Fe | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/athens-studies-british-bid.html | Athens Studies British Bid | Dispatch of The Times London | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/backed-by-hammarskjold.html | Backed by Hammarskjold | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bering-air-flight-resumed-by-u-s-step-ordered-by-joint-chiefs.html | BERING AIR FLIGHT RESUMED BY U S Step Ordered by Joint Chiefs  Conflicting Statements Made on Suspension | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bias-in-recreation-hit-national-group-aide-assails-segregation-in.html | BIAS IN RECREATION HIT National Group Aide Assails Segregation in Facilities | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/bonn-accepts-bid-to-soviet-parley-avoids-mention-of-proposed.html | BONN ACCEPTS BID TO SOVIET PARLEY Avoids Mention of Proposed Adenauer Trip to Moscow  Preliminary Talk Asked BONN ACCEPTS BID TO SOVIET PARLEY | By M S Handlerspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/britain-denies-rumors-of-plan-for-devaluation.html | Britain Denies Rumors Of Plan for Devaluation | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/britain-softens-stand-on-cyprus-invites-greece-and-turkey-to.html | BRITAIN SOFTENS STAND ON CYPRUS Invites Greece and Turkey to Discuss Issue  Pakistan to Join Baghdad Pact BRITAIN SOFTENS STAND ON CYPRUS | By Peter D Whitneyspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/brookes-quits-net-post-president-of-australian-body-retires-after.html | BROOKES QUITS NET POST President of Australian Body Retires After 29 Years | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/burma-compensates-thailand.html | Burma Compensates Thailand | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/burmas-premier-tires-of-waiting-for-benson-leaves-gets-apology-u-nu.html | Burmas Premier Tires of Waiting For Benson Leaves Gets Apology U NU WALKS OUT ON BENSON VISIT | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/cameroons-plea-to-un-profrench-elements-declare-a-group-is.html | CAMEROONS PLEA TO UN ProFrench Elements Declare a Group Is RedDominated | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/canada-seeks-surplus-market.html | Canada Seeks Surplus Market | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/capt-morris-senekoff.html | CAPT MORRIS SENEKOFF | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/carousel-rights-acquired-by-fox-studio-lists-frank-sinatra-for-film.html | CAROUSEL RIGHTS ACQUIRED BY FOX Studio Lists Frank Sinatra for Film of Stage Musical by Rodgers Hammerstein | By Thomas M Pryorspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/change-in-letter-boxes.html | Change in Letter Boxes | ROBERT H SCHAFFER | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/clouds-surround-seventh-heaven-closing-notice-is-posted-for.html | CLOUDS SURROUND SEVENTH HEAVEN Closing Notice Is Posted for Tomorrow Night but Show May Extend Its Run | By Sam Zolotow | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/coast-plant-names-four-as-communists.html | COAST PLANT NAMES FOUR AS COMMUNISTS | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/commodore-worth-a-e-c-official-56.html | COMMODORE WORTH A E C OFFICIAL 56 | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/connecticut-raises-road-tolls-today.html | CONNECTICUT RAISES ROAD TOLLS TODAY | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/contracts-are-let-for-8-tankers-of-the-15-sought-for-navys-use.html | Contracts Are Let for 8 Tankers Of the 15 Sought for Navys Use Chartering Awards to United Oceanic of New York Step Up the Building Program  Other Bids Rejected | By George Horne | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/cornell-appoints-professor.html | Cornell Appoints Professor | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/critics-in-paris-praise-u-s-cast-but-some-find-fault-with-skin-of.html | CRITICS IN PARIS PRAISE U S CAST But Some Find Fault With Skin of Our Teeth Part of Salute to France | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/curtice-rebuffs-merger-inquiry-head-of-g-m-declines-bid-by-senate.html | CURTICE REBUFFS MERGER INQUIRY Head of G M Declines Bid by Senate Committee  Democrats Resentful | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/de-gaulle-wary-on-big-4-parley-says-paris-would-be-better-off-it-it.html | DE GAULLE WARY ON BIG 4 PARLEY Says Paris Would Be Better Off it It Had Atomic Bomb and Delayed Bonn Arming | By Harold Callenderspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dixonyates-doom-seen-as-president-orders-a-review-plant-not-needed.html | DIXONYATES DOOM SEEN AS PRESIDENT ORDERS A REVIEW PLANT NOT NEEDED T V A Says Memphis Now Will Meet Own Power Demands DIXONYATES PACT APPEARS DOOMED | By W H Lawrencespecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dodgers-rally-to-down-giants-in-eleventh-inning-on-pinch-single-by.html | Dodgers Rally to Down Giants in Eleventh Inning on Pinch Single by Shuba TALLY BY FURILLO ENDS 65 CONTEST Dodgers Thrice Erase Giant Leads at Ebbets Field to Thrill 22434 Fans | By John Drebinger | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/dr-hawleys-nuptials-yale-medical-alumna-is-wed-to-willard-s-martin.html | DR HAWLEYS NUPTIALS Yale Medical Alumna Is Wed to Willard S Martin | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/drop-in-pork-prices-is-sharp-in-midwest.html | DROP IN PORK PRICES IS SHARP IN MIDWEST | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/e-russell-palmer-advertising-man-66.html | E RUSSELL PALMER ADVERTISING MAN 66 | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/east-buys-canadian-wheat.html | East Buys Canadian Wheat | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/east-zone-shifts-its-interior-chief-allies-say-east-german-move.html | EAST ZONE SHIFTS ITS INTERIOR CHIEF Allies Say East German Move Implies Stoph Will Become First Defense Minister | By Welles Hangenspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/edwin-b-vogeler.html | EDWIN B VOGELER | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/eisenhower-calls-2party-meeting-on-geneva-july-i2-will-advise.html | EISENHOWER CALLS 2PARTY MEETING ON GENEVA JULY I2 Will Advise Congressional Leaders on Policy Gives Latin Envoys His Views EISENHOWER CALLS 2PARTY MEETING | By Elie Abelspecial To The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/ernst-legal-dies-german-actor-74-playwright-quit-east-berlin-opera.html | ERNST LEGAL DIES GERMAN ACTOR 74 Playwright Quit East Berlin Opera Post After Firing of West Zone Residents | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/experts-to-weigh-vaccine-release-salk-and-others-to-study-issue.html | EXPERTS TO WEIGH VACCINE RELEASE Salk and Others to Study Issue Today and Tomorrow  5 Million Shots Likely | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/extension-voted-in-u-s-debt-limit-281-billion-ceiling-measure-is.html | EXTENSION VOTED IN U S DEBT LIMIT 281 Billion Ceiling Measure Is Signed by Eisenhower After Senate Approves It | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/figuring-federal-budgets-government-practices-in-calculating.html | Figuring Federal Budgets Government Practices in Calculating Expenditures Discussed | HERBERT E GASTON | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/for-more-chess-games.html | For More Chess Games | Z POLIDNICK | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/for-peace-in-middle-east-israelis-criticized-egypts-stand-seen.html | For Peace in Middle East Israelis Criticized Egypts Stand Seen Proving Good Faith | ABDELMONEM SHAKER | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/foreign-aid-bill-passed-by-house-3285800000-measure-is-voted.html | FOREIGN AID BILL PASSED BY HOUSE 3285800000 Measure Is Voted Without Important Changes After Debate | By Russell Bakerspecial To The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/foreign-aid-plan-taking-new-form-hollister-heads-successor-to-f-o-a.html | FOREIGN AID PLAN TAKING NEW FORM Hollister Heads Successor to F O A 51 Billion Spent Since Wars End | By Dana Adams Schmidtspecial To The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/frederick-a-combs-sr.html | FREDERICK A COMBS SR | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/free-swimming-lessons-set.html | Free Swimming Lessons Set | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/freight-loadings-rise-18-in-week-total-tops-that-of-year-ago-by-121.html | FREIGHT LOADINGS RISE 18 IN WEEK Total Tops That of Year Ago by 121 but Falls 23 Short of 1953 Figure | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/french-strike-averted-decree-gives-governments-aides-gradual-pay.html | FRENCH STRIKE AVERTED Decree Gives Governments Aides Gradual Pay Rises | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/george-g-pierie-jr.html | GEORGE G PIERIE JR | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/gimbels-starts-branch-3-generations-break-ground-for-valley-stream.html | GIMBELS STARTS BRANCH 3 Generations Break Ground for Valley Stream Store | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/grace-company-to-add-2-liners-concerns-head-tells-house-group-of.html | GRACE COMPANY TO ADD 2 LINERS Concerns Head Tells House Group of PassengerCargo Ships for Caribbean Run | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/guild-wont-fight-dismissal-of-reds-newspaper-unions-action-applies.html | GUILD WONT FIGHT DISMISSAL OF REDS Newspaper Unions Action Applies to Party Ties Within 6 Months of Discharge | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/harr-f-ranney.html | HARR F RANNEY | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/housework-is-the-road-to-boredom.html | Housework Is the Road To Boredom | By Cynthia Kelloggspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/in-the-nation-the-capstone-of-a-long-and-extraordinary-career.html | In The Nation The Capstone of a Long and Extraordinary Career | By Arthur Krock | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/its-michigan-state-u-today.html | Its Michigan State U Today | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/j-blair-hendershot.html | J BLAIR HENDERSHOT | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/j-s-service-upheld-on-a-loyalty-point-exenvoy-upheld-on-loyalty.html | J S Service Upheld On a Loyalty Point ExEnvoy Upheld on Loyalty Point But Judge Fails to Restore His Job | By Luther A Hustonspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/james-a-sutherland.html | JAMES A SUTHERLAND | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/jersey-nuptials-for-miss-reinert-she-is-wed-to-george-edward.html | JERSEY NUPTIALS FOR MISS REINERT She Is Wed to George Edward Thomsen in Cranford  Bride Wears Lace Gown | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/john-e-shepherd.html | JOHN E SHEPHERD | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/joseph-reydel.html | JOSEPH REYDEL | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/kenneth-a-sprague.html | KENNETH A SPRAGUE | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/korean-army-shop-adept-at-rebuilding-trucks-its-use-of-makeshift.html | Korean Army Shop Adept at Rebuilding Trucks Its Use of Makeshift Materials to Make Them Run Amazes | By Foster Haileyspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/last-report-made-by-hoover-board-commission-ends-existence.html | LAST REPORT MADE BY HOOVER BOARD Commission Ends Existence Declaring Its Proposals Could Balance Budget LAST REPORT MADE BY HOOVER BOARD | By Alvin Shusterspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/latins-open-health-parley.html | Latins Open Health Parley | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/lattimore-charges-dismissed-in-court.html | LATTIMORE CHARGES DISMISSED IN COURT | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/london-issues-up-but-trading-ebbs-governments-firm-on-news-bank.html | LONDON ISSUES UP BUT TRADING EBBS Governments Firm on News Bank Rate Will Hold  Steel Shares Strong | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/londontaipei-tie-an-informal-one-liveandletlive-relations-make.html | LONDONTAIPEI TIE AN INFORMAL ONE LiveandLetLive Relations Make Unlikely Any Serious Incident Over Red Trade | By Tad Szulcspecial To The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/member-bank-reserve-balance-average-decreases-345000000-for-the.html | Member Bank Reserve Balance Average Decreases 345000000 for the Week | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mginnis-derides-parking-fee-foes-new-havens-president-tells.html | MGINNIS DERIDES PARKING FEE FOES New Havens President Tells Commuters Plan Stands Regardless of Protests | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/miss-susan-r-guignard.html | MISS SUSAN R GUIGNARD | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-c-h-higgins-a-concert-singer.html | MRS C H HIGGINS A CONCERT SINGER | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-c-mdougall.html | MRS C MDOUGALL | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-ewing-golf-victor-her-79-at-round-hill-beats-mrs-bartol-by-a.html | MRS EWING GOLF VICTOR Her 79 at Round Hill Beats Mrs Bartol by a Stroke | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-fleitz-miss-brough-gain-wimbledon-singles-final-doris-hart.html | Mrs Fleitz Miss Brough Gain Wimbledon Singles Final DORIS HART UPSET IN TENNIS 63 60 Mrs Fleitz Routs Floridian Darlene Hart Beaten  SeixasTrabert Lose | By Fred Tupperspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-freeman-in-final-inwood-ace-beats-mrs-thayer-easily-in-piping.html | MRS FREEMAN IN FINAL Inwood Ace Beats Mrs Thayer Easily in Piping Rock Golf | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-immerman-in-tie-cards-83-to-share-laurels-with-jane-goss-in.html | MRS IMMERMAN IN TIE Cards 83 to Share Laurels With Jane Goss in Jersey | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/mrs-tracys-78-best-essex-fells-golfer-captures-honors-in-oneday.html | MRS TRACYS 78 BEST Essex Fells Golfer Captures Honors in OneDay Event | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/nancy-ann-adams-will-be-married-daughter-of-bethlehem-pa-publisher.html | NANCY ANN ADAMS WILL BE MARRIED Daughter of Bethlehem Pa Publisher Is the Prospective Bride of Donald Taylor | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/new-gatt-waiver-on-food-is-urged-netherlands-backs-belgian-and.html | NEW GATT WAIVER ON FOOD IS URGED Netherlands Backs Belgian and Luxembourg Proposal for Agriculture Protection | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/new-governor-in-singapore.html | New Governor in Singapore | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/news-of-food-its-melon-time-expert-says-that-bold-netting-is-the.html | News of Food Its Melon Time Expert Says That Bold Netting Is the Thing to Watch in Cantaloupe Color of the Honeydew Is Not Important  Its the Feel of the Rind | By Jane Nickerson | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/nicholas-p-miller.html | NICHOLAS P MILLER | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/oconnors-team-wins-he-and-stanovich-card-64-in-jersey-proamateur.html | OCONNORS TEAM WINS He and Stanovich Card 64 in Jersey ProAmateur Golf | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/oil-dividend-date-shifted.html | Oil Dividend Date Shifted | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/our-changing-city-upper-and-middle-east-side-u-n-buildings-and-big.html | Our Changing City Upper and Middle East Side U N Buildings and Big Apartments Remake Face of FourSquareMile District | By Peter Kihss | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/pakistan-to-join-pact.html | Pakistan to Join Pact | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/panam-asks-direct-route.html | PanAm Asks Direct Route | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/par-amour-clips-hurdles-record-beats-permian-by-3-lengths-in.html | PAR AMOUR CLIPS HURDLES RECORD Beats Permian by 3 Lengths in Amagansett at Aqueduct  Textile Neck Victor | By Michael Strauss | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/patricia-larosa-bride-married-in-pelham-manor-to-william-edner.html | PATRICIA LAROSA BRIDE Married in Pelham Manor to William Edner Dumke | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/paytv-ruling-farther-off.html | PayTV Ruling Farther Off | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/peiping-completes-rail-link.html | Peiping Completes Rail Link | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/pennsylvania-lifts-truck-load-limits.html | PENNSYLVANIA LIFTS TRUCK LOAD LIMITS | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/peron-still-seen-in-dominant-role-powers-believed-curtailed-after.html | PERON STILL SEEN IN DOMINANT ROLE Powers Believed Curtailed After Crisis  Army Sets Up Inquiry Tribunal | By Sam Pope Brewerspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/politics-awakens-for-guatemalans-groups-begin-maneuvering-in.html | POLITICS AWAKENS FOR GUATEMALANS Groups Begin Maneuvering in Anticipation of Regimes Turn to Democratic Rule | By Paul P Kennedyspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/pravda-charges-neglect-of-corn-cotton-and-sugar-lag-criticized.html | Pravda Charges Neglect of Corn Cotton and Sugar Lag Criticized | By Harry Schwartz | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archiv es/president-signs-draft-extension-bill-also-continues-doctor.html | PRESIDENT SIGNS DRAFT EXTENSION Bill Also Continues Doctor Inductions House Test Set on Reserves Today | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/producers-sales-set-mark-in-may-volume-at-26500000000-new-business.html | PRODUCERS SALES SET MARK IN MAY Volume at 26500000000  New Business at Best Level Since January 51 | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/quill-insists-city-run-own-transit-as-old-authority-expires-he-asks.html | QUILL INSISTS CITY RUN OWN TRANSIT As Old Authority Expires He Asks Governor Seek End of Successor Agency QUILL INSISTS CITY RUN OWN TRANSIT | By Ralph Katz | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/red-trade-rising-in-latin-america-u-s-goods-meeting-more.html | RED TRADE RISING IN LATIN AMERICA U S Goods Meeting More Competition Commission Tells U N Agency RED TRADE RISING IN LATIN AMERICA | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rent-curb-lifted-on-272500-units-upstate-housing-decontrolled-under.html | RENT CURB LIFTED ON 272500 UNITS Upstate Housing Decontrolled Under New Legislation  City Is Unaffected | By Leo Egan | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/reshevsky-plays-draw-at-moscow-second-game-with-botvinnik-ended.html | RESHEVSKY PLAYS DRAW AT MOSCOW Second Game With Botvinnik Ended After 32 Moves  Russia Leads U S | By Clifton Danielspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rev-leo-j-phillips.html | REV LEO J PHILLIPS | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rights-restored-to-a-dual-citizen.html | RIGHTS RESTORED TO A DUAL CITIZEN | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/romberg-operettas-offered-at-stadium.html | ROMBERG OPERETTAS OFFERED AT STADIUM | J B | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/rosario-di-giorgio.html | ROSARIO DI GIORGIO | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/russians-quit-flats-in-capital-after-rentals-to-negroes-begin.html | Russians Quit Flats in Capital After Rentals to Negroes Begin | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/segni-gets-2-days-to-form-a-cabinet.html | SEGNI GETS 2 DAYS TO FORM A CABINET | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/senators-beat-red-sox.html | SENATORS BEAT RED SOX | Shea Saves 32 Victory With Relief Strikeout of Zauchin | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/smith-and-carter-will-fight-again-october-title-match-likely-bud.html | SMITH AND CARTER WILL FIGHT AGAIN October Title Match Likely  Bud New Champion Seeks OvertheWeight Bouts | By Joseph C Nicholsspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/socialist-leader-quits-hoover-unit-norman-thomas-excoriates.html | SOCIALIST LEADER QUITS HOOVER UNIT Norman Thomas Excoriates Commission for Serving Business Interests | NORMAN THOMAS | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/son-to-the-fabian-bradburys.html | Son to the Fabian Bradburys | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/soviet-cites-president.html | Soviet Cites President | By Clifton Danielspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/spain-withholds-visas-police-action-bars-exit-of-2-baptist-pastors.html | SPAIN WITHHOLDS VISAS Police Action Bars Exit of 2 Baptist Pastors | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/sports-of-the-times-overheard-in-flatbush.html | Sports of The Times Overheard in Flatbush | By Arthur Daley | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/statecity-group-set-up-to-study-fiscal-relations-governor-and-mayor.html | STATECITY GROUP SET UP TO STUDY FISCAL RELATIONS Governor and Mayor Name 5 Members Each  Career and Salary Plan Begins CITYSTATE GROUP TO SIFT FINANCES | By Paul Crowell | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/steel-strike-is-on-peace-talks-fail-but-reopen-today-mills-shut.html | STEEL STRIKE IS ON PEACE TALKS FAIL BUT REOPEN TODAY MILLS SHUT DOWN Pickets Take Posts  600000 Are Idle in Wage Dispute STEEL STRIKE ON PEACE TALKS FAIL | By A H Raskinspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/symphony-of-air-returns-to-u-s-member-of-orchestra-cites-breakdown.html | SYMPHONY OF AIR RETURNS TO U S Member of Orchestra Cites Breakdown of Its Travel Arrangements in East | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/the-dixonyates-texts.html | The DixonYates Texts | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/theatre-new-shylock.html | Theatre New Shylock | By Brooks Atkinsonspecial To The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/times-man-accused-of-aid-to-reds-in-copy-denies-it-times-man-denies.html | Times Man Accused of Aid To Reds in Copy Denies It TIMES MAN DENIES INQUIRY CHARGES | By Allen Druryspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/tito-gives-nehru-warm-reception-indian-and-yugoslav-leaders-meet-in.html | TITO GIVES NEHRU WARM RECEPTION Indian and Yugoslav Leaders Meet in Belgrade for Talk on Active Neutralism | By Jack Raymondspecial To the New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-n-education-talk-to-open.html | U N Education Talk to Open | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-appeals-court-rules-against-mow.html | U S APPEALS COURT RULES AGAINST MOW | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-denies-allegations.html | U S Denies Allegations | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/u-s-store-sales-rise-6-for-week-increase-is-in-comparison-with.html | U S STORE SALES RISE 6 FOR WEEK Increase Is in Comparison With Similar 1954 Period  New Yorks Gain Is 2 | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/university-women-elect-confer-award-of-2500.html | University Women Elect Confer Award of 2500 | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/us-depression-held-unlikely.html | US Depression Held Unlikely | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/value-of-regents-exams-queried.html | Value of Regents Exams Queried | CHARLES G SPIEGLER | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/venezuela-has-record-budget.html | Venezuela Has Record Budget | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/walkers-left-shoulder-bruised-brook-catcher-out-2-or-3-days.html | Walkers Left Shoulder Bruised Brook Catcher Out 2 or 3 Days Campanellas Replacement Is Injured in Collision With Mays of Giants in 8th  Howell Will Work Behind Bat | By Roscoe McGowen | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/wheat-futures-turn-irregular-changing-weather-forecasts-for.html | WHEAT FUTURES TURN IRREGULAR Changing Weather Forecasts for Southwest Give Market Choppy Action All Day | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/william-jefferson-created-ad-slogans.html | WILLIAM JEFFERSON CREATED AD SLOGANS | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/william-kerr.html | WILLIAM KERR | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/windfall-barred-in-sale-of-spans-federal-jurist-upholds-ruling-of-a.html | WINDFALL BARRED IN SALE OF SPANS Federal Jurist Upholds Ruling of a Jersey Court on Two Delaware River Bridges | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/wood-field-and-stream-busiest-weekend-of-year-expected-at-lake-and.html | Wood Field and Stream Busiest WeekEnd of Year Expected at Lake and Ocean Fishing Centers | By Raymond R Camp | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-01 | https://www.nytimes.com/1955/07/01/archives/yaeger-moore.html | Yaeger  Moore | Special to The New York Times | RE0000172776 | 1983-08-03 | B00000542006 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/-mrs-harold-h-clark-i-i.html | MRS HAROLD H CLARK I I | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/17th-man-resigns-state-liquor-post-shapiro-then-ends-contempt-move.html | 17TH MAN RESIGNS STATE LIQUOR POST Shapiro Then Ends Contempt Move Against Julius Fein  Boards Workers Praised 17TH MAN RESIGNS STATE LIQUOR POST | By Milton Bracker | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/2-on-transit-body-choose-chairman-ogrady-and-curtayne-will-not.html | 2 ON TRANSIT BODY CHOOSE CHAIRMAN OGrady and Curtayne Will Not Disclose His Identity However Till He Accepts HARRIMAN AID INVOKED No Staff Changes Till Board Is Completed Meeting Is Called for Wednesday | By Ralph Katz | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/3-killers-lose-another-plea.html | 3 Killers Lose Another Plea | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/4-nato-countries-fear-defense-cut-danes-dutch-norwegians-and.html | 4 NATO COUNTRIES FEAR DEFENSE CUT Danes Dutch Norwegians and Belgians Will Seek Assurance on Big 4 Talk | By Drew Middletonspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |

| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/65000-jersey-saving-cited.html | 65000 Jersey Saving Cited | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
|---|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/adoption-ban-ignored-jewish-couple-faces-arrest-in-dispute-over.html | ADOPTION BAN IGNORED Jewish Couple Faces Arrest in Dispute Over Catholic Child | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/air-force-chief-passed-jet-story-eastland-clears-times-in-its-use.html | Air Force Chief Passed Jet Story Eastland Clears Times in Its Use AIR CHIEF PASSED TIMES JET STORY | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/air-guard-to-train-1500-of-new-york-area-start-2week-bomber.html | AIR GUARD TO TRAIN 1500 of New York Area Start 2Week Bomber Practice | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/algeria-terrorists-curbed-paris-told.html | ALGERIA TERRORISTS CURBED PARIS TOLD | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/anthony-garcia.html | ANTHONY GARCIA | Soeclal to The New York tmos | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/apparent-doom-of-pact-called-victory-gop-disputes-contention.html | Apparent Doom of Pact Called Victory  GOP Disputes Contention DEMOCRATS WIDEN POWER PACT FIGHT | By W H Lawrencespecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/arms-data-in-secret-sought-by-jackson.html | ARMS DATA IN SECRET SOUGHT BY JACKSON | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/art-board-bars-courts-building-agency-meeting-july-11-may-revoke.html | ART BOARD BARS COURTS BUILDING Agency Meeting July 11 May Revoke Veto of Proposed 13000000 Structure | By Harrison E Salisbury | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/atomsforpeace-talks-open-in-moscow-indian-technicians-shown-power.html | AtomsforPeace Talks Open in Moscow Indian Technicians Shown Power Plant | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/auto-production-touches-new-high-car-and-truck-output-for.html | AUTO PRODUCTION TOUCHES NEW HIGH Car and Truck Output for JanuaryJune Period Is Put at 4899000 Units | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/bank-of-america-sets-new-highs-for-resources-deposits-loans.html | Bank of America Sets New Highs For Resources Deposits Loans President Says Uptrend in Borrowing Will Continue Through Rest of 1955  Other Institutions Report Gains BIGGEST U S BANK BECOMING BIGGER | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/barbara-ann-shuwall-is-wedi.html | Barbara Ann Shuwall Is Wedl | Special to The New York Times I | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/bee-feeding-tests-hint-timing-sense-paris-swarm-on-visit-here-tends.html | BEE FEEDING TESTS HINT TIMING SENSE Paris Swarm on Visit Here Tends to Keep Schedule Museum Experts Find | By Sanka Knox | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/big-assessment-is-set-riverhead-seeks-to-tax-plant-said-to-be-owned.html | BIG ASSESSMENT IS SET Riverhead Seeks to Tax Plant Said to Be Owned by U S | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172777 | 1983-08-03 | B00000542007 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/borrowing-cost-up-on-treasurys-bills.html | BORROWING COST UP ON TREASURYS BILLS | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/botvinnik-concedes-chess-game-to-reshevsky-but-russians-gain-world.html | Botvinnik Concedes Chess Game To Reshevsky but Russians Gain World Champion Yields Point Without Resuming Play  U S Trails 9 122 12 | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/brief-steel-strike-settled-by-15cent-hourly-pay-rise-price-to-go-up.html | BRIEF STEEL STRIKE SETTLED BY 15CENT HOURLY PAY RISE PRICE TO GO UP 750 A TON MILLS REOPENING Size of the Increases a Surprise  Accord May Set Pattern STEEL STRIKE OFF 15CENT RISE IS SET | By A H Raskinspecial To The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/british-clerics-home-report-peace-between-church-and-state-in.html | BRITISH CLERICS HOME Report Peace Between Church and State in Soviet | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/british-dock-union-acts-to-end-strike.html | BRITISH DOCK UNION ACTS TO END STRIKE | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/british-reinforce-aden-airlift-1000-men-to-support-natives-against.html | BRITISH REINFORCE ADEN Airlift 1000 Men to Support Natives Against Rebels | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/cars-jam-capital-in-transit-strike-congress-ready-to-step-in-morse.html | CARS JAM CAPITAL IN TRANSIT STRIKE Congress Ready to Step In  Morse Seeks to Cancel Companys Franchise | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/castillo-to-visit-washington.html | Castillo to Visit Washington | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/charles-baldwin-3d-harvard-alumnus-marries-lola-g-fortmiller-in.html | Charles Baldwin 3d Harvard Alumnus Marries Lola G Fortmiller in Syracuse | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/charles-w-tegtmeyer-i.html | CHARLES W TEGTMEYER I | Soecial to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/chinese-red-gunboats-bombed.html | Chinese Red Gunboats Bombed | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/chinese-reds-mark-34th-year.html | Chinese Reds Mark 34th Year | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/coast-strike-in-12th-day.html | Coast Strike in 12th Day | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/cohen-preparing-musical-comedy-producer-busy-on-queen-of-sheba-and.html | COHEN PREPARING MUSICAL COMEDY Producer Busy on Queen of Sheba and an Untitled Work by Max Wilk | By Louis Calta | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/college-president-resigns.html | College President Resigns | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/defense-aide-named-coolidge-will-review-proposals-made-by-hoover.html | DEFENSE AIDE NAMED Coolidge Will Review Proposals Made by Hoover Commission | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/defense-test-studied-president-and-cabinet-scan-preliminary-report.html | DEFENSE TEST STUDIED President and Cabinet Scan Preliminary Report | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/diet-worry-said-to-cause-neglect-of-food-as-a-joy.html | Diet Worry Said to Cause Neglect of Food as a Joy | By Cynthia Kelloggspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/director-is-named-for-state-tv-study.html | DIRECTOR IS NAMED FOR STATE TV STUDY | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/disney-gives-role-as-spy-to-parker-screens-davy-crockett-to-be-seen.html | DISNEY GIVES ROLE AS SPY TO PARKER Screens Davy Crockett to Be Seen as TrueLife Soldier in Film About Civil War | By Thomas M Pryorspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/dodgers-and-giants-defeated-phils-score-five-runs-in-eighth-in.html | Dodgers and Giants Defeated Phils Score Five Runs in Eighth In Turning Back Champions 93 Durocher Lockman of Giants Banished During Dispute Roberts Gains No 11 | By Roscoe McGowenspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/dr-hartman-dies-retired-bishop-79-1-i-former-methodist-official-in.html | DR HARTMAN DIES RETIRED BISHOP 79 1 I Former Methodist Official in New England Served as Editor of Zions Herald | SPecial to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/dr-r-herbert-dixon-i-i.html | DR R HERBERT DIXON I I | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/explosion-shakes-jersey-area.html | Explosion Shakes Jersey Area | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/falangists-cool-to-don-juans-bid-prefer-his-17yearold-son-juan.html | FALANGISTS COOL TO DON JUANS BID Prefer His 17YearOld Son Juan Carlos as King to Win a Delay in Accession | By Camille M Cianfarraspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/final-4mile-link-of-jersey-parkway-is-opened-jersey-parkway-is.html | Final 4Mile Link of Jersey Parkway Is Opened JERSEY PARKWAY IS OPENED IN FULL | By George Cable Wrightspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/for-urban-decentralization-uptown-areas-in-manhattan-have-been.html | For Urban Decentralization Uptown Areas in Manhattan Have Been Overlooked It Is Felt | RICHARD L GROSS | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ford-buys-l-a-site-santa-fe-reported-as-seller-in-2200000.html | FORD BUYS L A SITE Santa Fe Reported as Seller in 2200000 Transaction | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/foreign-affairs-redefining-and-rethinking-our-political-ideas.html | Foreign Affairs Redefining and Rethinking Our Political Ideas | By C L Sulzberger | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/golf-boomerangs-for-westchester-course-the-county-barred-to.html | GOLF BOOMERANGS FOR WESTCHESTER Course the County Barred to Outsiders Is Still Jammed by Westchester Players | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/guatemala-chief-meets-opposition-various-groups-not-all-reds.html | GUATEMALA CHIEF MEETS OPPOSITION Various Groups Not All Reds Growing More Vociferous Against Castillo Regime | By Paul P Kennedyspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/i-dr-john-b-webster-i-i.html | I DR JOHN B WEBSTER I I | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/i-william-k-mehlbach-i-i.html | I WILLIAM K MEHLBACH I I | pecial to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/imarilee-fuller-wed-married-to-william-a-benton-i-in-blairstown-n-j.html | IMARILEE FULLER WED Married to William A Benton i in Blairstown N J Home | peelal to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/india-takes-over-her-biggest-bank-price-for-imperials-shares-may.html | INDIA TAKES OVER HER BIGGEST BANK Price for Imperials Shares May Reassure Business Men  Peasants Will Benefit | By A M Rosenthalspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/interest-on-rise-in-usred-trade-sals-of-100-autos-to-bulgaria.html | INTEREST ON RISE IN USRED TRADE Sals of 100 Autos to Bulgaria Produces Many Inquiries From Manufacturers | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/iron-foundry-closing-baldwinlima-cites-inadequate-demand-for-units.html | IRON FOUNDRY CLOSING BaldwinLima Cites Inadequate Demand for Units Output | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/japan-shifts-u-n-observer.html | Japan Shifts U N Observer | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/japans-60-goal-is-own-defense-she-hopes-last-us-unit-will-have-left.html | JAPANS 60 GOAL IS OWN DEFENSE She Hopes Last US Unit Will Have Left by Then Marks Anniversary of Forces | By Robert Trumbullspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jefferson-school-called-red-front-ruling-orders-it-to-register-with.html | JEFFERSON SCHOOL CALLED RED FRONT Ruling Orders It to Register With Attorney General  Party Control Charged | By Bess Furmanspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jersey-board-out-meyner-accepts-resignations-of-5-transit.html | JERSEY BOARD OUT Meyner Accepts Resignations of 5 Transit Commissioners | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jersey-farmers-to-use-bombs-against-crows.html | Jersey Farmers to Use Bombs Against Crows | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/jersey-pike-strike-averted.html | Jersey Pike Strike Averted | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/john-d-botti.html | JOHN D BOTTI | Seclal to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/john-h-loos.html | JOHN H LOOS | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/join-newark-school-board.html | Join Newark School Board | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/joseph-w-kaber.html | JOSEPH W KABER | I I SPecial to The New Yotk Times | RE0000172777 | 1983-08-03 | B00000542007 |

| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/kenneth-g-reynolds.html | KENNETH G REYNOLDS | SpeCial to The New York T rues | RE0000172777 | 1983-08-03 | B00000542007 |
|---|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/kidderdavis.html | KidderDavis | oeclal to Tte New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/late-train-departs-minus-many-riders.html | LATE TRAIN DEPARTS MINUS MANY RIDERS | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/law-urged-to-aid-antitrust-action-brownell-asks-congress-to-approve.html | LAW URGED TO AID ANTITRUST ACTION Brownell Asks Congress to Approve Plan to Expedite Obtaining of Information | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/london-market-registers-gains-increased-buying-stimulated-by-brisk.html | LONDON MARKET REGISTERS GAINS Increased Buying Stimulated by Brisk Rise in Volume in Government Loans | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/marciano-moore-to-meet-sept-20-heavyweight-title-bout-set-at-yankee.html | MARCIANO MOORE TO MEET SEPT 20 Heavyweight Title Bout Set at Yankee Stadium  Gate of 750000 Expected | By Deane McGowen | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mary-forsyth-is-married.html | Mary Forsyth Is Married | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/may-1956-wheat-higher-at-close-all-other-deliveries-of-grain-and.html | MAY 1956 WHEAT HIGHER AT CLOSE All Other Deliveries of Grain and Soybeans Are Lower in Trading in Chicago | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mccormick-backs-s-e-c-extension-head-of-american-exchange-tells.html | MCORMICK BACKS S E C EXTENSION Head of American Exchange Tells Senators Wider Rule Is in Public Interest | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/memphis-insists-it-is-committed-mayor-says-city-will-build-own.html | MEMPHIS INSISTS IT IS COMMITTED Mayor Says City Will Build Own Power Plant  Cites Progress on Project | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/miss-brewsters-troth-smith-alumna-will-be-bride-of-warren-m_-jones.html | MISS BREWSTERS TROTH Smith Alumna Will Be Bride of Warren M Jones | Special to The New York Times I | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/miss-schneider-retains-title.html | Miss Schneider Retains Title | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-0tt___o0-me_ye-98-actors-widow-who-sang-in1-met-chorus-26-years.html | MRS 0TTO0 MEYE 98 Actors Widow Who Sang in1 Met Chorus 26 Years Dies | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-arthur-h-eyles.html | MRS ARTHUR H EYLES | SPecial to The New York TImeg | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-earl-w-mcreery-i-i.html | MRS EARL W MCREERY I I | special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/mrs-freeman-victor-halts-mrs-weinsier-3-and-2-for-long-island-golf.html | MRS FREEMAN VICTOR Halts Mrs Weinsier 3 and 2 for Long Island Golf Title | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ms-james-k-du.html | Ms JAMES K Du | Fv Special to The New York Ti mes | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/new-cunard-liner-on-maiden-voyage.html | NEW CUNARD LINER ON MAIDEN VOYAGE | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/news-of-food-westchester-dining-county-to-the-north-has-enticing.html | News of Food Westchester Dining County to the North Has Enticing Restaurants for Long WeekEnd Spot in Yonkers Over Hudson Gives Lovely View of Palisades | By Jane Nickerson | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/newspaper-guild-reelects-collis-president-wilkesbarre-man-is.html | NEWSPAPER GUILD REELECTS COLLIS President WilkesBarre Man Is Unopposed but Slates Form for Other Jobs | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/outsider-scores-in-distance-race-harlem-maid-2850-wins-nashua-heads.html | OUTSIDER SCORES IN DISTANCE RACE Harlem Maid 2850 Wins  Nashua Heads 3Horse Field in Dwyer Today | By Joseph C Nichols | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pakistan-warns-indians-afghans-mohammed-ali-urges-haste-in-settling.html | PAKISTAN WARNS INDIANS AFGHANS Mohammed Ali Urges Haste in Settling Border Issues  Kashmir Is Stressed | By John P Callahanspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/paper-seeks-to-reply-eastland-to-entertain-request-of-the-armenian.html | PAPER SEEKS TO REPLY Eastland to Entertain Request of The Armenian Baikar | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/peiping-says-exgi-faked-red-brutality-reds-say-p-o-w-faked.html | Peiping Says ExGI Faked Red Brutality REDS SAY P O W FAKED BRUTALITY | By Henry R Liebermanspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/peron-swears-in-4-new-ministers-interiorjustice-post-among-those-he.html | PERON SWEARS IN 4 NEW MINISTERS InteriorJustice Post Among Those He Fills  AntiU S Drive by Labor Minimized | By Edward A Morrowspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/philip-j-curry.html | PHILIP J CURRY | Special to he New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pirates-win-at-ebbets-field-32-as-vernon-law-pitches-7hitter-hurler.html | Pirates Win at Ebbets Field 32 As Vernon Law Pitches 7Hitter Hurler Stops Dodgers Except for Amoros 2Run Triple  Podres Starts Loses | By John Drebinger | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/police-fete-orphans-and-cripples.html | Police Fete Orphans and Cripples | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/polish-primate-recovering.html | Polish Primate Recovering | By Religious News Service | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pope-defers-vacation-declines-to-go-to-summer-home-but-works-in.html | POPE DEFERS VACATION Declines to Go to Summer Home but Works in Garden | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/price-index-falls-at-primary-level-figures-for-farm-products-foods.html | PRICE INDEX FALLS AT PRIMARY LEVEL Figures for Farm Products Foods and Meats Decline  Other Items Steady | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/priests-go-to-puerto-rico-to-train-for-parish-aid-to-migrants-here.html | Priests Go to Puerto Rico to Train For Parish Aid to Migrants Here Priests Go to Puerto Rico to Train For Parish Aid to Migrants Here | By Charles Grutzner | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/publicists-unit-elects-l-d-poole-of-johns-hopkins-to-head-college.html | PUBLICISTS UNIT ELECTS L D Poole of Johns Hopkins to Head College Aides | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/pupil-ruling-analyzed-segregation-ban-held-result-of-social-science.html | PUPIL RULING ANALYZED Segregation Ban Held Result of Social Science Gains | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/quick-auto-price-rises-unlikely-industry-says.html | Quick Auto Price Rises Unlikely Industry Says | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/red-china-holds-4-spies-u-schiang-agents-seized-at-tientsin-paper.html | RED CHINA HOLDS 4 SPIES  U SChiang Agents Seized at Tientsin Paper Says | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/reserve-program-is-voted-in-house-bias-rider-loses-president-gains.html | RESERVE PROGRAM IS VOTED IN HOUSE BIAS RIDER LOSES President Gains a Victory  Senate Expected to Give Measure Prompt Action RESERVE SYSTEM IS VOTED IN HOUSE | By C P Trussellspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/rise-of-750-a-ton-set-by-u-s-steel-amount-surprises-experts-who.html | RISE OF 750 A TON SET BY U S STEEL Amount Surprises Experts Who Expected Maximum Price Increase of 6 | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/rotating-troops-shove-off-today-armys-operation-gyroscope-aims-to.html | ROTATING TROOPS SHOVE OFF TODAY Armys Operation Gyroscope Aims to Exchange Units at Home and Abroad | By Hanson W Baldwin | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/rules-group-bars-housing-projects-eisenhower-asked-66-vote-in-house.html | RULES GROUP BARS HOUSING PROJECTS EISENHOWER ASKED 66 Vote in House Committee Prevents Floor Action on Plan for 70000 Units RULES GROUP BARS HOUSING PROGRAM | By John D Morrisspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/russians-stress-gain-in-aircraft-moscow-press-cites-progress-in.html | RUSSIANS STRESS GAIN IN AIRCRAFT Moscow Press Cites Progress in Preparation for Annual Air Parade Tomorrow | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ryan-pier-case-conviction-reversed-on-a-word-in-law-ryan-convicted.html | Ryan Pier Case Conviction Reversed on a Word in Law RYAN CONVICTED UPSET ON APPEAL | By Alexander Feinberg | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/samuelstoffler.html | SamuelsToffler | Soeclal to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/school-bias-hearings-set.html | School Bias Hearings Set | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/senate-unit-agrees-to-bar-funds-for-power-line-if-memphis-builds.html | Senate Unit Agrees to Bar Funds for Power Line if Memphis Builds Plant DIXONYATES SEEN AID TO DEMOCRATS | By Russell Bakerspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/ship-line-suspends-puerto-rico-service.html | SHIP LINE SUSPENDS PUERTO RICO SERVICE | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/shops-facing-ruin-on-ponte-vecchio-florences-ancient-bridge.html | SHOPS FACING RUIN ON PONTE VECCHIO Florences Ancient Bridge Threatening to Topple May Be Closed for Repairs | By Arnaldo Cortesispecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/stand-of-coordinating-council.html | Stand of Coordinating Council | EVELYN H MARTIN | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/steel-and-the-economy-analysis-of-payprice-factor-in-relation-to-in.html | Steel and the Economy Analysis of PayPrice Factor in Relation to Industry Inflation | By A H Raskinspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/students-body-recovered.html | Students Body Recovered | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thomas-lockhrt-exmayor-inersy.html | THOMAS LOCKHRT EXMAYOR INERSY | Spedal to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thompson-moylan-win.html | Thompson Moylan Win | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/thruway-stretch-opened.html | Thruway Stretch Opened | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/tieless-premier-of-burma-gets-4h-club-tie-clasp-from-benson-u-nu.html | Tieless Premier of Burma Gets 4H Club Tie Clasp From Benson U Nu Finally Has Visit With Agriculture Chief After SlipUp of Previous Day  Secretary Names a Protocol Man | By Elie Abelspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/tito-nehru-voice-coexistence-aim-yugoslav-and-indian-leaders-say.html | TITO NEHRU VOICE COEXISTENCE AIM Yugoslav and Indian Leaders Say They Have Contributed to Easing World Tension | By Jack Raymondspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/top-tennis-amateur-of-world-looks-like-a-football-player-trabert.html | Top Tennis Amateur of World Looks Like a Football Player Trabert Who Has Legs and Shoulders of a Tackle Started Climb to Pinnacle Almost 19 Years Ago at Age of 6 | By Allison Danzig | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/trabert-crushes-nielsen-in-final-to-gain-wimbledon-tennis.html | Trabert Crushes Nielsen in Final to Gain Wimbledon Tennis Championship CINCINNATI STAR WINS 63 75 61 Displaying Power Trabert Halts Nielsen of Denmark  Miss Hard Pair Bows | By Fred Tupperspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/transport-strike-paralyzes-chile-martial-law-in-6-provinces.html | TRANSPORT STRIKE PARALYZES CHILE Martial Law in 6 Provinces Communications Tied Up in Protest Over Inflation TRANSPORT STRIKE PARALYZES CHILE | By Sam Pope Brewerspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/trenholmdye.html | TrenholmDye | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/tv-mirror-trick-lets-speaker-use-script-and-never-show-it-wide.html | TV Mirror Trick Lets Speaker Use Script and Never Show It Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/u-n-to-advise-costa-rica.html | U N to Advise Costa Rica | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/u-s-quakers-bid-soviet-modify-its-stand-on-armament-control-they.html | U S Quakers Bid Soviet Modify Its Stand on Armament Control They Propose to Gromyko an Adaptation of the I L O Factory Inspection Code to International Supervision | By Clifton Danielspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/video-award-won-by-womens-unit-university-group-receives-citation.html | VIDEO AWARD WON BY WOMENS UNIT University Group Receives Citation for Its Work for Educational TV | By Edith Evans Asburyspecial To the New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/vietnam-starts-mopup-of-rebels-operation-after-unexpectedly-quick.html | VIETNAM STARTS MOPUP OF REBELS Operation After Unexpectedly Quick Victory Over Bacut May Be Long and Hard | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/visa-regulations-relaxed-by-u-s-red-tape-cut-to-stimulate-travel.html | VISA REGULATIONS RELAXED BY U S Red Tape Cut to Stimulate Travel  Russia Receives Fingerprint Explanation | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/wage-scale-in-puerto-rico-legislating-minimum-to-narrow-pay.html | Wage Scale in Puerto Rico Legislating Minimum to Narrow Pay Differential With Mainland Urged | DAVID DUBINSKY | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/windfall-suits-voted-f-h-a-to-seek-2426821-on-fort-lee-n-j-project.html | WINDFALL SUITS VOTED F H A to Seek 2426821 on Fort Lee N J Project | Special to The New York Times | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/wood-field-and-stream-school-tuna-closer-inshore-as-fishing.html | Wood Field and Stream School Tuna Closer Inshore as Fishing Improves in Long Island Waters | By Raymond R Camp | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-02 | https://www.nytimes.com/1955/07/02/archives/yankees-rout-senators-for-fourth-straight-ford-registers-10th.html | Yankees Rout Senators for Fourth Straight FORD REGISTERS 10TH VICTORY 72 Yanks Pound McDermott and Extend Lead to 6 12 Games  Skowron Bats in 4 | By Joseph M Sheehan | RE0000172777 | 1983-08-03 | B00000542007 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/16-mm-films-trends-and-titles-see-it-now-available-varied-education.html | 16 MM FILMS TRENDS AND TITLES  See It Now Available  Varied Education Art Subjects | By Howard Thompson | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/4time-wimbledon-champion-successfully-trod-road-back-miss-brough.html | 4Time Wimbledon Champion Successfully Trod Road Back Miss Brough Who Took Third Crown 5 Years Ago Began Playing Tennis at 13  Won U S Title in 1947 | By Allison Danzig | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/500-prize-to-inventor-l-i-i-workers-system-can-save-air-force-4000000.html | 500 PRIZE TO INVENTOR L I I Workers System Can Save Air Force 4000000 a Year | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/68-sailing-ocean-alone-connecticut-judge-starts-out-in-20foot-ketch.html | 68 SAILING OCEAN ALONE Connecticut Judge Starts Out in 20Foot Ketch | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/a-crackling-critique-france-against-herself- a-perceptive-study-of.html | A Crackling Critique FRANCE AGAINST HERSELF A Perceptive Study of Frances Past Her Politics and Her Unending Crises By Herbert Luethy Translated from the German by Eric Mosbacher 476 pp New York Frederick A Praeger 650 | By Albert Guerard | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/a-miscellany-of-j-s-bach.html | A MISCELLANY OF J S BACH | R P | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/a-place-outofdoors.html | A Place OutofDoors | By Betty Pepis | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/a-policemans-lot-the-man-who-paid-his- way-by-walt-sheldon-321-pp.html | A Policemans Lot THE MAN WHO PAID HIS WAY By Walt Sheldon 321 pp Philadelphia and New York J B Lippincott Company 350 | LOUIS SIMPSON | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/a-virginian-and-a-man-from- massachusetts-the-paths-of-jefferson- and.html | A Virginian and a Man From Massachusetts The paths of Jefferson and Adams parted sharply after they wrought the Declaration But in the end they came together  in friendship and in greatness | By Paul L Bennett | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/adult-probation-is-facing-changes- connecticut-will-administer-new.html | ADULT PROBATION IS FACING CHANGES Connecticut Will Administer New PreSentence System Backed by Both Parties | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/aerial-shadows.html | AERIAL SHADOWS | DOROTHY F ROLPH | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/aerosol-bombs-show-big-spurt-since-first- sale-to-public-in-47.html | Aerosol Bombs Show Big Spurt Since First Sale to Public in 47 AEROSOL BOMBS SHOW BIG SPURT | By Alexander R Hammer | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/along-the-highways-and-byways-of- finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/americans-in-the-nipponese-cinema- scope.html | AMERICANS IN THE NIPPONESE CINEMA SCOPE | By Ray Falk | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/anneb-marshall-bride-of-officeri-former- vassar-student-wed-in-new.html | ANNEB MARSHALL BRIDE OF OFFICERI Former Vassar Student Wed in New Canaan to Lieut George dAlmeidaSantos | Specl to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/argentines-demand-return-of-prelate.html | ARGENTINES DEMAND RETURN OF PRELATE | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/art-for-our-embassies-abroad-experiment-in-norway-opens-up-a-path.html | ART FOR OUR EMBASSIES ABROAD Experiment in Norway Opens Up A Path To Follow | By Aline B Saarinen | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/asians-and-u-s.html | ASIANS AND U S | GEORGE E HATVARY | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/attorney-generals-list-comes-under-new-attack-compilation-of.html | ATTORNEY GENERALS LIST COMES UNDER NEW ATTACK Compilation of Subversive Groups Is Hit By Senate Internal Security Unit | By Cabell Phillips | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/automation-old-and-new-in-home-domestic-gadgets-that-run-other.html | AUTOMATION OLD AND NEW IN HOME Domestic Gadgets That Run Other Gadgets Are Now a 300000000 Business | By James J Nagle | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/automobiles-roads-highways-for-latin-america-should-help-solve.html | AUTOMOBILES ROADS Highways for Latin America Should Help Solve Economic Social Ills | By Bert Pierce | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/aviation-local-laws-community-efforts-to-diminish-danger-and-noise.html | AVIATION LOCAL LAWS Community Efforts to Diminish Danger And Noise Are Getting Results | By Richard Witkin | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/back-channel-project-chicago-area-supporters-call-widening-change.html | BACK CHANNEL PROJECT Chicago Area Supporters Call Widening Change Essential | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ballet-by-massine-hailed-in-argentina.html | BALLET BY MASSINE HAILED IN ARGENTINA | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bangkok-one-capital-that-doesnt-worry-the-charm-of-this-thai-city.html | Bangkok One Capital That Doesnt Worry The charm of this Thai city headquarters for the Manila Pact powers stems from its friendly relaxed people who dont take even their own problems seriously | By Peggy Durdin | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bard-in-canada-shakespeare-festival-in-ontario-has-made-itself.html | BARD IN CANADA Shakespeare Festival in Ontario Has Made Itself WorldFamous Event | By Brooks Atkinson | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/base-camps-prepare-for-summit-assault-big-four-meeting-calls-for.html | BASE CAMPS PREPARE FOR SUMMIT ASSAULT Big Four Meeting Calls for Vast Amount of Preliminary Work | By Elie Abel | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/belfast-papers-celebrate.html | Belfast Papers Celebrate | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/benson-reverses-ladejinsky-stand-clears-agriculture-expert-of.html | BENSON REVERSES LADEJINSKY STAND Clears Agriculture Expert of Security Risk Charge Cancels Earlier Ruling | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/blast-kills-man-in-belfast.html | Blast Kills Man in Belfast | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/boats-and-bridles-eastern-long-island-resorts-expanding-facilities.html | BOATS AND BRIDLES Eastern Long Island Resorts Expanding Facilities for Sailing and Riding | By Eunice Telfer Juckett | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/boom-forecasts-revised-upward-first-six-months-smash-all-peacetime.html | BOOM FORECASTS REVISED UPWARD First Six Months Smash All Peacetime Records  End of Upsurge Not in Sight | By Richard Rutter | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/boston.html | Boston | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bridge-plain-and-fancy-hands-a-recent-book-by-coffin-offers-sound.html | BRIDGE PLAIN AND FANCY HANDS A Recent Book by Coffin Offers Sound Play And Odd Titles | By Albert H Morehead | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bridges-charges-are-heard-again-civil-action-to-deport-labor-leader.html | BRIDGES CHARGES ARE HEARD AGAIN Civil Action to Deport Labor Leader Uses Him as an Adverse Witness | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/britains-mass-circulation-press-accused-of-lowering-standards.html | Britains Mass Circulation Press Accused of Lowering Standards Manchester Guardian and London Times See Debasement Occasion Is 100th Birthday of Some Leading Papers | By Drew Middleton | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/british-dock-strike-is-growing-chaotic.html | BRITISH DOCK STRIKE IS GROWING CHAOTIC | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/bump-tavern-farmers-museum-adds-an-inn-at-cooperstown.html | BUMP TAVERN Farmers Museum Adds An Inn at Cooperstown | P J C F | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/burning-tree-golf-course-haven-from-politics-for-eisenhower-its-mr.html | Burning Tree Golf Course Haven From Politics for Eisenhower Its Mr President Even to Friends on Maryland Links  Chief Executives Score a Matter of Secrecy | North American Newspaper Alliance | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/burns-held-proisrael-cairo-paper-says-he-acted-in-states-behalf-at.html | BURNS HELD PROISRAEL Cairo Paper Says He Acted in States Behalf at Gaza | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/camerons-star-victor-but-opening-race-of-babylon-y-c-event-may-be.html | CAMERONS STAR VICTOR But Opening Race of Babylon Y C Event May Be Rerun | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/capital-divided-on-1ayear-men-congress-seeks-to-curb-role-of.html | CAPITAL DIVIDED ON 1AYEAR MEN Congress Seeks to Curb Role of Business Executives in Defense Mobilization Plans | By Charles E Egan | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/carolyn-m-schoder-married-in-suburbs.html | CAROLYN M SCHODER MARRIED IN SUBURBS | SlCial t The Ne York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/castillo-to-push-his-fight-on-reds-guatemalan-president-says-his.html | CASTILLO TO PUSH HIS FIGHT ON REDS Guatemalan President Says His Regime Will Liquidate Those Resorting to Force | By Paul P Kennedy | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/castlejones.html | CastleJones | Soectal to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/catholics-march-clash-in-belgium-fights-with-socialistsmar-parade.html | CATHOLICS MARCH CLASH IN BELGIUM Fights With SocialistsMar Parade of 30000 Protesting Plan to Cut School Aid | By Walter H Waggoner | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/chiles-president-seeks-strike-end-talks-with-aides-and-labor.html | CHILES PRESIDENT SEEKS STRIKE END Talks With Aides and Labor Leaders More Troops Guard Public Utilities | By Sam Pope Brewer | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/christian-democrats-miss-firm-hand-of-de-gasperi-italys-latest.html | CHRISTIAN DEMOCRATS MISS FIRM HAND OF DE GASPERI Italys Latest Crisis Reflects Intraparty Feuds Which He Was Able to Control | By Arnaldo Cortesi | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/claire-forster____-s-trothi-l-i-social-worker-will-bel.html | CLAIRE FORSTER S TROTHI L I Social Worker Will Bel | W2rl | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/confederate-invaders-the-raiders-by-william-e-wilson-244-pp-new.html | Confederate Invaders THE RAIDERS By William E Wilson 244 pp New York Rinehart  Co 3 | HENRY CAVENDISH | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/conservation-fate-of-monument-battle-to-prevent-a-dam-in-echo.html | CONSERVATION FATE OF MONUMENT Battle to Prevent a Dam In Echo National Park Is Not Yet Ended | By John B Oakes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/creating-military-reserves-purpose-and-effect-of-pending-measure.html | Creating Military Reserves Purpose and Effect of Pending Measure Are Examined | WALTER MILLIS | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/cultural-salute-to-france-ending-2month-program-closing-today-held.html | CULTURAL SALUTE TO FRANCE ENDING 2Month Program Closing Today Held a Success Despite Birth Pains | By Arthur O Sulzberger | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/daughter-to-mrs-john-coward.html | Daughter to Mrs John Coward | SpeCial to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/david-a-mbride.html | DAVID A MBRIDE | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/david-myers-dies-indiana-jurist-95-former-chief-justice-of-state.html | DAVID MYERS DIES INDIANA JURIST 95 Former Chief Justice of State High Court Was Chairman of Alcohol Commission | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/deborah-bckford-ngagd-ro-o-fcr.html | DEBORAH BCKFORD NGAGD ro o FCR | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/democracys-seedbed-rebels-and-democrats-the-struggle-for-equal.html | Democracys Seedbed REBELS AND DEMOCRATS The Struggle for Equal Rights and Majority Rule During the American Revolution By Elisha P Douglass 368 pp Chapel Hill University of North Carolina Press 5 | By Carl Bridenbaugh | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/democratic-congress-is-going-lyndons-way-senate-leader-refines-but.html | DEMOCRATIC CONGRESS IS GOING LYNDONS WAY Senate Leader Refines but Rarely Rejects Presidents Key Proposals | BY William S White | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/deputy-staff-chiefs-named.html | Deputy Staff Chiefs Named | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/despairing-dubliners-the-trusting-and-the-maimed-and-other-irish.html | Despairing Dubliners THE TRUSTING AND THE MAIMED And Other Irish Stories By James Plunkett Wood engravings by John De Pol 220 pp New York The DevinAdair Company 3 | HORACE REYNOLDS | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/discipline-weakens-in-nations-schools-lag-in-discipline-cited-in.html | Discipline Weakens In Nations Schools LAG IN DISCIPLINE CITED IN SCHOOLS | By Benjamin Fine | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dixonyates-remains-issue-for-democrats-they-are-already-claiming-to.html | DIXONYATES REMAINS ISSUE FOR DEMOCRATS They Are Already Claiming to Have Forced the President to Abandon The Private Power Project | By Arthur Krock | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/domestics-and-jobs.html | DOMESTICS AND JOBS | EDITH BEAL | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/donovanschreiber.html | DonovanSchreiber | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dont-scuff-your-toe-who-could-ask-for-anything-more-by-ethel-merman.html | Dont Scuff Your Toe WHO COULD ASK FOR ANYTHING MORE By Ethel Merman As told to Pete Martin 252 pp New York Doubleday Co 350 | By Gilbert Millstein | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/dorothy-j-gray-westfield-bride-skidmore-alumna-is-married-to-waiter.html | DOROTHY J GRAY WESTFIELD BRIDE Skidmore Alumna Is Married to Waiter Paul Knauss Jr in Presbyterian Church | Speci1 to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/doubledogdare-first-in-monmouth-stakes-doubledogdare-monmouth.html | Doubledogdare First In Monmouth Stakes DOUBLEDOGDARE MONMOUTH VICTOR | By Joseph C Nichols | RE0000172778 | 1983-08-03 | B00000542008 |

| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/due-process-for-passports-court-decisions-and-reform-of-state.html | DUE PROCESS FOR PASSPORTS Court Decisions and Reform of State Department Procedure Should Benefit All Those Who Want to Travel Abroad | By Paul J C Friedlander | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/edgar-h-stevens.html | EDGAR H STEVENS | Special To The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/efforts-pressed-to-rehabilitate-maumauinfected-kikuyu-tribe-kenya.html | Efforts Pressed to Rehabilitate MauMauInfected Kikuyu Tribe Kenya Authorities Put Natives in Villages Protected by Stockades  Reform of Farm Methods Also Pushed | By Leonard Ingalls | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elizabeth-l-hubbell-is-married.html | Elizabeth L Hubbell Is Married | Specla to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elizai3eth-buzzell-wed-bride-in-bennington-of-j-gj-chapman-a.html | ELIZAI3ETH BUZZELL WED Bride in Bennington of J GJ Chapman a Choirmaster | Spectl To The New York es J | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/elsa-l-musson-fiancee-of-l-b-cox-jr.html | Elsa L Musson Fiancee of L B Cox Jr | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/evelyn-s-young-married-in-ohio-st-marys-chur-ch-in-elyria-scene-of.html | EVELYN S YOUNG MARRIED IN OHIO St Marys Chur ch in Elyria Scene of Her Wedding to Ralph Richard Irolla | Sveclal o The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/farabee-pinchbeck.html | Farabee  Pinchbeck | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ferdinando-bocchetti.html | FERDINANDO BOCCHETTI | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ferry-sues-yonkers-750000-damage-foreseen-in-wells-avenue-closing.html | FERRY SUES YONKERS 750000 Damage Foreseen in Wells Avenue Closing | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/folktales-and-tall-tales.html | FolkTales and Tall Tales | By Ellen Lewis Buell | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/for-the-record.html | FOR THE RECORD | IRWIN HEILNER | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/ford-is-recruiting-canadian-workers.html | FORD IS RECRUITING CANADIAN WORKERS | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/four-in-salvador-seek-presidency-hopefuls-jockey-for-position.html | FOUR IN SALVADOR SEEK PRESIDENCY Hopefuls Jockey for Position Election Date Yet to Be Set by Legislature | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/four-professors-ousted-in-fargo-north-dakota-board-supports.html | FOUR PROFESSORS OUSTED IN FARGO North Dakota Board Supports Agriculture College Head  Three Plan Appeal | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/fray-juan-in-persia-the-carmelite-by-elgin-groseclose-289-pp-new.html | Fray Juan In Persia THE CARMELITE By Elgin Groseclose 289 pp New York The Macmillan Company 375 | JOHN W CHASE | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/frenchman-at-the-summit-premier-faure-will-bring-to-the-big-four.html | Frenchman at the Summit Premier Faure will bring to the Big Four meeting great energy a formidable intelligence  and fluency in Russian | By Blair Clark | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/from-the-field-of-travel-miami-hotel-strike-off-again-to-show-old.html | FROM THE FIELD OF TRAVEL Miami Hotel Strike Off Again  To Show Old Wickford Homes | By Diana Rice | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/fruits-are-ripe-harvest-should-be-timed-for-the-best-flavor.html | FRUITS ARE RIPE Harvest Should Be Timed For the Best Flavor | By Norman F Childers | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/gains-are-shown-for-middle-east-u-n-finds-marked-advances-in.html | GAINS ARE SHOWN FOR MIDDLE EAST U N Finds Marked Advances in Economic Development of Many Countries | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/george-a-larkin-exjustice-dead-retired-member-of-the-state-supreme.html | GEORGE A LARKIN EXJUSTICE DEAD Retired Member of the State Supreme Court Had Served in Appellate Division | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/george-urges-aid-to-colonial-lands-great-effort-asked-of-powers-to.html | GEORGE URGES AID TO COLONIAL LANDS Great Effort Asked of Powers to Prepare Dependencies for SelfGovernment | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/giants-maglie-subdues-phils-61-with-aid-of-three-homers.html | GIANTS Maglie Subdues Phils 61 With Aid of Three Homers | By Roscoe McGowen | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/glory-gains-title-in-garrison-show-scores-over-susans-joy-in.html | GLORY GAINS TITLE IN GARRISON SHOW Scores Over Susans Joy in HackOff After Tie at 13 Points in Hunter Tests | By Deane McGowen | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/great-deeds-and-grievous-errors-from-lexington-to-liberty-story-of.html | Great Deeds and Grievous Errors FROM LEXINGTON TO LIBERTY Story of the American Revolution By Bruce Lancaster Mainstream of America Series 470 pp New York Doubleday  Co 6 | By John R Alden | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/guilty-critics.html | GUILTY CRITICS | STANLEY W PAGE | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/harriman-becomes-the-guv-political-success-has-changed-him-from-a.html | Harriman Becomes the Guv Political success has changed him from a diffident to a folksy speechmaking and ambitious  public figure | By Leo Egan | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hollywood-views-cinemiracle-joins-big-screens-big-parade-stanley.html | HOLLYWOOD VIEWS CineMiracle Joins Big Screens Big Parade  Stanley Karamer on Spain | By Thomas M Pryor | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/holy-cross-gives-97-letters.html | Holy Cross Gives 97 Letters | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hoovers-work-ended-controversy-goes-on-proposed-reforms-in.html | HOOVERS WORK ENDED CONTROVERSY GOES ON Proposed Reforms in Government Are Attacked and Defended | By W H Lawrence | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hours-ergs-servants.html | HOURS ERGS SERVANTS | EDITH M STERN | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/hydrangea-week-to-open-at-shore-thousands-expected-to-view-annual.html | HYDRANGEA WEEK TO OPEN AT SHORE Thousands Expected to View Annual Display of Flowers in the Atlantic City Area | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/i-officer-weds-marcia-leis-i-i.html | I Officer Weds Marcia Leis I I | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/imarie-santora-married-hunter-alumna-wed-to-t-r-keane-jr-in-oradell.html | IMARIE SANTORA MARRIED Hunter Alumna Wed to T R Keane Jr in Oradell | Snrcial to The Nw York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/indians-seek-return-of-lands-in-new-mexico-citing-treaty-petition.html | Indians Seek Return of Lands In New Mexico Citing Treaty Petition to Congress by Autonomous Taos Pueblo Stresses Blue Lake With Its Tradition as a Religious Shrine | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/interstate-park-keeps-growing-new-development-open-on-the-parkway.html | INTERSTATE PARK KEEPS GROWING New Development Open On the Parkway West Of Bear Mountain | By John J Abele | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/isally-bragg-is-wed-i-to-john-a-baker-jr.html | ISALLY BRAGG IS WED I TO JOHN A BAKER JR | peclai to Th Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/japanese-block-airbase-survey-drive-off-crew-for-third-time-series.html | JAPANESE BLOCK AIRBASE SURVEY Drive Off Crew for Third Time  Series of Similar Demonstrations Likely | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jo-ann-brouso-is-married.html | Jo Ann Brouso Is Married | Siectal to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/joyce-ellen-webers-troth.html | Joyce Ellen Webers Troth | Speefl to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/judith-faulhaber-is-wed.html | Judith Faulhaber Is Wed | Special to The New York mes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/jules-bernard-74-a-customs-broker.html | JULES BERNARD 74 A CUSTOMS BROKER | ooc1al to The New NOTR Timen I | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kastner-case-embitters-israels-party-struggles-outcome-of-election.html | KASTNER CASE EMBITTERS ISRAELS PARTY STRUGGLES Outcome of Election Will Be Influenced By Split in the Government Coalition | By Harry Gilroy | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kathleen-scholl-s-a-bride.html | Kathleen Scholl s a Bride | SpeCial to The New York Tlm | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/kenneth-h-burns.html | KENNETH H BURNS | qpecial to The New yrk T mes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/knowland-denies-gop-policy-shift-over-dixonyates-says-change-of.html | KNOWLAND DENIES GOP POLICY SHIFT OVER DIXONYATES Says Change of Facts Caused Review of Contract  Sees No Democratic Gains | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PAULA E SILBERSTEIN | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/lloyd-w-smith-banker-85-dies-exhead-of-harris-forbes-was-historian.html | LLOYD W SMITH BANKER 85 DIES ExHead of Harris Forbes Was Historian Donated Land for Morristown Park | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/louise-brough-takes-final-mrs-fleitz-bows.html | LOUISE BROUGH TAKES FINAL MRS FLEITZ BOWS | By Fred Tupper | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/margaret-mcconalogue-wed-i.html | Margaret McConalogue Wed I | Spect to The New York Tmes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/marilyn-e-hubbard-married.html | Marilyn E Hubbard Married | Special to The New York Ttme | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/marriage-announcement-1-no-title-carolyn-h-brastow-wed-in-virginia.html | Marriage Announcement 1  No Title Carolyn H Brastow Wed in Virginia to Richard Pledger | Special to The New York Xtme | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/martha-brooks-bride-in-maryland.html | MARTHA  BROOKS BRIDE IN MARYLAND | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/martha-reeves-is-wedi-bride-in-charleston-of-lieutl-thomas-r-cot.html | MARTHA REEVES IS WEDI Bride in Charleston of Lieutl Thomas R Cot ten Jr I | special to The lqew york limes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mary-haskell-is-bride-married-in-la-grange-ii1-to-emerson-law-stone.html | MARY HASKELL IS BRIDE Married in La Grange II1 to Emerson Law Stone 2d | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mary-j-obrien-married.html | Mary J OBrien Married | pedal to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mary-shore-wed-to-e-a-kindel-jr-couple-married-in-cincinnati.html | MARY SHORE WED TO E A KINDEL JR Couple Married in Cincinnati Presbyterian Churchm Bride Attended by 7 | pecIal to The 5 er York rimes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/maryalice-longcor-is-wed.html | MaryAlice Longcor Is Wed | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mate-wins-star-class-event.html | Mate Wins Star Class Event | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/mckeownorvis.html | McKeownOrvis | SpLlal to lo Iew York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/meeting-may-aid-eastwest-trade-big-four-parley-is-expected-to-pave.html | MEETING MAY AID EASTWEST TRADE Big Four Parley Is Expected to Pave the Way to Easing of Commercial Tensions | By Brendan M Jones | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/meyner-concedes-eisenhower-edge-says-president-would-carry-jersey.html | MEYNER CONCEDES EISENHOWER EDGE Says President Would Carry Jersey in an Election Now  Denies Stevenson Pledge | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-alexandra-sewall-is-affianced-to-albert-m-mackey-jr-dartmouth.html | Miss Alexandra Sewall Is Affianced To Albert M Mackey Jr Dartmouth 50 | Special to The Ne York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-ann-chambers-connecticut-bride.html | MISS ANN CHAMBERS CONNECTICUT BRIDE | SPecial to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-forsyth-is-wed-bride-in-scarsdale-of-john-w-dawson-teach.html | MISS FORSYTH IS WED  Bride in Scarsdale of John W Dawson Teach erat M I T | gpctat to Tne New York Tames | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-horst-wed-to-an-exmarine-married-to-alexander-buel-trowbridge.html | MISS HORST WED TO AN EXMARINE Married to Alexander Buel Trowbridge Jr in Round Hill Church Greenwich | Special to The ew York Ttme | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-jane-dornan-married-to-officer.html | MISS JANE DORNAN MARRIED TO OFFICER | Specta to The ew York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-mazzarrini-wed-bride-of-lieut-karl-h-freyer1-air-fcrc__e.html | MISS MAZZARRINI WED Bride of Lieut Karl H Freyer1 Air Fcrce inOrlando | Special to The lew York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-polly-weeks-army-mans-bridet.html | MISS POLLY WEEKS ARMY MANS BRIDEt | Special to The New York Times I | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/miss-susan-tier-mcnaughton-married-in-schenectady-to-rev-george-f-f.html | Miss Susan Tier McNaughton Married In Schenectady to Rev George F French | Slecia to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/more-light-on-bismarck-the-holstein-papers-vol-1-memoirs-and.html | More Light On Bismarck The HOLSTEIN PAPERS Vol 1 Memoirs and Political Observations Edited by Norman Rich and M H Fisher 216 pp New York Cambridge University Press 5 | By Hans Kohn | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/mother-for-a-day.html | Mother For a Day | By Dorothy Barclay | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/mother-kills-2-girls-she-is-sent-to-mental-hospital-after-bathtub.html | MOTHER KILLS 2 GIRLS She Is Sent to Mental Hospital After Bathtub Drownings | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/mrs-a-i-neuhauser-has-son.html | Mrs A I Neuhauser Has Son | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/mrs-f-h-sides-has-son.html | Mrs F H Sides Has Son | SpeCial to The Nev York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/mrs-john-northrop-has-son.html | Mrs John Northrop Has Son | SPecial to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/mrs-sophie-young-poet-playwright.html | MRS SOPHIE YOUNG POET PLAYWRIGHT | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/negroes-greeted-in-teaneck-area-white-families-fight-efforts-by.html | NEGROES GREETED IN TEANECK AREA White Families Fight Efforts by Real Estate Agents to Foment Panic Selling | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/nehru-rules-out-war-in-atom-age-he-tells-yugoslav-parliament.html | NEHRU RULES OUT WAR IN ATOM AGE He Tells Yugoslav Parliament Coexistence Is Alternative  Calls for Negotiation | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-boss-a-basso-vichey-at-n-c-a-c-wants-to-help-artists.html | NEW BOSS A BASSO Vichey at N C A C Wants to Help Artists | By Howard Taubman | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-member-package-for-u-n-again-studied-russias-expanded-list-has.html | NEW MEMBER PACKAGE FOR U N AGAIN STUDIED Russias Expanded List Has Revived Issues Which Have Long Barred 22 Nations From Seats | By Thomas J Hamilton | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-teacher-program-launched.html | New Teacher Program Launched | B F | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-treatment-for-tb-offered-irish-scientists-say-they-have.html | NEW TREATMENT FOR TB OFFERED Irish Scientists Say They Have Discovered Method to Offset Other Drugs | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-wage-round-its-effects-on-the-economy-experts-profess-concern.html | NEW WAGE ROUND ITS EFFECTS ON THE ECONOMY Experts Profess Concern but Not Alarm Over Inflationary Trend | By Joseph A Loftus | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/new-york-city-plans-community-colleges-to-provide-terminal-twoyear.html | New York City Plans Community Colleges To Provide Terminal TwoYear Courses | By Benjamin Fine | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/news-of-the-world-of-stamps-theodore-roosevelt-may-be-commemorated.html | NEWS OF THE WORLD OF STAMPS Theodore Roosevelt May Be Commemorated By New Issue | By Kent B Stiles | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/noted-on-the-local-movie-scene-ferrer-acquires-pair-of-stories.html | NOTED ON THE LOCAL MOVIE SCENE Ferrer Acquires Pair Of Stories  Other Film Matters | By A H Weiler | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/nuptials-of-joan-pisciotto-i.html | Nuptials of Joan Pisciotto I | Special to The lew York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/officer-will-marry-miss-martha-mrae-i.html | OFFICER WILL MARRY MISS MARTHA MRAE  i | rclal to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/old-american-moravian-music-festival-has-unearthed-products-of.html | OLD AMERICAN Moravian Music Festival Has Unearthed Products of Early Native Composers | By Olin Downes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/oncelonely-moscow-newsman-wishes-it-were-still-so.html | ONCELONELY MOSCOW NEWSMAN WISHES IT WERE STILL SO | By Clifton Daniel | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/opposites-of-the-new-england-mind-william-lloyd-garrison-and-the.html | Opposites of the New England Mind WILLIAM LLOYD GARRISON AND THE HUMANITARIAN REFORMERS By Russel B Nye Edited by Oscar Handlin 215 pp Boston Little Brown  Co 3 | By David Donald | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/out-of-the-inner-life-the-art-of-indian-asia-its-mythology-and.html | Out of the Inner Life THE ART OF INDIAN ASIA Its Mythology and Transformations By Heinrich Zimmer Completed and edited by Joseph Campbell With photographs by Eliot Elisofon and others Vol I Text 465 pp Vol II 614 plates Bollingen Series New York Pantheon Books 1750 up to August 15 2250 thereafter | By Sir Herbert Read | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/pamela-f-craig-is-future-bride-u-s-foreign-service-officer.html | PAMELA F CRAIG IS FUTURE BRIDE  U S Foreign Service Officer Betrothed to Nelson Knox Jr Harvard Alumnus | SPecial to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/paris-is-diverted-by-peiping-opera-french-find-ancient-chinese.html | PARIS IS DIVERTED BY PEIPING OPERA French Find Ancient Chinese Pantomime and Tumbling Entertaining If Strange | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/paris-is-in-accord-on-vietnam-army-french-and-national-forces-to.html | PARIS IS IN ACCORD ON VIETNAM ARMY French and National Forces to Keep Separate Rule on Temporary Basis | By Thomas F Brady | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/parlo-beats-open-sesame-in-151500-delaware-test-parlo-captures.html | Parlo Beats Open Sesame In 151500 Delaware Test PARLO CAPTURES 151500 HANDICAP | By Michael Strauss | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/passport-division-outgrows-office-winder-building-with-civil-war.html | PASSPORT DIVISION OUTGROWS OFFICE Winder Building With Civil War Cells Below Called Inadequate by New Chief | BY Bess Furman | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/patricia-a-walsh-is-bride.html | Patricia A Walsh Is Bride | SPectal to 7he New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/patricia-savage-becomes-bride.html | Patricia Savage Becomes Bride | special to The New York Tnes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/peiping-tries-looters-counterrevolutionaries-are-seized-in-south.html | PEIPING TRIES LOOTERS CounterRevolutionaries Are Seized in South China | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/permanent-state-board-mapped-for-juvenile-control-in-jersey-report.html | Permanent State Board Mapped For Juvenile Control in Jersey Report of the Shershin Group on Years Study Will Also Call for Law Revisions | By George Cable Wright | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/philadelphians-score-in-helsinki.html | PHILADELPHIANS SCORE IN HELSINKI | By Paul Sjoblom | RE0000172778 | 1983-08-03 | B00000542008 |

| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/picture-books-steichens-show-in-print-other-new-volumes.html | PICTURE BOOKS Steichens Show in Print Other New Volumes | By Jacob Deschin | RE0000172778 | 1983-08-03 | B00000542008 |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/pirates-top-dodgers-76-brooks-lose-in-10.html | PIRATES TOP DODGERS 76 BROOKS LOSE IN 10 | By Joseph M Sheehan | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/planning-urged-to-aid-the-aged-middle-years-called-time-for.html | PLANNING URGED TO AID THE AGED Middle Years Called Time for Preparing Jobs and Leisure Pursuits for Later Life | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/plant-immigrants-must-pass-inspection-slips-bulbs-and-similar.html | PLANT IMMIGRANTS MUST PASS INSPECTION Slips Bulbs and Similar Material Are Examined at the Port of Entry | By John E Booth | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/plenty-of-bounce-in-rubber-prices-bullish-factors-prevalent-in.html | PLENTY OF BOUNCE IN RUBBER PRICES Bullish Factors Prevalent in Recent Trading  Some Look for Tapering Off | By George Auerbach | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/polio-experts-end-study-of-standards.html | POLIO EXPERTS END STUDY OF STANDARDS | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/president-and-u-nu-discuss-captives-and-rice-surplus-president-and.html | President and U Nu Discuss Captives and Rice Surplus President and U Nu Talk of Rice Captive Fliers and Peace Hopes | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/presidential-preference-three-presidents-and-their-books-the.html | Presidential Preference THREE PRESIDENTS AND THEIR BOOKS The Reading of Jefferson Lincoln Franklin D Roosevelt By Arthur Bestor David C Mearns Jonathan Daniels 129 pp Urbana University of Illinois Press 250 | By Dumas Malone | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/princeton-scholarship-frisco-railway-establishes-it-in-honor-of.html | PRINCETON SCHOLARSHIP Frisco Railway Establishes It in Honor of Clark Hungerford | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/problem-for-geneva-a-balance-of-power-freeze-on-present-situation.html | PROBLEM FOR GENEVA A BALANCE OF POWER  Freeze on Present Situation Would Help Us in Asia Hurt in Europe | By Hanson W Baldwin | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/problems-in-south-africa-dilemma-of-racial-conflict-and-political.html | Problems in South Africa Dilemma of Racial Conflict and Political Division Seen | WALTER FILLEY Jr | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/q-a-on-the-federal-budget-as-a-new-fiscal-year-gets-under-way.html | Q  A ON THE FEDERAL BUDGET  AS A NEW FISCAL YEAR GETS UNDER WAY | By John D Morris | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/quisling-charge-stirs-all-israel-top-issue-is-judges-decision.html | QUISLING CHARGE STIRS ALL ISRAEL Top Issue Is Judges Decision Hungarian Zionist Made Deal With Nazis in 44 | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/r-s-dollar-at-75-scans-the-future-exhead-of-big-ship-line-now-has.html | R S DOLLAR AT 75 SCANS THE FUTURE ExHead of Big Ship Line Now Has Many Interests and Awaits Next Step | By Arthur H Richter | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/radiovideo-notes-story-ideas-james-jones-comedy-is-outlined-for-n-b.html | RADIOVIDEO NOTES STORY IDEAS James Jones Comedy Is Outlined for N B C Other Items | By Richard F Shepard | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rail-parkers-chart-retaliation-on-fee.html | RAIL PARKERS CHART RETALIATION ON FEE | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/raymond-c-dexter.html | RAYMOND C DEXTER | Special to The New York Ttme | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/reactor-made-in-u-s-a-flown-to-geneva-for-atoms-for-peace.html | Reactor Made in U S A Flown to Geneva For Atoms For Peace Conference | By Waldemar Kaempffert | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/recognizing-polio-at-the-start.html | Recognizing Polio at the Start | W K | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/records-borodin-ansermet-leads-group-of-orchestral-scores.html | RECORDS BORODIN Ansermet Leads Group Of Orchestral Scores | By Harold C Schonberg | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/reds-open-fair-in-iceland.html | Reds Open Fair in Iceland | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rhee-aide-asks-u-s-clarify-korea-aims.html | RHEE AIDE ASKS U S CLARIFY KOREA AIMS | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rialto-gossip-anta-is-twenty-years-old-tuesday-adele-headed-this.html | RIALTO GOSSIP ANTA Is Twenty Years Old Tuesday  Adele Headed This Way  Items | By Lewis Funke | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/richards-captures-decathlon-laurels-richards-winner-in-u-s.html | Richards Captures Decathlon Laurels RICHARDS WINNER IN U S DECATHLON | By the United Press | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/robert-e-burns-will-filed.html | Robert E Burns Will Filed | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rolling-it-on-regular-or-special-there-are-many-new-developments-in.html | ROLLING IT ON Regular or Special There Are Many New Developments in Rollers | By Victoria Tilep | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/rudolf-appelt-dies-east-german-envoy.html | RUDOLF APPELT DIES EAST GERMAN ENVOY | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/russia-lifts-lead-over-u-s-in-chess-americans-trail-by-12-123-12.html | RUSSIA LIFTS LEAD OVER U S IN CHESS Americans Trail by 12 123 12 After 2 Rounds as Steiner and Donald Byrne Lose | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/russias-new-policies-alarm-the-satellites-communist-regimes-look.html | RUSSIAS NEW POLICIES ALARM THE SATELLITES Communist Regimes Look With Growing Fear Toward Geneva | By John MacCormac | RE0000172778 | 1983-08-03 | B00000542008 |

| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sally-houriet-betrothed.html | Sally Houriet Betrothed | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/santos-tied-up-by-strike.html | Santos Tied Up by Strike | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/saratoga-second-but-he-trails-nashua-by-five-lengths-in-55300-dwyer.html | SARATOGA SECOND But He Trails Nashua by Five Lengths in 55300 Dwyer | By James Roach | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/school-census-to-give-uptodate-count-of-shifting-population-in.html | School Census to Give UptoDate Count Of Shifting Population in Nassau County | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/science-notes-a-e-c-selling-heavy-water-uranium-233-from-thorium.html | SCIENCE NOTES A E C Selling Heavy Water  Uranium 233 From Thorium | W K | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/scotch-fete-draws-6000-in-greenwich.html | SCOTCH FETE DRAWS 6000 IN GREENWICH | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sculpture-outdoors-guild-show-suggestive-italian-printmakers.html | SCULPTURE OUTDOORS Guild Show Suggestive  Italian Printmakers | By Howard Devree | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/secret-service-is-90-on-tuesday-protector-of-the-presidents-foe-of.html | SECRET SERVICE IS 90 ON TUESDAY Protector of the Presidents Foe of Counterfeiters to Get Official Flag | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/segni-seeks-regime-in-rome-by-tuesday-segni-would-pick-aides-by.html | Segni Seeks Regime In Rome by Tuesday SEGNI WOULD PICK AIDES BY TUESDAY | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/schoonmakermiller.html | SchoonmakerMiller | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/senators-predict-reserve-victory-leaders-of-both-parties-say-upper.html | SENATORS PREDICT RESERVE VICTORY Leaders of Both Parties Say Upper Chamber Will Soon Follow House Example | By Jay Walz | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shifting-of-rulers-begun-in-pakistan.html | SHIFTING OF RULERS BEGUN IN PAKISTAN | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shipping-trade-thanks-bonner-for-helping-save-5050-law-lawmakers.html | Shipping Trade Thanks Bonner For Helping Save 5050 Law Lawmakers Say Upper Chance for American Ships to Hawl ForeignAide Cargo | By George Horne | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shortage-of-men-ties-up-jet-unit-lacking-ground-personnel-fighter.html | SHORTAGE OF MEN TIES UP JET UNIT Lacking Ground Personnel Fighter Group Can Fly Only Few of Planes | By Gladwin Hill | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/shortterm-bills-to-be-increased-treasury-expected-to-issue-billion.html | SHORTTERM BILLS TO BE INCREASED Treasury Expected to Issue Billion More of 91Day Paper This Summer | By Paul Heffernan | RE0000172778 | 1983-08-03 | B00000542008 |

| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sierfaust.html | SierFaust | SpecJatobe ew Irok rimes | RE0000172778 | 1983-08-03 | B00000542008 |
|---|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/singapore-head-sworn-sir-robert-black-asks-people-to-fight.html | SINGAPORE HEAD SWORN Sir Robert Black Asks People to Fight Subversion | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/small-try-teammates.html | Small Try TeamMates | By Dorothy Hawkins | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/smith-names-56-class-dean.html | Smith Names 56 Class Dean | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/southamptons-season-in-the-sun-july-4-marks-start-of-busy-summer.html | Southamptons Season in the Sun July 4 Marks Start Of Busy Summer Attractions Listed | By Evelyn Gardner | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/soviets-demands-plaguing-austria-vienna-now-finds-moscow-asking.html | SOVIETS DEMANDS PLAGUING AUSTRIA Vienna Now Finds Moscow Asking Stiffer Conditions for Treaty Payments | By John MacCormac | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/soviets-opinion-on-geneva-shifts-pravda-hails-eisenhowers-aim-to.html | SOVIETS OPINION ON GENEVA SHIFTS Pravda Hails Eisenhowers Aim to Ease Tension but Bars Satellite Issue | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Anthony Boucher | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/sports-of-the-times-those-nonhitting-pitchers.html | Sports of The Times Those NonHitting Pitchers | By Arthur Daley | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/stebbihsobrien.html | StebbihsOBrien | Sluecial to The New York TlmcS | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/stolmakerwells.html | StolmakerWells | Special to The New York Tlme | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/stratfordonhousatonic.html | StratfordonHousatonic | SEYMOUR PECK | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/straus-captures-two-tests-in-outboard-regatta-on-virginias-hampton.html | Straus Captures Two Tests in Outboard Regatta on Virginias Hampton River BALTIMORE PILOT LEADS RUNABOUTS | By Clarence E Lovejoy | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/student-is-fiance-of-mary-iv-steck-lewis-preston-collins-3d-of.html | STUDENT IS FIANCE OF MARY IV STECK Lewis Preston Collins 3d of Washington and Lee Law to Wed Hoilins Alumna | special to The New York tmes | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/summer-coolers.html | Summer Coolers | By Jane Nickerson | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/susan-leads-internationals-home-in-new-rochelle-regatta-mosbacher.html | Susan Leads Internationals Home in New Rochelle Regatta MOSBACHER CRAFT WINS FROM AILEEN | By John Rendel | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/term-examination-some-of-this-years-best-films-are-currently.html | TERM EXAMINATION Some of This Years Best Films Are Currently Showing on Local Screens | By Bosley Crowther | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-dance-summer-royal-danes-in-debut-genoa-festival.html | THE DANCE SUMMER Royal Danes in Debut Genoa Festival | By John Martin | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-doctor-draft-act-an-analysis-of-the-need-the-plan-and-the.html | The Doctor Draft Act An Analysis of the Need the Plan And the Effect on the Professions | By Howard A Rusk Md | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-financial-week-stock-market-advanced-to-new-high-levels-despite.html | THE FINANCIAL WEEK Stock Market Advanced to New High Levels Despite Uncertainty Over Steel Wage Talks | By John G Forrest | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-heartbeats-of-a-metropolis-the-empire-city-a-treasury-of-new.html | The Heartbeats of a Metropolis THE EMPIRE CITY A Treasury of New York Collected and edited by Alexander Klein Preface by Meyer Berger 475 pp New York Rinehart  Co 575 | By Wayne Andrews | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-reasons-why-21-stayed-the-story-of-the-american-g-is-who-chose.html | The Reasons Why 21 STAYED The Story of the American G Is Who Chose Communist China Who They Were and Why They Stayed By Virginia Pasley Prefatory note by Carl Sandburg Illustrated 248 pp New York Farrar Straus  Cudahy 350 | By George Barrett | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-test-obedience-to-the-unenforceable-it-is-this-principle.html | The Test Obedience to the Unenforceable It is this principle  obeying rules of conduct that no one can be compelled to obey  that sets the moral standard not only of men but of nations | By John S Tomajan | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/the-world-of-music-san-francisco-opera-productions-of-macbeth-and.html | THE WORLD OF MUSIC SAN FRANCISCO OPERA Productions of Macbeth and Troilus Set for Season Beginning Sept 15 | By Ross Parmenter | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/theatre-workshop-at-denison.html | Theatre Workshop at Denison | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/thruway-bridge-a-credit-artery-westchester-and-rockland-bankers.html | THRUWAY BRIDGE A CREDIT ARTERY Westchester and Rockland Bankers Gird for Boom  Mergers May Result | By Leif H Olsen | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/to-the-rescue-of-young-trees.html | TO THE RESCUE OF YOUNG TREES | By Vernon Patterson | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/toddlewis.html | ToddLewis | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/transit-tied-up-los-angeles-isnt-strike-underscores-inroads-of-the.html | TRANSIT TIED UP LOS ANGELES ISNT Strike Underscores Inroads of the Auto Morse Acts in Capital Walkout | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/trimming-time-the-hybrid-lilacs-need-to-be-pruned-now.html | TRIMMING TIME The Hybrid Lilacs Need To Be Pruned Now | By Mark Eaton | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/troth-announced-of-phyllis-larue.html | TROTH ANNOUNCED OF PHYLLIS LARUE | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/tv-films-boom-hollywood-into-its-greatest-prosperity-hollywood-atop.html | TV Films Boom Hollywood Into Its Greatest Prosperity HOLLYWOOD ATOP TVINSPIRED BOOM | By Jack Gould | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/tv-personalities-in-the-news.html | TV PERSONALITIES IN THE NEWS | J P S | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-bars-barter-of-a-public-road-benson-backs-publicinterest.html | U S BARS BARTER OF A PUBLIC ROAD Benson Backs PublicInterest Decision Against Claim of Dude Rancher | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/u-s-to-press-cut-in-arms-in-belief-soviet-wants-it-moscows-reported.html | U S TO PRESS CUT IN ARMS IN BELIEF SOVIET WANTS IT Moscows Reported Need to Slash Burden to Be Basis of Approach at Geneva | By Elie Abel | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/union-problems-aired-father-corridan-to-speak-at-catholic-groups.html | UNION PROBLEMS AIRED Father Corridan to Speak at Catholic Groups Conclave | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/us-rites-tomorrow-will-honor-signers.html | US RITES TOMORROW WILL HONOR SIGNERS | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/vancouver-plans-craft-as-museum.html | VANCOUVER PLANS CRAFT AS MUSEUM | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/vatican-voices-alarm-paper-cites-reports-polish-primate-is-under.html | VATICAN VOICES ALARM Paper Cites Reports Polish Primate Is Under Duress | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/veteran-arries-mary-seiberiin6-john-dana-chapman-former-marine-weds.html | VETERAN ARRIES MARY SEIBERIIN6 John Dana Chapman Former Marine Weds Alumna of Wooster in Akron Church | special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/virginia-loomis-troth-u-of-delawre-umna-will-be-wed-to-william.html | VIRGINIA LOOMIS TROTH U of Delawre umna Will Be Wed to William Moore | SpeCial to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/virginia-wagner-a-bridei-she-is-marrieopaul.html | VIRGINIA WAGNER A BRIDEI She Is MarrieoPaul | Mayer | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/visa-aides-speed-refugee-plans-officials-in-central-europe-meet-to.html | VISA AIDES SPEED REFUGEE PLANS Officials in Central Europe Meet to Iron Out Details Obstructionism Denied | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archives/washington-eisenhowers-optimism-and-molotovs-policies.html | Washington Eisenhowers Optimism and Molotovs Policies | By James Reston | RE0000172778 | 1983-08-03 | B00000542008 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/west-coast-activities-network-makes-big-plans-for-opening-of.html | WEST COAST ACTIVITIES Network Makes Big Plans for Opening Of Disneyland Park  Addenda | HOLLYWOOD | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/whats-made-americas-towns-and-cities-the-way-they-are-american.html | Whats Made Americas Towns and Cities the Way They Are AMERICAN SKYLINES The Growth and Form of Our Cities and Towns By Christopher Tunnard and Henry Hope Reed Illustrated with drawings by John Cohen and photographs 302 pp Boston Houghton Mifflin Company 5 | By Talbot Hamlin | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/wide-wide-world-television-takes-major-stride-in-new-show-covering.html | WIDE WIDE WORLD Television Takes Major Stride in New Show Covering Three Countries | By J P Shanley | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/wilfrid-lay.html | WILFRID LAY | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/wilsonauerbacher.html | WilsonAuerbacher | SDecla to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/with-a-voice-as-big-as-america-after-one-hundred-years-the-impact.html | WITH A VOICE AS BIG AS AMERICA After One Hundred Years the Impact Of Whitmans Song of Freedom Endures | By Waldo Frank | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/wood-field-and-stream-army-again-seeks-wildlife-refuge-land-after.html | Wood Field and Stream Army Again Seeks Wildlife Refuge Land After Unsuccessful Bid 2 Years Ago | By Raymond R Camp | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/wrightlasserre.html | WrightLasserre | Special to The 1ew York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/yankees-triumph-byrne-shuts-out-senators-12-to-0.html | YANKEES TRIUMPH BYRNE SHUTS OUT SENATORS 12 TO 0 | By Louis Effrat | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-03 | https://www.nytimes.com/1955/07/03/archiv es/young-thomas.html | Young  Thomas | Special to The New York Times | RE0000172778 | 1983-08-03 | B00000542008 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/-florent-j-hinneken.html | FLORENT J HINNEKEN | Specal to The New York Ttmes | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/-hot-deal-began-with-garlic-press-hot-deal-born-in-garlic-press.html | Hot Deal Began With Garlic Press  HOT DEAL BORN IN GARLIC PRESS | By Brendan M Jones | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/-seventh-heaven-closes-its-gates-musical-could-not-overcome-drop-in.html | SEVENTH HEAVEN CLOSES ITS GATES Musical Could Not Overcome Drop in Revenue at ANTA  Had 44 Performances | By Sam Zolotow | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/3-hurt-in-rumson-explosion.html | 3 Hurt in Rumson Explosion | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/400-hunt-l-i-child-2yearold-found-tired-but-unhurt-near-parents.html | 400 HUNT L I CHILD 2YearOld Found Tired but Unhurt Near Parents Home | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/6000-sikhs-jailed-quite-pleasantly-volunteers-shout-forbidden.html | 6000 SIKHS JAILED QUITE PLEASANTLY Volunteers Shout Forbidden Slogans Nightly in Punjab and Dance Off to Cells | By A M Rosenthalspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/about-new-york-safe-fourth-urged-by-cafe-that-needs-its-customers.html | About New York Safe Fourth Urged by Cafe That Needs Its Customers  Unexpected Amphitheatre | By Meyer Berger | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/alterskaplan.html | AltersKaplan | Special to The Kew York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/austria-and-jews-near-agreement-accord-reached-on-method-for.html | AUSTRIA AND JEWS NEAR AGREEMENT Accord Reached on Method for Settling Claims but Amount Is Undecided | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/berlin-to-build-garment-center-4800000-project-similar-to-one-in.html | BERLIN TO BUILD GARMENT CENTER 4800000 Project Similar to One in Manhattan to Be Aided by U S Funds | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/billion-school-aid-sought-from-u-s-report-to-n-e-a-convention-asks.html | BILLION SCHOOL AID SOUGHT FROM U S Report to N E A Convention Asks Aid for Teacher Pay Buildings Scholarships U S SCHOOL AID OF BILLION ASKED | By Benjamin Finespecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/blind-brook-is-victor-beats-fairfield-52-as-young-and-ackerman-set.html | BLIND BROOK IS VICTOR Beats Fairfield 52 as Young and Ackerman Set Pace | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/britain-going-to-talks-coalsteel-pool-to-discuss-closer-economic.html | BRITAIN GOING TO TALKS CoalSteel Pool to Discuss Closer Economic Ties | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/british-dockers-ending-walkout-men-in-3-ports-vote-to-go-back-to.html | BRITISH DOCKERS ENDING WALKOUT Men in 3 Ports Vote to Go Back to WorkLondon Union Will Act Today BRITISH DOCKERS ENDING WALKOUT | By Drew Middletonspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/brownbrown.html | BrownBrown | Special to The 2ew Yok Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/burns-fairness-on-gaza-upheld-egypts-reported-aim-to-oust-truce.html | BURNS FAIRNESS ON GAZA UPHELD Egypts Reported Aim to Oust Truce Chief Deplored by Diplomats in Jerusalem | By Harry Gilroyspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/buyers-cautious-in-wheat-market-lift-from-vote-on-quotas-did-not.html | BUYERS CAUTIOUS IN WHEAT MARKET Lift From Vote on Quotas Did Not Last  Bakers Slow to Take On Inventories BUYERS CAUTIOUS IN WHEAT MARKET | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |

| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/cabincruiser-blast-burns-2.html | CabinCruiser Blast Burns 2 | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
|---|---|---|---|---|---|---|
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/canadian-issues-off-6month-bond-financing-drops-445-million-from.html | CANADIAN ISSUES OFF 6Month Bond Financing Drops 445 Million From Year Ago | The Canadian Press | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/castillo-pledges-brighter-future-tells-guatemalans-regime-will-push.html | CASTILLO PLEDGES BRIGHTER FUTURE Tells Guatemalans Regime Will Push Land Reform and Raise Living Standards | By Paul P Kennedyspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/charles-h-amos.html | CHARLES h AMOS | Speclnl t The w r k TII | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/city-will-appeal-lyons-pay-ruling-will-press-fight-on-denial-of.html | CITY WILL APPEAL LYONS PAY RULING Will Press Fight on Denial of 20000 Claim by Bronx Borough President CUT IN SALARY IS ISSUE Law Harriman Signed Gave Basis for Effort to Get 4Year Back Wages | By Paul Crowell | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/clements-sticks-to-johnson-line-acting-senate-leader-also-a.html | CLEMENTS STICKS TO JOHNSON LINE Acting Senate Leader Also a Moderate but Is More Vocal Critic of G O P | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/colonial-history-is-preserved-in-furniture-williamsburg.html | Colonial History Is Preserved in Furniture Williamsburg Reproductions Give Taste Of Life in Days of the Founding Fathers | By Faith Corrigan | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/democrats-fear-johnson-illness-will-hurt-party-believe-he-may-not.html | DEMOCRATS FEAR JOHNSON ILLNESS WILL HURT PARTY Believe He May Not Be Able to Act as Senate Leader in 56 Presidential Year JOHNSON ILLNESS DISTURBS PARTY | By William S Whitespecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/desapio-hints-bid-by-harriman-in-56-confident-states-delegates-will.html | DESAPIO HINTS BID BY HARRIMAN IN 56 Confident States Delegates Will Support Governor for Presidential Nomination HARRIMAN 56 BID SEEN BY DESAPIO | By Alvin Shusterspecial to the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/dodgers-split-pair-with-pirates-hodges-homer-gains-31-verdict-after.html | Dodgers Split Pair With Pirates Hodges Homer Gains 31 Verdict After Brooks Drop 3d in Row 75 Dodger First Baseman Clouts No 12 With 2 On in 6th of 2d Game With Pirates | By John Drebinger | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/donegan-asks-humility-new-york-bishop-preaches-on-goodwill-in.html | DONEGAN ASKS HUMILITY New York Bishop Preaches on Goodwill in Melbourne | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/economics-and-finance-capital-gains-britain-is-unimpressed.html | ECONOMICS AND FINANCE Capital Gains Britain Is Unimpressed ECONOMICS AND FINANCE | By Edward H Collins | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/edward-p-shannon.html | EDWARD P SHANNON | Slial to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |

| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/egyptian-acts-held-ominous.html | Egyptian Acts Held Ominous | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
|---|---|---|---|---|---|---|
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/ernest-d-chabot-dies-i-author-of-articles-and-booksl-on-greenhouses.html | ERNEST D CHABOT DIES i Author of Articles and Booksl on Greenhouses Was 52 | I Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/film-to-recreate-old-casino-here-columbia-will-alter-facade-of.html | FILM TO RECREATE OLD CASINO HERE Columbia Will Alter Facade of Tavern on the Green for The Eddy Duchin Story | By Thomas M Pryorspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/financial-times-indexes-off.html | Financial Times Indexes Off | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/foreign-affairs-the-need-for-a-settlement-in-cyprus.html | Foreign Affairs The Need for a Settlement in Cyprus | By C L Sulzberger | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/geller-is-dei-miss-wed-to-justin-l-wyner-ini.html | GELLER IS DEI MISS Wed to Justin L Wyner inI | Special to THE NEW YORK TIMES | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/governor-favors-revised-contract-on-alcoa-power-acts-after-2-major.html | GOVERNOR FAVORS REVISED CONTRACT ON ALCOA POWER Acts After 2 Major Changes in Pact Covering Sale of St Lawrence Resources MAXIMUM TERM IS CUT Labor Clause Eliminated Lehman Approves Avoids Split With Harriman Governor Approves Alcoa Pact After Changes in Power Terms | By Leo Egan | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/greek-tombs-yield-vases-of-1200-b-c.html | GREEK TOMBS YIELD VASES OF 1200 B C | Dispatch of The Times London | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/harry-b-carter.html | HARRY B CARTER | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/henry-y-walker-75-industrialist-dead.html | HENRY Y WALKER 75 INDUSTRIALIST DEAD | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/holds-no-rancor-ladejinsky-says-hopes-clearance-will-bring-security.html | HOLDS NO RANCOR LADEJINSKY SAYS Hopes Clearance Will Bring Security Revision Lift Civil Service Morale | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Complied by Congressional Quarterly | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/irena-j-shapiro-oleveland-bridi-park-synagogue-is-scene-of-her.html | IRENA J SHAPIRO OLEVELAND BRIDI Park Synagogue Is Scene of Her Wedding to Barry Newman of New York | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/irish-bomb-victim-identified.html | Irish Bomb Victim Identified | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/italoswiss-deal-hits-a-new-snag-change-in-e-p-us-ratio-to-75-gold.html | ITALOSWISS DEAL HITS A NEW SNAG Change in E P Us Ratio to 75 Gold 25 Credit Snarls Railway Loan ITALOSWISS DEAL HITS A NEW SNAG | By George H Morisonspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/jack-w-hardy.html | JACK W HARDY | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/james-c-fulton.html | JAMES C FULTON | pecta tn The New York lmcs | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/joan-galtons-nuptialsi-alumna-of-conell-is-bridei.html | JOAN GALTONS NUPTIALSI Alumna of Conell Is BrideI | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/john-j-mcarroll.html | JOHN J MCARROLL | SPecial to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/john-o-rbber-61-advertisin6-man-ivice-presidentf-thompson-i-agency.html | JOHN O RBBER 61 ADVERTISIN6 MAN iVice Presidentf Thompson I Agency DiesDeveloped Radio and TN Shows | Special to The tqew York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/judge-reefs-his-sail-clark-of-darien-finds-atlantic-crossing-in.html | JUDGE REEFS HIS SAIL Clark of Darien Finds Atlantic Crossing in Ketch Too Slow | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/l-b-sohofield-63-a-noted-attorney-served-philadelphian-who-as.html | L B SOHOFIELD 63 A NOTED ATTORNEY Served Philadelphian Who as Rubinstein Counsel Dies Public Safety ExChief | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/lard-sets-new-lows-weeks-prices-dip-7-12-to-12c-hog-marketings.html | LARD SETS NEW LOWS Weeks Prices Dip 7 12 to 12c  Hog Marketings Liberal | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/manosgreenman.html | ManosGreenman | special to Thb Kew York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/martens-retires-gold-cup-in-virginia-regatta-marbel-is-first-in.html | Martens Retires Gold Cup in Virginia Regatta MARBEL IS FIRST IN INBOARD EVENT Martens Victor in 266 Cubic Inch Class at Hampton  Widenhouse Is Second | By Clarence E Lovejoyspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/mays-run-decides-in-4t03-contest-willie-scores-on-wild-pitch-by.html | MAYS RUN DECIDES IN 4T03 CONTEST Willie Scores on Wild Pitch by Meyer of Phils in 7thGiants Get 3 in First | By Roscoe McGowenspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/milleratkins.html | MillerAtkins | Special to The Kew York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/miss-carol-rubin-married.html | Miss Carol Rubin Married | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/moscow-air-show-unveils-4jet-transportairliner-moscow-aviation-show.html | Moscow Air Show Unveils 4Jet TransportAirliner Moscow Aviation Show Unveils A FourJet TransportAirliner | By Clifton Danielspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/moylan-turns-back-holmberg-in-tennis.html | MOYLAN TURNS BACK HOLMBERG IN TENNIS | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mrs-john-livingston.html | MRS JOHN LIVINGSTON | Special to Tile Nelv York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/mrs-william-h-caren.html | MRS WILLIAM H CAREN | Special to The ew York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/music-in-the-country-van-voorhis-bowl-in-new-milford-pleasant.html | Music In the Country Van Voorhis Bowl in New Milford Pleasant Setting for Beethoven and Offenbach | By Howard Taubmanspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/new-look-in-security-review-of-administration-concessions-on-risks.html | New Look in Security Review of Administration Concessions On Risks and Other Sensitive Policies | By James Restonspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/newspaper-plant-bombed-in-chile-attack-on-journal-ascribed-to-its.html | NEWSPAPER PLANT BOMBED IN CHILE Attack on Journal Ascribed to Its Campaigns Against President and Military | By Sam Pope Brewerspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/officer-weds-marianne-dach.html | Officer Weds Marianne Dach | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/our-changing-city-along-manhattans-west-side-revitalizing-of-area.html | Our Changing City Along Manhattans West Side Revitalizing of Area Follows Its Traditional Absorbing of New Peoples | By Russell Porter | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/pacific-shipowners-consider-proposal-for-simpler-contract-new-type.html | Pacific Shipowners Consider Proposal for Simpler Contract New Type Suggested by Unions Would End Penalty Rate for Duty at Sea and Raise the Basic Scale | By Lawrence E Daviesspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/panama-nominates-presidential-choice.html | PANAMA NOMINATES PRESIDENTIAL CHOICE | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/pravda-welcomes-times-suggestion.html | PRAVDA WELCOMES TIMES SUGGESTION | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/president-gets-plea-asked-to-put-up-to-soviet-release-of-jews.html | PRESIDENT GETS PLEA Asked to Put Up to Soviet Release of Jews | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/prof-ames-dies-optics-authority-former-research-director-of.html | PROF AMES DIES OPTICS AUTHORITY Former Research Director of Institute at Dartmouth 74 Devised Cure for Eye Defect | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/random-notes-from-washington-white-house-art-exhibit-opens-top.html | Random Notes From Washington White House Art Exhibit Opens Top Aides Show PreDrawn PaintingsAbout the U in U Nus | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rcarr-drmr.html | RCARr DrMR | special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/red-china-asking-continued-purge-peiping-newspaper-renews-demand.html | RED CHINA ASKING CONTINUED PURGE Peiping Newspaper Renews Demand for Elimination of CounterRevolutionaries | By Henry R Liebermanspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/religion-in-argentina-suppression-of-freedom-viewed-as-part-of.html | Religion in Argentina Suppression of Freedom Viewed as Part of Peron Plan | ALMA MANIERI | RE0000172779 | 1983-08-03 | B00000542009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/report-disputed-on-intelligence-hoover-units-proposals-for.html | REPORT DISPUTED ON INTELLIGENCE Hoover Units Proposals for Improving U S Service Called Inadequate | By Harry Schwartz | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/reshevsky-draws-with-botvinnik-to-lead-in-series-2-points-to-1.html | Reshevsky Draws With Botvinnik To Lead in Series 2 Points to 1 Clinches at Least a Tie in 4Game Set Against the World Champion in Chess at Moscow  Donald Byrne Excels | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/rutgers-professor-to-head-librarians.html | RUTGERS PROFESSOR TO HEAD LIBRARIANS | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/scopinichs-star-first-takes-lead-in-babylon-y-c-threeday-regatta.html | SCOPINICHS STAR FIRST Takes Lead in Babylon Y C ThreeDay Regatta | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/series-resumed-by-city-symphony-group-offers-fledermaus-in-first-of.html | SERIES RESUMED BY CITY SYMPHONY Group Offers Fledermaus in First of Five Saturday Night Programs on Mall | R P | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/setauket-hailing-its-tercentenary-long-island-village-relives.html | SETAUKET HAILING ITS TERCENTENARY Long Island Village Relives Historic Days in OldTime Fourth of July Way | By Clarence Deanspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/shares-in-london-in-broad-decline-industrials-are-main-losers-as.html | SHARES IN LONDON IN BROAD DECLINE Industrials Are Main Losers as Volume Dwindles to Half of Recent Levels BANK CREDIT TIGHTENS Rise in Price of Spot Rubber Despite Increase in Output Heartens Producers SHARES IN LONDON IN BROAD DECLINE | By Lewis L Nettletonspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/soviet-air-show-stirs-symington-he-says-it-shows-u-s-has-lost-some.html | SOVIET AIR SHOW STIRS SYMINGTON He Says It Shows U S Has Lost Some of Supremacy Pictured by Americans | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/soviet-trip-graham-aim-russian-baptist-leader-gets-letter-from.html | SOVIET TRIP GRAHAM AIM Russian Baptist Leader Gets Letter From Evangelist | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/sports-of-the-times-fizzled-firecracker.html | Sports of The Times Fizzled Firecracker | By Arthur Daley | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/steel-products-in-tight-supply-extensive-backlogs-indicate-high.html | STEEL PRODUCTS IN TIGHT SUPPLY Extensive Backlogs Indicate High Production Rate for Foreseeable Future HEAVY INFLUX OF ORDERS Carryover Problem Big One  Consumers Feel Effect of Broken Delivery Promises STEEL PRODUCTS IN TIGHT SUPPLY | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/tito-aide-reports-economic-slump-midyear-survey-cites-loss-in.html | TITO AIDE REPORTS ECONOMIC SLUMP MidYear Survey Cites Loss in Exports of 7330000 More U S Aid Is Sought | By Jack Raymondspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/to-abolish-history-exam.html | To Abolish History Exam | MARTIN WOLFSON | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/toronto-project-replaces-a-slum-parklike-apartment-area-costing.html | TORONTO PROJECT REPLACES A SLUM ParkLike Apartment Area Costing 16000000 Is Nearing Completion CABBAGETOWN REBORN Clearance of Blighted Section Is Studied by Sociologists and City Planners | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/trade-bill-examined-law-represents-vital-concessions-by.html | Trade Bill Examined Law Represents Vital Concessions by Administration It Is Charged | TARIFF EXPERT | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/u-s-funds-sought-in-south-vietnam-direct-aid-proposed-to-solve.html | U S FUNDS SOUGHT IN SOUTH VIETNAM Direct Aid Proposed to Solve Franc Shortage as Trade With France Eases | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/u-s-students-find-contrasts-on-balkan-tour-4-yale-men-circling.html | U S Students Find Contrasts on Balkan Tour 4 Yale Men Circling Globe Motor From Vienna to Salonika | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/use-of-baseball-areas.html | Use of Baseball Areas | WILLIAM P MAURER | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/video-brings-hollywood-closer-to-dream-of-neverending-pay-video.html | Video Brings Hollywood Closer To Dream of NeverEnding Pay Video Brings Hollywood Closer To Dream of NeverEnding Pay | By Jack Gouldspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/vietnam-shelves-plan-to-cut-army-drops-proposal-sponsored-by-u-s-to.html | VIETNAM SHELVES PLAN TO CUT ARMY Drops Proposal Sponsored by U S To Expand Force by Recruiting ExRebels VIETNAM SHELVES PLAN TO CUT ARMY | By Dana Adams Schmidtspecial To the New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/vote-law-reform-in-algeria-urged-frances-socialists-propose-race.html | VOTE LAW REFORM IN ALGERIA URGED Frances Socialists Propose Race Balance in Assembly and Single Electoral Roll | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/west-hills-triumphs-schwartz-three-goals-beat-brookville-poloists.html | WEST HILLS TRIUMPHS Schwartz Three Goals Beat Brookville Poloists 43 | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/woman-scientist-dies-of-poisoning.html | WOMAN SCIENTIST DIES OF POISONING | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archives/yachtsmen-find-sport-in-long-island-sound-not-on-it.html | Yachtsmen Find Sport In Long Island Sound Not On It | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |

| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/yankees-defeated-by-senators-at-stadium-schmitz-is-victor-over.html | Yankees Defeated by Senators at Stadium SCHMITZ IS VICTOR OVER BOMBERS 50 Senators Southpaw Pitches FiveHitter Against Yanks  Lopat Losing Hurler | By Louis Effrat | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-04 | https://www.nytimes.com/1955/07/04/archiv es/youth-dies-after-cycle-crash.html | Youth Dies After Cycle Crash | Special to The New York Times | RE0000172779 | 1983-08-03 | B00000542009 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/100000-given-stanford-fund-will-help-move-medical-school-to-palo.html | 100000 GIVEN STANFORD Fund Will Help Move Medical School to Palo Alto Campus | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/3-relenting-exg-i-turncoats-to-leave-red-china-saturday-3-turncoat.html | 3 Relenting ExG I Turncoats To Leave Red China Saturday 3 TURNCOAT G IS TO QUIT RED CHINA | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/30-yachts-finish-within-2-minutes-dorris-leads-y-r-a-stars-in.html | 30 YACHTS FINISH WITHIN 2 MINUTES Dorris Leads Y R A Stars in Unusual Regatta Climax Just Before Time Limit | By John Rendelspecial to the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/a-palace-on-the-nile.html | A Palace on the Nile | By Kennett Love | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/adenauer-yields-on-his-army-bill-west-germanys-chancellor-agrees-to.html | ADENAUER YIELDS ON HIS ARMY BILL West Germanys Chancellor Agrees to Modifications in Interests of Its Adoption | By M S Handlerspecial to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/advisers-reach-ceylon-world-bank-aides-to-help-set-up-agency-for.html | ADVISERS REACH CEYLON World Bank Aides to Help Set Up Agency for Development | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/advisory-group-on-doctors-kept-extension-of-physician-draft-retains.html | ADVISORY GROUP ON DOCTORS KEPT Extension of Physician Draft Retains Unit That Saves on Medical Skill Use | By Bess Furmanspecial to the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/all-that-glitters-will-be-big-this-autumn-store-to-feature-summer.html | All That Glitters Will Be Big This Autumn Store to Feature Summer Fashions Through Summer | By Nan Robertson | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/allies-seek-way-to-unite-germany-would-make-eden-plan-more.html | ALLIES SEEK WAY TO UNITE GERMANY Would Make Eden Plan More Palatable to Soviet but Insist on Free Vote WEST SEEKS WAY TO UNITE GERMANY | By Drew Middletonspecial to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/anyone-for-pro-tennis-trabert-not-quite-yet-wimbledon-aces-eye-only.html | Anyone for Pro Tennis Trabert Not Quite Yet Wimbledon Aces Eye Only on U S Title and Davis Cup Arriving Home Tony Rates Chances Good to Keep Trophy | By Allison Danzig | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/article-2-no-title-u-s-concerns-in-far-east-raise-living-standard.html | Article 2  No Title U S Concerns in Far East Raise Living Standard of Native Aides Oil Company Sets Up an American Town in Sumatra Jungle  A Pharmaceutical Producer Offers Indians Security | By Robert Alden | RE0000172780 | 1983-08-03 | B00000542010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bar-unit-disputes-proposal-on-cab-capital-lawyers-say-hoover-panels.html | BAR UNIT DISPUTES PROPOSAL ON CAB Capital Lawyers Say Hoover Panels Plan to Expedite Rulings Is Fantastic | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bobby-brocato-takes-61100-carter-and-pays-3940-for-2-at-aqueduct-85.html | Bobby Brocato Takes 61100 Carter and Pays 3940 for 2 at Aqueduct 85 HIGH GUN 6TH HELIOSCOPE TENTH Handicap Standouts Trail as Bobby Brocato Scores Over Social Outcast | By Joseph C Nichols | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bonn-trade-pacts-add-concessions-norway-sweden-complete-new-accords.html | BONN TRADE PACTS ADD CONCESSIONS Norway Sweden Complete New Accords  Denmark Continues Negotiations | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/both-sides-await-auto-pay-rulings-contracts-set-up-integration-with.html | BOTH SIDES AWAIT AUTO PAY RULINGS Contracts Set Up Integration With State Jobless Funds and Therein Is the Rub | By Damon Stetsonspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/bouldenfairchild.html | BouldenFairchild | Special to The New York Tlme | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/boys-death-a-mystery-he-had-talked-of-suicide-over-girls-refusal-of.html | BOYS DEATH A MYSTERY He Had Talked of Suicide Over Girls Refusal of Date | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/britain-pledges-cession-of-base-to-south-africa.html | Britain Pledges Cession Of Base to South Africa | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/brookhaven-fete-ends-parade-closes-tercentenarys-program-of-three.html | BROOKHAVEN FETE ENDS Parade Closes Tercentenarys Program of Three Days | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/brussels-strikebound.html | Brussels StrikeBound | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/business-loans-still-on-the-rise-demand-may-lift-interest-rates.html | Business Loans Still on the Rise Demand May Lift Interest Rates | By Leif H Olsen | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/carnegie-endows-banff-art-school-grant-made-in-1933-started-unusual.html | CARNEGIE ENDOWS BANFF ART SCHOOL Grant Made in 1933 Started Unusual Institution in Canada on Its Way | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/chiangs-forces-now-modernized-reequipped-with-u-s-aid-they-seem.html | CHIANGS FORCES NOW MODERNIZED Reequipped With U S Aid They Seem Prepared for Defensive Action Only | By Tad Szulcspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/chile-feels-pinch-as-strikes-go-on-shortages-of-fuel-and-food.html | CHILE FEELS PINCH AS STRIKES GO ON Shortages of Fuel and Food Growing in NationWide Transport WalkOut | By Sam Pope Brewerspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/costar-bid-made-to-shirley-jones-fox-offers-her-role-of-julie.html | COSTAR BID MADE TO SHIRLEY JONES Fox Offers Her Role of Julie Jordan Opposite Sinatra in Carousel Movie | By Thomas M Pryorspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/crop-dusting-pilot-killed.html | Crop Dusting Pilot Killed | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/cuban-country-club.html | Cuban Country Club | By R Hart Phillipshavana | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/cubans-join-celebration.html | Cubans Join Celebration | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dedication-at-long-beach.html | Dedication at Long Beach | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/divulging-information-sources.html | Divulging Information Sources | J C BRENNECKE | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dixonyates-foes-on-attack-again-senator-humphrey-is-ready-to-fight.html | DIXONYATES FOES ON ATTACK AGAIN Senator Humphrey Is Ready to Fight Transmission Line Despite Budget Restudy DIXONYATES FOES ON ATTACK AGAIN | By Allen Druryspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dr-ralph-m-harper-a-retired-rector-73.html | DR RALPH M HARPER A RETIRED RECTOR 73 | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/drivers-getting-lost-in-maze-near-parkway.html | Drivers Getting Lost In Maze Near Parkway | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/dublin-gets-new-lord-mayor.html | Dublin Gets New Lord Mayor | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/educators-map-political-action-to-press-programs-in-congress.html | Educators Map Political Action To Press Programs in Congress EDUCATORS PLAN POLITICAL ACTION | By Benjamin Finespecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/edward-e-clarke.html | EDWARD E CLARKE | Spedal to The New York TIme | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/electing-our-presidents-proposal-to-abolish-the-electoral-college.html | Electing Our Presidents Proposal to Abolish the Electoral College Is Queried | EDWARD S CORWIN | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/enforcement-stressed-fisk-meeting-told-civil-rights-laws-need.html | ENFORCEMENT STRESSED Fisk Meeting Told Civil Rights Laws Need Backing to Work | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/farmers-problems-stated-he-is-described-as-caught-between-high.html | Farmers Problems Stated He Is Described as Caught Between High Costs and Lower Income | J O GUNNELS | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/filipinos-stress-u-s-tie.html | Filipinos Stress U S Tie | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/fire-island-forest-bought-as-preserve.html | FIRE ISLAND FOREST BOUGHT AS PRESERVE | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/fireman-paddles-his-own-canoe-and-2-others-to-3-of-6-crowns-feichts.html | Fireman Paddles His Own Canoe And 2 Others to 3 of 6 Crowns Feichts Blazing Pace in Face of Water Shortage Alarms Yonkers Club Champions | By Gordon S White Jr | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/fourth-marked-in-australia.html | Fourth Marked in Australia | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/franklins-views-on-inoculation.html | Franklins Views on Inoculation | JONAH BLUSTAIN | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/free-students-open-world-conference.html | FREE STUDENTS OPEN WORLD CONFERENCE | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/gertrude-zawacki-wed-bride-of-joseph-a-califano-jr-in-taunton-mass.html | GERTRUDE ZAWACKI WED Bride of Joseph A Califano Jr in Taunton Mass Church | special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/giants-divide-with-pirates-bottle-barrage-mars-2d-contest-dispute.html | Giants Divide With Pirates BOTTLE BARRAGE MARS 2D CONTEST Dispute Over Balk Occurs in Test Giants Win in 11th 53  Pirates Score 43 | By Roscoe McGowenspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/gop-sees-women-in-office-at-peak-says-eisenhower-has-named-record.html | GOP SEES WOMEN IN OFFICE AT PEAK Says Eisenhower Has Named Record 85 to High Posts  560000 in U S Jobs | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/gopal-pandu-and-parke-davis.html | Gopal Pandu and Parke Davis | By A M Rosenthal | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/harriman-gets-around-check-of-his-activities-in-last-3-months-shows.html | Harriman Gets Around Check of His Activities in Last 3 Months Shows an Exceedingly Busy Democrat | By Leo Egan | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/henrygarfield-i.html | HenryGarfield I | special to The New YOrk Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/highway-program-taxes-queried.html | Highway Program Taxes Queried | BENJAMIN H NAMM | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/housewives-become-experts-at-home-economics-parley.html | Housewives Become Experts At Home Economics Parley | By Cynthia Kelloggspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/i-rev-james-a-coyle-i-i.html | I REV JAMES A COYLE I I | Special to The New York Ttmes | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/in-the-nation-a-keystone-of-the-u-s-constitution.html | In The Nation A Keystone of the U S Constitution | By Arthur Krock | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/indiachina-air-pact-due.html | IndiaChina Air Pact Due | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/indian-reds-to-aid-nehrus-projects-central-committee-to-try-to.html | INDIAN REDS TO AID NEHRUS PROJECTS Central Committee to Try to Organize Activity With the Congress Party | By A M Rosenthalspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/ingereid.html | IngeReid | Spea to The New York Tim | RE0000172780 | 1983-08-03 | B00000542010 |

| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/james-e-allison.html | JAMES E ALLISON | special to Tile New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/japanese-caves-shield-u-s-units-extensive-tunnel-network-built.html | JAPANESE CAVES SHIELD U S UNITS Extensive Tunnel Network Built During War Is Used as Bomb Shelters | By Robert Trumbullspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/kafir-harp-found-of-ancient-style-tribe-of-northwest-india-said-to.html | KAFIR HARP FOUND OF ANCIENT STYLE Tribe of Northwest India Said to Play Instruments Resembling Sumarians | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/khrushchev-sees-fruitful-parley-if-west-is-honest-attends-u-s-fete.html | KHRUSHCHEV SEES FRUITFUL PARLEY IF WEST IS HONEST ATTENDS U S FETE Denies Any Weakness Calling Soviet Solid as Never Before KHRUSHCHEV SEES FRUITFUL PARLEY | By Clifton Danielspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/liliane-f-6sell-is-iture-bride-smith-alumna-to-be-married-to-oliver.html | LILIANE F 6SELL IS iTURE BRIDE Smith Alumna to Be Married to Oliver B Chisolm Jr Graduate of Williams | Special to The New York Ttmes | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/london-market-resumes-rally-end-of-dock-strike-offsets-warning-over.html | LONDON MARKET RESUMES RALLY End of Dock Strike Offsets Warning Over Rising Prices Steps to Cut Consumption | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/michael-h-conway.html | MICHAEL H CONWAY | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mig-reported-damaged-chinese-nationalists-describe-dogfight-near.html | MIG REPORTED DAMAGED Chinese Nationalists Describe Dogfight Near Matsus | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/mikoyan-is-invited-to-twentyone-club.html | Mikoyan Is Invited To TwentyOne Club | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/miss-bowen-is-wed-to-george-loeffler.html | MISS BOWEN IS WED TO GEORGE LOEFFLER | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/miss-cairns-fiancee-of-g-t-mcloskey.html | MiSS CAIRNS FIANCEE OF G T MCLOSKEY | SPecial o io lVew Yrk Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/miss-roth-leaves-pleasure-dome-singer-to-appear-instead-in-anna.html | MISS ROTH LEAVES PLEASURE DOME Singer to Appear Instead in Anna Lucasta at Summer Theatre in Montclair | By Louis Calta | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/movies-on-tape-expected-in-1956-commercial-motion-pictures-to-use.html | MOVIES ON TAPE EXPECTED IN 1956 Commercial Motion Pictures to Use Electronic Device in Color Without Film MOVIES ON TAPE EXPECTED IN 1956 | By Jack Gouldspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/moylan-tully-doss-and-ball-show-way-at-hartsdale-net.html | Moylan Tully Doss and Ball Show Way at Hartsdale Net | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/music-pop-concert-firecrackers-outside-stadium-accompany-roberta.html | Music Pop Concert Firecrackers Outside Stadium Accompany Roberta Peters Singing Grofes Suite | J B | RE0000172780 | 1983-08-03 | B00000542010 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/near-east-africa-find-opportunity-shoe-factory-in-jerusalem-gives.html | NEAR EAST AFRICA FIND OPPORTUNITY Shoe Factory in Jerusalem Gives Refugee New Life  Aid on African Frontier | By Harry Gilroy | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/newcombe-and-labine-of-dodgers-beat-phillies-brooks-long-hits.html | Newcombe and Labine of Dodgers Beat Phillies BROOKS LONG HITS DECISIVE 112 63 4 Home Runs Help Newcombe Win No 14  Labine Clouts 4Bagger in 2d Game | By John Drebingerspecial To The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/news-of-food-potatoes-in-rosin-tubers-boil-in-a-piney-extract-in-an.html | News of Food Potatoes in Rosin Tubers Boil in a Piney Extract in an Outdoor Cooker for the Home Two New Candies for HotWeather Nibbling Are Offered by Chain | By June Owen | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/paul-mayo-paine.html | PAUL MAYO PAINE | Special to The ew York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/peron-due-to-end-his-silence-today-tension-and-rumors-about.html | PERON DUE TO END HIS SILENCE TODAY Tension and Rumors About Resignation Increase in Absence of Daily Talk PERON DUE TO END HIS SILENCE TODAY | By Edward A Morrowspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/peyton-b-locker.html | PEYTON B LOCKER | Special to 1he New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/philip-wllkin.html | PHILIP WILKIN | Special to The 1ew York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/polish-officials-open-trade-fair-three-weeks-poznan-event.html | POLISH OFFICIALS OPEN TRADE FAIR Three Weeks Poznan Event Discontinued Four Years Has 23 Nations Exhibiting | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/prelates-expect-to-return.html | Prelates Expect to Return | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/punjab-families-getting-smaller-pakistan-economic-straits-said-to.html | PUNJAB FAMILIES GETTING SMALLER Pakistan Economic Straits Said to Bring Major Shift Toward Less Children | By Kathleen McLaughlinspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/r-joan-rosenberg-a-bride-married-to-herbert-l-grant-i-a-graduate-of.html | r JOAN ROSENBERG A BRIDE Married to Herbert L Grant i a Graduate of Amherst | Soecial to The New York T les | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/rebels-still-pose-a-threat-in-laos-red-regime-entrenched-in-two.html | REBELS STILL POSE A THREAT IN LAOS Red Regime Entrenched in Two Northern Provinces Opposes Government | By Tillman Durdinspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/red-china-jails-31-more-counterrevolutionaries-reported-arrested-in.html | RED CHINA JAILS 31 MORE CounterRevolutionaries Reported Arrested in South | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archiv es/red-sox-sweep-doubleheader-against-yanks-with-timely-hits-at.html | Red Sox Sweep DoubleHeader Against Yanks With Timely Hits at Stadium 43794 SEE BOSTON TRIUMPH 42 105 Williams Homer and Double and Jensens Grand Slam Help Beat Yanks Twice | By Louis Effrat | RE0000172780 | 1983-08-03 | B00000542010 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/rudinstern.html | RudinStern | Soectal to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/scopinichs-star-first-captures-babylon-y-c-series-thayers-lightning.html | SCOPINICHS STAR FIRST Captures Babylon Y C Series  Thayers Lightning Wins | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/scots-pipe-and-dance-clans-of-new-york-and-jersey-hold-competition.html | SCOTS PIPE AND DANCE Clans of New York and Jersey Hold Competition Upstate | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/seek-joint-pact-talks-3-maritime-unions-to-unite-for-west-coast.html | SEEK JOINT PACT TALKS 3 Maritime Unions to Unite for West Coast Negotiations | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/senator-johnson-still-seriously-ill.html | SENATOR JOHNSON STILL SERIOUSLY ILL | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/sir-bhopal-inhii-bahadur-dies-at-71-i-was-chief-prince-of-rajasthan.html | Sir Bhopal inhii Bahadur Dies at 71 I Was Chief Prince of Rajasthan Ina | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/snow-in-morristown-chief-of-detectives-wish-for-the-fourth-comes.html | SNOW IN MORRISTOWN Chief of Detectives Wish for the Fourth Comes True | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/soviet-clerics-in-scotland.html | Soviet Clerics in Scotland | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/spaniards-pay-higher.html | Spaniards Pay Higher | By Camille M Cianfarramadrid | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/sports-of-the-times-loyalty-pays-off.html | Sports of The Times Loyalty Pays Off | By Arthur Daley | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/thornton-gerrish.html | THORNTON GERRISH | Special to The New York lne | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/to-teach-religion-at-princeton.html | To Teach Religion at Princeton | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/training-at-fort-dix-an-analysis-of-the-role-of-the-69th-in-turning.html | Training at Fort Dix An Analysis of the Role of the 69th In Turning Civilians Into Soldiers | By Hanson W Baldwin | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/tv-saved-by-shaw-except-for-g-bs-inca-weekend-fare-was-enough-to.html | TV Saved by Shaw Except for G Bs Inca WeekEnd Fare Was Enough to Drive a Man Outdoors | By J P Shanley | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-bankers-in-nicaragua.html | U S Bankers in Nicaragua | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-bureaucrats-confuse-geneva-officials-preparing-for-big-4-parley.html | U S BUREAUCRATS CONFUSE GENEVA Officials Preparing for Big 4 Parley Lack Data on Size of American Mission | By Michael L Hoffmanspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-plants-bring-worker-benefits-employes-of-concern-in-italy-have.html | U S PLANTS BRING WORKER BENEFITS Employes of Concern in Italy Have AboveAverage Pay and Vacation Center | By Arnaldo Cortesimilan | RE0000172780 | 1983-08-03 | B00000542010 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/u-s-to-redo-mailboxes-in-red-white-and-blue.html | U S to Redo Mailboxes In Red White and Blue | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/us-industries-point-4-aids-lands-and-people-ideas-and-skills-sent.html | US Industries Point 4 Aids Lands and People Ideas and Skills Sent Abroad by 2000 Corporations U S Enterprises Overseas Help Progress of Lands and Peoples | By Will Lissner | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/us-records-in-output-and-sales-forecast-by-weeks-for-rest-of-55.html | US Records in Output and Sales Forecast by Weeks for Rest of 55 Study of 400 Fields Offers Optimistic Picture  Auto Industry Mark Likely WEEKS FORECASTS 55 OUTPUT PEAKS | By Charles E Eganspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wagehour-post-is-senate-issue-newell-brown-nomination-is-fought-by.html | WAGEHOUR POST IS SENATE ISSUE Newell Brown Nomination Is Fought by Labor Unions  Linked to Smith Bill | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/walkout-is-ended-on-british-docks-london-strikers-hold-vote.html | WALKOUT IS ENDED ON BRITISH DOCKS London Strikers Hold Vote Unnecessary  Clearing of Ports Being Speeded | By Thomas P Ronanspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wehrle-gains-2-titles-hackensack-driver-excels-in-power-boat.html | WEHRLE GAINS 2 TITLES Hackensack Driver Excels in Power Boat Regatta | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/west-point-alert-for-plebes-today-omniscient-upperclassmen-await.html | WEST POINT ALERT FOR PLEBES TODAY Omniscient Upperclassmen Await 700 Newcomers Who Hope for the Best | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/western-exports-to-soviet-in-1954-at-postwar-peak-but-trade-with.html | WESTERN EXPORTS TO SOVIET IN 1954 AT POSTWAR PEAK But Trade With Russia and Satellites Showed a Drop Later Stassen Reports WESTERN EXPORTS TO SOVIET AT PEAK | By Dana Adams Schmidtspecial To the New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wood-field-and-stream-angler-nowadays-casts-his-line-for-prize-fish.html | Wood Field and Stream Angler Nowadays Casts His Line for Prize Fish and Fishing Prizes | By Raymond R Camp | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/wreaths-placed-in-paris.html | Wreaths Placed in Paris | Special to The New York Times | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-05 | https://www.nytimes.com/1955/07/05/archives/yankees-pioneer-in-brazils-power-industrial-demand-mounts-but-rate.html | YANKEES PIONEER IN BRAZILS POWER Industrial Demand Mounts but Rate of Home Use Grows Even Faster | By Sam Pope Brewerrio de Janeiro | RE0000172780 | 1983-08-03 | B00000542010 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/porgy-troupe-in-brazil.html | Porgy Troupe in Brazil | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/2-top-diem-aides-denounce-regime-call-most-members-traitors-exempt.html | 2 TOP DIEM AIDES DENOUNCE REGIME Call Most Members Traitors Exempt Premier but Urge a Vietnam Republic | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/275-billion-financing-is-scheduled-by-treasury-tax-certificates-and.html | 275 Billion Financing Is Scheduled by Treasury Tax Certificates and Bonds to Be Offered  Government Would Avoid Pressure on Tight Commercial Bank Credit BIG FINANCING SET BY U S TREASURY | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/5-picked-in-jersey-for-transit-body-with-a-like-number-from-new.html | 5 PICKED IN JERSEY FOR TRANSIT BODY With a Like Number From New York They Will Study Metropolitan Travel | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/about-new-york-violin-maker-here-credited-with-devising.html | About New York Violin Maker Here Credited With Devising Revolutionary Change in the Instrument | By Meyer Berger | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/advances-shown-by-corn-and-rye-soybeans-also-close-higher-but-wheat.html | ADVANCES SHOWN BY CORN AND RYE Soybeans Also Close Higher but Wheat and Oats Are Irregular in Chicago | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/antarctic-talks-will-open-today-a-dozen-powers-to-meet-in-paris-on.html | ANTARCTIC TALKS WILL OPEN TODAY A Dozen Powers to Meet in Paris on Coordinating Polar Region Studies | By Walter Sullivanspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/arpsbarnard.html | ArpsBarnard | Special to Tl New York Tmes | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/atkinson-rides-illusionist-to-victory-in-elmhurst-handicap-at.html | Atkinson Rides Illusionist to Victory in Elmhurst Handicap at Aqueduct GREENTREE RACER DEFEATS ICARIAN Illusionist Scores by More Than Length as Atkinson Snaps Losing String | By Joseph C Nichols | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/atom-contest-barred-strauss-predicts-outstanding-u-s-display-at.html | ATOM CONTEST BARRED Strauss Predicts Outstanding U S Display at Geneva | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/banned-students-chide-south-africa.html | BANNED STUDENTS CHIDE SOUTH AFRICA | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/basic-law-change-debated-in-tokyo-bill-would-provide-council-to.html | BASIC LAW CHANGE DEBATED IN TOKYO Bill Would Provide Council to Study Constitution Held Unsuited to Nation | By William J Jordenspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bengurion-hails-u-s-tie-to-israel-says-it-means-fulfillment-of.html | BENGURION HAILS U S TIE TO ISRAEL Says It Means Fulfillment of Nations Destiny Envoy Pledges American Amity | By Harry Gilroyspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bennett-alumna-troth1-r-dianne-throckmorton-will-be-wed-to-edward.html | BENNETT ALUMNA TROTH1 r Dianne Throckmorton Will Be  Wed to Edward Goodnow I | Special to The New Yorl Times i | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/bias-fight-discussed-community-leadership-called-key-to-pupil.html | BIAS FIGHT DISCUSSED Community Leadership Called Key to Pupil Integration | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/big-4-trade-talk-in-geneva-hinted-all-u-s-agencies-concerned-asked.html | BIG 4 TRADE TALK IN GENEVA HINTED All U S Agencies Concerned Asked to File With Dodge Latest Data on Commerce | By Charles E Eganspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/britain-protesting-to-egypt.html | Britain Protesting to Egypt | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/brother-corneliai-lona-exprsinr.html | BROTHER CORNELIAI loNA EXPRSINr | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/burns-hopeful-on-agenda.html | Burns Hopeful on Agenda | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/canada-to-aid-refugee-fund.html | Canada to Aid Refugee Fund | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/carolyn-geismar-is-betrothed.html | Carolyn Geismar Is Betrothed | spetal to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/censorship-issue-tied-to-tv-films-80-of-new-motion-pictures-are-for.html | CENSORSHIP ISSUE TIED TO TV FILMS 80 of New Motion Pictures Are for Television Thus Get No Central Review | By Jack Gouldspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/chicago-banks-give-condition-reports.html | CHICAGO BANKS GIVE CONDITION REPORTS | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/chicago-strike-averted.html | Chicago Strike Averted | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/chile-chief-to-seek-emergency-powers.html | CHILE CHIEF TO SEEK EMERGENCY POWERS | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/christians-in-soviet-held-more-relaxed.html | CHRISTIANS IN SOVIET HELD MORE RELAXED | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/cities-criticized-on-delinquency-state-aide-says-community-too.html | CITIES CRITICIZED ON DELINQUENCY State Aide Says Community Too Often Uses Dodges to Avoid Problem | By Max Frankelspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/columbia-disks-at-498.html | COLUMBIA DISKS AT 498 | 3Level Price List Abandoned on Most Classical Records | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/commerce-aide-named-m-m-smith-appointed-acting-assistant-secretary.html | COMMERCE AIDE NAMED M M Smith Appointed Acting Assistant Secretary | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/compromise-is-seen-on-highways-plan.html | COMPROMISE IS SEEN ON HIGHWAYS PLAN | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/democrats-yield-power-line-voted-but-senate-will-bar-payment-if.html | DEMOCRATS YIELD POWER LINE VOTED But Senate Will Bar Payment if Memphis Pledges Plant Replacing DixonYates DEMOCRATS YIELD POWER LINE VOTED | By Russell Bakerspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |

| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/dodgers-lose-to-phils-antonelli-victor-over-pirates-111-giants-star.html | Dodgers Lose to Phils ANTONELLI VICTOR OVER PIRATES 111 Giants Star Hurls 4Hitter  Mays 2 Homers Set Pace for 12Blow Assault | By Roscoe McGowenspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/dogs-harry-horsemen-police-hunting-animals-near-hutchinson-bridal.html | DOGS HARRY HORSEMEN Police Hunting Animals Near Hutchinson Bridal Path | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/dr-knutson-in-dental-study.html | Dr Knutson in Dental Study | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/dulles-sees-envoys-confers-with-frenchman-and-briton-on-geneva.html | DULLES SEES ENVOYS Confers With Frenchman and Briton on Geneva Policy | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/early-start-is-awaited.html | Early Start Is Awaited | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/eden-assays-loss-in-recent-strikes-puts-cost-in-working-days-at.html | EDEN ASSAYS LOSS IN RECENT STRIKES Puts Cost in Working Days at 2000000  Maps Talks for Industrial Stability | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/effects-of-rent-control.html | Effects of Rent Control | MARY LEWIS COAKLEY | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/einstein-stand-due-russell-to-issue-statement-on-nuclear-weapons.html | EINSTEIN STAND DUE Russell to Issue Statement on Nuclear Weapons Saturday | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/eisenhower-urges-new-gop-effort-on-5-major-bills-lists-reserves.html | EISENHOWER URGES NEW GOP EFFORT ON 5 MAJOR BILLS Lists Reserves Peace Ship Roads Housing and Funds for School Construction DEMOCRATS SET PLANS Clements Says Party Adheres to Johnson Policy  Senate Prays for Ailing Texan PRESIDENT PUSHES FIVE MAJOR BILLS | By William S Whitespecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/faith-in-american-economy.html | Faith in American Economy | HARRY FLEISCHMAN | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/filming-slated-for-nightfall-1949-novel-will-be-basis-for-copa.html | FILMING SLATED FOR NIGHTFALL 1949 Novel Will Be Basis for Copa Productions Movie  Raphael Hayes Scenarist | By Thomas M Pryorspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/financier-sought-in-capital-strike-senate-unit-wants-wolfson.html | FINANCIER SOUGHT IN CAPITAL STRIKE Senate Unit Wants Wolfson Transit Chairman for Hearing Tomorrow | By Joseph A Loftusspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/five-indian-airmen-killed.html | Five Indian Airmen Killed | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archiv es/foes-press-ouster-of-mohammed-ali.html | FOES PRESS OUSTER OF MOHAMMED ALI | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/foreign-affairs-italys-president-seeks-a-new-political-role.html | Foreign Affairs Italys President Seeks a New Political Role | By C L Sulzberger | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/formosa-strikes-anew-air-patrol-sets-afire-3-red-armed-junks-near.html | FORMOSA STRIKES ANEW Air Patrol Sets Afire 3 Red Armed Junks Near Matsu | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/frank-jones.html | FRANK JONES | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/french-see-no-significance.html | French See No Significance | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/frimelgindin.html | FrimelGindin | Special to le New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/gaza-talks-set-for-today-israeli-and-egyptian-aides-to-resume.html | GAZA TALKS SET FOR TODAY Israeli and Egyptian Aides to Resume Border Parley | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/grant-to-boy-violinist-14yearold-japanese-flying-here-to-study-at.html | GRANT TO BOY VIOLINIST 14YearOld Japanese Flying Here to Study at Juilliard | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/harriman-to-name-negro-judge-as-a-justice-of-supreme-court.html | Harriman to Name Negro Judge As a Justice of Supreme Court Promotion of H A Stevens of General Sessions Set for Announcement Today | By Leo Egan | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/henry-w-edwards.html | HENRY W EDWARDS | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/hollander-upsets-doss-in-three-sets.html | HOLLANDER UPSETS DOSS IN THREE SETS | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/hooperwest.html | HooperWest | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/how-to-give-tiny-rooms-extra-inches.html | How to Give Tiny Rooms Extra Inches | By Betty Pepis | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/isador-atkin.html | ISADOR ATKIN | Special to The New York Ttmes | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/italys-new-premier-a-reformer-who-gives-away-his-own-land-segni-a.html | Italys New Premier a Reformer Who Gives Away His Own Land Segni a Sardinian Professor of Law Yielded His Acres in FarmSharing Plan | By Paul Hofmannspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/jersey-theft-reported-new-york-couple-loses-jewels-worth-100000-in.html | JERSEY THEFT REPORTED New York Couple Loses Jewels Worth 100000 in Hotel | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/john-a-heinrich.html | JOHN A HEINRICH | Special to The e York TJltes | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/joseph-f-sheen-56-brother-of-bishop.html | JOSEPH F SHEEN 56 BROTHER OF BISHOP | Slecial toThe New York Timc | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/joseph-h-gorin.html | JOSEPH H GORIN | Special to h ew York Times | RE0000172781 | 1983-08-03 | B00000542011 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/khrushchev-gibe-viewed-as-unfair-his-own-data-on-weaknesses-in.html | KHRUSHCHEV GIBE VIEWED AS UNFAIR His Own Data on Weaknesses in Soviet Cited in Reply to His Rebuke to Critics | By Harry Schwartz | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/khrushchev-seen-conceding-woes-u-s-aides-question-denial-that.html | KHRUSHCHEV SEEN CONCEDING WOES U S Aides Question Denial That Soviet Will Negotiate From Internal Weakness KHRUSHCHEV SEEN CONCEDING WOES | By Elie Abelspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/kimberlyclark-corp-companies-issue-earnings-figures.html | KIMBERLYCLARK CORP COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/l-i-erosion-study-will-start-soon-lehman-says-army-engineers-will.html | L I EROSION STUDY WILL START SOON Lehman Says Army Engineers Will Use New Funds for the Long Awaited Inquiry | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/lewis-mendelson-columbia-55-to-wed-arline-burstein-a-student-at.html | Lewis Mendelson Columbia 55 to Wed Arline Burstein a Student at Barnard | pecial to The Hew York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/londons-market-continues-rally-government-issues-climb-on-reserves.html | LONDONS MARKET CONTINUES RALLY Government Issues Climb on Reserves Statement  Industrial Index Up 05 | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/loyalty-law-upheld-california-employes-required-to-answer-or-be.html | LOYALTY LAW UPHELD California Employes Required to Answer or Be Fired | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/lung-cancer-toll-on-rise-upstate-experts-report-increase-of-505-in.html | LUNG CANCER TOLL ON RISE UPSTATE Experts Report Increase of 505 in Mortality Rate Among Men in 20 Years | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/man-buried-in-sand-denied-wish-cigar.html | MAN BURIED IN SAND DENIED WISH CIGAR | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/meeting-sees-whats-ahead-in-food-shops.html | Meeting Sees Whats Ahead In Food Shops | By Cynthia Kelloggspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-conover-engaged-douglass-student-will-be.html | MISS CONOVER ENGAGED Douglass Student Will Be | Wed | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-gall-brinker-will-be-riarried-siudent-at-washington-u-is.html | MISS GAIL BRINKER WILL BE rIARRIED Siudent at Washington U Is Engaged to T C Parker Son of Oil Executive I 1 | Special to The Kew York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-harper-to-be-wed-today.html | Miss Harper to Be Wed Today | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-heim-engaged-to-robert-s-fenn.html | MISS HEIM ENGAGED TO ROBERT S FENN | Special to The New York Tlm | RE0000172781 | 1983-08-03 | B00000542011 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/miss-moyer-to-be-wed-bradford-alumna-is-engaged-to-paul-e-henchey.html | MISS MOYER TO BE WED Bradford Alumna Is Engaged to Paul E Henchey Jr | Special to The ew York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives-miss-troccole-gains-sets-back-miss-fitzgerald-in-state-tennis-60-60.html | MISS TROCCOLE GAINS Sets Back Miss FitzGerald in State Tennis 60 60 | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/mrs-james-grant-has-son.html | Mrs James Grant Has Son | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/music-by-tchaikovsky-kostelanetz-directs-piquedame-suite-5th.html | Music By Tchaikovsky Kostelanetz Directs PiqueDame Suite 5th Symphony and Sleeping Beauty | JB | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/navy-accents-youth-in-promotion-policy-navy-promotions-to-accent.html | Navy Accents Youth In Promotion Policy NAVY PROMOTIONS TO ACCENT YOUTH | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/news-of-food-tasty-sandwiches-they-are-most-practical-for-picnic.html | News of Food Tasty Sandwiches They Are Most Practical For Picnic Baskets And Box Lunches Using Frozen Slices of Bread Helps to Keep Everything Fresh | By June Owen | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/o3-meteer-shanks-becomes-a-bride-she-is-escorted-by-father-at.html | o3 METEER SHANKS BECOMES A BRIDE She Is Escorted by Father at Marriage to Hermann C Schwab in Montclair | special to me New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/our-highway-needs-bills-now-before-congress-said-to-point-up.html | Our Highway Needs Bills Now Before Congress Said to Point Up Important Issue | ARTHUR O DIETZ | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/pacer-falls-dead-near-finish-line-royal-bob-8th-and-last-succumbs.html | PACER FALLS DEAD NEAR FINISH LINE Royal Bob 8th and Last Succumbs 100 Feet From Wire  Judy Tass Wins | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/parking-lot-to-be-taxed-new-haven-will-assess-area-railroad-has.html | PARKING LOT TO BE TAXED New Haven Will Assess Area Railroad Has Leased | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/paul-windom.html | PAUL WINDOM | Special to The New York Ptmes | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/peiping-revises-its-5year-plan-cuts-grain-goal-and-slows.html | PEIPING REVISES ITS 5YEAR PLAN Cuts Grain Goal and Slows Collectivization Keeps Stress on Industry | By Henry R Liebermanspecial to the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/peron-asks-truce-of-political-foes-but-is-rebuffed-president.html | PERON ASKS TRUCE OF POLITICAL FOES BUT IS REBUFFED President Absolves His Rivals of Role in Plot as He Addresses Argentines HE PLEADS FOR HARMONY Radical Party Asks Chance to Reply  Refuses Peace in Absence of Liberty PERON ASKS TRUCE OF POLITICAL FOES | By Edward A Morrowspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/polio-total-triples-in-a-week-upstate.html | POLIO TOTAL TRIPLES IN A WEEK UPSTATE | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/power-may-star-for-playwrights-actor-appears-certain-to-get-backing.html | POWER MAY STAR FOR PLAYWRIGHTS Actor Appears Certain to Get Backing of Company in A Quiet Place by Claman | By Sam Zolotow | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/president-at-cinerama-sees-private-film-showing-at-washington.html | PRESIDENT AT CINERAMA Sees Private Film Showing at Washington Theatre | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/program-of-youth-house.html | Program of Youth House | ETHEL H WISE | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/railroad-expert-is-sworn-as-head-of-citys-transit-c-l-patterson-of.html | RAILROAD EXPERT IS SWORN AS HEAD OF CITYS TRANSIT C L Patterson of Pittsburgh Hopes to Keep 15c Fare by Giving Better Service RAILROAD EXPERT CITY TRANSIT HEAD | By A H Raskin | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/reds-selling-oil-in-world-market-petroleum-products-jump-to-first.html | REDS SELLING OIL IN WORLD MARKET Petroleum Products Jump to First Place Among SovietBloc Exports | By Dana Adams Schmidtspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/reshevsky-draw-upsets-botvinnik-u-s-chess-ace-splits-last-point-for.html | RESHEVSKY DRAW UPSETS BOTVINNIK U S Chess Ace Splits Last Point for 2 121 12 Victory but Russia Leads 216 | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/rev-g-h-donovan-pastor-in-newark.html | REV G H DONOVAN PASTOR IN NEWARK | pecal to The New York TLmes i | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/roberts-scores-5to4-triumph-when-brooks-rally-falls-short-phils.html | Roberts Scores 5to4 Triumph When Brooks Rally Falls Short Phils RightHander Requires Help From Meyer to Halt 2Run Uprising in 9th | By John Drebingerspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/school-chief-opposes-forcing-teachers-to-inform-on-others.html | School Chief Opposes Forcing Teachers to Inform on Others | By Warren Weaver Jrspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/segni-picks-cabinet-of-coalition-in-italy-cabinet-for-italy-formed.html | Segni Picks Cabinet Of Coalition in Italy CABINET FOR ITALY FORMED BY SEGNI | By Arnaldo Cortesispecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/silent-senators-pray-for-johnson-president-sends-a-message-to.html | SILENT SENATORS PRAY FOR JOHNSON President Sends a Message to Majority Leader Now on Way to Recovery | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/simon-a-sullivan.html | SIMON A SULLIVAN | special to The lew YorkTimes | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/sister-maria-augustine.html | SISTER MARIA AUGUSTINE | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/son-to-mrs-joseph-grubstein.html | Son to Mrs Joseph Grubstein | Special o The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/son-to-the-g-a-wellses-jri.html | Son to the G A Wellses Jri | Special to The New york Times | RE0000172781 | 1983-08-03 | B00000542011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/soviet-curbs-britons-lifts-right-of-trawlers-to-go-within-3-miles.html | SOVIET CURBS BRITONS Lifts Right of Trawlers to Go Within 3 Miles of coast | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/spain-to-accept-mixed-marriage-bows-to-court-ruling-that-baptized.html | SPAIN TO ACCEPT MIXED MARRIAGE Bows to Court Ruling That Baptized Catholic May Wed Person Outside Faitm | By Camille M Cianfarraspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/sports-of-the-times-study-in-astronomy.html | Sports of The Times Study in Astronomy | By Arthur Daley | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/suits-filed-to-oust-5-from-jersey-jobs.html | SUITS FILED TO OUST 5 FROM JERSEY JOBS | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/teachers-see-u-s-wasting-talent-education-report-says-loss-of.html | TEACHERS SEE U S WASTING TALENT Education Report Says Loss of 400000 Gifted Students Yearly Hurts Economy ASKS AID FOR SCHOOLS Committee Finds Shortage of Engineers Scientists and Technicians of All Kinds | By Benjamin Finespecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/teaching-children-to-read-claims-of-phonic-method-challenged-study.html | Teaching Children to Read Claims of Phonic Method Challenged Study of Problem Urged | ARTHUR E TRAXLER | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/to-retain-2-officials-elizabeth-mayor-voices-trust-in-indicted.html | TO RETAIN 2 OFFICIALS Elizabeth Mayor Voices Trust in Indicted Commissioners | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/training-at-fort-dix-ii-an-analysis-of-the-armys-efforts-to-educate.html | Training at Fort Dix  II An Analysis of the Armys Efforts To Educate Its Current Trainees | By Hanson W Baldwin | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/training-in-jets-gains-on-formosa-450-nationalists-qualified-to-fly.html | TRAINING IN JETS GAINS ON FORMOSA 450 Nationalists Qualified to Fly Craft  Ground Crews Are Short of Men | By Tad Szulcspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/two-in-car-killed-by-hitrun-driver-queens-man-and-son-die-in.html | TWO IN CAR KILLED BY HITRUN DRIVER Queens Man and Son Die in Westchester  TeenAgers Driving Stolen Auto Held | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-n-aids-jordan-in-drought.html | U N Aids Jordan in Drought | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-n-korea-aide-denounces-reds-charges-they-violate-truce.html | U N KOREA AIDE DENOUNCES REDS Charges They Violate Truce Continually Bars Press From Communist Interview | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-civilian-medals-backed-at-hearing.html | U S CIVILIAN MEDALS BACKED AT HEARING | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-fete-is-big-moscow-news-soviet-leaders-presence-cited-but.html | U S Fete Is Big Moscow News Soviet Leaders Presence Cited But Papers Do Not Print Khrushchevs Declaration on Coming Big 4 Parley and Kremlins Motivations | By Clifton Danielspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |

| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-may-release-stockpile-copper.html | U S MAY RELEASE STOCKPILE COPPER | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
|---|---|---|---|---|---|---|
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-s-refuses-asylum-in-tokyo-shooting-case.html | U S Refuses Asylum In Tokyo Shooting Case | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/u-s-scrutinizing-big-bank-merger-barnes-tells-of-inquiry-into.html | U S SCRUTINIZING BIG BANK MERGER Barnes Tells of Inquiry Into ChaseManhattan as He Backs Celler Measure U S SCRUTINIZING BIG BANK MERGER | By Allen Druryspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/uaw-aide-appears-before-grand-jury.html | UAW AIDE APPEARS BEFORE GRAND JURY | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/us-seeks-street-cars-64-old-ones-promised-korea-but-where-to-buy.html | US SEEKS STREET CARS 64 Old Ones Promised Korea but Where to Buy Them | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/vatican-bans-2-papers-says-hungarian-periodicals-misrepresent.html | VATICAN BANS 2 PAPERS Says Hungarian Periodicals Misrepresent Catholics | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/wallacepayne-0il-5ales-aide-58j-assistant-manager-of-texas-domestic.html | WALLACEPAYNE  0IL 5ALES AIDE 58J Assistant Manager of Texas Domestic Department Dies With Concern Since 18 | SPecial to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/walter-booth.html | WALTER BOOTH | Fpccta to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/water-being-sent-to-virgin-islands-navy-orders-3-barges-to-st.html | WATER BEING SENT TO VIRGIN ISLANDS Navy Orders 3 Barges to St Thomas to Relieve Severe Drought | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/west-point-admits-700-class-of-59-includes-132-from-the-armed.html | WEST POINT ADMITS 700 Class of 59 Includes 132 From the Armed Services | Special to The New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/why-railroads-rail-over-taxes-carriers-complain-they-get-soaked-out.html | WHY RAILROADS RAIL OVER TAXES Carriers Complain They Get Soaked Out of Proportion Partly to Support Rivals | By Robert E Bedingfield | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/william-l-pohn.html | WILLIAM L POHN | Special to The New York lmes | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-06 | https://www.nytimes.com/1955/07/06/archives/wood-field-and-stream-holiday-surfcasters-find-striped-bass.html | Wood Field and Stream Holiday Surfcasters Find Striped Bass Plentiful Along Rhode Island Shore | By Raymond R Campspecial To the New York Times | RE0000172781 | 1983-08-03 | B00000542011 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/11-year-old-butterfly-collector-welcomes-abundant-season-in-which.html | 11  Year  Old Butterfly Collector Welcomes Abundant Season in Which to Pursue Hobby | By Dorothy Barclay | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/192558000-sold-in-housing-notes-shortterm-issues-floated-by-58.html | 192558000 SOLD IN HOUSING NOTES ShortTerm Issues Floated by 58 Authorities Total Here Is 67527000 192558000 SOLD IN HOUSING NOTES | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/2party-system-sought-in-bonn-adenauers-group-files-bill-to-bar.html | 2PARTY SYSTEM SOUGHT IN BONN Adenauers Group Files Bill to Bar Smaller Factions From Seats in Bundestag | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/anglicans-to-meet-with-methodists.html | ANGLICANS TO MEET WITH METHODISTS | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/arms-share-rises-in-peiping-budget-finance-aide-says-continued.html | ARMS SHARE RISES IN PEIPING BUDGET Finance Aide Says Continued Imperialist Encirclement Necessitates Increase | By Henry R Liebermanspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/arthur-e-church.html | ARTHUR E CHURCH | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-6-no-title.html | Article 6  No Title | special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/asian-pact-group-in-secret-session-military-advisers-meet-in.html | ASIAN PACT GROUP IN SECRET SESSION Military Advisers Meet in Bangkok  Coordination of Arms and Training Urged | By Robert Aldenspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/aussies-expect-to-vanquish-u-s-tennis-team-is-confident-of.html | AUSSIES EXPECT TO VANQUISH U S Tennis Team Is Confident of Regaining Davis Cup Here  Hopman Praises Hoad | By Allison Danzig | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/bar-group-gets-lesson-on-youth-5-bronx-lawyers-inspect-perth-amboy.html | BAR GROUP GETS LESSON ON YOUTH 5 Bronx Lawyers Inspect Perth Amboy System for Averting Delinquency PUT AT PRECINCT LEVEL Civic Bodies Sponsor Daily Recreation and Case Studies  City Curfew Effective | By Alfred E Clarkspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/belfast-honors-aldrich.html | Belfast Honors Aldrich | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/booth-fisheries.html | BOOTH FISHERIES | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/britain-to-discuss-closer-malta-ties.html | BRITAIN TO DISCUSS CLOSER MALTA TIES | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/britain-warned-on-defense-need-lloyd-says-great-efforts-still-will.html | BRITAIN WARNED ON DEFENSE NEED Lloyd Says Great Efforts Still Will Be Required to Match Soviet Gains Britons Warned of Defense Need To Match Gains Made by Soviet | By Drew Middletonspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/business-loans-jump-50000000-gains-in-chicago-new-york-san.html | BUSINESS LOANS JUMP 50000000 Gains in Chicago New York San Francisco and Boston  Decrease in St Louis | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |

| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/cabinet-of-segni-is-sworn-in-italy-12-of-21-ministers-appointed.html | CABINET OF SEGNI IS SWORN IN ITALY 12 of 21 Ministers Appointed Served in Scelba Regime  Trend to Left Likely | By Arnaldo Cortesispecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
|---|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/canned-meats-are-tasty-as-well-as-convenient-little-effort-pays-big.html | Canned Meats Are Tasty as Well as Convenient Little Effort Pays Big Dividends in Hot Weather | By June Owen | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/censoring-of-films-in-bay-state-voided.html | CENSORING OF FILMS IN BAY STATE VOIDED | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/charge-of-fraud-upheld-on-appeal-indictment-against-a-jersey-city.html | CHARGE OF FRAUD UPHELD ON APPEAL Indictment Against a Jersey City Official and Three Others Is Reinstated | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/charles-e-phillips.html | CHARLES E PHILLIPS | Special to The New Yor Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/child-o-mrs-r-p-millspaughl.html | Child o Mrs R P Millspaughl | I i SPecial to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/chile-set-to-face-a-general-strike-capital-guard-is-reinforced.html | CHILE SET TO FACE A GENERAL STRIKE Capital Guard Is Reinforced Heavily  Navy Men Due to Take Over Power Plants | By Sam Pope Brewerspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/conferees-agree-on-3-billion-in-aid-military-fund-cut-approved-seat.html | CONFEREES AGREE ON 3 BILLION IN AID Military Fund Cut Approved  Seat in U N Opposed for Communist China | By Allen Druryspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/critic-dubs-dealers-paintings-fakes-in-california-fraud-trial.html | Critic Dubs Dealers Paintings Fakes in California Fraud Trial | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/curb-is-favored-on-bank-mergers-agencies-back-celler-bill-but.html | CURB IS FAVORED ON BANK MERGERS Agencies Back Celler Bill but Disagree on Enforcement of Monopoly Measure CURB IS FAVORED ON BANK MERGERS | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dan-duryeas-mother-dies.html | Dan Duryeas Mother Dies | secIal to e New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/danes-dance-in-debut-10-members-of-royal-ballet-appear-at-jacobs.html | DANES DANCE IN DEBUT 10 Members of Royal Ballet Appear at Jacobs Pillow | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/disarmament-proposals-steps-believed-necessary-to-assure-adequate.html | Disarmament Proposals Steps Believed Necessary to Assure Adequate Program Are Listed | C M STANLEY | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dodgers-split-with-pirates-brooks-win-105-then-lose-41-test-pirates.html | Dodgers Split With Pirates BROOKS WIN 105 THEN LOSE 41 TEST Pirates Triumph With Three Runs in Eighth  Erskine Victor in First Game | By John Drebingerspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dr-h-g-adamson.html | DR H G ADAMSON | SPecial to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dr-john-j-t-heobald.html | DR JOHN J T HEOBALD | Special to The Nt York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/dr-w-m-latimer-chemist-62-dead-reseach-scientist-on-atomic-bomb-was.html | DR W M LATIMER CHEMIST 62 DEAD Reseach Scientist on Atomic Bomb Was a Former Dean at the U of California | pectal to The Icw York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/e-r-armstrong-inventor-was-78-designer-of-seadrome-dies-exhead-of.html | E R ARMSTRONG INVENTOR WAS 78 Designer of Seadrome Dies ExHead of MeChanical Research for du Pont | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/eisenhower-gives-soviet-assurance-on-geneva-talks-pledges-honest.html | EISENHOWER GIVES SOVIET ASSURANCE ON GENEVA TALKS Pledges Honest Conciliatory Presentation of Case  Bars Prejudice or Truculence DEFINES ARMS POLICIES Asks Drastic Cuts Negotiated in Mutual Trust Plus Solid Inspection and Control EISENHOWER GIVES SOVIET ASSURANCE | By James Restonspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/eisenhower-sends-message.html | Eisenhower Sends Message | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/end-of-rent-curb-by-1957-doubted-state-director-cites-failure-of.html | END OF RENT CURB BY 1957 DOUBTED State Director Cites Failure of Private Construction to Keep Up With Demand | By Warren Weaver Jrspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/excatholic-priest-gets-u-s-residence.html | EXCATHOLIC PRIEST GETS U S RESIDENCE | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/foreigners-inspect-soviet-atom-plant.html | FOREIGNERS INSPECT SOVIET ATOM PLANT | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/formosa-builds-defensive-navy-modernizes-its-service-under-wing-of.html | FORMOSA BUILDS DEFENSIVE NAVY Modernizes Its Service Under Wing of U S 7th Fleet  Big Problem Is Logistics | By Tad Szulospecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/frank-stearns-early-auto-maker-dead-founded-concern-in-1898-to-sell.html | Frank Stearns Early Auto Maker Dead Founded Concern in 1898 to Sell Engine | Specla to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/geneva-pow-code-approved-by-senate-senate-approves-p-o-w-program.html | Geneva POW Code Approved by Senate SENATE APPROVES P O W PROGRAM | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/getthere-jack-outruns-reneged-by-length-and-half-in-great-american.html | Getthere Jack Outruns Reneged by Length and Half in Great American Stakes WOODHOUSE WINS WITH 720 CHOICE Getthere Jack Leads All the Way in 18525 Sprint  6 Furlongs Run in 112 | By James Roach | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/giants-down-phillies-muellers-2run-homer-decides-curtailed-contest.html | Giants Down Phillies Muellers 2Run Homer Decides Curtailed Contest in 6th 4 to 2 Rain Halts Polo Grounds Game With One Out After Giant Connects Off Simmons | By Joseph M Sheehan | RE0000172789 | 1983-08-03 | B00000544537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/gustave-magnel-65-iexpert-on-concrete.html | GUSTAVE MAGNEL 65 iEXPERT ON CONCRETE | Special to The 1ew York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harmony-marks-session.html | Harmony Marks Session | By Kennett Lovespecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harold-c-roser.html | HAROLD C ROSER | SPecial to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harriman-backed-in-56-by-new-head-of-party-in-state-prendergast.html | HARRIMAN BACKED IN 56 BY NEW HEAD OF PARTY IN STATE Prendergast Taking Over as Chairman Puts Governor in Race for President NEW STATE CHIEF BACKS HARRIMAN | By Leo Egan | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harriman-urging-tv-networks-to-curb-their-drift-to-hollywood.html | Harriman Urging TV Networks To Curb Their Drift to Hollywood Harriman Urging TV Networks To Curb Their Drift to Hollywood | By Jack Gould | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/harry-f-davis.html | HARRY F DAVIS | pecJa to ne ew York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/head-of-red-inquiry-sets-hearing-date.html | HEAD OF RED INQUIRY SETS HEARING DATE | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/hemline-lengths-vary-with-height.html | Hemline Lengths Vary With Height | By Elizabeth Halsted | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/horace-h-silliman.html | HORACE H SILLIMAN | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/horse-show-to-aid-y-huntington-unit-will-benefit-by-event-on-july.html | HORSE SHOW TO AID Y Huntington Unit Will Benefit by Event on July 17 | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/house-body-votes-new-benefit-bill-liberalized-help-for-women-and.html | HOUSE BODY VOTES NEW BENEFIT BILL Liberalized Help for Women and Disabled Workers  Raises Pension Taxes | By John D Morrisspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/house-in-deadlock-over-highway-plan.html | HOUSE IN DEADLOCK OVER HIGHWAY PLAN | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/in-the-nation-the-crowded-path-to-the-hospital.html | In The Nation The Crowded Path to the Hospital | By Arthur Krock | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/indian-to-survey-brazils-ore.html | Indian to Survey Brazils Ore | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/indians-propose-to-abolish-dowry-legislation-filed-in-kashmir-would.html | INDIANS PROPOSE TO ABOLISH DOWRY Legislation Filed in Kashmir Would End System as Well as Costly Wedding Feasts MARRIAGES ON INCREASE Thousands Heeding Warning of Astrologers Boding Ill to Nuptials After Sept 30 | By A M Rosenthalspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/ira-r-t-smith-79-dies-had-been-white-house-chief-of-mails-fiftyone.html | IRA R T SMITH 79 DIES Had Been White House Chief of Mails FiftyOne Years | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/israel-and-egypt-set-gaza-agenda-agreement-gives-both-sides-right.html | ISRAEL AND EGYPT SET GAZA AGENDA Agreement Gives Both Sides Right to Widen Proposals ISRAEL AND EGYPT SET GAZA AGENDA | By Harry Gilroyspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/israelis-criticize-gaza-parley-site-say-disparity-in-distances-to.html | ISRAELIS CRITICIZE GAZA PARLEY SITE Say Disparity in Distances to Rival News Outlets Gives Egypt Advantage | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/j-b-taller-jr-to-wed-miss-nancy-s-smith.html | J B TALLER JR TO WED MISS NANCY S SMITH | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/j-victor-hall.html | J VICTOR HALL | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/japanese-believe-korea-rift-eased-they-lay-lessened-tension-to.html | JAPANESE BELIEVE KOREA RIFT EASED They Lay Lessened Tension to Recent Visit of the U S Ambassador to Seoul | By Foster Haileyspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/jerome-m-hetherton.html | JEROME M HETHERTON | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/john-r-ffrcuson.html | JOHN R FFRCUSON | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/kefauver-scores-use-of-fbi-to-get-dixonyates-data-to-ask-brownell.html | KEFAUVER SCORES USE OF FBI TO GET DIXONYATES DATA To Ask Brownell to Explain Order That Agents Check Memphis Plan for Plant BANKERS ROLE DISPUTED Eisenhower Calls It Proper but Tennessean Renews His Attack on Wenzell F B I USE SCORED IN POWER INQUIRY | By Russell Bakerspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/kohler-lists-terms-to-end-long-strike.html | KOHLER LISTS TERMS TO END LONG STRIKE | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/lann-team-first-at-77-takes-fatherdaughter-golf-over-dellwood.html | LANN TEAM FIRST AT 77 Takes FatherDaughter Golf Over Dellwood Course | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/london-market-bullish-active-coal-utility-road-building-issues.html | LONDON MARKET BULLISH ACTIVE Coal Utility Road Building Issues Advance Dollar Stocks Up With Wall St | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/memphis-presses-new-power-plant-plans-engineer-commitment-in-30.html | MEMPHIS PRESSES NEW POWER PLANT Plans Engineer Commitment in 30 Days  Visits of FBI Agents Cause Irritation | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/mill-buying-lifts-prices-of-wheat-oats-futures-also-advance-but.html | MILL BUYING LIFTS PRICES OF WHEAT Oats Futures Also Advance but Corn and Rye Decline Soybeans Close Mixed | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-miss-gibson-gains-in-state-tourney-1954-title-winner-reaches-tennis.html | MISS GIBSON GAINS IN STATE TOURNEY 1954 Title Winner Reaches Tennis QuarterFinals Miss Lampe Advances | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-miss-halsted-engaged-she-will-bewed-inautumn-toi-randall-p-harrison.html | MISS HALSTED ENGAGED She Will BeWed inAutumn toI Randall P Harrison | Pecial tO ThNew ork T | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-miss-stevenson-enoaoed-to-wed-oberlin-alumna-will-become-bride-of.html | MISS STEVENSON ENOAOED TO WED Oberlin Alumna Will Become Bride of Richard Hunt a Graduate of Yale | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-moone-mrs-mason-win-post-1underpar-70-to-take-mixed-foursomes-golf.html | MOONE MRS MASON WIN Post 1UnderPar 70 to Take Mixed Foursomes Golf | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-more-voting-machines-sought.html | More Voting Machines Sought | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-mrs-richard-pershan-has-son.html | Mrs Richard Pershan Has Son | Sleclal tO The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-mrs-stephen-ohara-i-one-of-first-women-to-qualifyi.html | MRS STEPHEN OHARA I One of First Women to QualifyI | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-munich-bombing-arrests-made.html | Munich Bombing Arrests Made | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-music-at-the-stadium-vera-franceschi-plays-to-cameras-rain.html | Music At the Stadium Vera Franceschi Plays to Cameras Rain | H C S | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-named-to-connecticut-post.html | Named to Connecticut Post | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-nehru-is-hopeful-on-geneva-parley-ending-visit-to-tito-he-says-u-s.html | NEHRU IS HOPEFUL ON GENEVA PARLEY Ending Visit to Tito He Says U S and Soviet Relaxation Promises Good Result | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-new-fiscal-group-elects-officers.html | NEW FISCAL GROUP ELECTS OFFICERS | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-new-transit-body-seeks-long-pact-as-quill-pushes-pay-demand-it.html | NEW TRANSIT BODY SEEKS LONG PACT As Quill Pushes Pay Demand It Hints It May Trade Wage Rise for 3Year Contract NEW TRANSIT BODY SEEKS 3YEAR PACT | By A H Raskin | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-nu-sees-u-s-shift-on-peiping-policy-burmese-finds-backing-for-seat.html | NU SEES U S SHIFT ON PEIPING POLICY Burmese Finds Backing for Seat in U N for Reds Bridges Demands Names | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives-oderneisse-line-hailed-grotewohl-in-warsaw-speaks-at-a-mass-meeting.html | ODERNEISSE LINE HAILED Grotewohl in Warsaw Speaks at a Mass Meeting | Dispatch of The Times London | RE0000172789 | 1983-08-03 | B00000544537 |

| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/old-north-church-spire-rises-over-boston-again.html | Old North Church Spire Rises Over Boston Again | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/orioles-shut-out-yankees-wilson-4hitter-sends-bombers-to-4th.html | Orioles Shut Out Yankees Wilson 4Hitter Sends Bombers To 4th Straight Setback 4 to 0 Orioles Register All Runs in 4th Inning Against Ford of Yankees at Baltimore | By Louis Effratspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/pakistans-leader-rebuffed-by-party.html | PAKISTANS LEADER REBUFFED BY PARTY | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/paper-at-danbury-is-changing-hands.html | PAPER AT DANBURY IS CHANGING HANDS | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/paramount-plans-marine-hero-film-studio-will-offer-late-story-of.html | PARAMOUNT PLANS MARINE HERO FILM Studio Will Offer Late Story of Ira Hayes Who Helped Raise Flag on Suribachi | By Thomas M Pryorspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/patricia-r-flett-bay-state-bride-all-saints-church-in-belmonl-scene.html | PATRICIA R FLETT BAY STATE BRIDE All Saints Church in Belmonl Scene of Her Marriage to Christopher H Davidson | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/patterson-knocks-out-mcbride-in-seventh-round-of-garden-fight-solid.html | Patterson Knocks Out McBride in Seventh Round of Garden Fight SOLID BODY BLOW BRINGS TRIUMPH Patterson Gains 23d Victory When McBride Is Counted Out on Third Knockdown | By Joseph C Nichols | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/payment-to-burma-cut.html | Payment to Burma Cut | Dispatch of The Times London | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/peron-exaide-to-come-here.html | Peron ExAide to Come Here | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/philip-battelstein.html | PHILIP BATTELSTEIN | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/port-chester-rise-in-water-rate-cut.html | PORT CHESTER RISE IN WATER RATE CUT | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/president-scores-duty-bill-riders-says-attempts-to-fix-tariffs-on.html | PRESIDENT SCORES DUTY BILL RIDERS Says Attempts to Fix Tariffs on Specific Items Create a Lot of Confusion | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/president-urges-congress-speed-agrees-to-july-adjournment-but-still.html | PRESIDENT URGES CONGRESS SPEED Agrees to July Adjournment but Still He Appeals for Approval of Must Bills PRESIDENT URGES CONGRESS SPEED | By William S Whitespecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/press-perspires-president-is-cool-reporters-are-hot-on-trail-of-air.html | PRESS PERSPIRES PRESIDENT IS COOL Reporters Are Hot on Trail of Air Conditioning at Very Humid News Parley | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/proposed-for-nassau-post.html | Proposed for Nassau Post | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/quill-to-confer-on-strike.html | Quill to Confer on Strike | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/r-w-asplr-ianc-of-barba_-rarakj.html | R w Asplr IANC oF BARBA RARAKJ | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/rhee-cites-army-needs-tells-first-corps-he-has-asked-u-s-to-supply.html | RHEE CITES ARMY NEEDS Tells First Corps He Has Asked U S to Supply Weapons | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/robert-black-63-safety-engineer-chief-of-accident-prevention-at.html | ROBERT BLACK 63 SAFETY ENGINEER Chief of Accident Prevention at Esso Standard Oil Dies Aided National Council | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/russia-routs-u-s-in-chess-25-to-7-soviet-grand-masters-beat.html | RUSSIA ROUTS U S IN CHESS 25 TO 7 Soviet Grand Masters Beat American Team Second Year in Succession | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/second-term-decision-promised-some-time.html | Second Term Decision Promised Some Time | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/second-times-man-is-going-to-moscow.html | SECOND TIMES MAN IS GOING TO MOSCOW | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/seventh-reprieve-is-given-chessman.html | SEVENTH REPRIEVE IS GIVEN CHESSMAN | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/sports-of-the-times-the-kangaroo.html | Sports of The Times The Kangaroo | By Arthur Daley | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/stage-producers-busy-on-housing-julien-and-miller-arrange-for-use.html | STAGE PRODUCERS BUSY ON HOUSING Julien and Miller Arrange for Use of Lyceum for Shows Next Season | By Louis Calta | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/stevenson-asks-school-aid-lays-confusion-to-gop-stevenson-asks.html | Stevenson Asks School Aid Lays Confusion to GOP Stevenson Asks LargeScale Aid for Schools Scores Administrations Handling of Program | By Benjamin Finespecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/street-lighting-project-hailed.html | Street Lighting Project Hailed | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/strikers-accept-9c-rise.html | Strikers Accept 9c Rise | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/the-church-in-argentina-part-education-played-in-countrys-religious.html | The Church in Argentina Part Education Played in Countrys Religious Decline Is Stressed | FRANCIS E McMAHON | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tieup-of-transit-irks-eisenhower-he-urges-quick-settlement-of.html | TIEUP OF TRANSIT IRKS EISENHOWER He Urges Quick Settlement of Washington Dispute  Wolfson to Testify | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/to-improve-probation-service.html | To Improve Probation Service | WILL C TURNBLADH | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/tunisian-debate-is-begun-in-paris-french-assembly-expected-to-back.html | TUNISIAN DEBATE IS BEGUN IN PARIS French Assembly Expected to Back Home Rule Pacts Signed Last Month | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-judge-urges-new-court-tempo-j-j-parker-says-great-need-for.html | U S JUDGE URGES NEW COURT TEMPO J J Parker Says Great Need for Improvement Exists in State Tribunals | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-planes-to-make-antarctic-flight-navy-planning-hop-from-new.html | U S Planes to Make Antarctic Flight Navy Planning Hop From New Zealand Next December U S PLANES TO FLY TO THE ANTARCTIC | By Walter Sullivanspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-starts-study-of-martial-law-president-reveals-brownell-is.html | U S STARTS STUDY OF MARTIAL LAW President Reveals Brownell Is Making Survey Based on Nuclear Attack | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/u-s-trader-in-prison-starts-serving-tokyo-sentence-as-allison-sees.html | U S TRADER IN PRISON Starts Serving Tokyo Sentence as Allison Sees Shigemitsu | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/use-of-auto-horns-defended.html | Use of Auto Horns Defended | CHARLES A WEIL | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/v2-bomb-pioneer-heads-unit-in-u-s-missiles-project-in-alabama-now-u.html | V2 BOMB PIONEER HEADS UNIT IN U S Missiles Project in Alabama Now Uses 100 Specialists From West Germany | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/walcott-offers-crime-preventive-jersey-joe-tells-senators-love-and.html | WALCOTT OFFERS CRIME PREVENTIVE Jersey Joe Tells Senators Love and Strap Oil End Juvenile Delinquency | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/war-with-youth-held-crime-cause-speakers-at-institute-assert.html | WAR WITH YOUTH HELD CRIME CAUSE Speakers at Institute Assert Community Attitude Is Curb on Correction | By Max Frankelspecial To the New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/william-a-ritscher-jr.html | WILLIAM A RITSCHER JR | cpeclal to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/wood-field-and-stream-woodchucks-in-sullivan-county-reported.html | Wood Field and Stream Woodchucks in Sullivan County Reported Plentiful but Hunters Are Scarce | By Raymond R Camp | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-07 | https://www.nytimes.com/1955/07/07/archives/yale-would-buy-3-public-schools-offers-3000000-for-sites-in-new.html | YALE WOULD BUY 3 PUBLIC SCHOOLS Offers 3000000 for Sites in New Haven  City Would Build Anew | Special to The New York Times | RE0000172789 | 1983-08-03 | B00000544537 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/3-leads-to-leave-ankles-aweigh-farrell-pushes-efforts-to-halt.html | 3 LEADS TO LEAVE ANKLES AWEIGH Farrell Pushes Efforts to Halt Closing Tomorrow by Requesting Salary Cuts | By Sam Zolotow | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/5-newsmen-called-by-senate-inquiry.html | 5 NEWSMEN CALLED BY SENATE INQUIRY | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/about-new-york-musty-files-of-100-years-ago-reveal-change-is.html | About New York Musty Files of 100 Years Ago Reveal Change Is Nothing New to New York | By Meyer Berger | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/activity-is-light-in-grain-trading-buyers-more-cautious-after.html | ACTIVITY IS LIGHT IN GRAIN TRADING Buyers More Cautious After Recent Wheat Increases Corn Oats and Rye Down | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/air-pact-signed-by-u-s-and-bonn-state-department-rejects-objections.html | AIR PACT SIGNED BY U S AND BONN State Department Rejects Objections of Almost All American Lines | By Alvin Shusterspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/air-parley-on-formosa-four-u-s-air-force-generals-arrive-to-study.html | AIR PARLEY ON FORMOSA Four U S Air Force Generals Arrive to Study Defense | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/annewn-ilti-to-be-wed-aug-i21-member-of-noted-family-53-smith.html | ANNEWN ILTI TO BE WED AUG i21 Member of Noted Family 53 Smith Graduate Engaged to Samuel A Hartweli Jr | Special to The Iew York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/antibias-steps-told-goodwill-held-major-factor-in-integration.html | ANTIBIAS STEPS TOLD Goodwill Held Major Factor in Integration Success | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/australia-reports-sharp-trade-deficit.html | AUSTRALIA REPORTS SHARP TRADE DEFICIT | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ballet-10-from-denmark-dancers-from-royal-ballet-make-first-u-s.html | Ballet 10 From Denmark Dancers From Royal Ballet Make First U S Appearance at Jacobs Pillow | By John Martinspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/behind-the-split-public-wants-it-reduced-price-brings-more-action.html | BEHIND THE SPLIT PUBLIC WANTS IT Reduced Price Brings More Action in Market Bets Now Are On Whos Next | By Burton Crane | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/berle-quits-post-as-liberals-head-party-chief-since-47-urges-new.html | BERLE QUITS POST AS LIBERALS HEAD Party Chief Since 47 Urges New Men in Leadership BERLE QUITS POST AS LIBERALS HEAD | By Peter Kihss | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/better-teaching-of-science-asked-a-e-c-member-libby-tells-educators.html | BETTER TEACHING OF SCIENCE ASKED A E C Member Libby Tells Educators Lack of Skills Puts Nation in Peril | By Benjamin Finespecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/bid-to-churchill-evaded-eden-sidesteps-proposal-on-geneva.html | BID TO CHURCHILL EVADED Eden Sidesteps Proposal on Geneva Invitation | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/books-o-the-times.html | Books o The Times | By Orville Prescott | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/britain-bids-czechs-free-detained-wife.html | BRITAIN BIDS CZECHS FREE DETAINED WIFE | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/british-jet-crash-mars-air-jubilee.html | BRITISH JET CRASH MARS AIR JUBILEE | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/burning-ship-alien-submarine-its-either-hoax-or-sea-drama-4000.html | Burning Ship Alien Submarine Its Either Hoax or Sea Drama 4000 Square Miles of Ocean Off New Jersey Scoured for Ghost Vessels MYSTERY VESSELS STIR WIDE SEARCH | By Milton Bracker | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cairo-envoy-against-war.html | Cairo Envoy Against War | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/cairo-hopes-for-accord.html | Cairo Hopes for Accord | By Kennett Lovespecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/car-crash-kills-bronx-man.html | Car Crash Kills Bronx Man | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/charles-mayer-98-dies-received-3000-insurance-as-beneficiary-of-own.html | CHARLES MAYER 98 DIES Received 3000 Insurance as Beneficiary of Own Policy | pecIal to The New York t rues | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/clarence-horr-dead-textile-concern-president-68i-killed-in-fall-at.html | CLARENCE HORR DEAD Textile Concern President 68I Killed in Fall at Home | peeial to The New York Timeg I | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/congress-passes-3-billion-aid-bill-defense-officials-criticized-for.html | CONGRESS PASSES 3 BILLION AID BILL Defense Officials Criticized for Handling of FundsMansfield Asks Inquiry CONGRESS PASSES 3 BILLION AID BILL | By Allen Druryspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/costa-rican-teachers-strike.html | Costa Rican Teachers Strike | I Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/defense-program-put-off-in-senate-conflict-of-interests-cited-in.html | DEFENSE PROGRAM PUT OFF IN SENATE Conflict of Interests Cited in Actions of Unpaid Aide Inquiry Is Ordered | By John D Morrisspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/diem-marks-year-of-vietnam-rule-premier-cites-gains-at-home-and.html | DIEM MARKS YEAR OF VIETNAM RULE Premier Cites Gains at Home and Abroad  Crowds Hail Him as Their Savior | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dodgers-top-pirates-loes-hurls-route-in-43-victory-as-gilliam-hits.html | Dodgers Top Pirates Loes Hurls Route in 43 Victory As Gilliam Hits Homer and Triple Howell Makes Dodgers First Error in 7 Games to Set Up 2 Runs in Pirates Ninth | By John Drebingerspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dr-h-s-baketel-neurologist-dies-ditorof-medical-economics-was.html | DR H S BAKETEL NEUROLOGIST DIES ditorof Medical Economics Was President 30 Years of Physiological Laboratory | SpecIal to Ze New York Tlm | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dr-nathan-chenitz.html | DR NATHAN CHENITZ | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dr-paul-g-cressen.html | DR PAUL G CRESSEN | SpeCial to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/dulles-pictured-soviets-economy-as-near-collapse-russia.html | DULLES PICTURED SOVIETS ECONOMY AS NEAR COLLAPSE Russia Overextended in Bid for Domination He Told House Group June 10 CITED AMERICAN MIGHT Kremlin Keeps Pace Only at Expense of People Secretary Asserted DULLES PICTURED FALTERING SOVIET | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/east-german-flees-west-member-of-little-nazi-unit-said-to-fear.html | EAST GERMAN FLEES WEST Member of Little Nazi Unit Said to Fear Arrest | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/eden-reassures-moscow-of-curb-on-german-arms-says-west-is-ready-to.html | EDEN REASSURES MOSCOW OF CURB ON GERMAN ARMS Says West Is Ready to Agree to Reasonable Security Plans at Big 4 Parley EDEN REASSURES SOVIET ON ARMS | By Drew Middletonspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/experts-advise-senate-group.html | Experts Advise Senate Group | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/f-e-p-c-plan-defeated.html | F E P C Plan Defeated | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/food-packer-sets-new-high-in-sales-net-of-libby-mcneill-libby-135.html | FOOD PACKER SETS NEW HIGH IN SALES Net of Libby McNeill  Libby 135 Share Against 115 in Previous Fiscal Year COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/fox-plans-movie-on-dr-salks-life-arthur-jones-writing-script.html | FOX PLANS MOVIE ON DR SALKS LIFE Arthur Jones Writing Script Pending Scientists Approval and University Consent | By Thomas M Pryorspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/freight-loadings-rise-126-over-54-but-696734-total-is-129-below.html | FREIGHT LOADINGS RISE 126 OVER 54 But 696734 Total Is 129 Below WeekBefore Level Railroad Group Reports | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/fulton-captures-hurdle-handicap-adams-loses-whip-but-rides-mount.html | FULTON CAPTURES HURDLE HANDICAP Adams Loses Whip but Rides Mount Home Neck Ahead of Rhythminhim at Aqueduct | By Michael Strauss | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/g-m-offers-to-buy-part-of-park-site.html | G M OFFERS TO BUY PART OF PARK SITE | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/gaza-rivals-reach-minor-agreements-gaza-talks-reach-some-agreement.html | GAZA Rivals Reach Minor Agreements GAZA TALKS REACH SOME AGREEMENT | By Harry Gilroyspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/george-a-cluett-wianufagturer82-retired-president-of-hirt-and.html | GEORGE A CLUETT WIANUFAGTURER82 Retired President of hirt and Collar Concern Dies ExTrustee of Williams | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/giants-beat-phils-with-5-homers-for-fourth-in-row-champions-rally.html | Giants Beat Phils With 5 Homers for Fourth in Row CHAMPIONS RALLY FOR 85 TRIUMPH Giants Get 6 in 6th Against Phillies  Mays Hits 26th and 27th Home Runs | By Joseph M Sheehan | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/harlan-denies-plea-of-3-digest-killers.html | HARLAN DENIES PLEA OF 3 DIGEST KILLERS | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/hasslacher-fitzsimmons.html | Hasslacher  Fitzsimmons | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/hbomb-raid-test-slated-next-year-flemming-proposes-that-drill-be.html | HBOMB RAID TEST SLATED NEXT YEAR Flemming Proposes That Drill Be Tied to War Games and to Dispersals | By Anthony Levierospecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/helen-kalevas-to-wed-engaged-to-peter-t-kikisi-an-alumnus-of.html | HELEN KALEVAS TO WED Engaged to Peter T Kikisi an Alumnus of Princeton | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/impasse-reached-in-filmtv-talks-actors-break-off-negotiations-with.html | IMPASSE REACHED IN FILMTV TALKS Actors Break Off Negotiations With Producers for a New Pact  Strike Is Possible | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/in-the-nation-an-improved-presidential-preference-primary.html | In The Nation An Improved Presidential Preference Primary | By Arthur Krock | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jacoby-is-named-to-utility-body-excandidate-for-controller.html | JACOBY IS NAMED TO UTILITY BODY ExCandidate for Controller Appointed by Harriman  Health Post to Dr Hoch | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/japanese-communists-reported-ordering-use-of-legal-tactics.html | Japanese Communists Reported Ordering Use of Legal Tactics | By Foster Haileyspecial to the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/javits-maps-curb-for-delinquency-attorney-general-proposes-a-longer.html | JAVITS MAPS CURB FOR DELINQUENCY Attorney General Proposes a Longer School Day for Youth of Broken Homes SENATORS SIFT PROBLEM Need for Community Action and Trained Personnel Is Cited at Hearing | By Max Frankelspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jersey-democrats-confer.html | Jersey Democrats Confer | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jersey-to-speed-immigration-tide-plan-adopted-divides-state-into-5.html | JERSEY TO SPEED IMMIGRATION TIDE Plan Adopted Divides State Into 5 Regions to Stimulate Offers of Jobs and Aid | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/joachim-j-mooney.html | JOACHIM J MOONEY | Special to The NewYork | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/jobs-and-building-at-peak-in-june-house-unit-votes-a-1-pay-floor.html | Jobs and Building at Peak in June House Unit Votes a 1 Pay Floor JOBS AND BUILDING HIT PEAK IN JUNE | By Joseph A Loftusspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/judaism-parley-ends-conferees-consider-school-for-rabbis-in-france.html | JUDAISM PARLEY ENDS Conferees Consider School for Rabbis in France | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/krishna-menon-off-to-london.html | Krishna Menon Off to London | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/library-funds-urged-consolidations-also-needed-national-conference.html | LIBRARY FUNDS URGED Consolidations Also Needed National Conference Told | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/magsaysay-sets-land-showdown-calls-manila-legislature-into-special.html | MAGSAYSAY SETS LAND SHOWDOWN Calls Manila Legislature Into Special Session After It Obstructs Reforms | By Ford Wilkinsspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/meeting-at-geneva-two-issues-cited-which-are-viewed-as-not-open-to.html | Meeting at Geneva Two Issues Cited Which Are Viewed as Not Open to Compromise | CYRIL A ZEBOT | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/member-bank-reserve-balance-average-in-decrease-of-44000000-for-the.html | Member Bank Reserve Balance Average In Decrease of 44000000 for the Week | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/michael-c-dolak.html | MICHAEL C DOLAK | Special to The New York Ttme | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/minimum-wage-rise-studies-said-to-reveal-favorable-results-of.html | Minimum Wage Rise Studies Said to Reveal Favorable Results of Legislation | RICHARD A LESTERLELAND J GORDONELIZABETH BRANDEISEDWIN E WITTEMABEL NEWCOMERSEYMOUR E HARRIS | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/miss-dorothy-e-porter.html | MISS DOROTHY E PORTER | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/miss-gibson-gains-semifinal-round-beats-two-rivals-in-state-tennis.html | MISS GIBSON GAINS SEMIFINAL ROUND Beats Two Rivals in State Tennis at Pelham C C Miss Troccole Wins | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/miss-male-s-maloney.html | MISS MAIE S MALONEY | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/moth-affects-300000-in-japan.html | Moth Affects 300000 in Japan | Dispatch of The Times London | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/moylan-hanna-victors.html | Moylan Hanna Victors | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/mrs-chalmers-handy-has-son.html | Mrs Chalmers Handy Has Son | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/mrs-choates-81-wins-apawamis-player-fashions-a-40-41-in-womens-golf.html | MRS CHOATES 81 WINS Apawamis Player Fashions a 40 41 in Womens Golf | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/music-outdoor-baron-plot-never-gets-in-way-of-strauss-music-in.html | Music Outdoor Baron Plot Never Gets in Way of Strauss Music in Operetta Sung at Stadium Concert | J B | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/nationwide-strike-in-chile-is-orderly.html | NATIONWIDE STRIKE IN CHILE IS ORDERLY | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/nehru-and-tito-ask-big-4-atom-accord-nehru-tito-urge-accord-on-atom.html | Nehru and Tito Ask Big 4 Atom Accord NEHRU TITO URGE ACCORD ON ATOM | By Jack Raymondspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/new-tokyo-aide-at-u-n-kase-says-japan-hopes-for-solution-on-formosa.html | NEW TOKYO AIDE AT U N Kase Says Japan Hopes for Solution on Formosa | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/news-of-food-pungent-pepper-flavorful-condiment-used-for-centuries.html | News of Food Pungent Pepper Flavorful Condiment Used for Centuries Is Winning New Popularity With Growing Army of Outdoor Cooks | By June Owen | RE0000172782 | 1983-08-03 | B00000543416 |

| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/news-of-interest-in-shipping-world-massachusetts-legislators-due.html | NEWS OF INTEREST IN SHIPPING WORLD Massachusetts Legislators Due Here Today to Study Port Board Operations | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/no-session-for-meyner-jersey-senate-wont-meet-now-on-appointments.html | NO SESSION FOR MEYNER Jersey Senate Wont Meet Now on Appointments | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ohio-industrialist-slated-for-foreign-trade-post.html | Ohio Industrialist Slated For Foreign Trade Post | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/oliver-hunt-bartine.html | OLIVER HUNT BARTINE | Special o The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/our-changing-city-harlem-now-on-the-upswing-turbulent-area-still.html | Our Changing City Harlem Now on the Upswing Turbulent Area Still Beset by Grave Problems Sees a New Dawn for Itself | By Layhmond Robinson Jr | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/pakistan-assembly-opens-with-dispute.html | PAKISTAN ASSEMBLY OPENS WITH DISPUTE | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/peiping-planning-rail-line-to-amoy-troops-opposite-quemoy-and.html | PEIPING PLANNING RAIL LINE TO AMOY Troops Opposite Quemoy and Formosa Would Receive Supplies on New Link | By Henry R Liebermanspecial to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/peron-aide-bars-radio-time-to-foe-radical-leader-fails-in-bid-to.html | PERON AIDE BARS RADIO TIME TO FOE Radical Leader Fails in Bid to Broadcast  Opposition Setting New Policy | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/peter-guest-to-wed-miss-mary-power.html | PETER GUEST TO WED MISS MARY POWER | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/plan-for-taft-memorial.html | Plan for Taft Memorial | ROBERT E SHERWOOD | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/pravda-rejects-in-advance-any-idea-of-linking-reunited-germany-to.html | Pravda Rejects in Advance Any Idea Of Linking Reunited Germany to NATO | By Clifton Danielspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/purchase-of-four-local-race-tracks-for-32000000-is-proposed.html | Purchase of Four Local Race Tracks for 32000000 Is Proposed NONPROFIT GROUP DISCLOSES OFFER New Association Sets Values on Stock Shares Plans Belmont Dream Track | By Frank M Blunk | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/red-china-grants-help-to-vietminh-ho-chi-minh-visit-to-peiping.html | RED CHINA GRANTS HELP TO VIETMINH Ho Chi Minh Visit to Peiping Results in Economic Aid Totaling 338000000 | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/reserve-bill-aid-to-veterans-seen-russell-asks-further-limit-on.html | RESERVE BILL AID TO VETERANS SEEN Russell Asks Further Limit on Their Obligations  He Would Include Guard RESERVE BILL AID TO VETERANS SEEN | By C P Trussellspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/reshevsky-challenges-botvinnik-to-chess-match-for-world-title.html | Reshevsky Challenges Botvinnik To Chess Match for World Title American in Moscow Then Issues Request for Unofficial Series as Rules Pose Obstacle to His Championship Bid | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ribicoff-names-assistant.html | Ribicoff Names Assistant | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/richard-schumacher.html | RICHARD SCHUMACHER | SOectal to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/rulings-reverse-passport-denials-state-department-now-says-foreman.html | RULINGS REVERSE PASSPORT DENIALS State Department Now Says Foreman and W Z Park Are Entitled to Travel | By Luther A Hustonspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/russian-damages-accepted-by-u-s-washington-agrees-to-take-50.html | RUSSIAN DAMAGES ACCEPTED BY U S Washington Agrees to Take 50 Payment in Bering Sea Attack on Plane RUSSIAN DAMAGES ACCEPTED BY U S | By Elie Abelspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/santa-fe-orders-splitlevel-cars.html | SANTA FE ORDERS SPLITLEVEL CARS | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/senators-oppose-dixonyates-fee-if-u-s-kills-plan-wenzells.html | SENATORS OPPOSE DIXONYATES FEE IF U S KILLS PLAN Wenzells Washington Talks Before Bank Conferences on Financing Scored CONTRACT CHALLENGED Kefauver Says Requirement of Approval for Its Terms Has Not Yet Been Met SENATORS OPPOSE DIXONYATES FEE | By Russell Bakerspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/ship-afire-in-hoboken-cunard-freighter-blaze-at-pier-causes-general.html | SHIP AFIRE IN HOBOKEN Cunard Freighter Blaze at Pier Causes General Alarm | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sidney-foster-married-becomes-bride-in-fargo-n-d-of-ensign-john.html | SIDNEY FOSTER MARRIED Becomes Bride in Fargo N D of Ensign John Arnold | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/skouras-buys-in-africa-says-fox-will-take-major-part-of-schlesinger.html | SKOURAS BUYS IN AFRICA Says Fox Will Take Major Part of Schlesinger Theatres | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/some-greeks-to-quit-korea.html | Some Greeks to Quit Korea | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/soviet-farm-group-starts-visit-july-16.html | SOVIET FARM GROUP STARTS VISIT JULY 16 | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/soviet-seeks-an-antarctic-base-for-word-geophysical-study-4-other.html | Soviet Seeks an Antarctic Base For Word Geophysical Study 4 Other Nations at Organizational Talks Also Ask for Knox Coast One of Two Research Posts Still to Be Assigned | By Walter Sullivanspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/spain-italy-get-export-bank-aid-15500000-credits-granted-to.html | SPAIN ITALY GET EXPORT BANK AID 15500000 Credits Granted to Hydroelectric Company and Manufacturing Units | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/speculation-in-capital.html | Speculation in Capital | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/sports-of-the-times-solid-suggestions.html | Sports of The Times Solid Suggestions | By Arthur Daley | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/stanovich-sets-pace-in-jersey-open-amateur-get-66-for-links-record.html | Stanovich Sets Pace in Jersey Open AMATEUR GET 66 FOR LINKS RECORD Stanovich Leads by 2 Shots at Spring Brook Gatesy Lichardus Tied at 68 | By Lincoln A Werdenspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/stocks-in-london-rise-to-new-high-index-of-industrials-up-19-to.html | STOCKS IN LONDON RISE TO NEW HIGH Index of Industrials Up 19 to 2206 Governments Open Dull Close Firm | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/store-sales-up-4-from-1954-level-10-of-12-districts-in-us-show.html | STORE SALES UP 4 FROM 1954 LEVEL 10 of 12 Districts in US Show Advances in Latest Week  New York 1 Higher | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/subway-projects-ordered-rushed-transit-body-calls-for-cuts-in-time.html | SUBWAY PROJECTS ORDERED RUSHED Transit Body Calls for Cuts in Time and Expenditures SUBWAY PROJECTS ORDERED RUSHED | By A H Raskin | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/third-exofficial-rejoins-ward-staff.html | THIRD EXOFFICIAL REJOINS WARD STAFF | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/tunisian-accords-upheld-by-faure-french-assembly-approval-today.html | TUNISIAN ACCORDS UPHELD BY FAURE French Assembly Approval Today Seen  Governor Welcomed in Morocco | By Michael Clarkspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/tv-johnny-carson-cbs-offers-answer-to-that-man-gobel.html | TV Johnny Carson CBS Offers Answer to That Man Gobel | By Jack Gould | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/u-s-aide-accuses-french-industry-shaw-consultant-charges-trade.html | U S AIDE ACCUSES FRENCH INDUSTRY Shaw Consultant Charges Trade Groups Block Effort to Spur Productivity | By Thomas F Bradyspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/u-s-policy-shift-on-peiping-denied-state-department-refutes-nus.html | U S POLICY SHIFT ON PEIPING DENIED State Department Refutes Nus Opinion It Sanctions U N Seat for Red China | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/u-s-to-open-drive-on-leftist-unions-petitions-will-seek-to-deny.html | U S TO OPEN DRIVE ON LEFTIST UNIONS Petitions Will Seek to Deny Groups Dominated by Reds Rights Under NLRB | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/visa-curb-becomes-south-african-issue.html | VISA CURB BECOMES SOUTH AFRICAN ISSUE | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wagner-back-harriman-off-both-for-stevenson-mayor-reaffirms-his.html | Wagner Back Harriman Off Both for Stevenson Mayor Reaffirms His Stand Despite Shift of DeSapio and Prendergast Whose Views the Governor Also Ignores WAGNER RETURNS BACKS STEVENSON | By Paul Crowell | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/west-to-advance-big-4-plans-today-u-s-british-french-aides-will.html | WEST TO ADVANCE BIG 4 PLANS TODAY U S British French Aides Will Seek Closer Unity in Policy on Parley | By Harold Callenderspecial To the New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/white-stepchild-awarded-negro-u-s-appeals-court-rejects-social.html | WHITE STEPCHILD AWARDED NEGRO U S Appeals Court Rejects Social Status as Barrier to Legitimizing Infant | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/william-e-terry.html | WILLIAM E TERRY | Special to The lqew York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wolfson-assails-morse.html | Wolfson Assails Morse | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wolfson-denies-he-is-secluded-wires-senators-he-will-be-at-mondays.html | WOLFSON DENIES HE IS SECLUDED Wires Senators He Will Be at Mondays Hearing on Capital Transit Strike | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/wood-field-and-stream-big-fish-abundant-as-schools-of-blues-arrive.html | Wood Field and Stream Big Fish Abundant as Schools of Blues Arrive at Waters Off Freeport | By Raymond R Camp | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/world-veterans-convene.html | World Veterans Convene | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-08 | https://www.nytimes.com/1955/07/08/archives/zionist-exleader-accused-of-perjury.html | ZIONIST EXLEADER ACCUSED OF PERJURY | Special to The New York Times | RE0000172782 | 1983-08-03 | B00000543416 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/12-yachts-start-for-block-island-devols-yawl-sachem-among-boats-in.html | 12 YACHTS START FOR BLOCK ISLAND Devols Yawl Sachem Among Boats in NYAC Sail  Cruisers Race Today | By Clarence E Lovejoyspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/16000-vending-machines-help-daisy-get-rid-of-her-surplus-milk.html | 16000 Vending Machines Help Daisy Get Rid of Her Surplus Milk MACHINES HELP SELL EXCESS MILK | By William M Freeman | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/2-seized-in-boatsinking-hoax-hunt-for-victims-cost-50000.html | 2 Seized in BoatSinking Hoax Hunt for Victims Cost 50000 | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/64-million-at-work-during-june-highest-figure-in-u-s-history-jobs.html | 64 Million at Work During June Highest Figure in U S History JOBS IN JUNE HIT RECORD 64000000 | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/a-e-c-appointee-quits-in-inquiry-whitfield-writes-president-that.html | A E C APPOINTEE QUITS IN INQUIRY Whitfield Writes President That Data Congress Asked Are Legally Confidential A E C APPOINTEE QUITS IN INQUIRY | By W H Lawrencespecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/actors-guild-sets-wider-pact-talks-seeks-to-obtain-benefits-from.html | ACTORS GUILD SETS WIDER PACT TALKS Seeks to Obtain Benefits From Unaffiliated Group of Television Producers | By Thomas M Pryorspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/adios-harry-breaks-world-pacing-mark.html | ADIOS HARRY BREAKS WORLD PACING MARK | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ambrose-s-havey.html | AMBROSE S HAVEY | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ankles-aweigh-on-new-footing-equity-agrees-to-pay-cuts-for-cast.html | ANKLES AWEIGH ON NEW FOOTING Equity Agrees to Pay Cuts for Cast  Musical Will Continue Indefinitely | By Louis Calta | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/argentine-forces-oust-106-officers-navy-and-air-ministries-say-men.html | ARGENTINE FORCES OUST 106 OFFICERS Navy and Air Ministries Say Men Led June 16 Revolt Against Peron Regime | By Edward A Morrowspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/art-dealer-denies-false-advertising.html | ART DEALER DENIES FALSE ADVERTISING | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/asians-training-pushed-in-japan-experts-determine-facilities-in-u-s.html | ASIANS TRAINING PUSHED IN JAPAN Experts Determine Facilities in U S Are Too Advanced for Quick Application | By Robert Trumbullspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/autumn-nuptials-for-miss-oijihman-pasadena-girl-will-be-wed-to.html | AUTUMN NUPTIALS FOR MISS OIJIHMAN Pasadena Girl Will Be Wed to Howard L McVitty Foreign Service Aide | Soecial to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/belgrade-favors-europe-council-bid.html | BELGRADE FAVORS EUROPE COUNCIL BID | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/british-coal-price-to-rise-18-per-cent.html | BRITISH COAL PRICE TO RISE 18 PER CENT | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/british-seek-stability-eden-and-monckton-talk-with-nationalized.html | BRITISH SEEK STABILITY Eden and Monckton Talk With Nationalized Industry Heads | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/business-in-argentina-recent-contract-is-said-to-violate-principles.html | Business in Argentina Recent Contract Is Said to Violate Principles Regarding Investors | ROBERT J ALEXANDER | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/canada-pushes-sale-of-wheat-to-poles.html | CANADA PUSHES SALE OF WHEAT TO POLES | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/city-will-recast-justice-to-young-murtagh-to-replace-youth-terms.html | CITY WILL RECAST JUSTICE TO YOUNG Murtagh to Replace Youth Terms With Adolescent Courts of Wider Range TO REDUCE CRIME TAINT Chief Magistrate Plans Use of Wayward Minor Act He Tells Syracuse Institute | By Max Frankelspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/college-saved-by-court-white-students-enroll-at-former-allnegro.html | COLLEGE SAVED BY COURT White Students Enroll at Former AllNegro Institution | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/congress-urged-to-vote-fund-for-study-of-silting-in-hudson-port.html | Congress Urged to Vote Fund For Study of Silting in Hudson Port Authority Jersey Officials and Ship Line Men Back Osmers Bill but Army Engineer Opposes It | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/costa-rica-asks-inquiry-president-denies-nicaragua-charge-about.html | COSTA RICA ASKS INQUIRY President Denies Nicaragua Charge About Assassin | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/cruzeiro-change-due-brazilian-coffee-traders-look-for-single.html | CRUZEIRO CHANGE DUE Brazilian Coffee Traders Look for Single Exchange Rate | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/disneyland-gets-its-last-touches-fantastic-amusement-park-at-cost.html | DISNEYLAND GETS ITS LAST TOUCHES Fantastic Amusement Park at Cost of 16500000 to Open July 18 JUVENILE WORLDS FAIR 5000000 Visitors Expected Yearly in Sixty Acres of 58Scale Wonders | By Gladwin Hillspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dodgers-triumph-over-giants-before-43578-fans-brooklyn-rally.html | Dodgers Triumph Over Giants Before 43578 Fans BROOKLYN RALLY DECIDES 12 TO 8 Dodgers Erase Giants 60 Lead  Get Winning Run in 8th on Katt Wild Throw | By John Drebinger | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-edgar-j-townsend.html | DR EDGAR J TOWNSEND | SpeCial to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-g-herbert-richter.html | DR G HERBERT RICHTER | SpeCial to The New York iime | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dr-william-m-iutz.html | DR WILLIAM M IUTZ | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/dulles-remarks-on-soviet-eased-by-white-house-press-office-denies.html | DULLES REMARKS ON SOVIET EASED BY WHITE HOUSE Press Office Denies Conflict With Presidents Views on Russian Strength DULLES REMARKS ON SOVIET EASED | By Elie Abelspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/edward-p-tftreault.html | EDWARD P TFTREAULT | SpeCial to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/europe-rail-unity-set-eight-nations-approve-plan-to-coordinate.html | EUROPE RAIL UNITY SET Eight Nations Approve Plan to Coordinate Purchasing | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/exjudge-attacks-passport-control-clark-blames-ambassador-conant-for.html | EXJUDGE ATTACKS PASSPORT CONTROL Clark Blames Ambassador Conant for Putting Limit on Travel in Germany | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/fare-rise-suggested-in-transit-strike.html | FARE RISE SUGGESTED IN TRANSIT STRIKE | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/foreign-affairs-the-kremlin-the-vatican-and-italian-politics.html | Foreign Affairs The Kremlin the Vatican and Italian Politics | By C L Sulzberger | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/fox-african-deal-28000000.html | Fox African Deal 28000000 | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/french-reds-push-unity-criticize-socialists-on-their-hostility-to.html | FRENCH REDS PUSH UNITY Criticize Socialists on Their Hostility to Single Front | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/french-warship-arrives.html | French Warship Arrives | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/frozen-funds-use-for-claims-asked.html | FROZEN FUNDS USE FOR CLAIMS ASKED | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/george-c-borden-3r.html | GEORGE C BORDEN 3R | SlCial to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/harriman-fills-two-12500-jobs-appoints-afl-union-agent-and.html | HARRIMAN FILLS TWO 12500 JOBS Appoints AFL Union Agent and ExOfficial of C I O to Compensation Board | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/harriman-hopes-soviet-lifts-bars-says-west-also-should-help-press.html | HARRIMAN HOPES SOVIET LIFTS BARS Says West Also Should Help Press Freer Interchange of People and Ideas | By Thomas P Ronanspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/house-group-cuts-military-aid-bill-scores-financing-assails-defense.html | HOUSE GROUP CUTS MILITARY AID BILL SCORES FINANCING Assails Defense Department for Hasty Action on Fund  Slashes Program by 20 HOUSE GROUP CUTS MILITARY AID BILL | By Allen Druryspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/in-en6lid-at-70-ormer-conservativa-m-p-figured-in-celebrated-roche.html | IN EN6LID AT 70 ormer Conservativa M P Figured in Celebrated Roche Will Litigation | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/j-h-tuure-62-a-leader-in-_g-o-p-white-plains-member-of-the-county.html | J H TUURE 62 A LEADER IN G O P White Plains Member of the County Executive Unit Dies Was Admiralty Lawyer | Special to The NewYork Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/jansengude.html | JansenGude | pectal to The New York Timu | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/jersey-pay-move-fails-laundry-minimum-of-75-cents-an-hour-rejected.html | JERSEY PAY MOVE FAILS Laundry Minimum of 75 Cents an Hour Rejected by State | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/joseph-f-smith.html | JOSEPH F SMITH | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/judy-mintzs-80-best-mrs-leichner-second-with-83-in-plandome-golf.html | JUDY MINTZS 80 BEST Mrs Leichner Second With 83 in Plandome Golf | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/june-kroeger-gains-state-tennis-final.html | JUNE KROEGER GAINS STATE TENNIS FINAL | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/june-retail-sales-6-over-54-level.html | JUNE RETAIL SALES 6 OVER 54 LEVEL | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/kid-zimmer-basks-in-limelight-as-a-triplethreat-giant-slayer.html | Kid Zimmer Basks in Limelight As a TripleThreat Giant Slayer Hitting BaseRunning and Fielding Hero of Dodger Victory Holds Gleeful Court Reserves Get Alstons Plaudits | By Joseph M Sheehan | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/laos-charges-attacks-by-reds-sees-indochina-truce-violated-attacks.html | Laos Charges Attacks by Reds Sees Indochina Truce Violated ATTACKS BY REDS CHARGED BY LAOS | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/lebanons-premier-out-essolh-ends-his-regime-in-dispute-with.html | LEBANONS PREMIER OUT esSolh Ends His Regime in Dispute With Minister | Dispatch of The Times London | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/legions-boys-state-program.html | Legions Boys State Program | JOSEPH J WOOLFSON | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/less-school-bias-cited-justice-delany-tells-institute-desegregation.html | LESS SCHOOL BIAS CITED Justice Delany Tells Institute Desegregation Will Win | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/liquor-import-ban-eased.html | Liquor Import Ban Eased | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/maps-depict-aid-by-rochambeau-manuscripts-returned-here-show-french.html | MAPS DEPICT AID BY ROCHAMBEAU Manuscripts Returned Here Show French Army Role at Yorktown in 1781 | By Sanka Knox | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/meadow-brook-on-top-blues-beat-huntington-1110-in-polo-west-hills.html | MEADOW BROOK ON TOP Blues Beat Huntington 1110 in Polo West Hills Wins | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/melvil-dewey-medal-goes-to-columbia-man.html | Melvil Dewey Medal Goes to Columbia Man | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/memphis-mayor-scoffs-at-vote-white-house-plan-to-have-city-aides.html | MEMPHIS MAYOR SCOFFS AT VOTE White House Plan to Have City Aides Set Views on Plant Called G O P Hogwash | By John N Pophamspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/menzies-olympics-president.html | Menzies Olympics President | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/methodists-hail-bid-will-accept-an-anglican-offer-for-joint.html | METHODISTS HAIL BID Will Accept an Anglican Offer for Joint Committee | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/miss-l-s-hutchinson.html | MISS L S HUTCHINSON | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/miss-sarah-towers-to-be-wed-tonight.html | MISS SARAH TOWERS TO BE WED TONIGHT | Special to The New York Tlme | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/more-wives-now-joining-delegates-at-conventions.html | More Wives Now Joining Delegates at Conventions | By Elizabeth Halsted | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mosel-shoots-record-64-to-gain-lead-in-jersey-open-with-135-glen.html | Mosel Shoots Record 64 to Gain Lead in Jersey Open With 135 Glen Ridge Pro Clips Spring Brook Mark by 2 Shots  Stanovich and Gardner Deadlocked for Second at 138 | By Lincoln A Werdenspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-coxes-team-wins-she-and-mrs-spalding-retain-motherdaughter-golf.html | MRS COXES TEAM WINS She and Mrs Spalding Retain MotherDaughter Golf Title | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-james-albro.html | MRS JAMES ALBRO | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-john-d-smith.html | MRS JOHN D SMITH | Special to The New York Tfms | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/mrs-mauricu-mbride.html | MRS MAURICu MBRIDE | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/music-berkshire-fete-season-at-tanglewood-gets-under-way.html | Music Berkshire Fete Season at Tanglewood Gets Under Way | By Howard Taubmanspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/nehru-in-london-to-push-asia-case-he-is-expected-to-ask-eden-to-get.html | NEHRU IN LONDON TO PUSH ASIA CASE He Is Expected to Ask Eden to Get Big 4 to Discuss Far East Issues at Geneva  Nehru Is in London to Press Case For Big 4 Discussion of Far East | By Drew Middletonspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/nehru-meets-with-pope-he-tells-pontiff-goa-issue-is-political-not.html | NEHRU MEETS WITH POPE He Tells Pontiff Goa Issue Is Political Not Religious | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-army-plan-frees-veterans-russell-would-offer-bonus-to-exservice.html | NEW ARMY PLAN FREES VETERANS Russell Would Offer Bonus to ExService Men Who Volunteer in Reserves NEW ARMY PLAN FREES VETERANS | By C P Trussellspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-labor-crisis-threatens-chile-unions-vow-a-long-general-strike.html | NEW LABOR CRISIS THREATENS CHILE Unions Vow a Long General Strike in Ten Days Unless Their Demands Are Met | By Sam Pope Brewerspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-medicine-kills-elm-disease-but-its-success-stumps-inventors.html | New Medicine Kills Elm Disease But Its Success Stumps Inventors VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/new-tanker-lunched.html | New Tanker Lunched | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/news-of-food-fresh-currants-twoweek-season-now-here-bulk-of-crop.html | News of Food Fresh Currants TwoWeek Season Now Here  Bulk of Crop Made Into Jelly Argentines Increasing Their Grape Acreage Export More Wine | By June Owen | RE0000172783 | 1983-08-03 | B00000543417 |

| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/outer-mongolia-hails-ho-chi-minh-premier-heads-group-at-the.html | Outer Mongolia Hails Ho Chi Minh Premier Heads Group at the Airfield | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/p-a-coombs-fiance-of-diann-b-cooke.html | P A COOMBS FIANCE OF DIANN B COOKE | Special to e 2ew York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pacific-gas-seeking-to-extend-pipeline.html | PACIFIC GAS SEEKING TO EXTEND PIPELINE | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/pascal-decision-upset-will-of-hungarian-sent-back-to-surrogates.html | PASCAL DECISION UPSET Will of Hungarian Sent Back to Surrogates Court | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/permits-are-given-to-83-nassau-pools.html | PERMITS ARE GIVEN TO 83 NASSAU POOLS | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/philippines-in-u-n-bid-announces-candidacy-for-seat-in-security.html | PHILIPPINES IN U N BID Announces Candidacy for Seat in Security Council | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/phone-rate-rise-stayed-in-albany-appeals-court-grants-public.html | PHONE RATE RISE STAYED IN ALBANY Appeals Court Grants Public Service Units Bid  Case Off Until at Least Oct 3 | By Warren Weaver Jrspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/porgy-and-bess-hailed-at-rio-opening-makes-first-stop-on-south.html | Porgy and Bess Hailed at Rio Opening Makes First Stop on South American Tour | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/prices-of-wheat-continue-steady-rye-is-also-firm-but-corn-and-oats.html | PRICES OF WHEAT CONTINUE STEADY Rye Is Also Firm but Corn and Oats Close Irregular and Soybeans Decline | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/primary-prices-show-no-change-farm-products-dip-offset-by-rise-in.html | PRIMARY PRICES SHOW NO CHANGE Farm Products Dip Offset by Rise in Processed Foods Led by Meat Advance | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/problems-of-unemployment.html | Problems of Unemployment | JULIA RICH | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/rains-halt-mexican-traffic.html | Rains Halt Mexican Traffic | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/recanting-g-is-meet-new-delay-peiping-blames-hong-kong-british.html | RECANTING G IS MEET NEW DELAY Peiping Blames Hong Kong  British Raise Question of U S Citizenship | By Henry R Liebermanspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/red-balks-strike-end-persuades-antwerp-dockers-to-continue-walkout.html | RED BALKS STRIKE END Persuades Antwerp Dockers to Continue Walkout | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/ribicoff-seeking-to-end-legislators-privilege.html | Ribicoff Seeking to End Legislators Privilege | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/rllliam-graves-eds-louisa-hill-couple-married-in-wilmington-church.html | rlLLIAM GRAVES EDS LOUISA HILL Couple Married in Wilmington Church Bride Escorted by Father Wears Taffeta | SPecial to The New York lmes | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/robert-h-crooker.html | ROBERT H CROOKER | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/saigon-aide-optimistic-diems-envoy-tells-of-gains-in-relations-with.html | SAIGON AIDE OPTIMISTIC Diems Envoy Tells of Gains in Relations With France | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/santa-fe-pennsy-to-share-t-p-w-illinois-line-to-be-owned-5050-but.html | SANTA FE PENNSY TO SHARE T P  W Illinois Line to Be Owned 5050 but Operate as an Independent Railroad | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/searching-outruns-old-basset-by-a-head-in-handicap-event-at.html | Searching Outruns Old Baasket by a Head in Handicap Event at Aqueduct 54 CHOICE FIRST WITH MCREARY UP Searchings Rush Overtakes PaceSetter  High Gun in 56500 Brooklyn Today | By Joseph C Nichols | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sellersfranks.html | SellersFranks | SPecial to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/shares-in-london-close-week-firm-reacting-slightly-to-declines-in.html | SHARES IN LONDON CLOSE WEEK FIRM Reacting Slightly to Declines in Wall Street Index Drops 02 Point From 2206 Top | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/sibley-stoddard-will-be-married-pine-manor-junior-college-alumna.html | SIBLEY STODDARD WILL BE MARRIED Pine Manor Junior College Alumna Engaged toPhilip J F Hendel Yale 54 | Special to The ew Yor Timer | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/son-to-mrs-james-trousdell.html | Son to Mrs James Trousdell | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soviet-plans-3-antarctic-bases-one-near-site-chosen-by-u-s-amicable.html | Soviet Plans 3 Antarctic Bases One Near Site Chosen by U S Amicable Agreement Is Made at Parley in Paris on the Allocation of Sites to Nations Forming Expeditions | By Walter Sullivanspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soviet-to-resume-world-health-tie-aide-says-moscow-will-also-donate.html | SOVIET TO RESUME WORLD HEALTH TIE Aide Says Moscow Will Also Donate 2 Million Rubles to U N Childrens Fund | Dispatch of The Times London | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/soviet-u-n-delegation-is-host-to-students-at-park-ave-office.html | Soviet U N Delegation Is Host To Students at Park Ave Office Kremlin Envoys Show Rare Hospitality to 15 TeenAgers on a Pilgrimage to World Body  Questions Exchanged | By Kathleen Teltschspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/stassen-assails-stevenson-views-at-meeting-of-educators-he-calls.html | STASSEN ASSAILS STEVENSON VIEWS At Meeting of Educators He Calls Democrats Speech oh School Policy Sly | By Benjamin Finespecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/students-accuse-reds-more-exiles-tell-london-conferees-of-abuses.html | STUDENTS ACCUSE REDS More Exiles Tell London Conferees of Abuses | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/talks-in-bangkok-on-defense-ended-southeast-asia-treaty-aides.html | TALKS IN BANGKOK ON DEFENSE ENDED Southeast Asia Treaty Aides Approve Work of Staff and Report Progress | By Robert Aldenspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tax-rises-backed-for-highway-plan-eisenhowers-bond-program-rejected.html | TAX RISES BACKED FOR HIGHWAY PLAN Eisenhowers Bond Program Rejected by House Unit  Road Users Would Ray | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/to-secure-more-housing-new-yorks-plight-seen-as-result-of-espousing.html | To Secure More Housing New Yorks Plight Seen as Result of Espousing Government Projects | GEORGE L BLISS | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/transport-building-started.html | Transport Building Started | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/tunis-home-rule-is-voted-in-paris-tally-in-assembly-is-540-to-43.html | TUNIS HOME RULE IS VOTED IN PARIS Tally in Assembly Is 540 to 43  Faure Receives Unexpected Red Backing | By Michael Clarkspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/two-golf-pairs-tied-cerrochis-morgans-card-net-68s-in-fatherson.html | TWO GOLF PAIRS TIED Cerrochis Morgans Card Net 68s in FatherSon Test | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-n-chief-hopes-for-atom-curbs-hammarskjold-says-peace-use-talks-in.html | U N CHIEF HOPES FOR ATOM CURBS Hammarskjold Says Peace Use Talks in Geneva May End Threat of Bombs | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-s-canada-push-civilian-defense-peterson-at-ottawa-parley-calls.html | U S CANADA PUSH CIVILIAN DEFENSE Peterson at Ottawa Parley Calls Adequate Planning Only Survival Hope | By Raymond Daniellspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/u-s-sets-up-2-new-programs-for-improving-of-polio-vaccine-2-u-s.html | U S Sets Up 2 New Programs For Improving of Polio Vaccine 2 U S PLANS SEEK TO BETTER VACCINE | By John D Morrisspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/use-of-firecrackers-protested.html | Use of Firecrackers Protested | GEORGE F HUBBARD | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/vincent-p-sumerfield.html | VINCENT P SUMERFIELD | Special to The ew York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wenzell-reveals-a-secret-meeting-over-dixonyates-banker-testifies.html | WENZELL REVEALS A SECRET MEETING OVER DIXONYATES Banker Testifies He Attended Fairly Big A E C Parley Omitted in Official Data DEFENDS HIS DUAL ROLE Sees No Conflict of Interest  Butler Bids President Open File to Public WENZELL BARES SECRET MEETING | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/west-berlin-set-for-a-new-siege-stocks-of-foods-materials-and-fuel.html | WEST BERLIN SET FOR A NEW SIEGE Stocks of Foods Materials and Fuel Could Keep City as Long as a Year | By Welles Hangenspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wild-game-roams-near-african-city-lions-and-rhinos-separated-from.html | WILD GAME ROAMS NEAR AFRICAN CITY Lions and Rhinos Separated From Streets of Nairobi Only by BarbedWire | By Leonard Ingallsspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wood-field-and-stream-big-bluefins-sighted-off-narragansett.html | Wood Field and Stream Big Bluefins Sighted Off Narragansett  393Pounder Taken in Nova Scotia | By Raymond R Camp | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/wrecker-offers-330665-for-el-in-surprise-bid-city-was-prepared-to.html | WRECKER OFFERS 330665 FOR EL IN SURPRISE BID City Was Prepared to Spend 750000 to Have 3d Ave Structure Demolished DELAY ENHANCES PROFIT Price of Steel Scrap Rises After Opening of Sealed Proposals Is Put Off WRECKER OFFERS 330665 FOR EL | By Charles G Bennett | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/yale-names-dr-lopez-a-professor-of-history.html | Yale Names Dr Lopez A Professor of History | Special to The New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/yankees-down-senators-bombers-win-in-six-innings-30-with-help-of.html | Yankees Down Senators Bombers Win in Six Innings 30 With Help of Rain at Washington Shutout Is Credited to Byrne When Senator Run in 7th Evaporates With 3 On | By Louis Effratspecial To the New York Times | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-09 | https://www.nytimes.com/1955/07/09/archives/zimmernseroy.html | ZimmernSeroy | Special to The New York T | RE0000172783 | 1983-08-03 | B00000543417 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/1200-immigrants-due-on-navy-ship-tuesday.html | 1200 Immigrants Due On Navy Ship Tuesday | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/12000-are-invited-to-start-span-job-mass-ground-breaking-slated.html | 12000 ARE INVITED TO START SPAN JOB Mass Ground breaking Slated Saturday for New Bridge Leading to Fire Island | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/1sabelle-cox-nuptials-hartford-girl-bride-of-j-f-english-jr-yale.html | 1SABELLE COX NUPTIALS Hartford Girl Bride of J F English Jr Yale Alumnus | Special to The New York TImef | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/2-divers-to-seek-sunken-monitor-marine-veterans-prepared-to-prove.html | 2 DIVERS TO SEEK SUNKEN MONITOR Marine Veterans Prepared to Prove They Have Found Famed Civil War Ship | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/3-digest-killers-die-at-sing-sing-pay-penalty-for-50-holdup.html | 3 DIGEST KILLERS DIE AT SING SING Pay Penalty for 50 HoldUp SlayingDe Luca Denies Final Clemency Plea | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/3-turncoat-gis-reach-hong-kong-3-turncoat-gis-reach-hong-kong.html | 3 TURNCOAT GIS REACH HONG KONG 3 TURNCOAT GIS REACH HONG KONG | By Henry R Lieberman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/5-at-princeton-get-awards.html | 5 at Princeton Get Awards | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/5-emperor-penguins-dead-in-capital-zoo-5-penguins-dead-in-capitals.html | 5 Emperor Penguins Dead in Capital Zoo 5 PENGUINS DEAD IN CAPITALS ZOO | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/739-enemies-bite-the-dust.html | 739 Enemies Bite the Dust | DAVID DEMPSEY | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/_uuuuuuuuuuuu_-o-nelly-labourdetie-of-newport-is-wed-to-p-j.html | uuuuuuuuuuuu o Nelly Labourdetie of Newport Is Wed to P J Hdpkins | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-dimension-of-flight-the-winged-life-a-portrait-of-antoine-de.html | A Dimension Of Flight THE WINGED LIFE A Portrait of Antoine de SaintExupery Poet and Airman By Richard Rumbold and Margaret Stewart 224 pp New York David McKay Company 350 | By Ben Crisler | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-humane-solution-to-the-squirrel-dilemma.html | A HUMANE SOLUTION TO THE SQUIRREL DILEMMA | By E John Long | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-new-german-army-hopes-and-fears-a-new-german-army.html | A New German Army Hopes and Fears A New German Army | By Melvin J Lasky | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-report-of-unusual-rehabilitation-aid-for-children-and-adults-atop.html | A Report of Unusual Rehabilitation Aid For Children and Adults Atop Mountain | By Howard A Rusk M D | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-traveling-companion-the-american-southwest-a-guide-to-the-wide.html | A Traveling Companion THE AMERICAN SOUTHWEST A Guide to the Wide Open Spaces By Natt N Dodge and Herbert S Zim Illustrated by Arch and Miriam Hurford 160 pp New York Simon  Schuster Cloth 195 paper 1 | By Theodore Pratt | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/a-turn-for-the-better-on-western-highways.html | A TURN FOR THE BETTER ON WESTERN HIGHWAYS | By Jack Goodman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/about-the-house.html | ABOUT THE HOUSE | By Cb Palmer | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aboutcorn.html | AboutCorn | By Armand Schwab Jr | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/addition-to-rye-church-presbyterians-start-350000-sunday-school.html | ADDITION TO RYE CHURCH Presbyterians Start 350000 Sunday School Wing in Fall | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/adequate-staking-and-tying-is-protection-for-plants-against-the.html | Adequate Staking and Tying Is Protection for Plants Against the Threat of Summers Violent Storms | By Olive E Allen | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/adrianna-coh1per-wed-attended-by-sister-at-marriage-in-erie-pa-to-g.html | ADRIANNA COH1PER WED Attended by Sister at Marriage in Erie Pa to G F Hagerty | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/advice-from-an-expert-on-rose-black-spot.html | Advice From an Expert on Rose Black Spot | CYNTHIA WESTCOTT | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aid-for-statisticians-un-handbook-gives-guide-to-world-weights.html | AID FOR STATISTICIANS UN Handbook Gives Guide to World Weights Measures | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/air-guard-goes-to-camp.html | Air Guard Goes to Camp | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aj-rush-mayor-in-ontario-dies-former-head-of-london-was-elected.html | AJ RUSH MAYOR IN ONTARIO DIES Former Head of London Was Elected After Dismissal as a City Detective | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/allan-forbes-dies-boston-banker-80.html | ALLAN FORBES DIES BOSTON BANKER 80 | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | A R Z Jr | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/althea-gibson-defeats-june-kroeger-to-keep-state-tennis.html | Althea Gibson Defeats June Kroeger to Keep State Tennis Championship NEW YORKER WINS FINAL BY 6063 | Special to The new York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/am-esteem-will-be-married-exstudent-at-pembroke-is-fiancee-of.html | AM ESTEEM WILL BE MARRIED ExStudent at Pembroke Is Fiancee of Wilbur Bradford I Clarey Williams Alumnus | Special to The New York Tlin12i | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/an-analysis-of-scientists-warning-finds-it-is-old-and-omits-much.html | An Analysis of Scientists Warning Finds It Is Old and Omits Much | By William L Laurence | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/andersonubayer.html | AndersonuBayer | Special to The New York Time | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ann-king-is-married-in-wellesley-to-chisholm-halle.html | Ann King Is Married in Wellesley to Chisholm Halle | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/antius-drive-pushed-in-manila-small-section-of-philippine-press-and.html | ANTIUS DRIVE PUSHED IN MANILA Small Section of Philippine Press and Senator Attack Military Aid Agreements | By Ford Wilkins | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/arch-ward-dead-sports-editor-58-chicago-tribune-columnist.html | ARCH WARD DEAD SPORTS EDITOR 58 Chicago Tribune Columnist Originated AilStar Games uHeard on Radio TV | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/argentine-aftermath-peron-in-uneasy-truce-with-army-dictator-seems.html | ARGENTINE AFTERMATH PERON IN UNEASY TRUCE WITH ARMY Dictator Seems to Have Lost a Good Deal of Power As Evidenced by Sharp Change of Tactics | By Herbert L Matthews | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/armed-services-differ-on-code-for-prisoners-some-who-gave-in-to.html | ARMED SERVICES DIFFER ON CODE FOR PRISONERS Some Who Gave In to Communists Are Punished and Some Are Not | By Anthony Leviero | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/at-home-with-bette-davis-west-coast-visitor-and-maine-citizen.html | At Home With Bette Davis West Coast Visitor and Maine Citizen | By Howard Thompson | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/austria.html | AUSTRIA | JOHN MACCORMAC | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/auto-stock-plan-called-possible-purchase-deal-for-members-of-unions.html | AUTO STOCK PLAN CALLED POSSIBLE Purchase Deal for Members of Unions May Be Revived by Both Ford and GM | By Ah Raskin | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/automobiles-old-cars-dealers-have-a-plan-to-hasten-their-last-trip.html | AUTOMOBILES OLD CARS Dealers Have a Plan to Hasten Their Last Trip to a Convenient Junk Pile | By Bert Pierce | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/aviation-helicopters-rival-builders-announce-larger-faster-craft.html | AVIATION HELICOPTERS Rival Builders Announce Larger Faster Craft for Passenger Service | By Richard Witkin | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/balance-in-the-scales-of-justice-in-the-scales-of-justice.html | BALANCE IN THE SCALES OF JUSTICE In the Scales Of Justice | By Edmond Cahn | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bank-letter-had-a-modest-start-bank-letter-had-a-modest-start.html | BANK LETTER HAD A MODEST START BANK LETTER HAD A MODEST START | By Paul Heffernan | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/belgium.html | BELGIUM | AM OP DE BEECK | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/berlin-fete-report-of-audie-murphy-subway-junket.html | Berlin Fete Report Of Audie Murphy Subway Junket | By Oscar Godbout | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/berne-shanholts-have-son.html | Berne Shanholts Have Son | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/betsey-hendrick-married.html | Betsey Hendrick Married | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/betsy-powley-married-bride-of-david-wallingford-in-madison-n-j.html | BETSY POWLEY MARRIED Bride of David Wallingford in Madison N J Church | Special to The New York Timel | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/betsyrossstott-becomes-engaged-marymount-alumna-fiancee-of.html | BETSYROSSSTOTT BECOMES ENGAGED Marymount Alumna Fiancee of Frederick V Kimmerle an N Y U ExStudent | Special to The New York TVmes I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bold-stroke-for-freedom-the-marshall-plan-and-its-meaning-by-harry.html | Bold Stroke for Freedom THE MARSHALL PLAN AND ITS MEANING By Harry Bayard Price Illustrated 424 pp Published under the auspices of The Governmental Affairs Institute Washington DC Ithaca Cornell University Press 5 | By Keith Hutchison | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/boston.html | Boston | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/bowersurogers-i.html | BowersuRogers I | Special to The New Yorle Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/breakers-ball-given-in-newport-700-guests-attend-event-at.html | BREAKERS BALL GIVEN IN NEWPORT 700 Guests Attend Event at Vanderbilt PalaceFrench Fleets Landing Marked | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/briarcliff-lodge-turns-a-new-leaf-famous-hostelry-is-to-be-occupied.html | BRIARCLIFF LODGE TURNS A NEW LEAF Famous Hostelry Is to Be Occupied by a Strictly Fundamentalist College | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/bridge-freak-hands-two-examples-of-how-sacrifice-bids-were.html | BRIDGE FREAK HANDS Two Examples of How Sacrifice Bids Were Converted Into Winners | By Albert H Morehead | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/british-ship-bombed-skipper-reports-attack-off-fukien-coast-of.html | BRITISH SHIP BOMBED Skipper Reports Attack Off Fukien Coast of China | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/brownufranklin.html | BrownuFranklin | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/bulganin-asks-frank-talk-when-big-4-heads-confer-bulganin-wants.html | Bulganin Asks Frank Talk When Big 4 Heads Confer BULGANIN WANTS FRANK BIG 4 TALK | By Clifton Daniel | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/call-this-a-hot-spell-worst-is-still-to-come-longrange-experts-who.html | CALL THIS A HOT SPELL WORST IS STILL TO COME LongRange Experts Who Are Often Right See Tough Summer for the East | By Alvin Shuster | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/calmesustone.html | CalmesuStone | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/carverumnnds.html | CarveruMnnds | Special to The New York Time | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/catholics-march-in-buenos-aires-stage-demonstration-despite.html | CATHOLICS MARCH IN BUENOS AIRES Stage Demonstration Despite Cardinals AdvicePeron Press Voices Protest | By Edward A Morrow | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/chapmanuledes.html | ChapmanuLedes | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/chicago-to-build-convention-hall-worlds-greatest-exposition-center.html | CHICAGO TO BUILD CONVENTION HALL Worlds Greatest Exposition Center to Cost 34 Million Site Is on Lakefront | By Louther S Horne | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/children-most-interested-in-science.html | Children Most Interested in Science | BF | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/coast-expecting-an-oil-lease-rush-california-looks-for-flood-of.html | COAST EXPECTING AN OIL LEASE RUSH California Looks for Flood of Bids for Offshore Lands Restrictions Eased | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/colwelluschwartz.html | ColwelluSchwartz | I Special to Tie New York Tlme | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/commissioned-opera-on-lp.html | COMMISSIONED OPERA ON LP | By John Briggs | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/communique-on-fall-furniture.html | Communique On Fall Furniture | By Betty Pepis | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/condemned-to-death-trial-by-ordeal-by-caryl-chessman-309-pp-new.html | Condemned To Death TRIAL BY ORDEAL By Caryl Chessman 309 pp New York Prentice Hall S395 | By Frank OLeary | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/connecticut-vote-stirs-little-fuss-only-a-handful-of-citizens.html | CONNECTICUT VOTE STIRS LITTLE FUSS Only a Handful of Citizens Expected to Ballot on Constitution Change | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cooking-on-the-trail.html | Cooking On the Trail | By Jane Nickerson | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/crouchback-carries-on-crouchback.html | Crouchback Carries On Crouchback | By Geoffrey Moore | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/cucumbers-on-a-trellis-give-maximum-fruit-cool-and-crisp.html | Cucumbers on a Trellis Give Maximum Fruit COOL AND CRISP | By Haydn S Pearson | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/daley-elected-at-holy-cross.html | Daley Elected at Holy Cross | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/democrats-agree-on-jersey-issues-legislative-candidates-draft.html | DEMOCRATS AGREE ON JERSEY ISSUES Legislative Candidates Draft Program Including Full Support of Meyner | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/democrats-board-of-directors.html | Democrats Board Of Directors | By William S White | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/denmark.html | DENMARK | PAUL LASSEN | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/desapio-seen-seeking-key-role-in-56-choice-strong-backing-for.html | DESAPIO SEEN SEEKING KEY ROLE IN 56 CHOICE Strong Backing for Harriman Useful Tactic in Keeping Field Divided | By Leo Egan | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/disarmament-issue-key-topic-at-geneva-extent-of-inspection-is-now.html | DISARMAMENT ISSUE KEY TOPIC AT GENEVA Extent of Inspection Is Now Chief Obstacle to Agreement Between Russia and the West | By Thomas J Hamilton | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dixonyates-accents-power-issue-for-56-public-versus-private.html | DIXONYATES ACCENTS POWER ISSUE FOR 56 Public Versus Private Development Will Be a Live Campaign Topic | By Cabell Phillips | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dohertyufinn.html | DohertyuFinn | Special to The New York Time I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/domes-of-inflated-plastic-bricks.html | Domes of Inflated Plastic Bricks | W K | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/drobny-defeats-larsen-in-final-drobny-defeats-larsen-in-final.html | DROBNY DEFEATS LARSEN IN FINAL DROBNY DEFEATS LARSEN IN FINAL | By the United Press | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/dubliners-thirst-as-barmen-strike.html | DUBLINERS THIRST AS BARMEN STRIKE | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/duesenberg-auto-wins-30-phaeton-first-in-eastern-meet-of-classic.html | DUESENBERG AUTO WINS 30 Phaeton First in Eastern Meet of Classic Car Club | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/eggersuinnes.html | Eggersulnnes | Special to The New York Tlmef | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/eleanor-loos-is-married.html | Eleanor Loos Is Married | Special to The New York Time I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/elizabeth-udall-a-newport-bride-i-her-sister-is-honor-maid-at.html | ELIZABETH UDALL A NEWPORT BRIDE I Her Sister Is Honor Maid at Marriage to Lieut Vincent Cilpin Jr of the Navy | I Special to Th12 New York Time | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ensign-to-ied-miss-j-l-gosney-uuuuuuuuu-s-harold-a-taylor-jr-of-the.html | ENSIGN TO IED MISS J L GOSNEY uuuuuuuuu s Harold A Taylor Jr of the Navy Reserve and Student at Tufts Are Betrothed | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/envy-miladys-winter-fur-coat-cool-in-storage-these-hot-days-fur.html | Envy Miladys Winter Fur Coat Cool in Storage These Hot Days FUR COATS ENJOY SUMMER COMFORT | By Glenn Fowler | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/europeans-spur-6nation-pooling-experts-set-up-group-to-aid-central.html | EUROPEANS SPUR 6NATION POOLING Experts Set Up Group to Aid Central Control of Energy Transport and Works | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/expansion-needs-spark-steel-rise-steel-price-rises-exceed-forecast.html | EXPANSION NEEDS SPARK STEEL RISE STEEL PRICE RISES EXCEED FORECAST | By Jack R Ryan | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/finance-problem-plagues-turkey-development-program-set-but-nation.html | FINANCE PROBLEM PLAGUES TURKEY Development Program Set but Nation Lacks Foreign Exchange for Imports | By Ac Sedgwick | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/five-fateful-minutes-midway-the-battle-that-doomed-japan-the.html | Five Fateful Minutes MIDWAY The Battle that Doomed Japan The Japanese Navys Story By Mitsuo Fuchida and Masatake Okumiya Edited by Clarke Kawakami and Roger Pineau With a foreword by Admiral Raymond A Spruance Illustrated 266 pp Aonapolis US Naval Institute 450 | By Edward L Beach | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/fleet-of-51-sails-in-60mile-event-marilee-and-condesa-head-classes.html | FLEET OF 51 SAILS IN 60MILE EVENT Marilee and Condesa Head Classes for Riversides Stratford Shoal Test | By John Rendel | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/flora-howie-married-bride-of-james-a-logie-jr-at-church-in-orange.html | FLORA HOWIE MARRIED Bride of James A Logie Jr at Church in Orange | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/for-free-flow-of-information.html | For Free Flow of Information | ALLEN KLEIN | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/foreign-trade-up-in-us-and-world-foreign-trade-up-in-us-and-world.html | FOREIGN TRADE UP IN US AND WORLD FOREIGN TRADE UP IN US AND WORLD | By Brendan M Jones | RE0000172784 | 1983-08-03 | B00000543418 |

| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/france.html | FRANCE | JOSETTE LAZAR | RE0000172784 | 1983-08-03 | B00000543418 |
|---|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/genevas-nonpolitical-visitors-to-find-good-sightseeing-on-the.html | Genevas NonPolitical Visitors to Find Good Sightseeing on the Sidelines | By Michael Hoffman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/germanys-mission.html | GERMANYS MISSION | BARBARA A TUCKER | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/giants-rout-dodgers-102-13-hits-by-giants-rout-brooks-102.html | GIANTS ROUT DODGERS 102 13 HITS BY GIANTS ROUT BROOKS 102 | By John Drebinger | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/gm-split-news-set-off-postjuly-4-fireworks-but-market-ended-about.html | GM Split News Set Off PostJuly 4 Fireworks but Market Ended About Where It Began | TEM | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/great-britain.html | GREAT BRITAIN | HENRY VOSSER | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/great-tonepoet-of-america-deserves-to-be-placed-in-hall-of-fame.html | Great TonePoet of America Deserves To Be Placed in Hall of Fame | By Olin Downes | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/harriet-freeman-becomes-engaged-vassar-alumna-is-affianced-to.html | HARRIET FREEMAN BECOMES ENGAGED Vassar Alumna Is Affianced to William R Chandler a Naval Air Veteran | uuuuu  I Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/harvard-honors-norwegian.html | Harvard Honors Norwegian | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/harvard-offers-defense-studies-program-to-start-in-autumn-will-be.html | HARVARD OFFERS DEFENSE STUDIES Program to Start in Autumn Will Be Elective in Four Graduate Schools | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/haunted-planet-solar-lottery-by-philip-k-dick-188-pp-the-big-jump.html | Haunted Planet SOLAR LOTTERY By Philip K Dick 188 pp THE BIG JUMP By Leigh Brackett 121 pp New York Ace Books 35 cents | JFM | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/he-charted-the-unknown-captain-cook-and-the-south-pacific-the.html | He Charted the Unknown CAPTAIN COOK AND THE SOUTH PACIFIC The Voyage of the Endeavour 17681771 By John Gwyther Illustrated 269 pp Boston Houghton Mifflin Company 350 | By Walter Magnes Teller | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/he-hall-headed-metals-concern-company-president-in-union-nj-dies-at.html | HE HALL HEADED METALS CONCERN Company President in Union NJ Dies at 45Founder of Metal Powder Group | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hearn-play-costs-pounds-of-flesh-giants-big-hurler-drops-13-in.html | HEARN PLAY COSTS POUNDS OF FLESH Giants Big Hurler Drops 13 in Beating BrooksWorth Every Ounce He Says | By Joseph M Sheehan | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/heather-g-munson-married.html | Heather G Munson Married | o special to Tbe New York Times j | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hertzuseagraves.html | HertzuSeagraves | Special to The New York Tlmei | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/high-gun-first-in-handicap-high-gun-annexes-56000-brooklyn.html | HIGH GUN FIRST IN HANDICAP HIGH GUN ANNEXES 56000 BROOKLYN | By James Roach | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/historical-pageant-on-the-susquehanna-jersey-folk-festival-other.html | Historical Pageant on the Susquehanna Jersey Folk Festival Other Items | By Diana Rice | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ho-chi-minh-in-soviet-reaches-irkutsk-and-will-be-in-moscow.html | HO CHI MINH IN SOVIET Reaches Irkutsk and Will Be in Moscow Tomorrow | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hobby-show-on-island-southampton-event-to-benefit-historical-museum.html | HOBBY SHOW ON ISLAND Southampton Event to Benefit Historical Museum There | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hollywood-notes.html | HOLLYWOOD NOTES | THOMAS M PRYOR | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/house-group-investigating-business-advisory-council-business-group.html | House Group Investigating Business Advisory Council BUSINESS GROUP IS INVESTIGATED | By Charles E Egan | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/how-to-make-a-million-how-to-make-a-million.html | How to Make A Million How to Make a Million | By Joseph Nolan | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/hungary-confirms-reporters-arrest.html | HUNGARY CONFIRMS REPORTERS ARREST | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/i-fitzpatrickuodwyer.html | I FitzpatrickuODwyer | Special to The New York Times I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/in-the-wake-of-film-crews-along-the-tiber.html | IN THE WAKE OF FILM CREWS ALONG THE TIBER | By Robert F Hawkins | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/intriguing-russia.html | INTRIGUING RUSSIA | M M MARTIN | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/iscm-meets-in-badenbaden.html | ISCM MEETS IN BADENBADEN | By Peter Gradenwitz | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/issue-of-successor-to-adenauer-raised.html | ISSUE OF SUCCESSOR TO ADENAUER RAISED | Special to The New YorK Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/it-pays-even-more-to-be-thrifty-now-brooklyn-banks-in-dividend-race.html | IT PAYS EVEN MORE TO BE THRIFTY NOW BROOKLYN BANKS IN DIVIDEND RACE | By Leif H Olsen | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/italy.html | ITALY | PAUL HOFMANN | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jane-v-robertson-married.html | Jane V Robertson Married | Special to Tha N12w York Timw | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/japan-expecting-big-rice-harvest-this-could-add-to-the-woes-of.html | JAPAN EXPECTING BIG RICE HARVEST This Could Add to the Woes of Asian Nations That Have Large Carryovers | By Foster Hailey | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jeamegha1es-becomes-a-bride-st-marks-in-new-canaan-is-scene-of-her.html | JEAMEGHA1ES BECOMES A BRIDE  St Marks in New Canaan Is Scene of Her Wedding to Winthrop W Faulkner | Special to Tb New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jerelllimdell-fflmhasset-bride-escorted-by-her-father-at-marriage.html | JERELLLIMDELL fflMHASSET BRIDE Escorted by Her Father at Marriage to Leighton H Devlin in Chapel Ceremony | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/jets-no-problem-to-repair-outfit-service-company-at-idlewild-is.html | JETS NO PROBLEM TO REPAIR OUTFIT Service Company at Idlewild Is Ready Now to Handle TurbinePowered Planes | By Bliss K Thorne | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/joan-armstrong-to-be-wed-in-fall-gartarid-exstudent-engaged-to.html | JOAN ARMSTRONG TO BE WED IN FALL Gartarid ExStudent Engaged to Charles B Baker Jr a Senior at Harvard | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/john-cs-andrew-boston-educator.html | JOHN CS ANDREW BOSTON EDUCATOR | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/joseph-f-ferriter-weds-lucy-e-katt.html | JOSEPH F FERRITER WEDS LUCY E KATT | Special to The New York Times I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/judith-acken-affianced-wellesley-alumna-and-paul-l-aylward-jr-to.html | JUDITH ACKEN AFFIANCED Wellesley Alumna and Paul L Aylward Jr to Marry | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/judith-feinberd-will-be-married-lawrence-sophomore-fiancee-of.html | JUDITH FEINBERd WILL BE MARRIED Sarah Lawrence Sophomore Fiancee of B J Schneider Son of Movie Executive | SDeclal to The New York Timea | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kalil-craft-wins-navigation-test-du-mont-2d-in-predictedlog-race-to.html | KALIL CRAFT WINS NAVIGATION TEST Du Mont 2d in PredictedLog Race to Block Island After Aiding Disabled Yacht | By Clarence E Lovejoy | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kansas-city-sees-boom-in-housing-public-improvement-projects.html | KANSAS CITY SEES BOOM IN HOUSING Public Improvement Projects Planned at 100000000 Population Rise Cited | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/karszosiedlewski-polish-exdiplomat.html | KARSZOSIEDLEWSKI POLISH EXDIPLOMAT | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/katharine-b-cox-will-be-married-finch-graduate-is-betrothed-to.html | KATHARINE B COX WILL BE MARRIED Finch Graduate Is Betrothed to Louis Charles Nash 2d WhoServed in the Navy | I Special to The New York Time I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/khrushchev-and-diplomacy-by-proverb.html | Khrushchev and Diplomacy by Proverb | By James Reston | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kidd-on-his-toes.html | Kidd On His Toes | SEYMOUR PECK | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kimberling-wins-two-hunter-tests-scores-at-new-brunswicks-horse.html | KIMBERLING WINS TWO HUNTER TESTS Scores at New Brunswicks Horse Show as Naute Mia Also Triumphs Twice | By Michael Strauss | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/klamath-indians-act-on-freedom-referendum-picks-committee-to-deal.html | KLAMATH INDIANS ACT ON FREEDOM Referendum Picks Committee to Deal With Management on End of U S Controls | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/knowing-russia.html | KNOWING RUSSIA | PIETRO NOBILE | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/kraussutower.html | KraussuTower | SDeda to The New York Times I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/laureha-weeney-long-island-bride.html | LAUREHA WEENEY LONG ISLAND BRIDE | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GERHARD LANG | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | MAURY FELD | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | SOL FEINSTONE | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | ELIZABETH TS BROWN | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | MARGARET K MANWELL | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | DOROTHY AND CHARLTON OGBURN | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ELISEO VIVAS | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ROBERT H MONTGOMERY | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | LOUISE ARFORD | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | L K CRAMB | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | I J ALEXANDER | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | JOSEPH P BOYLE | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | BERNARD J EISENHAFT | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/little-daylilies-fill-a-big-gap-greater-range-of-color-gives-dwarf.html | LITTLE DAYLILIES FILL A BIG GAP Greater Range of Color Gives Dwarf Types New Importance | By Adria Allen Aldrich | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/local-men-ready-for-guard-drills-16800-state-soldiers-and.html | LOCAL MEN READY FOR GUARD DRILLS 16800 State Soldiers and Reservists Move to Camp Drum for Maneuvers | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/loubrielucapestro.html | LoubrieluCapestro | Special to The New York Time | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/louisa-c-ripley-a-bride.html | Louisa C Ripley a Bride | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/louise-lehr-is-a-bride-married-in-maryland-to-carl-ffagsdale-navy.html | LOUISE LEHR IS A BRIDE Married in Maryland to Carl ffagsdale Navy ExOfficer | Special to The New Yorfc Time I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/louisiana-iris-may-be-planted-summer-or-fall-to-thrive-in-a-range.html | Louisiana Iris May Be Planted Summer or Fall to Thrive In a Range of Areas Colder Than Their Own State | By Camilla B Truax | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/luggage-men-share-in-travel-bonanza-travel-rush-aids-luggage-makers.html | Luggage Men Share In Travel Bonanza TRAVEL RUSH AIDS LUGGAGE MAKERS | By James S Nagle | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/lynne-goldstein-is-fiancee.html | Lynne Goldstein Is Fiancee | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/lynne-morris-a-future-bride.html | Lynne Morris a Future Bride | I Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/malenkov-compliments-the-press-as-truthful.html | Malenkov Compliments The Press as Truthful | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/margaret-johnsons-nuptials.html | Margaret Johnsons Nuptials | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/marriage-announcement-1-no-title-miss-wilkins-is-wed.html | Marriage Announcement 1  No Title Miss Wilkins Is Wed | Special to The New Yoric Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/martha-hopf-engaged-cornell-alumna-will-be-wed-to-dr-r-john-maxwell.html | MARTHA HOPF ENGAGED Cornell Alumna Will Be Wed to Dr R John Maxwell | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mary-crouse-wed-to-john-larkin-3d.html | MARY CROUSE WED TO JOHN LARKIN 3D | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mary-e-coolidge-becomes-engaged-student-at-radcliffa-will-be-wed-to.html | MARY E COOLIDGE BECOMES ENGAGED Student at Radcliffa Will Be Wed to William B Warren Who Attends Harvard | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/marylebedoff-officers-bride-she-is-married-in-cleveland-to-major.html | MARYLEBEDOFF OFFICERS BRIDE She Is Married in Cleveland to Major Ernest Howard Winter Jr of the Army | Special to The Hew York Times I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mechanical-cow-excels-real-one-british-invention-extracts-protein.html | MECHANICAL COW EXCELS REAL ONE British Invention Extracts Protein From GrassMay Be Used in Tropics | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mediocrity-is-basis-of-california-activity-moment-from-a.html | Mediocrity Is Basis of California Activity MOMENT FROM A CHRISTOPHER MORLEY STORY | By Jack Gould | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/memorial-to-a-maker-of-memorials-maker-of-memorials.html | Memorial to a Maker of Memorials Maker of Memorials | By Margaret French Cresson | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/methodists-meet-today-evangelism-conference-opens-at-dickinson.html | METHODISTS MEET TODAY Evangelism Conference Opens at Dickinson College | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mexicos-storm-loss-heavy.html | Mexicos Storm Loss Heavy | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mgm-buys-cat-on-a-hot-tin-roof-as-a-starring-vehicle-for-grace.html | MGM Buys Cat on a Hot Tin Roof As a Starring Vehicle for Grace Kelly | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mideast-peace-a-little-closer-hopes-rise-through-accord-between.html | MIDEAST PEACE A LITTLE CLOSER Hopes Rise Through Accord Between Arabs Israelis Still Appears Distant | By Kennett Love | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mintelugriffis.html | MinteluGriffis | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-alice-lucille-sommers-is-married-in-pelham-manor-to-william.html | Miss Alice Lucille Sommers Is Married In Pelham Manor to William Jetter Jr u | Special to The New fork Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-capozziello-wed-bride-of-lawrence-f-cafero-in-bridgeport.html | MISS CAPOZZIELLO WED Bride of Lawrence F Cafero in Bridgeport Church | Special to The New TotlcTImei | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-carole-elizabeth-stevens-fiancee-of-j-h-wnorinen-jr-columbia.html | Miss Carole Elizabeth Stevens Fiancee Of J H Wnorinen Jr Columbia Student | Special to The New York Tlmei | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-diana-sinwai-fai-wed-at-ceremony-in-st-pauls-princefon-to.html | Miss Diana SinWai Fai Wed at Ceremony In St Pauls Princefon to Henry Hsieh | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-elinor-flynn-engaged-to-marry.html | MISS ELINOR FLYNN ENGAGED TO MARRY | o Special to The New York Time | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-ke-gordon-is-ied-upstate-i-bride-at-rensselaerville-of-bruce-m.html | MISS KE GORDON IS IED UPSTATE I Bride at Rensselaerville of Bruce M Ridgway Who Is a Graduate of Princeton i | Special to The Hfw York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-mwhirter-a-bride-married-at-church-in-rye-to-john-burkam.html | MISS MWHIRTER A BRIDE Married at Church in Rye to John Burkam Ferris I | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-nedberger-wed-in-peekskill-mount-holyoke-exstudent-is-bride-of.html | MISS NEDBERGER WED IN PEEKSKILL Mount Holyoke ExStudent Is Bride of S Paul London in Parents Summer Home | Special to The New York Times o | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/miss-plummer-wed-in-suburbs-she-is-married-in-bronxville-church-to.html | MISS PLUMMER WED IN SUBURBS She Is Married in Bronxville Church to James J Barnes Rhodes Scholar at Oxford | uuuuuuuuuuuuuu I i Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/misty-morn-32-nips-clear-dawn-misty-morn-wins-from-clear-dawn.html | MISTY MORN 32 NIPS CLEAR DAWN MISTY MORN WINS FROM CLEAR DAWN | By Joseph C Nichols | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/mixedup-kids.html | MIXEDUP KIDS | BERNARD KIRSHBAUM | RE0000172784 | 1983-08-03 | B00000543418 |

| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/mortimer-d-atlas.html | MORTIMER D ATLAS | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
|---|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/mrs-arol-davidson.html | MRS AROL DAVIDSON | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/mrs-olivia-baker-remarried.html | Mrs Olivia Baker Remarried | Special to The New York Tlmei | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/mrs-townsend-rewed-former-patricia-hawkes-is-bride-of-richard.html | MRS TOWNSEND REWED Former Patricia Hawkes Is Bride of Richard Packard | soedal to The New Tork Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/muledrawn-boats-ply-old-waterway-that-parallels-the-delaware-river.html | MuleDrawn Boats Ply Old Waterway That Paralleis the Delaware River | By Bernard Ikeler | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/music-moves-into-the-greener-areas-in-summer-on-an-increasing-scale.html | Music Moves Into the Greener Areas In Summer on an Increasing Scale | By Howard Taubman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/named-bellport-village-clerk.html | Named Bellport Village Clerk | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/nancy-cordiner-is-betrothed.html | Nancy Cordiner Is Betrothed | Soecial to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/nehru-and-eden-confer.html | Nehru and Eden Confer | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/nehru-gives-a-boost-to-indian-selfesteem-press-follows-foreign-tour.html | NEHRU GIVES A BOOST TO INDIAN SELFESTEEM Press Follows Foreign Tour With Emphasis on National Prestige | By A M Rosenthal | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/nelsonuschenck.html | NelsonuSchenck | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/netherlands.html | NETHERLANDS | PAUL CATZ | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/neutralists-see-hope-in-big-4-talk-views-of-nehru-u-nu-tito-reflect.html | NEUTRALISTS SEE HOPE IN BIG 4 TALK Views of Nehru U Nu Tito Reflect Strong Optimism on Outcome of Parley | By Jack Raymond | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/new-air-academy-harried-by-washington-jealousies-disputes-trouble.html | New Air Academy Harried By Washington Jealousies DISPUTES TROUBLE NEW AIR ACADEMY | By Hanson W Baldwin | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/new-alcoholism-clinic-fourth-in-new-jersey-will-be-at-overlook.html | NEW ALCOHOLISM CLINIC Fourth in New Jersey Will Be at Overlook Hospital Summit | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/new-panels-add-to-congress-job-1946-act-passed-to-reduce-committee.html | NEW PANELS ADD TO CONGRESS JOB 1946 Act Passed to Reduce Committee Tasks Has Led to More Subcommittees | By Cp Trussell | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/new-rochelle-gains-in-racial-harmony.html | NEW ROCHELLE GAINS IN RACIAL HARMONY | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/new-shakespeare-home-will-train-players.html | New Shakespeare Home Will Train Players | BY Lawrence Langner Founder American Shakespeare Festival and Academy | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/nine-noted-scientists-urge-war-ban-scientists-ask-abolition-of-war.html | Nine Noted Scientists Urge War Ban Scientists Ask Abolition of War Einstein Among Signers of Plea | By Peter D Whitney | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/not-as-a-stranger-and-the-shrike-do-not-quite-cure-their-ills.html | Not As a Stranger and The Shrike Do Not Quite Cure Their Ills | By Ah Weiler | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/notable-museum-show-raises-questions-lent-by-collectors-for-summer.html | Notable Museum Show Raises Questions LENT BY COLLECTORS FOR SUMMER SHOW | By Howard Deyree | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/notes-on-a-cooking-expert-and-a-man-who-makes-controversial-music.html | Notes on a Cooking Expert and a Man Who Makes Controversial Music | By Jp Shanley | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/now-with-the-abomb-atomic-weapons-and-armies-by-lieut-col-fo.html | Now With the ABomb   ATOMIC WEAPONS AND ARMIES By Lieut Col FO Miksche 222 pp New York Frederick A Praeger 5 | By Ralph E Lapp | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/nuptials-are-held-for-sibyl-mathews.html | NUPTIALS ARE HELD FOR SIBYL MATHEWS | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/ocean-radio-hoax-admitted-by-pair-ocean-radio-hoax-admitted-by-pair.html | OCEAN RADIO HOAX ADMITTED BY PAIR OCEAN RADIO HOAX ADMITTED BY PAIR | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/officer-marries-iissiidlowsoh-lieut-richard-clum-army-weds-goucher-.html | OFFICER MARRIES IISSIIDLOWSOH Lieut Richard Clum Army Weds Goucher Alumna in Calvary Church Summit | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/optometrist-cited-calls-them-as-he-sees-them-dean-of-state-boxing.html | Optometrist Cited Calls Them as He Sees Them Dean of State Boxing Judges Barnes Eyed Historic Low Blow | By Frank M Blunk | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/otto-kaulla.html | OTTO KAULLA | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/outside-intervention.html | Outside Intervention | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/palestine-mediator-finds-umpires-lot-unhappy-one-uns-general-burns.html | PALESTINE MEDIATOR FINDS UMPIRES LOT UNHAPPY ONE UNs General Burns Works Hard at His Job but Gets No Praise From Either Side | By Harry Gilroy | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/paris-chiefs-seek-unity-at-geneva-faure-and-pinay-open-talks-to.html | PARIS CHIEFS SEEK UNITY AT GENEVA Faure and Pinay Open Talks to Weld Ideas on French Attitude at Parley | By Harold Callender | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/partygoing-in-moscow-is-the-new-party-line-newsmen-reap-rich.html | PARTYGOING IN MOSCOW IS THE NEW PARTY LINE Newsmen Reap Rich Harvest at Garden Fetes Popular With Top Kremlin Society | By Clifton Daniel | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pearlmanuwolfson.html | PearlmanuWolfson | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/peiping-again-turns-to-its-purge-tactics-counterrevolutionaries-are.html | PEIPING AGAIN TURNS TO ITS PURGE TACTICS CounterRevolutionaries Are Main Target but Others Are Included | By Henry R Lieberman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pentagon-is-cool-to-russell-plan-of-reserve-bonus-burgess-expresses.html | PENTAGON IS COOL TO RUSSELL PLAN OF RESERVE BONUS Burgess Expresses Doubts That Method Would Win Enough Volunteers | By the United Press | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pentagon-will-cooperate.html | Pentagon Will Cooperate | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/pesekufraser.html | PesekuFraser | Special to The New York Timet | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/phradie-r-klings-troth.html | Phradie R Klings Troth | Special to The New York Times I | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/place-of-martial-law-in-case-of-atomic-war-constitutional-question.html | PLACE OF MARTIAL LAW IN CASE OF ATOMIC WAR Constitutional Question Is Raised By the President in a Review of Results of Operation Alert | By Arthur Krock | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/popularity-of-daylilies-is-assured-by-flow-of-good-new-varieties.html | Popularity of Daylilies Is Assured By Flow of Good New Varieties | By Mary C Seckman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/portraits-of-two-opposing-worlds-what-is-democracy-edited-by.html | Portraits of Two Opposing Worlds WHAT IS DEMOCRACY Edited by Richard M Ketchum Introduction by Grayson Kirk Art director Will Anderson Picture editor Ruth Taurig Illustrated 192 pp New York E P Dutton  Co 295 WHAT IS COMMUNISM Edited by Richard M Ketchum Introduction by Grayson Kirk Art director Will Anderson Picture editor Ruth Taurig Illustrated 192 pp New York E P Dutton  Co 295 | By Harrison E Salisbury | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/president-hails-periodical.html | President Hails Periodical | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/president-plans-broadcast-friday-on-geneva-talks-president-plans.html | PRESIDENT PLANS BROADCAST FRIDAY ON GENEVA TALKS PRESIDENT PLANS TALK ON BIG FOUR | By Dana Adams Schmidt | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/prevention-held-a-police-function-syracuse-meeting-on-youth-asks.html | PREVENTION HELD A POLICE FUNCTION Syracuse Meeting on Youth Asks Community Groups to Help Each Other | By Max Frankel | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/production-betters-last-years-mark-as-pace-increasesgay-company.html | Production Betters Last Years Mark As Pace IncreasesGay Company | By Thomas M Pryor | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/r-m-barron-fiance-of-barbara-somers.html | R M BARRON FIANCE OF BARBARA SOMERS | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/railroads-bargains-many-short-trips-to-nearby-places-are-offered-at.html | RAILROADS BARGAINS Many Short Trips to NearBy Places Are Offered at Reduced Rates | By Ward Allan Howe K | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/railroads-in-kansas-would-drop-depots.html | RAILROADS IN KANSAS WOULD DROP DEPOTS | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/real-washington.html | REAL WASHINGTON | ELIEN TALL KNOUSE | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/record-273-gains-crown-for-mosel-record-273-gains-crown-for-mosel.html | RECORD 273 GAINS CROWN FOR MOSEL RECORD 273 GAINS CROWN FOR MOSEL | By Lincoln A Werden | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/records-contemporary-americans.html | RECORDS CONTEMPORARY AMERICANS | By Harold C Schonberg | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/red-sox-run-in-8th-downs-orioles-54-red-sox-victors-over-orioles-54.html | Red Sox Run in 8th Downs Orioles 54 RED SOX VICTORS OVER ORIOLES 54 | By the United Press | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/reed-recovered-sails-home.html | Reed Recovered Sails Home | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/reigning-cats-mere-michel-and-her-cat-by-emile-gifault-de-la.html | Reigning Cats MERE MICHEL AND HER CAT By Emile Gifault de la Bodolliere Retold from the French by Margaret Cardew With the original illustrations 84 pp New York The Day Company 225 | ELLEN LEWIS BUELL | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/report-on-a-city-in-siberia-a-town-in-siberia.html | Report on a City in Siberia A Town in Siberia | By Clifton Daniel | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/republic-celebrates-george-establishment-holds-founders-day-fete.html | REPUBLIC CELEBRATES George Establishment Holds Founders Day Fete | Special to The Now York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/research-urged-in-mental-health-new-commissioner-calls-it-only-way.html | RESEARCH URGED IN MENTAL HEALTH New Commissioner Calls It Only Way to Cut States Budget for Problem | By Emma Harrison | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archiv es/reserve-plan-rider-opposed-national-guards-aim-of-federal-service.html | Reserve Plan Rider Opposed National Guards Aim of Federal Service Seen Thwarted | ELBRIDGE COLBY | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/retrospective-display-provides-occasion-for-summing-up.html | Retrospective Display Provides Occasion For Summing Up | By Bernard Dorival | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/ribicoff-expects-8000000-deficit-connecticut-budget-is-only-9-days.html | RIBICOFF EXPECTS 8000000 DEFICIT Connecticut Budget Is Only 9 Days Old but Governor Sees Revenue as Low | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/richard-agostin-weds-ann-lerew-i-st-johns-episcopal-church-in-new.html | RICHARD AGOSTIN WEDS ANN LEREW I St Johns Episcopal Church in New Rochelle Setting for Their Wedding | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/rifinoumiller-j.html | RifinouMiller j | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/river-land-and-people-the-french-broad-by-wilma-dykeman-illustrated.html | River Land And People THE FRENCH BROAD By Wilma Dykeman Illustrated by Douglas Gorsline 371 pp Rivers of America Series Edited by Carl Carmer New York Rinehart  Co 5 | By Charles Lee Snyder | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/rockland-and-orange-counties-rich-in-historic-lore.html | Rockland and Orange Counties Rich in Historic Lore | By John B McCabe | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/romantic-roman-collected-poems-1955-by-robert-graves-291-pp-new.html | Romantic Roman COLLECTED POEMS 1955 By Robert Graves 291 pp New York Doubleday  Co 450 | By Horace Gregory | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/roots-of-the-modern-literary-critic-a-history-of-modern-criticism.html | Roots of the Modern Literary Critic A HISTORY OF MODERN CRITICISM 17501950 By Rene Wellek Vol I The Later Eighteenth Century 358 pp Vol II The Romantic Age 459 pp New York Yale University Press 450 and 550 | By Mark Schorer | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/roy-w-howard-honored-dinner-marks-his-50th-year-with-scripps.html | ROY W HOWARD HONORED Dinner Marks His 50th Year With Scripps Organization | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/russian-visitors-to-see-big-crops-midwest-is-in-fullest-bloom-with.html | RUSSIAN VISITORS TO SEE BIG CROPS Midwest Is in Fullest Bloom With Corn and Livestock Thriving in the Heat | By Seth King | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sara-ann-carson-married.html | Sara Ann Carson Married | I Spedal to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/satellites-special-items-believed-to-hold-little-value-for-future.html | Satellites Special Items Believed to Hold Little Value for Future | By Kent B Stiles | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/schweitzerucarter.html | SchweitzeruCarter | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives-segregation-warning-fisk-president-says-too-much-legislation-may.html | SEGREGATION WARNING Fisk President Says Too Much Legislation May Hurt Aim | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/selfcarved-niches.html | SelfCarved Niches | JAMES KELLY | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sheep-ranchers-the-rising-arrow-by-hughie-call-illustrated-by-jacob.html | Sheep Ranchers THE RISING ARROW By Hughie Call Illustrated by Jacob Landau 156 pp New York The Viking Press 250 | JANE COBB | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sherwooduDale.html | SherwooduDale | Special to The New York Tlmej | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/shore-freed-by-court-huntington-starts-opening-its-public-beaches.html | SHORE FREED BY COURT Huntington Starts Opening Its Public Beaches | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/singapore-boss-seized-head-of-factory-workers-is-jailed-as.html | SINGAPORE BOSS SEIZED Head of Factory Workers Is Jailed as Emergency Move | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sir-frank-platt-dies-head-of-cotton-concern-in-england-was-textile.html | SIR FRANK PLATT DIES Head of Cotton Concern in England Was Textile Leader | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soft-coal-shipping-on-lakes-increases.html | SOFT COAL SHIPPING ON LAKES INCREASES | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/something-for-every-marksman-next-month-at-national-shooting-meet.html | Something for Every Marksman Next Month at National Shooting Meet | By Raymond R Camp | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/son-to-mrs-w-d-tucker-jr.html | Son to Mrs W D Tucker Jr | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/son-to-mrs-william-oleary.html | Son to Mrs William OLeary | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soo-recalls-its-ore-and-history-dedication-of-macarthur-lock-will.html | SOO RECALLS ITS ORE AND HISTORY Dedication of MacArthur Lock Will Highlight Summer Program | By Gertrude B Fiertz | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-is-pushing-radiation-study-but-biologist-cites-need-for-far.html | SOVIET IS PUSHING RADIATION STUDY But Biologist Cites Need For MoreInjections Are Sought as Immunizers | By Harry Schwartz | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-peace-drive-impact-on-west-europe-recent-gestures-have.html | SOVIET PEACE DRIVE IMPACT ON WEST EUROPE Recent Gestures Have Raised Hopes And Worked to Russias Advantage | By Drew Middleton | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/soviet-position-today-is-it-weak-or-strong-two-schools-of-thought.html | SOVIET POSITION TODAY IS IT WEAK OR STRONG Two Schools of Thought on Motives Behind Moscows Recent Moves | By Harry Schwartz | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/spacemans-realm-the-old-and-the-new.html | Spacemans Realm The Old and the New | J FRANCIS McCOMAS | RE0000172784 | 1983-08-03 | B00000543418 |

| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/specialists-book-maps-the-market-aims-of-prospective-buyers-and.html | SPECIALISTS BOOK MAPS THE MARKET Aims of Prospective Buyers and Sellers Neatly Filed in Order of Price | By Burton Crane | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/sponsors-for-laurents-play-disclosed-the-swire-circuitother-items.html | Sponsors for Laurents Play Disclosed The Swire CircuitOther Items | By Lewis Funke | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/stardust-outsails-aileen-in-international-class-during-regatta-on.html | Stardust Outsails Aileen in International Class During Regatta on Sound WILLCOX STEERS TO FIRST VICTORY | By Deane McGowen | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/stevensons-speech-focuses-new-attention-on-administrations-school.html | Stevensons Speech Focuses New Attention On Administrations School Aid Plan | By Benjamin Fine | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/strike-and-traffic-jams-trouble-capitals-life-public-and-senate.html | STRIKE AND TRAFFIC JAMS TROUBLE CAPITALS LIFE Public and Senate Censure Is Directed Against Head of the Transit System | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/summer-camp-guidefor-parents.html | Summer Camp GuideFor Parents | By Dorothy Barclay | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/summit-fund-goal-is-128700.html | Summit Fund Goal Is 128700 | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/survey-of-the-north-pacific-electrical-kippering.html | Survey of the North Pacific Electrical Kippering | WK | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/swaps-wins-8th-in-row-swaps-120-wins-8th-race-in-row.html | SWAPS WINS 8TH IN ROW SWAPS 120 WINS 8TH RACE IN ROW | By the United Press | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/techniquecontent-issue-discussed-by-expert.html | TechniqueContent Issue Discussed by Expert | By Jacob Deschin | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/teresa-ricciard1-wed-she-a-married-in-dobbs-ferry-to-ernest-walcott.html | TERESA RICCIARD1 WED She a Married in Dobbs Ferry to Ernest Walcott Scribner | Special to The New York TImei | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/texas-churchman-sentenced-in-italy.html | TEXAS CHURCHMAN SENTENCED IN ITALY | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/text-of-conclusions-in-wenzell-report.html | Text of Conclusions in Wenzell Report | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/texts-of-appeal-by-noted-scientists-for-abolition-of-war.html | Texts of Appeal by Noted Scientists for Abolition of War | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/that-remote-continent-called-geneva-that-remote-continent-called.html | That Remote Continent Called Geneva That Remote Continent Called Geneva | By Michael L Hoffman | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-air-academy-takes-the-salute-the-new-air-academy.html | The Air Academy Takes the Salute The New Air Academy | By Hanson W Baldwin | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-dance-indians-laubins-direct-unique-allsummer-festival.html | THE DANCE INDIANS Laubins Direct Unique AllSummer Festival | By John Martin | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-date-was-nov-31.html | The Date Was Nov 31 | By Stuart Keate | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-eron-dynasty-star-bridge-by-jact-williamson-and-james-e-gunn.html | The Eron Dynasty STAR BRIDGE By Jact Williamson and James E Gunn 221 pp New York Gnome Press 3 | VILLIERS GERSON | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-hero-as-vegetable.html | The Hero As Vegetable | JOHN BROOKS | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-keller-story.html | THE KELLER STORY | WILLIAM FISHER JR | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-lovers-and-their-gobetween.html | The Lovers and Their GoBetween | By Ramon Sender | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Alfred R Zipser Jr | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-monarch-of-the-sea-the-great-story-of-whales-by-georges-blond.html | The Monarch of the Sea THE GREAT STORY OF WHALES By Georges Blond Translated from the French by James Cleugh Illustrated 251 pp Garden City Hanover House 395 | By Abc Whipple | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-preacher-confesses.html | The Preacher Confesses | By Arthur Daley | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-problem-in-our-town-is-so-pressing-the-only-answer-may-be.html | The problem in our town is so pressing the only answer may be complete congestion | By Valeda von Steinberg | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-real-shakespeare-letters-to-the-editor.html | The Real Shakespeare Letters to the Editor | JOHN RICHARD MEZ | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-right-mix-for-the-job-at-hand-means-following-the-recipe-cement.html | The Right Mix for the Job at Hand Means Following the Recipe CEMENT SAND AND WATER AS PER FORMULA | By Robert Severt | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/the-world-of-music-council-seeks-charter-bill-is-introduced-in.html | THE WORLD OF MUSIC COUNCIL SEEKS CHARTER Bill Is Introduced in House to Give National Group Federal Backing | By Ross Parmenter | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/transport-strikes-in-chile-continue.html | TRANSPORT STRIKES IN CHILE CONTINUE | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/troth-made-known-of-sylvia-knobloch.html | TROTH MADE KNOWN OF SYLVIA KNOBLOCH | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/truck-loads-rise-in-pennsylvania-new-law-increases-limit-for-most.html | TRUCK LOADS RISE IN PENNSYLVANIA New Law Increases Limit for Most Common Trailer to 60000 Pounds | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/tully-triumphs-easily.html | Tully Triumphs Easily | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/two-schools-of-thought-about-cash-returns-west-coast-items.html | Two Schools of Thought About Cash Returns West Coast Items | By Richard F Shepard | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/two-tie-in-sailing-series.html | Two Tie in Sailing Series | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/twocontinent-test-seeks-to-discover-if-bees-have-builtin-time-sense.html | TwoContinent Test Seeks to Discover if Bees Have BuiltIn Time Sense | By Waldemar Kaempffert | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/un-aid-pledged-by-more-nations-but-tardy-payments-hamper-progress.html | UN AID PLEDGED BY MORE NATIONS But Tardy Payments Hamper Progress of the Technical Assistance Program | By Kathleen McLaughlin | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/un-aide-honored-by-african-tribe-trust-council-head-feted-in.html | UN AIDE HONORED BY AFRICAN TRIBE Trust Council Head Feted in TanganyikaJourneys Took Him 31000 Miles | By Kathleen Teltsch | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/un-chief-off-to-geneva-for-role-in-big-4-talks.html | UN Chief Off to Geneva For Role in Big 4 Talks | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/us-deposits-treaty-signed-austrian-pact-given-to-soviet-foreign.html | US DEPOSITS TREATY Signed Austrian Pact Given to Soviet Foreign Office | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/usedcar-huckster.html | UsedCar Huckster | HENRY CAVENDISH | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | BF | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/voting-in-the-satellites-soviet-charges-in-reply-to-demand-for-free.html | Voting in the Satellites Soviet Charges in Reply to Demand for Free Elections Discussed | S KOCVARA | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/washington-statue.html | WASHINGTON STATUE | IRENE WHITE | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/wenzell-report-urged-tva-curb-power-activities-wenzell-report-urged.html | WENZELL REPORT URGED TVA CURB POWER ACTIVITIES WENZELL REPORT URGED TVA CURB | By Joseph A Loftus | RE0000172784 | 1983-08-03 | B00000543418 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives-three-the-house-beyond-the-meadow-by-harry-behn-illustrated.html | Wishes Three THE HOUSE BEYOND THE MEADOW By Harry Behn Illustrated by the author Unpaged New York Pantheon Press 250 | ELIZABETH HODGES | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/woman-flier-killed-passenger-of-rockland-civil-air-patrol-pilot.html | WOMAN FLIER KILLED Passenger of Rockland Civil Air Patrol Pilot Hurt Badly | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/world-coffee-pact-rests-with-brazil-brazil-now-key-to-coffee-pact.html | World Coffee Pact Rests With Brazil BRAZIL NOW KEY TO COFFEE PACT | By George Auerbach | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/yale-gets-polio-grant-foundation-awards-237680-for-continuing.html | YALE GETS POLIO GRANT Foundation Awards 237680 for Continuing Research | Special to The New York Times | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-10 | https://www.nytimes.com/1955/07/10/archives/yanks-top-senators-40-turley-yankees-tops-senators-40.html | YANKS TOP SENATORS 40 TURLEY YANKEES TOPS SENATORS 40 | By Louis Effrat | RE0000172784 | 1983-08-03 | B00000543418 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/2-churches-burned-23-others-guarded.html | 2 CHURCHES BURNED 23 OTHERS GUARDED | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/3-turncoats-out-of-china-condemn-communist-hell-turncoats-back.html | 3 Turncoats Out of China Condemn Communist Hell TURNCOATS BACK ASSAIL RED HELL | By Henry R Liebermanspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/5000-view-pageant-newport-celebrates-arrival-of-rochambeau-in-1780.html | 5000 VIEW PAGEANT Newport Celebrates Arrival of Rochambeau in 1780 | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/56-maryknoll-sisters-leaving.html | 56 Maryknoll Sisters Leaving | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/about-art-and-artists-contemporaries-french-at-fine-arts-u-s-at.html | About Art and Artists Contemporaries French at Fine Arts U S at Kraushaars and the Bodley | S P | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/about-new-york-colonial-war-document-is-under-suspicion-weather.html | About New York Colonial War Document Is Under Suspicion Weather Stops Worlds Largest Clock | By Meyer Berger | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/acting-divinity-dean-to-teach-at-harvard.html | Acting Divinity Dean to Teach at Harvard | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/actors-pay-talks-to-open-thursday-guild-will-negotiate-with.html | ACTORS PAY TALKS TO OPEN THURSDAY Guild Will Negotiate With Independent TV Producers to Get a Contract | By Thomas M Pryorspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/africa-on-way-up-u-n-report-finds-industrialization-progresses-but.html | AFRICA ON WAY UP U N REPORT FINDS Industrialization Progresses but Lack of Electric Power May Prove a Handicap MINERALS OUTPUT RISING Agricultural Development Is Said to Be Taking Slower but Steady Strides | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/air-force-shows-academy-designs-some-plans-including-chapel-yield.html | AIR FORCE SHOWS ACADEMY DESIGNS Some Plans Including Chapel Yield to Critics Views  School Opens Today | By Hanson W Baldwinspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/annualwage-drive-now-aimed-at-g-e-annualpaydrive-extended-to-g-e.html | AnnualWage Drive Now Aimed at G E ANNUALPAYDRIVE EXTENDED TO G E | By A H Raskin | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/arms-spending-cut-urged.html | Arms Spending Cut Urged | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/ballet-russe-returns-reassembled-monte-carlo-troupe-offers.html | Ballet Russe Returns Reassembled Monte Carlo Troupe Offers Slavenska in Swan Lake at Stadium | By John Martin | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/berns-gellman.html | Berns  Gellman | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/blind-brook-triumphs-ackerman-gets-4-goals-in-82-victory-over.html | BLIND BROOK TRIUMPHS Ackerman Gets 4 Goals in 82 Victory Over Philadelphia | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/boat-blast-fatal-to-owner-3-hurt-32foot-craft-burns-and-sinks-off.html | BOAT BLAST FATAL TO OWNER 3 HURT 32Foot Craft Burns and Sinks Off Montauk  Leak of Fuel to Bilge Blamed | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/bonn-arms-bills-rushed-for-vote-government-accepts-rebuff-by-its.html | BONN ARMS BILLS RUSHED FOR VOTE Government Accepts Rebuff by Its Own Supporters on Control of Forces | By M S Handlerspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/briton-gets-u-s-post-j-e-coulson-named-minister-in-washington.html | BRITON GETS U S POST J E Coulson Named Minister in Washington Embassy | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/cabbie-is-slain-on-jersey-road-suspect-is-seized-within-six-hours.html | CABBIE IS SLAIN ON JERSEY ROAD Suspect Is Seized Within Six Hours as Police of Two Resort Areas Cooperate | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/catholics-march-again-in-brussels-200000-engage-in-peaceful-protest.html | CATHOLICS MARCH AGAIN IN BRUSSELS 200000 Engage in Peaceful Protest Against School Subsidy Measure | By Walter H Waggonerspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/chilean-strikers-go-back-to-work-walkout-ends-as-authorities-assure.html | CHILEAN STRIKERS GO BACK TO WORK Walkout Ends as Authorities Assure Pay Rises to Postal and Transport Employes | By Sam Pope Brewerspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/churchill-host-to-harrimans.html | Churchill Host to Harrimans | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/clements-adept-in-political-art-the-acting-majority-leader-of.html | CLEMENTS ADEPT IN POLITICAL ART The Acting Majority Leader of Senate Lacks Dazzle but Knows Government | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/death-driver-gives-up-long-island-mechanic-charged-with-leaving.html | DEATH DRIVER GIVES UP Long Island Mechanic Charged With Leaving Scene | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/democrats-seek-a-wedge-upstate-prendergast-plans-leaflets-to-offset.html | DEMOCRATS SEEK A WEDGE UPSTATE Prendergast Plans Leaflets to Offset OneParty Press  Maps Presidential Poll DEMOCRATS SEEK A WEDGE UPSTATE | By Peter Kihss | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/democrats-term-wenzell-the-key-to-power-battle-charge-his-dual-role.html | DEMOCRATS TERM WENZELL THE KEY TO POWER BATTLE Charge His Dual Role Broke Administration  Kefauver Hints Code Violation DIXONYATES IS BACKED AEC Votes for Contract Memphis Leaders Called to Capital Meeting WENZELL CALLED POWER FIGHT KEY | By Alvin Shusterspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/drivein-worship-held-in-elmsford-200-persons-in-autos-attend.html | DRIVEIN WORSHIP HELD IN ELMSFORD 200 Persons in Autos Attend OpenAir Service  Many on Way to Outings | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/economics-and-finance-25th-anniversary-of-the-bis-economics-and.html | ECONOMICS AND FINANCE 25th Anniversary of the BIS ECONOMICS AND FINANCE | By Edward H Collins | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/edward-j-roach.html | EDWARD J ROACH | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/end-to-talk-sought.html | End to Talk Sought | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/festival-in-newport-carmen-sung-at-opening-in-horseshoe-of-casino.html | FESTIVAL IN NEWPORT Carmen Sung at Opening in Horseshoe of Casino | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/financial-times-indexes.html | Financial Times Indexes | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/fixing-puerto-rican-wages-bill-to-raise-minimums-considered-threat.html | Fixing Puerto Rican Wages Bill to Raise Minimums Considered Threat to Island Industry | EDWARD G MILLER Jr | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/food-fresh-tomatoes-italians-and-french-do-great-things-with.html | Food Fresh Tomatoes Italians and French Do Great Things With Vegetable Now at Full Season | By June Owen | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/for-subway-fare-zones-graduated-charges-advocated-based-on-distance.html | For Subway Fare Zones Graduated Charges Advocated Based on Distance Traveled | OLIVER K WHITING | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/foreign-affairs-communism-in-the-land-of-cockaigne.html | Foreign Affairs Communism in the Land of Cockaigne | By C L Sulzberger | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/gallagher-macnee.html | Gallagher  MacNee | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/giants-vanquish-dodgers-with-two-runs-in-ninth-inning-at-polo.html | Giants Vanquish Dodgers With Two Runs in Ninth Inning at Polo Grounds MAYSHIT DECIDES FOR CHAMPIONS 32 Single Wins for Giants After Katt Scores Tying Run on Dodger Throwing Error | By John Drebinger | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/grant-to-aid-vote-study-group-in-capital-gets-fund-for-full.html | GRANT TO AID VOTE STUDY Group in Capital Gets Fund for Full Statistical Report | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hoax-boys-bail-cut-youth-is-freed-in-1000-on-false-sos-charges.html | HOAX BOYS BAIL CUT Youth Is Freed in 1000 on False SOS Charges | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hopes-for-unity-dim-in-pakistan-eastern-zone-wins-demand-for.html | HOPES FOR UNITY DIM IN PAKISTAN Eastern Zone Wins Demand for Regional Autonomy and Other Concessions | By John P Callahanspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/howard-l-west.html | HOWARD L WEST | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hunter-kimberling-gains-title-at-new-brunswick-horse-show-takes.html | Hunter Kimberling Gains Title At New Brunswick Horse Show Takes Stake to Cap Victory Over Cottage Den in Division Competition Kimberton Vike Also Scores Plumb Triumphs | By Michael Straussspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/hurrying-angel-and-corinthia-iii-winners-in-riverside-y-c-overnight.html | Hurrying Angel and Corinthia III Winners in Riverside Y C Overnight Race BENNETTS SLOOP TRIUMPHS EASILY Sprague Trophy Is Captured by Hurrying Angel Small Boats Led by Corinthia | By John Rendelspecial to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/in-japan-pearls-are-a-cash-crop-oyster-farming-is-tourist.html | IN JAPAN PEARLS ARE A CASH CROP Oyster Farming Is Tourist Attraction and Growing Source of Dollars IN JAPAN PEARLS ARE A CASH CROP | By William J Jordenspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/israel-threatens-force-over-aqaba-sharett-and-bengurion-say-opening.html | ISRAEL THREATENS FORCE OVER AQABA Sharett and BenGurion Say Opening Gulf Entry to Elath Is Now Fixed Policy ISRAEL THREATENS FORCE OVER AQABA | By Harry Gilroyspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/joseph-w-buck.html | JOSEPH W BUCK | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/judith-robinsons-nuptials.html | Judith Robinsons Nuptials | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/kangaroo-heads-internationals-in-regatta-at-port-washington.html | Kangaroo Heads Internationals In Regatta at Port Washington | By Gordon S White Jrspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/katonah-nuptials-for-audrey-askin.html | KATONAH NUPTIALS FOR AUDREY ASKIN | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/lard-market-weak-hog-price-slump-poor-export-demand-affect-futures.html | LARD MARKET WEAK Hog Price Slump Poor Export Demand Affect Futures | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/loesser-musical-gets-a-producer-composers-wife-teams-with.html | LOESSER MUSICAL GETS A PRODUCER Composers Wife Teams With Bloomgarden on They Knew What They Wanted | By Sam Zolotow | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/london-markets-resume-advance-buying-of-stock-is-keen-and-index.html | LONDON MARKETS RESUME ADVANCE Buying of Stock Is Keen and Index Breaks June High to Set New Peak at 2206 LONDON MARKETS RESUME ADVANCE | By Lewis L Nettletonspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/looking-to-geneva-i-an-appraisal-of-what-conference-is-going-to-be.html | Looking to Geneva  I An Appraisal of What Conference Is Going to Be and What It Is Not | By James Restonspecial to the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/magnus-claman.html | Magnus  Claman | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mango-acquires-diplomatic-airs-becomes-an-indian-goodwill-gift-but.html | MANGO ACQUIRES DIPLOMATIC AIRS Becomes an Indian Goodwill Gift but This Is Season for Quarreling Over It | By A M Rosenthalspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/martin-f-sullivan-legislator-was-50.html | MARTIN F SULLIVAN LEGISLATOR WAS 50 | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mass-by-radar-island-archbishop-cushing-celebrant-at-service-for.html | MASS BY RADAR ISLAND Archbishop Cushing Celebrant at Service for Tower Men | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/memphis-leaders-going-to-capital-will-confer-today-with-top.html | MEMPHIS LEADERS GOING TO CAPITAL Will Confer Today With Top Administration Aides on DixonYates Pact | By John N Pophamspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/meyer-grossman.html | MEYER GROSSMAN | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-isabel-l-wien-connecticut-bride.html | MISS ISABEL L WIEN CONNECTICUT BRIDE | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-merna-mercedes-grace-betrothed-to-clarence-e-booth-jr-of.html | Miss Merna Mercedes Grace Betrothed To Clarence E Booth Jr of Columbia | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/miss-mildred-keenan.html | MISS MILDRED KEENAN | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/mrs-thomas-dingman.html | MRS THOMAS DINGMAN | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |

| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/music-bach-at-berkshire-b-minor-mass-closes-first-weekend.html | Music Bach at Berkshire B Minor Mass Closes First WeekEnd | By Howard Taubmanspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/nancy-feick-affianced-plans-wedding-in-autumn-to-john-plimpton.html | NANCY FEICK AFFIANCED Plans Wedding in Autumn to John Plimpton Kendall | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/nehru-convinced-of-soviet-desire-to-ease-tensions-ending-london.html | NEHRU CONVINCED OF SOVIET DESIRE TO EASE TENSIONS Ending London Talks He Says Big 4 Parley Should Pave Way to EastWest Accord SEES A TURNING POINT Minimizes Laos Rupture but British Take Grave View of Indochina Strife NEHRU CONVINCED SOVIET IS SINCERE | By Drew Middletonspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/new-york-a-c-wins-regatta-on-hudson.html | NEW YORK A C WINS REGATTA ON HUDSON | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/news-of-weather-gains-as-business-private-forecasters-enroll.html | NEWS OF WEATHER GAINS AS BUSINESS Private Forecasters Enroll Growing Industry Roster for Specialized Data SERVICE IS A WAR BABY 4 Agencies Operate in City Information Is Supplied for Weddings Too PRIVATE SERVICES ON WEATHER GAIN | By Will Lissner | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/our-changing-city-new-faces-in-the-lower-bronx-shifting-population.html | our Changing City New Faces in the Lower Bronx Shifting Population Often Raises Tense Problems in Housing | By Sydney Gruson | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/pentagon-to-push-fight-for-reserve-before-senators-armed-services.html | PENTAGON TO PUSH FIGHT FOR RESERVE BEFORE SENATORS Armed Services Unit to Hear Plea  Aid Highway Bills Set for House Action PENTAGON TO PUSH FIGHT FOR RESERVE | By Allen Druryspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/perfect-throw-becomes-error-brooks-victory-turns-to-defeat-taylors.html | Perfect Throw Becomes Error Brooks Victory Turns to Defeat Taylors Haste Then Hesitation on Bases Set Up Giants Tying Tally as Ball Tossed by Snider Hits Runner | By Roscoe McGowen | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/polo-mount-destroyed-bethpagewest-hills-game-is-canceled-because-of.html | POLO MOUNT DESTROYED BethpageWest Hills Game Is Canceled Because of Mishap | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/program-at-youth-house.html | Program at Youth House | CHARLES H SILVER | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rain-halts-final-of-state-tennis-moylan-leads-tully-62-64-01-at.html | RAIN HALTS FINAL OF STATE TENNIS Moylan Leads Tully 62 64 01 at Hartsdale To Play Remainder on July 25 | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/random-notes-from-washington-wiley-faces-hard-primary-in-56-dewey.html | Random Notes From Washington Wiley Faces Hard Primary in 56 Dewey Is Suggested as RunningMate for Eisenhower Democrats Still May Press Inquiry on Whitfield | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rev-christopher-h-snyder-dies-at-72-former-vicar-at-church-of.html | Rev Christopher H Snyder Dies at 72 Former Vicar at Church of Presidents | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/robert-a-waters-sr.html | ROBERT A WATERS SR | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/rubber-price-dip-perturbs-ceylon-singapore-mart-rate-basis-of-sales.html | RUBBER PRICE DIP PERTURBS CEYLON Singapore Mart Rate Basis of Sales to Chinese Reds Falls 23 Cents in Day | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/scores-of-catholics-seized-in-protest-against-peron-fire-hoses-rout.html | Scores of Catholics Seized In Protest Against Peron Fire Hoses Rout Angry Crowd Shouting Death to the Tyrant in New Clash at Buenos Aires Cathedral CATHOLICS SEIZED IN NEW DISORDERS | By Edward A Morrowspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/shriners-gather-in-chicago.html | Shriners Gather in Chicago | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/spots-of-the-times-just-listening.html | Spots of The Times Just Listening | By Arthur Daley | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/steel-deliveries-posing-problems-shutdown-complicated-mill.html | STEEL DELIVERIES POSING PROBLEMS Shutdown Complicated Mill Schedules Officials Say Outlook is Uncertain PRODUCTION PUT AT 85 Railroad Car Building Adds To Demands for Products Already in Tight Supply | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/stevenson-in-hospital-had-bronchial-pneumonia-expected-to-go-home.html | STEVENSON IN HOSPITAL Had Bronchial Pneumonia Expected to Go Home Today | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/stratford-opens-music-festival-extension-of-drama-fete-to-feature.html | STRATFORD OPENS MUSIC FESTIVAL Extension of Drama Fete to Feature Canadians as Soloists for Concerts | By Ross Parmenterspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/to-achieve-peace.html | To Achieve Peace | REBECCA WINSOR EVANS | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/top-american-designers-divulge-whats-ahead-for-fall-wonderful-world.html | Top American Designers Divulge Whats Ahead for Fall Wonderful World of 7th Ave in High Gear To Produce Womens Clothes for the Fall | By Nan Robertson | RE0000172785 | 1983-08-03 | B00000543419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/transit-strikes-on-rise-in-cities-bus-and-street-car-service.html | TRANSIT STRIKES ON RISE IN CITIES Bus and Street Car Service Reported Costing More and Offering Less to Public | By Joseph A Loftusspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/tv-more-about-a-ware-wide-condemnation-of-right-wing-group-laid-to.html | TV More About A WARE Wide Condemnation of Right Wing Group Laid to Responsible Middle in Union | BY Jack Gould | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/two-chairs-bring-5400-estate-of-mrs-ellen-roosevelt-auctioned-in.html | TWO CHAIRS BRING 5400 Estate of Mrs Ellen Roosevelt Auctioned in Hyde Park | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/us-policy-abroad-is-hailed-by-scott-position-at-peak-for-geneva.html | US POLICY ABROAD IS HAILED BY SCOTT Position at Peak for Geneva Talks Representative Tells Colgate Conference | By Warren Weaver Jrspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/village-centennial-weeklong-celebration-begun-by-egg-harbor-city.html | VILLAGE CENTENNIAL WeekLong Celebration Begun by Egg Harbor City | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/wallace-a-bower.html | WALLACE A BOWER | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/way-to-our-stratford-is-rough-for-pravda-pravda-gets-bid-to.html | Way to Our Stratford Is Rough for Pravda PRAVDA GETS BID TO CONNECTICUT | By Milton Bracker | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/wells-turner.html | Wells  Turner | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/wheat-prices-up-offerings-small-growers-not-eager-to-sell-corn.html | WHEAT PRICES UP OFFERINGS SMALL Growers Not Eager to Sell Corn Outlook Is Bearish  Soybean Futures Dip | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/william-h-brawley.html | WILLIAM H BRAWLEY | Special to The New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/winter-base-set-for-antarctica-inland-station-is-scheduled-for-57.html | WINTER BASE SET FOR ANTARCTICA Inland Station Is Scheduled for 57 to Support British Trek Across Pole 6TH POST ON ICE SHEET Geophysical Planning Parley Ends Work  U S Asked to Sift Weather Data | By Walter Sullivanspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-11 | https://www.nytimes.com/1955/07/11/archives/yankees-drop-opener-to-senators-then-triumph-with-five-runs-in.html | Yankees Drop Opener to Senators Then Triumph With Five Runs in Fourth BOMBERS BOW 64 POSTS 83 VICTORY Morgan Loses First Game in Relief  Mantle Clouts 3 Homers at Washington | By Louis Effratspecial To the New York Times | RE0000172785 | 1983-08-03 | B00000543419 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mrs-william-r-clark.html | MRS WILLIAM R CLARK | Special to The New Yrk Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/17-locomotives-set-for-pakistan-duty.html | 17 LOCOMOTIVES SET FOR PAKISTAN DUTY | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/2-ministers-quit-cabinet-in-bonn-leaders-of-allgerman-bloc-lose.html | 2 MINISTERS QUIT CABINET IN BONN Leaders of AllGerman Bloc Lose Party Rule Majority of Adenauer in Peril | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/3-turncoats-sail-3d-class-for-u-s-exg-is-aware-they-face-possible.html | 3 TURNCOATS SAIL 3D CLASS FOR U S ExG Is Aware They Face Possible Trial Consulate Lends Passage Money | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/54-republicans-in-house-bid-president-run-in-56-president-urged-to.html | 54 Republicans in House Bid President Run in 56 PRESIDENT URGED TO SEEK 2D TERM | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/afl-exoffc-was-secretarygeneral-of-carpenters-union-48-years.html | AFL EXOFFC  Was SecretaryGeneral of Carpenters Union 48 Years Nominated Gompers | Special to lhe New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/air-force-academy-opens-talbott-stresses-peace-aim-air-force-school.html | Air Force Academy Opens Talbott Stresses Peace Aim AIR FORCE SCHOOL OPENED IN WEST | By Hanson W Baldwin | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/air-maneuvers-begin-guard-fliers-at-camp-smith-for-longdistance.html | AIR MANEUVERS BEGIN Guard Fliers at Camp Smith for LongDistance Exercises | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/apathy-reported-in-asia-alliance-lack-of-progress-in-bangkok.html | APATHY REPORTED IN ASIA ALLIANCE Lack of Progress in Bangkok Meeting Cited  Effect of Red Campaign Noticed | By Robert Alden | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/arbitrating-differences-process-for-settling-disputes-with-soviet.html | Arbitrating Differences Process for Settling Disputes With Soviet Russia Suggested | SYLVAN GOTSHAL | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/arend-and-fogal-lead-23-metropolitan-amateur-qualifiers-cards-of-75.html | Arend and Fogal Lead 23 Metropolitan Amateur Qualifiers CARDS OF 75 BEST ON CENTURY LINKS | By Lincoln A Werden | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/argentina-begins-church-repairs-regime-starts-restoration.html | ARGENTINA BEGINS CHURCH REPAIRS Regime Starts Restoration Overruling the Objections of Clerical Owners | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/atlantic-city-exhibitor-expects-55-sales-15-to-18-per-cent-above.html | Atlantic City Exhibitor Expects 55 Sales 15 to 18 Per Cent Above Last Years Level NEW HIGH IS SEEN FOR HOUSEWARES | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/bakery-union-moves-offices.html | Bakery Union Moves Offices | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/belgrade-buyers-queue-for-sugar-many-turned-away-as-stock-runs-out.html | BELGRADE BUYERS QUEUE FOR SUGAR Many Turned Away as Stock Runs Out  Lines Stand All Day for Promised Ration | By Jack Raymond | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/bomb-found-at-u-s-library.html | Bomb Found at U S Library | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/bridges-testifies-he-spurned-reds-tells-judge-in-new-coast-trial-he.html | BRIDGES TESTIFIES HE SPURNED REDS Tells Judge in New Coast Trial He Resisted Many Efforts to Recruit Him | By Lawrence E Davies | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/britain-aware-of-peril.html | Britain Aware of Peril | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/britain-weighs-guarantee-of-western-soviet-borders-pledge-would-be.html | Britain Weighs Guarantee Of Western Soviet Borders Pledge Would Be Offered During Talks at Geneva in Return for an Accord on German Reunification in Freedom | By Drew Middleton | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/british-denounce-rise-in-coal-price-conservatives-and-laborites.html | BRITISH DENOUNCE RISE IN COAL PRICE Conservatives and Laborites Attack It in Commons  Industry is Shocked | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/brookes-retirement-ends-tennis-era-sir-norman-started-australia-to.html | Brookes Retirement Ends Tennis Era Sir Norman Started Australia to Top Rank in Sport | By Allison Danzig | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/c-f-spear-to-appeal-to-carry-westport-zoning-case-to-state-supreme.html | C F SPEAR TO APPEAL To Carry Westport Zoning Case to State Supreme Court | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/canadian-foreign-chief-plans-visit-to-moscow.html | Canadian Foreign Chief Plans Visit to Moscow | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/cavanagh-warns-on-firemen-graft-he-fines-two-after-hearings-425.html | CAVANAGH WARNS ON FIREMEN GRAFT He Fines Two After Hearings  425 More to Join Force | By Charles G Bennett | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/chicago-prelate-off-for-brazil.html | Chicago Prelate Off for Brazil | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/chileans-seek-way-to-avert-walkouts.html | CHILEANS SEEK WAY TO AVERT WALKOUTS | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/clark-gable-reweds-actor-and-kay-w-spreckels-are-married-in-nevada.html | CLARK GABLE REWEDS Actor and Kay W Spreckels Are Married in Nevada | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/clerk-admits-killing-says-he-hit-asbury-park-taxi-driver-in-demand.html | CLERK ADMITS KILLING Says He Hit Asbury Park Taxi Driver in Demand for Money | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/cuthbert-s-butchart.html | CUTHBERT S BUTCHART | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/daughter-to-mrs-m-s-forbes.html | Daughter to Mrs M S Forbes | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dixonyates-pact-is-killed-by-president-as-memphis-pledges-own-power.html | DIXONYATES PACT IS KILLED BY PRESIDENT AS MEMPHIS PLEDGES OWN POWER PLANT DEMOCRATS EXULT | By Russell Baker | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dr-alexander-chessini.html | DR ALEXANDER CHESSINI | Special to The New York 3mes t | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dr-victor-rosinski.html | DR VICTOR ROSINSKI | SpecJa to The New York almes | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dulles-departure-set-for-tomorrow.html | DULLES DEPARTURE SET FOR TOMORROW | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/dulles-to-permit-pravda-play-trip-gives-critic-a-clearance-to.html | DULLES TO PERMIT PRAVDA PLAY TRIP Gives Critic a Clearance to Travel in Connecticut to View Julius Caesar | By Milton Bracker | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/erasing-of-difficulties-opposed.html | Erasing of Difficulties Opposed | A J KOVAR | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/europe-coke-shortage-said.html | Europe Coke Shortage Said | Dispatch of The Times London | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ev-r-muv-specla-to-he.html | Ev r Muv Specla to he | New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/factories-mining-set-world-highs-first-quarter-output-is-8-above.html | FACTORIES MINING SET WORLD HIGHS First Quarter Output Is 8 Above Year Ago  France and West Germany Gain | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/faure-considers-linking-arms-cut-to-a-point-4-plan-may-suggest-at.html | FAURE CONSIDERS LINKING ARMS CUT TO A POINT 4 PLAN May Suggest at Geneva Talk Savings Be Used to Assist Underdeveloped Areas | By Harold Callender | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/filipinos-charge-prejudice-to-u-s-investigators-find-abuses-at.html | FILIPINOS CHARGE PREJUDICE TO U S Investigators Find Abuses at Naval Base Washington to Consider Reforms | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/foundations-are-asked-to-aid-senate-inquiry.html | Foundations Are Asked to Aid Senate Inquiry | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/france-seeking-a-budget-freeze-government-is-hoping-to-get-finance.html | FRANCE SEEKING A BUDGET FREEZE Government Is Hoping to Get Finance Problem Settled Before Elections | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/grant-moylan-and-bartzen-score-in-national-clay-court-tennis.html | Grant Moylan and Bartzen Score in National Clay Court Tennis TRABERT TO START AT ATLANTA TODAY | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/h-eugene-cameron.html | H EUGENE CAMERON | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hanois-red-rule-in-stern-control-visitor-discerns-little-overt.html | HANOIS RED RULE IN STERN CONTROL Visitor Discerns Little Overt Resistance in Vietnam City | By Tillman Durdin | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/hexagon-offers-square-meal.html | Hexagon Offers Square Meal | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/homadinstman-golf-duo-wins.html | HomaDinstman Golf Duo Wins | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/house-approves-26-billion-in-aid-with-arms-slash-bill-passes-by.html | HOUSE APPROVES 26 BILLION IN AID WITH ARMS SLASH Bill Passes by 251123 Vote  Attempts to Limit Use of Funds Are Defeated | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/humphrey-supports-world-investment.html | HUMPHREY SUPPORTS WORLD INVESTMENT | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/hungary-will-take-more-of-farm-crop.html | HUNGARY WILL TAKE MORE OF FARM CROP | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/i-e-frank-flanagan-i.html | I E FRANK FLANAGAN I | Special to The New York Times I | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/ichild-to-mrs-w-s-fliess-jr.html | Ichild to Mrs W S Fliess Jr | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/in-the-nation-another-collision-on-the-washington-geneva-rr.html | In The Nation Another Collision on the Washington  Geneva RR | By Arthur Krock | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/india-getting-set-to-run-own-navy-last-british-chief-of-staff-takes.html | INDIA GETTING SET TO RUN OWN NAVY Last British Chief of Staff Takes Over This Week  Change to Come in 2 Years | By A M Rosenthal | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/indian-ownership-of-land-accelerated-loss-of-acreage-under-new.html | Indian Ownership of Land Accelerated Loss of Acreage Under New Policy Is Feared | WILLIAM ZIMMERMAN Jr | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/interest-is-higher-on-treasury-bills.html | INTEREST IS HIGHER ON TREASURY BILLS | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/isaac-m-wise.html | ISAAC M WISE | Special to The ew York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/ithomas-s-quiniv-73-ohio-labor-leader.html | iTHOMAS S QUINIV 73 OHIO LABOR LEADER | Special to The New York Tlme | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/jae-coot-e__-gage-admirals-daughter-fiancee-ofi-lieupcr-f-oc-ae.html | JAE coot E GAGE Admirals Daughter Fiancee ofI LieupcR f oC Ae ngusrCTha Pa nI | SPECIAl to the new york times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/jersey-rail-link-to-50th-st-urged-at-hearing-on-west-shore-union.html | JERSEY RAIL LINK TO 50TH ST URGED At Hearing on West Shore Union Aide Recommends a 360000000 System | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/leviencollins-triumph-post-62-to-take-long-island-amateurpro-golf.html | LEVIENCOLLINS TRIUMPH Post 62 to Take Long Island AmateurPro Golf Test | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/longshore-union-gets-a-spanking-ogonnor-old-friend-takes-it-to-task.html | LONGSHORE UNION GETS A SPANKING OGonnor Old Friend Takes It to Task for Hostile Stand Toward Waterfront Body | By George Horne | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/memphis-assailed-as-bad-neighbor-dixonyates-backers-from-arkansas.html | MEMPHIS ASSAILED AS BAD NEIGHBOR DixonYates Backers From Arkansas Feel a Great Wrong Has Been Done | By John N Popham | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/metro-pursuing-juvenile-theme-plans-red-car-film-about-terrorists.html | METRO PURSUING JUVENILE THEME Plans Red Car Film About Terrorists After Success of Blackboard Jungle | By Thomas M Pryor | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/miss-sandra-dufort-becomes-affianced.html | MISS SANDRA DUFORT BECOMES AFFIANCED | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mitchell-scores-prejudice-in-u-s-he-tells-rabbis-convention.html | MITCHELL SCORES PREJUDICE IN U S He Tells Rabbis Convention Practice Hurts Nation Here and in World Affairs | By Irving Spiegel | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/moreuwillett.html | MoreuWillett | Special to The New York TimeS | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/morton-g-bogue-attorney-isdead-senior-partner-of-law-firmi-a.html | MORTON G BOGUE ATTORNEY ISDEAD Senior Partner of Law FirmI a Specialist in Corporate Work Headed GolfGroup | Sctal to e New York im | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mrs-braxton-campellt.html | MRS BRAXTON CAMPELLt | Special to The New Yor Times i | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/mrs-w-j-whittemore.html | MRS W J WHITTEMORE | I Special to The New York Thne I | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/music-gershwin-night-mrs-guggenheimer-is-cited-during-evening.html | Music Gershwin Night Mrs Guggenheimer Is Cited During Evening | J B | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/nehru-entertained-by-nasser-in-cairo.html | NEHRU ENTERTAINED BY NASSER IN CAIRO | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/new-ways-urged-in-ad-space-sales-be-partners-not-soilcitors-of.html | NEW WAYS URGED IN AD SPACE SALES Be Partners Not Solicitors of Advertiser and Agency Newspaper Officials Told | By William M Freeman | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/north-irish-alerted-400-policemen-will-protect-parading-orangemen.html | NORTH IRISH ALERTED 400 Policemen Will Protect Parading Orangemen Today | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/oil-painting-wins-sprint-feature-in-saratogaatjamaica-opening.html | Oil Painting Wins Sprint Feature in SaratogaatJamaica Opening FAVORITE SCORES 6LENGTH TRIUMPH | By Joseph C Nichols | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/only-one-fly-green-in-ointment-at-diplomats-day-at-jones-beach.html | Only One Fly Green in Ointment At Diplomats Day at Jones Beach | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/pearson-discusses-appeal.html | Pearson Discusses Appeal | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/players-present-two-proposals-want-restrictions-lifted-on-winter.html | PLAYERS PRESENT TWO PROPOSALS Want Restrictions Lifted on Winter Ball and March 1 Training Deadline | By Roscoe McGowen | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/prices-in-london-hit-by-coal-rise-uncertainty-generated-by-move.html | PRICES IN LONDON HIT BY COAL RISE Uncertainty Generated by Move Sends Governments and Industrials Down | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/proof-of-ghosts-sifted-in-britain-scientists-cambridge-parley-looks.html | PROOF OF GHOSTS SIFTED IN BRITAIN Scientists Cambridge Parley Looks Into Poltergeists and Other Weird Things | By John Hillaby | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/radford-prefers-no-reserve-bill-over-house-plan-warns-of-need-to.html | RADFORD PREFERS NO RESERVE BILL OVER HOUSE PLAN Warns of Need to Reorient Defense if Eisenhowers Proposals Are Changed | By C P Trussell | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/reds-to-punish-writer-peiping-congress-gets-bill-denouncing-hu-feng.html | REDS TO PUNISH WRITER Peiping Congress Gets Bill Denouncing Hu Feng | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/reshevsky-returns-from-chess-match.html | RESHEVSKY RETURNS FROM CHESS MATCH | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/robert-c-taylor.html | ROBERT C TAYLOR | Special to The Ne v York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/roberts-to-start-against-pierce-in-allstar-contest-at-milwaukee.html | Roberts to Start Against Pierce in AllStar Contest at Milwaukee Today PHILLIES PITCHER NAMED FIFTH TIME | By John Drebinger | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/roy-davie-weds-miss-crockett.html | Roy Davie Weds Miss Crockett | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/school-puzzlers-posed-by-epstein-deputy-mayor-asks-why-boys-who.html | SCHOOL PUZZLERS POSED BY EPSTEIN Deputy Mayor Asks Why Boys Who Flunk Shop Courses Can Tool Zip Guns | By Leonard Buder | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/senate-confirms-new-army-chief-brucker-to-succeed-stevens-next-week.html | SENATE CONFIRMS NEW ARMY CHIEF Brucker to Succeed Stevens Next Week Anderson Resigns Defense Post | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/senate-to-skirt-satellite-issue-2party-move-will-express-sympathy.html | SENATE TO SKIRT SATELLITE ISSUE 2Party Move Will Express Sympathy With Peoples but Sidetrack McCarthy Plan | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/shelling-of-israelis-laid-to-egyptians.html | SHELLING OF ISRAELIS LAID TO EGYPTIANS | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/ship-unit-scored-by-labor-leader-lundeberg-says-plan-for-u-s-agency.html | SHIP UNIT SCORED BY LABOR LEADER Lundeberg Says Plan for U S Agency on Maritime Disputes Is Socialistic | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/shriners-march-today-25000-to-parade-seven-hours-at-chicago.html | SHRINERS MARCH TODAY 25000 to Parade Seven Hours at Chicago Convention | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/soviet-religion-cited-church-leader-says-85-to-90-per-cent-keep.html | SOVIET RELIGION CITED Church Leader Says 85 to 90 Per Cent Keep Faith | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/sports-of-the-times-waiting-for-the-stars.html | Sports of The Times Waiting for the Stars | By Arthur Daley | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stars-ask-youths-to-play-the-game-president-and-32-leaders-in.html | STARS ASK YOUTHS TO PLAY THE GAME President and 32 Leaders in Sports Discuss Plan to Balk Juvenile Delinquency | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stevenson-leaves-hospital.html | Stevenson Leaves Hospital | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/stratford-group-reaches-rubicon-american-shakespeare-fete-opens.html | STRATFORD GROUP REACHES RUBICON American Shakespeare Fete Opens Tonight With Julius Caesar as Initial Bill | By Arthur Gelb | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-stormy-history-of-dixonyates-power-project-gave-democrats.html | The Stormy History of DixonYates Power Project Gave Democrats Target They Sought | By William M Blair | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/the-vaticans-viewpoint.html | The Vaticans Viewpoint | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/tips-on-weather-benefit-business-thousands-saved-yearly-by-use-of.html | TIPS ON WEATHER BENEFIT BUSINESS Thousands Saved Yearly by Use of Private Forecasts Industry Survey Shows | By Will Lissner | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/tv-bits-and-pieces-george-abbott-throws-away-parts-of-2-broadway.html | TV Bits and Pieces George Abbott Throws Away Parts of 2 Broadway Shows on Variety Hour | By Jack Gould | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/un-unit-planning-atom-peril-study-unesco-is-awaiting-word-to-begin.html | UN UNIT PLANNING ATOM PERIL STUDY UNESCO Is Awaiting Word to Begin  Vatican Criticizes Peace Based on Fear | By Walter H Waggoner | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/verne-debt-to-poe-seen.html | Verne Debt to Poe Seen | NATHAN L BENGIS | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/weakness-linked-to-foreign-policy-humphrey-says-eisenhower-regime.html | WEAKNESS LINKED TO FOREIGN POLICY Humphrey Says Eisenhower Regime Fails in Dealings With Colonial Nations | By Warren Weaver Jr | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/westchester-set-to-restrict-parks-supervisors-order-study-of-the.html | WESTCHESTER SET TO RESTRICT PARKS Supervisors Order Study of the Advisability of Closing Them to Nonresidents | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/wheat-recovers-from-early-lows-changes-in-rye-mixed-while-other.html | WHEAT RECOVERS FROM EARLY LOWS Changes in Rye Mixed While Other Grains and Soybeans Show Declines at Close | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/william-f-zimmerman-i-i.html | WILLIAM F ZIMMERMAN I I | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archives/william-h-brawlen.html | WILLIAM H BRAWLEN | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/william-schrayman.html | WILLIAM SCHRAYMAN | Special to The New York Times | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-12 | https://www.nytimes.com/1955/07/12/archiv es/wood-field-and-stream-troller-off-eastern-long-island-takes-7foot.html | Wood Field and Stream Troller Off Eastern Long Island Takes 7Foot White Marlin on Bluefish Rig | By Raymond R Camp | RE0000172786 | 1983-08-03 | B00000543420 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/1243-arrive-to-begin-new-life-in-speedup-of-refugee-program.html | 1243 Arrive to Begin New Life In SpeedUp of Refugee Program Transport Brings the First Full Shipload Under Act of 1953  Many Have Been in Prison Camps of Europe | By Clarence Dean | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/2-baldwin-teams-win-daves-duo-posts-gross-75-teds-pair-low-net-at.html | 2 BALDWIN TEAMS WIN Daves Duo Posts Gross 75  Teds Pair Low Net at 71 | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/200-of-u-n-staff-visit-jones-beach.html | 200 OF U N STAFF VISIT JONES BEACH | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/about-new-york-oldest-trade-school-in-the-country-quietly-keeps-up.html | About New York Oldest Trade School in the Country Quietly Keeps Up With Changing Times | By Meyer Berger | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/ad-role-in-world-of-atom-is-drawn-new-era-of-peace-and-plenty.html | AD ROLE IN WORLD OF ATOM IS DRAWN New Era of Peace and Plenty Possible Clinton Anderson Tells Newspaper Officials AD ROLE IN WORLD OF ATOM IS DRAWN | By William M Freemanspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/aid-competition-with-reds-urged-javits-tells-colgate-group-billions.html | AID COMPETITION WITH REDS URGED Javits Tells Colgate Group Billions Should Be Spent in Backward Areas | By Warren Weaver Jrspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/air-school-design-may-block-funds-house-unit-asks-that-money-be.html | AIR SCHOOL DESIGN MAY BLOCK FUNDS House Unit Asks That Money Be Held Up Because of Architecture Dispute | By C P Trussellspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/appliance-rise-expected-philco-head-lays-action-to-price-increase.html | APPLIANCE RISE EXPECTED Philco Head Lays Action to Price Increase in Steel Other Metals | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/argentina-asked-to-free-reds.html | Argentina Asked to Free Reds | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/art-collection-grows-kress-gift-will-be-shown-in-capital-in-march.html | ART COLLECTION GROWS Kress Gift Will Be Shown in Capital in March 1956 | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/atomic-reactor-to-fight-cancer-device-first-designed-for-medical.html | ATOMIC REACTOR TO FIGHT CANCER Device First Designed for Medical Uses Will Be Built at New UCLA Center | By William L Laurence | RE0000172787 | 1983-08-03 | B00000543421 |

| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/attlee-bids-west-concede-to-east-briton-tells-socialist-chiefs-at.html | ATTLEE BIDS WEST CONCEDE TO EAST Briton Tells Socialist Chiefs at Congress Conciliation on Both Sides Is Vital | By Drew Middletonspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/austria-settles-terms-in-soviet-accords-reached-on-payment-for.html | AUSTRIA SETTLES TERMS IN SOVIET Accords Reached on Payment for Seized German Assets and Shipments of Oil | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/blanchet-conklin.html | Blanchet  Conklin | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/brazil-voters-must-ink-fingers.html | Brazil Voters Must Ink Fingers | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/british-tv-concern-loses-its-contract.html | BRITISH TV CONCERN LOSES ITS CONTRACT | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/cadets-start-new-life-young-men-too-busy-to-think-of-architectural.html | CADETS START NEW LIFE Young Men Too Busy to Think of Architectural Style | By Hanson W Baldwinspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/canadian-avalanche-kills-7-u-s-boys-avalanche-kills-seven-u-s-boys.html | Canadian Avalanche Kills 7 U S Boys AVALANCHE KILLS SEVEN U S BOYS | By the United Press | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/catherine-smith-will-be-married-granddaughter-of-late-alfred-e.html | CATHERINE SMITH WILL BE MARRIED Granddaughter of Late Alfred E Smith Fiancee of John P OHara  Autumn Nuptials | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ceylon-tea-output-up-price-drop-feared-crop-is-10-above-1954-level.html | CEYLON TEA OUTPUT UP Price Drop Feared  Crop Is 10 Above 1954 Level | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/charles-p-taft-has-surgery.html | Charles P Taft Has Surgery | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/concert-faun-and-siren-sound-in-night-competes-with-debussy-work-as.html | Concert Faun and Siren Sound in Night Competes With Debussy Work as Smollens Conducts at Stadium | J B | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/copper-priorities-are-under-study-drop-in-stocks-continuing-mine.html | COPPER PRIORITIES ARE UNDER STUDY Drop in Stocks Continuing Mine and Smelter Strikes May Force Allocations CIVILIAN USES EXPANDED Flemming as ODM Head Calls for Report on Needs for Rest of the Year | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/cosgrave-urges-cooperation.html | Cosgrave Urges Cooperation | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/costa-rican-school-strike-ends.html | Costa Rican School Strike Ends | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/curb-studied-in-jersey-retailers-ask-meyners-aid-in-halting-price.html | CURB STUDIED IN JERSEY Retailers Ask Meyners Aid in Halting Price War | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/cut-in-foreign-aid-fought-by-dulles-secretary-appeals-to-senate-to.html | CUT IN FOREIGN AID FOUGHT BY DULLES Secretary Appeals to Senate to Restore 627900000 Slashed by House | By Allen Druryspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/daniel-malark.html | DANIEL MALARK | SPecial to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/defense-department-action.html | Defense Department Action | NORMAN THOMAS | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/donald-cameron-i-actor-dies-at-661-retired-leadingman-of-stage-and.html | DONALD CAMERON I ACTOR DIES AT 661 Retired LeadingMan of Stage and Silent Screen Made Debut on Coast in 1913 | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/dr-edward-s-brown.html | DR EDWARD S BROWN | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/dr-harry-bard-87-set-up-school-plan.html | DR HARRY BARD 87 SET UP SCHOOL PLAN | spe toThmew Y or i | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/dr-william-e-rees.html | DR WILLIAM E REES | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/edward-j-vintschger.html | EDWARD J VINTSCHGER | Special to The New York lmes | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/egypt-and-israel-chided-opponents-share-blame-in-incident-june-5.html | EGYPT AND ISRAEL CHIDED Opponents Share Blame in Incident June 5 | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/eisenhower-cites-hunger-for-peace-it-is-only-mistaken-leaders-that.html | EISENHOWER CITES HUNGER FOR PEACE It Is Only Mistaken Leaders That Grow Too Belligerent He Tells Foreign Students | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/eisenhowers-play-golf-son-is-with-president-on-last-round-before.html | EISENHOWERS PLAY GOLF Son Is With President on Last Round Before Geneva | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ernst-aoffemann.html | ERNST AOFFEMANN | Speclat to The New orkTlmes | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/expresident-salutes-shriners-in-chicago.html | ExPresident Salutes Shriners in Chicago | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/far-east-air-chief-in-seoul.html | Far East Air Chief in Seoul | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/flash-and-loon-win-42-craft-fail-to-finish-in-n-y-y-c-junior.html | FLASH AND LOON WIN 42 Craft Fail to Finish in N Y Y C Junior Regatta | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/food-hardtofind-delicacies-every-ingredient-in-the-cookbook-is.html | Food HardtoFind Delicacies Every Ingredient in the Cookbook Is Available Somewhere in City Handy Source Checklist May Help in Saving Time and Effort | By June Owen | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/foreign-affairs-the-ghost-of-wilson-walks-the-brenner-pass.html | Foreign Affairs The Ghost of Wilson Walks the Brenner Pass | By C L Sulzberger | RE0000172787 | 1983-08-03 | B00000543421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/formosa-fights-economic-battle-to-set-up-an-antired-showcase-but-u.html | Formosa Fights Economic Battle To Set Up an AntiRed Showcase But U S Aid Is the Key to Development  Nationalists Shun Austerity Policy Needed for LongRange Program | By Tad Szulcspecial To The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/frank-j-horak.html | FRANK J HORAK | SPecial to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/french-vote-approval.html | French Vote Approval | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/furniture-of-dual-purpose-ideal-for-small-apartment.html | Furniture of Dual Purpose Ideal for Small Apartment | By Faith Corrigan | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/gang-effort-seen-to-rule-trucking-braden-crime-report-calls-on-beck.html | GANG EFFORT SEEN TO RULE TRUCKING Braden Crime Report Calls on Beck Teamster Head to Curb Racketeers GANG EFFORT SEEN TO RULE TRUCKING | By Russell Porter | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/grains-decline-soybeans-mixed-pressure-reflecting-bearish.html | GRAINS DECLINE SOYBEANS MIXED Pressure Reflecting Bearish Government Crop Report Sends Prices Lower | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/hanoi-hails-peiping-pact.html | Hanoi Hails Peiping Pact | By Tillman Durdinspecial To The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/harry-g-ely.html | HARRY G ELY | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/henry-morley.html | HENRY MORLEY | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/herman-k-weis.html | HERMAN K WEIS | Special to The New York Tlmell | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/j-sor-kinc-7o-nsuranc-edi.html | J sor KiNc 7o NSURANC EDI | Soeclal to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/japanese-aide-sees-lodge.html | Japanese Aide Sees Lodge | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/john-g-utterback-srv-in-co-_ncrss1.html | JOHN G UTTERBACK sRv iN CO NCRSS1 | Splal to The New orkTlmes | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/kramm-to-direct-with-one-hand-author-of-the-shrike-will-stage-own.html | KRAMM TO DIRECT WITH ONE HAND Author of The Shrike Will Stage Own Drama and Last Island by Eugene Raskin | By Sam Zolotow | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lead-in-yatching-to-miss-widman-noroton-crew-has-14point-edge-in.html | LEAD IN YATCHING TO MISS WIDMAN Noroton Crew Has 14Point Edge in Syce Cup Sailing  Miss Monetti Second | By William J Flynnspecial To The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/leland-p-reeder.html | LELAND P REEDER | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lincoln-v-shannon.html | LINCOLN V SHANNON | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/london-prices-dip-in-spite-of-rally-government-securities-fall-by.html | LONDON PRICES DIP IN SPITE OF RALLY Government Securities Fall By as Much as 35 Cents  Most Industrials Lower | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/looking-to-geneva-ii-a-summation-of-principles-u-s-plans-to-follow.html | Looking to Geneva  II A Summation of Principles U S Plans To Follow at Big Four Parley Next Week | By James Restonspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lords-ponder-wee-drop-for-jittery-air-travelers.html | Lords Ponder Wee Drop For Jittery Air Travelers | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/lost-in-traffic-forest-motorist-cant-see-the-red-lights-for-the.html | LOST IN TRAFFIC FOREST Motorist Cant See the Red Lights for the Tress | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/macarthur-to-open-show.html | MacArthur to Open Show | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/margaret-j-lowry-prospective-bride.html | MARGARET J LOWRY PROSPECTIVE BRIDE | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/mediation-aide-resigns-from-federal-service.html | Mediation Aide Resigns From Federal Service | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/memphis-goes-on-with-power-plan-city-officials-confer-with.html | MEMPHIS GOES ON WITH POWER PLAN City Officials Confer With Engineers on Survey  Area Dispute Continues | By John N Pophamspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miss-bel-geddes-to-play-in-film-will-leave-cat-for-month-to-costar.html | MISS BEL GEDDES TO PLAY IN FILM Will Leave Cat for Month to CoStar With Sinatra in Man With Golden Arm | By Thomas M Pryorspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miss-mfarlan-engaged-to-wed-student-at-kent-state-will-be-bride-of.html | MISS MFARLAN ENGAGED TO WED Student at Kent State Will Be Bride of Harvey Firestone 3d of Noted Family | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/miss-warner-to-wed-student-of-music-affianced-to-henry-toland-army.html | MISS WARNER TO WED Student of Music Affianced to Henry Toland Army Veteran | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/more-polio-shots-released-by-u-s-new-supply-is-for-free-use-dr.html | MORE POLIO SHOTS RELEASED BY U S New Supply Is for Free Use  Dr Sebrell Retires for Cancer Society Post | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/mr-al-l-scores-by-four-lengths-at-jamaica-colt-wins-at-81-for-new.html | Mr Al L Scores by Four Lengths at Jamaica COLT WINS AT 81 FOR NEW OWNER Mr Al L Beats Diving Board as Conty Bay Runs Third  Itinerary Takes Dash | By Joseph G Nichols | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/mrs-hobby-slated-to-quit-post-today.html | MRS HOBBY SLATED TO QUIT POST TODAY | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/muscovite-shoppers-hail-ho-chi-minh-moscow-shoppers-hail-ho-chi.html | Muscovite Shoppers Hail Ho Chi Minh MOSCOW SHOPPERS HAIL HO CHI MINH | By Clifton Danielspecial to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/music-a-soldiers-tale-hybrid-work-by-stravinsky-and-ramuz-given-in.html | Music A Soldiers Tale Hybrid Work by Stravinsky and Ramuz Given in English at Ontario Festival | By Ross Parmentspecial to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/national-allstars-win-in-twelfth-65-stan-the-man-breaks-up-a-ball.html | National AllStars Win in Twelfth 65 Stan the Man Breaks Up a Ball Game After Some Tense Moments National League Beats American in AllStar Game on Homer in Twelfth MUSIALS WALLOP GAINS 65 VICTORY | By John Drebingerspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/nehru-and-nasser-score-alliances-in-joint-statement-they-say-peace.html | NEHRU AND NASSER SCORE ALLIANCES In Joint Statement They Say Peace Is Not Strengthened by Military Pacts ALLIANCES SCORED BY NEHRU NASSER | By A M Rosenthalspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/new-ruhr-steel-mill-thyssen-opens-first-hot-strip-facility-there.html | NEW RUHR STEEL MILL Thyssen Opens First Hot Strip Facility There Since War | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/no-cigarettecancer-link-found-in-british-animal-experiments.html | No CigaretteCancer Link Found In British Animal Experiments | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/no-comment-on-suspension.html | No Comment on Suspension | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/officials-salute-festival-theatre-ribicoff-and-makins-among.html | OFFICIALS SALUTE FESTIVAL THEATRE Ribicoff and Makins Among WellWishers at Opening on the Housatonic | By Lewis Funkespecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/orangemens-day-stirs-up-tension-northern-ireland-threatens-to.html | ORANGEMENS DAY STIRS UP TENSION Northern Ireland Threatens to Revive the Power of Arrest Without Trial | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/patrick-t-roche.html | PATRICK T ROCHE | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/pembrook-shares-golf-honors-at-73-ammirato-also-one-over-par-in-new.html | PEMBROOK SHARES GOLF HONORS AT 73 Ammirato Also One Over Par in New Jersey Qualifying for Metropolitan Event | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/quadruplets-born-in-australia.html | Quadruplets Born in Australia | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/quits-post-with-u-n-to-teach-at-columbia.html | Quits Post With U N To Teach at Columbia | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rabbis-ask-soviet-to-permit-visits-orthodox-leaders-seek-to-regain.html | RABBIS ASK SOVIET TO PERMIT VISITS Orthodox Leaders Seek to Regain Spiritual Affinity With Jews in Russia | By Irving Spiegelspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/richard-w-cotton.html | RICHARD W COTTON | Special to The New York Tims | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/rightists-in-bonn-score-arms-plan-conservatives-call-defense.html | RIGHTISTS IN BONN SCORE ARMS PLAN Conservatives Call Defense Program of Regime and NATO Obsolete and Folly | By M S Handlerspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/roads-cost-issue-vital-in-congress-administration-wants-a-bond.html | ROADS COST ISSUE VITAL IN CONGRESS Administration Wants a Bond Issue Democrats Propose Paying With Taxes | By Richard Rutter | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/russell-t-byers.html | RUSSELL T BYERS | Special to Tile New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/s-e-c-head-balks-at-power-queries-despite-warning-refuses-to-tell.html | S E C HEAD BALKS AT POWER QUERIES DESPITE WARNING Refuses to Tell Inquiry if White House Intervened in a DixonYates Hearing CONTEMPT ACTION SEEN Senate Unit Summons Others on Commission  Terms of Pact Termination Studied SEC CHIEF BALKS AT POWER INQUIRY | By Russell Bakerspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/senate-contempt-is-laid-to-3-here-failure-to-reply-about-sale-of.html | SENATE CONTEMPT IS LAID TO 3 HERE Failure to Reply About Sale of Lewd Pictures at Inquiry on Delinquency Charged | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/sikhs-win-victory-by-going-to-prison.html | SIKHS WIN VICTORY BY GOING TO PRISON | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/slayer-19-gets-26-years.html | Slayer 19 Gets 26 Years | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/son-to-mrs-mervin-weedon.html | Son to Mrs Mervin Weedon | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/soviet-adds-two-to-top-party-unit-suslov-and-kirichenko-join.html | SOVIET ADDS TWO TO TOP PARTY UNIT Suslov and Kirichenko Join Presidium Ranks  20th Congress Is Planned | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/soviet-proposes-uniting-germany-a-step-at-a-time-asks-europe-pact.html | SOVIET PROPOSES UNITING GERMANY A STEP AT A TIME ASKS EUROPE PACT Moscow Bars NATO Tie Says Bonn Arming Is Decisive Issue SOVIET PROPOSES UNITING GERMANY | By Welles Hangenspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/sports-of-the-times-gazing-at-the-stars.html | Sports of The Times Gazing at the Stars | By Arthur Daley | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/stott-and-harte-tie-in-long-island-phase-of-metropolitan-amateur.html | Stott and Harte Tie in Long Island Phase of Metropolitan Amateur Trials LEADERS POST 72S AT EAST WILLISTON Stott and Harte Equal Par in Pacing 18 Qualifiers for Amateur Tournament | By Lincoln A Werdenspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/t-j-thomas.html | T J THOMAS | SIecial to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archiv es/teachers-attacked-for-n-a-a-c-p-links.html | TEACHERS ATTACKED FOR N A A C P LINKS | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |

| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/ten-u-s-prelates-reach-buenos-aires.html | TEN U S PRELATES REACH BUENOS AIRES | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
|---|---|---|---|---|---|---|
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/the-exchange-program-an-analysis-of-aid-to-students-last-year-and.html | The Exchange Program An Analysis of Aid to Students Last Year and an Outline of Projects Scope | By Benjamin Fine | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/the-man-repeats-roommates-feat-schoendienst-homer-in-1950-won-only.html | THE MAN REPEATS ROOMMATES FEAT Schoendienst Homer in 1950 Won Only Other Classic Going Into Extra Innings | By Roscoe McGowenspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/theatre-caesar-opens-festival-players-at-stratford-conn-begin.html | Theatre Caesar Opens Festival Players at Stratford Conn Begin Season | By Brooks Atkinsonspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/to-abolish-war-statement-of-scientists-queried-use-of-existing.html | To Abolish War Statement of Scientists Queried Use of Existing Machinery Advocated | ERNEST A GROSS | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/trabert-leads-grant-in-us-clay-court-tennis-play-at-atlanta-is.html | Trabert Leads Grant in US Clay Court Tennis PLAY AT ATLANTA IS HALTED BY RAIN Trabert Beats Ervin Before Facing Grant  Richardson and Bartzen Advance | By Allison Danzigspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/transit-agency-faces-big-deficit-as-it-meets-quill-but-members-are.html | TRANSIT AGENCY FACES BIG DEFICIT AS IT MEETS QUILL But Members Are Undaunted by Their Tasks  Talk With Union Chief Is Amiable TRANSIT AGENCY FACES BIG DEFICIT | By A H Raskin | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/transit-chief-lost-on-irt-tour-he-declares-subway-is-in-good-shape.html | Transit Chief Lost on IRT Tour He Declares Subway Is in Good Shape but Could Be Better NEW TRANSIT BOSS TOURS THE I R T | By Lawrence OKane | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/treasury-agrees-to-1c-rise-in-gas-tax-to-build-roads-treasury.html | Treasury Agrees to 1c Rise In Gas Tax to Build Roads TREASURY AGREES TO ROADS TAX RISE | By John D Morrisspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/tv-hohum-hokum-whiting-girls-comedy-in-slapstick-bows.html | TV HoHum Hokum Whiting Girls Comedy in Slapstick Bows | By Jack Gould | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-n-chief-warns-on-economic-aid-hammarskjold-at-a-geneva-parley.html | U N CHIEF WARNS ON ECONOMIC AID Hammarskjold at a Geneva Parley Cites Urgency for Helping Backward Nations | Dispatch of The Times London | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-s-and-7-allies-plan-atom-pool-freeworld-agency-outside-u-n-will.html | U S AND 7 ALLIES PLAN ATOM POOL FreeWorld Agency Outside U N Will Concentrate on Peaceful Uses of Energy | By Dana Adams Schmidtspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/u-s-ready-to-buy-more-grain-bins-asks-greater-farm-storage-in-light.html | U S READY TO BUY MORE GRAIN BINS Asks Greater Farm Storage in Light of Bumper Crops  Surplus Disposals Listed | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wages-in-puerto-rico-government-said-to-favor-upward-revision-not.html | Wages in Puerto Rico Government Said to Favor Upward Revision Not Drastic Change | FERNANDO SIERRA BERDECIA | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/westchester-legion-to-meet.html | Westchester Legion to Meet | Special to The New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/western-experts-map-geneva-plan-integration-of-arms-cuts-german.html | WESTERN EXPERTS MAP GENEVA PLAN Integration of Arms Cuts German Unity and Europe Security Is Suggested | By Harold Callenderspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/white-house-talk-on-geneva-welds-bipartisan-unity-president.html | WHITE HOUSE TALK ON GENEVA WELDS BIPARTISAN UNITY President Promises to Keep Congress Leaders Advised on Progress of Parley BIPARTISAN UNITY ON GENEVA IS SET | By William S Whitespecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wimbledon-champion-not-resting-on-laurels-miss-brough-returns-from.html | Wimbledon Champion Not Resting on Laurels Miss Brough Returns From England Set for Play Today Study of Rival Led to Victory Over Mrs Fleitz | By Gordon S White Jr | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wolfson-is-star-at-strike-inquiry-senate-hearing-dull-as-clash-is.html | WOLFSON IS STAR AT STRIKE INQUIRY Senate Hearing Dull as Clash Is Avoided  Proposal for 120Day Truce Fails | By Joseph A Loftusspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/wood-field-and-stream-seasons-first-big-bluefin-tuna-hooked-off.html | Wood Field and Stream Seasons First Big Bluefin Tuna Hooked Off Watch Hill R I Gets Away | By Raymond R Camp | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-13 | https://www.nytimes.com/1955/07/13/archives/yugoslavs-spur-agriculture-rise-belgrade-embarks-on-major-effort-to.html | YUGOSLAVS SPUR AGRICULTURE RISE Belgrade Embarks on Major Effort to Increase Output  Incentives Planned | By Jack Raymondspecial To the New York Times | RE0000172787 | 1983-08-03 | B00000543421 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/copter-crashes-burns-on-16th-floor-of-9th-avenue-heliport-two.html | Copter Crashes Burns on 16th Floor Of 9th Avenue Heliport Two Injured Craft Somersaults After TakeOff Falls and Is Wedged in Setback Wrecked Copter Dangles on Building  COPTER CRASHES TWO ARE INJURED | By Murray Schumach | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/2-newspaper-men-balk-at-red-inquiry-2-newsmen-balk-u-s-red-inquiry.html | 2 Newspaper Men Balk at Red Inquiry 2 NEWSMEN BALK U S RED INQUIRY | By Allen Druryspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/2-tie-in-seniors-golf-robbins-and-fingerhut-card-74s-playoff-is.html | 2 TIE IN SENIORS GOLF Robbins and Fingerhut Card 74s  Playoff Is Planned | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/31-moroccans-freed-new-resident-general-hints-at-additional-pardon.html | 31 MOROCCANS FREED New Resident General Hints at Additional Pardon | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/6-diplomats-nominated-group-is-proposed-for-rank-of-career-minister.html | 6 DIPLOMATS NOMINATED Group Is Proposed for Rank of Career Minister | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/ad-unit-defends-special-sections-advertising-executives-say-each.html | AD UNIT DEFENDS SPECIAL SECTIONS Advertising Executives Say Each Publisher Should Decide on Their Value AD UNIT DEFENDS SPECIAL SECTIONS | By William M Freemanspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/air-force-tanker-crashes-ten-die-airplane-explodes-in-field-after.html | AIR FORCE TANKER CRASHES TEN DIE Airplane Explodes in Field After Losing an Engine in California Flight | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/algeria-shift-mapped-french-cabinet-backs-setting-up-department-of.html | ALGERIA SHIFT MAPPED French Cabinet Backs Setting Up Department of Bone | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/alstons-book-wont-make-bestseller-lists-but-dodgers-mentor-draws.html | Alstons Book Wont Make BestSeller Lists But Dodgers Mentor Draws Royalties in Better Pitching | By James F Lynch | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/arabs-in-u-n-talks-asian-african-group-maps-strategy-on-key-issues.html | ARABS IN U N TALKS Asian African Group Maps Strategy on Key Issues | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/athens-denies-blame-says-it-is-not-responsible-for-disorder-on.html | ATHENS DENIES BLAME Says It Is Not Responsible for Disorder on Cyprus | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/atlanta-educator-gets-post.html | Atlanta Educator Gets Post | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/atoms-power-role-stressed-by-briton.html | ATOMS POWER ROLE STRESSED BY BRITON | Dispatch of The Times London | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/auctioneer-guilty-in-fake-paintings.html | AUCTIONEER GUILTY IN FAKE PAINTINGS | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/august-p-duderstadt.html | AUGUST P DUDERSTADT | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/austria-assails-exile-dumping-complains-to-yugoslavia-over-illegal.html | AUSTRIA ASSAILS EXILE DUMPING Complains to Yugoslavia Over Illegal Entry by Nearly 100 Cominform ExRefugees | By Jack Raymondspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/baruch-visits-the-white-house.html | Baruch Visits the White House | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/blueberries-at-peak-season-make-tasty-dessert-when-spice-is-added.html | Blueberries at Peak Season Make Tasty Dessert When Spice Is Added Supplies of Fruit Come Mostly From Jersey  Quality Good Glazed Cheese Cake Has Cinnamon and Mace for Needed Zest | By June Owen | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bonn-fears-west-may-heed-soviet-views-on-germany-bonn-fears-west.html | Bonn Fears West May Heed Soviet Views on Germany BONN FEARS WEST MAY HEED SOVIET | By M S Handlerspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/bridges-says-reds-cant-control-union.html | BRIDGES SAYS REDS CANT CONTROL UNION | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/britain-will-assist-malta-development.html | BRITAIN WILL ASSIST MALTA DEVELOPMENT | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/british-discount-new-soviet-view-say-it-only-reaffirms-stand-on.html | BRITISH DISCOUNT NEW SOVIET VIEW Say It Only Reaffirms Stand on German Unity Reject Idea of Forced NATO Tie | By Thomas P Ronanspecial To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/british-woman-hanged-pays-death-penalty-after-reprieve-is-refused.html | BRITISH WOMAN HANGED Pays Death Penalty After Reprieve Is Refused | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/budget-unit-asks-thrift-on-transit-projects-now-planned-are-beyond.html | BUDGET UNIT ASKS THRIFT ON TRANSIT Projects Now Planned Are Beyond Citys Means It Tells the Authority | By A H Raskin | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/business-loans-drop-175000000-decreases-of-126000000-in-city-and.html | BUSINESS LOANS DROP 175000000 Decreases of 126000000 in City and 62000000 in Chicago Key Changes | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/butler-declares-gop-backtracks-party-would-square-things-for-56.html | BUTLER DECLARES GOP BACKTRACKS Party Would Square Things for 56 Democrat Says BUTLER DECLARES GOP BACKTRACKS | By Peter Kihss | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/campanella-ready-to-return-to-dodger-lineup-brooks-catcher-reports.html | Campanella Ready to Return to Dodger LineUp BROOKS CATCHER REPORTS KNEE FIT Campanella Practices With Team for Game Tonight Indians to Sign Fain | By Dean McGowan | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/ceylon-to-balk-gem-frauds.html | Ceylon to Balk Gem Frauds | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/charles-g-faulhaber.html | CHARLES G FAULHABER | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/chou-receives-british-envoy.html | Chou Receives British Envoy | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/commons-favors-rein-on-monopoly-approves-program-to-curb.html | COMMONS FAVORS REIN ON MONOPOLY Approves Program to Curb Discrimination in Trade Laborites Skeptical | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/court-gets-dispute-on-washington-sq.html | COURT GETS DISPUTE ON WASHINGTON SQ | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/data-on-clearing-times-man-filed-senate-group-gets-papers-urging.html | DATA ON CLEARING TIMES MAN FILED Senate Group Gets Papers Urging Ousting of Grutzner and Pentagons Refusal | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/democrats-gain-by-meyner-coup-naming-of-republican-to-the-bench.html | DEMOCRATS GAIN BY MEYNER COUP Naming of Republican to the Bench Opens Five Jobs for Governors Party | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-democrats-heal-split-on-niagara-harriman-lehman-buckley-agree-on.html | DEMOCRATS HEAL SPLIT ON NIAGARA Harriman Lehman Buckley Agree on Bill to Govern Power Development | By John D Morrisspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-dona-chumasero-becomes-fiancee.html | DONA CHUMASERO BECOMES FIANCEE | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-dulles-says-west-sees-eye-to-eye-leaves-for-paris-will-hold.html | DULLES SAYS WEST SEES EYE TO EYE LEAVES FOR PARIS Will Hold Preliminary Talks With Colleagues There on Big Four Conference VISITS PRESIDENT TWICE U S Officials Are Silent on New Soviet Proposals for Unifying Germany DULLES SAYS WEST SEES EYE TO EYE | By Dana Adams Schmidtspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-dulles-ties-peace-to-moral-values-message-to-brussels-parley-on.html | DULLES TIES PEACE TO MORAL VALUES Message to Brussels Parley on Brotherhood Cites Need to Crush Materialism | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-exports-by-japan-at-postwar-high-6month-increase-of-232-over-1954.html | EXPORTS BY JAPAN AT POSTWAR HIGH 6Month Increase of 232 Over 1954 Level Is Credited to Good Business in U S | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-families-and-the-courts-appellate-division-commended-for.html | Families and the Courts Appellate Division Commended for Establishing Family Part | RICHARD H WELS | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-faulkner-novel-to-become-movie-soldiers-pay-is-on-columbia-list.html | FAULKNER NOVEL TO BECOME MOVIE  Soldiers Pay Is on Columbia List Switch for Barbara Bel Geddes Is Denied | By Thomas M Pryorspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-faure-asks-cuts-in-budgets-to-guarantee-arms-curbs-french-premier.html | Faure Asks Cuts in Budgets To Guarantee Arms Curbs French Premier Also for Inspection but Thinks Reduction in Spending Would Prove More Effective System FAURE URGES CUT IN ARMS BUDGETS | By Harold Callenderspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-financing-education.html | Financing Education | JOHN K NORTON | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-fingertip-clock-feature-at-show.html | Fingertip Clock Feature at Show | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-first-power-grid-in-greece-ready-nationwide-system-product-of.html | FIRST POWER GRID IN GREECE READY NationWide System Product of International Help  Dedication Tomorrow FIRST POWER GRID IN GREECE READY | By Gene Smith | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives-folsoms-social-security-efforts-make-new-job-natural-for-him-move.html | Folsoms Social Security Efforts Make New Job Natural for Him Move From LessPublic Role Puts Him in One of Hottest Spots in Government | By William M Blairspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/frederick-knoblauch.html | FREDERICK KNOBLAUCH | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/free-press-unit-set-up-to-study-interrelationship-of-papers-and.html | FREE PRESS UNIT SET UP To Study Interrelationship of Papers and Life in U S | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/general-jackson-for-hall-of-fame.html | General Jackson for Hall of Fame | DESIREE L FRANKLL | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/george-f-lynch-sr.html | GEORGE F LYNCH SR | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/great-role-seen-for-atomic-fuel-congress-leader-predicts-it-will-be.html | GREAT ROLE SEEN FOR ATOMIC FUEL Congress Leader Predicts It Will Be Generating Half Our Electrical Power BY END OF THE CENTURY Plans for an Eight Nations Agency to Pool Methods Are Told at Conference | By Wareen Weaver Jrspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/guy-raymond-avey.html | GUY RAYMOND AVEY | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/handling-of-winning-nationals-gains-high-praise-for-durocher.html | Handling of Winning Nationals Gains High Praise for Durocher | By John Drebingerspecial To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/highway-robbery-thug-enters-auto-of-yonkers-woman-and-takes-75.html | HIGHWAY ROBBERY Thug Enters Auto of Yonkers Woman and Takes 75 | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/icelanders-will-honor-eisenhowers-at-lunch.html | Icelanders Will Honor Eisenhowers at Lunch | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/in-the-nation-the-missing-element-in-dixonyates.html | In The Nation The Missing Element in DixonYates | By Arthur Krock | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/indonesian-rift-widens-party-group-assails-regime-on-army-control.html | INDONESIAN RIFT WIDENS Party Group Assails Regime on Army Control Issue | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/israel-and-egypt-agree-on-2-points-truceline-talks-progress-but.html | ISRAEL AND EGYPT AGREE ON 2 POINTS TruceLine Talks Progress  But Accord Is Delayed on Other Basic Issues | By Harry Gilroyspecial To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/japan-signs-women-rights.html | Japan Signs Women Rights | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/japanese-discuss-steel-study-here-unionmanagement-accord-impressed.html | JAPANESE DISCUSS STEEL STUDY HERE UnionManagement Accord Impressed 3 of Team That Toured Industrial Areas | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/john-weber-app-banker-lawyer-president-of-first-national-of-central.html | JOHN WEBER APP BANKER LAWYER President of First National of Central Square NY Dies  Was With Firms Here | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/looking-to-genevaiii-a-discussion-of-proposals-on-germany-west-will.html | Looking to GenevaIII A Discussion of Proposals on Germany West Will Advance at Big Four Talks | By James Restonspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/many-south-shore-bathers-cut-as-tides-pile-clams-on-beaches.html | Many South Shore Bathers Cut As Tides Pile Clams on Beaches | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/marie-tracy-is-betrothed.html | Marie Tracy Is Betrothed | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mcarthy-beaten-in-vote-on-geneva-senators-reject-resolution-to-make.html | MCARTHY BEATEN IN VOTE ON GENEVA Senators Reject Resolution to Make Soviet Satellites a Conference Issue MCARTHY BEATEN IN VOTE ON GENEVA | By William S Whitespecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/medical-college-trustee.html | Medical College Trustee | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-eaton-affianced-middlebury-alumna-to-be-wed-to-ensign-r-f.html | MISS EATON AFFIANCED Middlebury Alumna to Be Wed to Ensign R F Wagner Jr | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-hamilton-kentucky-bride-wed-in-st-marks-church-louisville-to-j.html | MISS HAMILTON KENTUCKY BRIDE Wed in St Marks Church Louisville to J E Sherman an Alumnus of Rutgers | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/miss-mcutcheon-troth-she-will-become-the-bride-of-charles-sherman.html | MISS MCUTCHEON TROTH She Will Become the Bride of Charles Sherman Gay | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-achille-sarno.html | MRS ACHILLE SARNO | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-brady-woodward.html | MRS BRADY WOODWARD | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-hobby-quits-as-welfare-head-folsom-is-named-she-cites-husbands.html | MRS HOBBY QUITS AS WELFARE HEAD FOLSOM IS NAMED She Cites Husbands Illness  President Lauds Her in White House Ceremony MRS HOBBY QUITS FOLSOM IS NAMED | By W H Lawrencespecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/mrs-mertz-gains-lead-in-yachting-american-crew-takes-two-races-in.html | MRS MERTZ GAINS LEAD IN YACHTING American Crew Takes Two Races in Womens Title Event for Syce Cup | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/new-aides-favor-khrushchev-line-added-members-of-ruling-groups-have.html | NEW AIDES FAVOR KHRUSHCHEV LINE Added Members of Ruling Groups Have Been Close to Soviet Communist Leader | By Harry Schwartz | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/no-comment-from-soviet.html | No Comment From Soviet | Special To The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/no-end-of-u-s-aid-for-formosa-seen-dollar-assistance-permits-the.html | NO END OF U S AID FOR FORMOSA SEEN Dollar Assistance Permits the Nationalists to Remain a Going Concern | By Tad Szulcspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/orthodox-rabbis-plan-world-body-national-convention-calls-for.html | ORTHODOX RABBIS PLAN WORLD BODY National Convention Calls for Headquarters in Jerusalem  Hollander Is Reelected | By Irving Spiegelspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/otis-to-raise-wages-elevator-companys-offer-is-accepted-by-union.html | OTIS TO RAISE WAGES Elevator Companys Offer Is Accepted by Union | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/peiping-calls-feud-in-laos-explosive.html | PEIPING CALLS FEUD IN LAOS EXPLOSIVE | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/potato-trucks-halted-teamster-pickets-prevent-shipments-in-suffolk.html | POTATO TRUCKS HALTED Teamster Pickets Prevent Shipments in Suffolk | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/prelates-reject-argentine-party-roman-catholic-hierarchy-bars-link.html | PRELATES REJECT ARGENTINE PARTY Roman Catholic Hierarchy Bars Link as Christian Democrats Organize | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/president-scores-curb-on-military-signs-31882815726-bill-but.html | PRESIDENT SCORES CURB ON MILITARY Signs 31882815726 Bill but Asserts One Section Is Unconstitutional PRESIDENT SCORES CURB ON MILITARY | By Anthony Levierospecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/reneged-wins-troy-stakes-at-jamaica-foul-claim-fails-to-upset.html | Reneged Wins Troy Stakes at Jamaica FOUL CLAIM FAILS TO UPSET CHOICE Reneged Ridden by Bailey Defeats Canadian Champ by Length and Half | By James Roach | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/reporters-to-be-admitted.html | Reporters to Be Admitted | By Kennett Lovespecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/rockefeller-jacobus.html | Rockefeller  Jacobus | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/rome-parliament-is-cool-to-segni-chamber-and-senate-show-little.html | ROME PARLIAMENT IS COOL TO SEGNI Chamber and Senate Show Little Interest in Plans of New Italian Premier | By Arnaldo Cortesispecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/school-bus-plea-loses-east-hampton-rejects-appeal-of-fringe-area.html | SCHOOL BUS PLEA LOSES East Hampton Rejects Appeal of Fringe Area Residents | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/scott-frost-first-in-15000-trot-54-choice-breaks-track-record-for.html | Scott Frost First in 15000 Trot 54 Choice Breaks Track Record For 3YearOld Trot at Westbury Scott Frost Driven by OBrien Defeats Galophone by 1 12 Lengths in 203 45 Mile  Leopold Hanover Is Third | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/senate-to-study-air-routes-pact-u-sgerman-agreement-on-flights-hit.html | SENATE TO STUDY AIR ROUTES PACT U SGerman Agreement on Flights Hit by Smathers as StripedPants Diplomacy | By Joseph A Loftusspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/senate-unit-votes-new-reserve-bill-plan-relies-on-volunteers.html | SENATE UNIT VOTES NEW RESERVE BILL Plan Relies on Volunteers  Pentagons Compulsory Version Is Diluted SENATORS REPORT A RESERVES BILL | By C P Trussellspecial to the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/shrine-hails-eisenhower.html | Shrine Hails Eisenhower | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
|---|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/soviet-farm-group-in-paris.html | Soviet Farm Group in Paris | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/soviet-party-congress-due-feb-14-to-approve-new-fiveyear-plan.html | Soviet Party Congress Due Feb 14 To Approve New FiveYear Plan | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/soviet-stresses-heavy-industry-regime-and-party-reaffirm-emphasis.html | SOVIET STRESSES HEAVY INDUSTRY Regime and Party Reaffirm Emphasis and Growth of Production in Siberia | By Welles Hangenspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sovietbritish-church-talk-set.html | SovietBritish Church Talk Set | By Religious News Service | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/spanish-prince-going-to-camp.html | Spanish Prince Going to Camp | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/split-party-gives-adenauer-pledge-all-german-bloc-reassures-him-of.html | SPLIT PARTY GIVES ADENAUER PLEDGE All German Bloc Reassures Him of Necessary Votes for Armament Program | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/sports-of-the-times-twinkle-twinkle-little-star.html | Sports of The Times Twinkle Twinkle Little Star | By Arthur Daley | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stage-bid-is-made-to-joan-fontaine-playwrights-company-seeks.html | STAGE BID IS MADE TO JOAN FONTAINE Playwrights Company Seeks Actress for Lead in One of Three Productions | By Arthur Gelb | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stocks-in-london-stage-a-recovery-government-securities-lead-with.html | STOCKS IN LONDON STAGE A RECOVERY Government Securities Lead With Selected Industrials Also Registering Gains | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/stores-here-do-shopping-for-patrons.html | Stores Here Do Shopping For Patrons | By Elizabeth Halsted | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/students-score-britain-parley-protests-refusal-of-visas-to-2-red.html | STUDENTS SCORE BRITAIN Parley Protests Refusal of Visas to 2 Red Observers | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/studies-pin-down-traits-of-ghosts-duke-professor-lists-46-at-talks.html | STUDIES PIN DOWN TRAITS OF GHOSTS Duke Professor Lists 46 at Talks in England as a Sign Personality Lives On | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/suzan-ball-again-fights-cancer.html | Suzan Ball Again Fights Cancer | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/text-of-military-message.html | Text of Military Message | DWIGHT D EISENHOWER | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/throngs-acclaim-returning-nehru-swamp-police-at-new-delhi-airport.html | THRONGS ACCLAIM RETURNING NEHRU Swamp Police at New Delhi Airport Diplomats Weigh Results of His Tour | By A M Rosenthalspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/to-distinguish-route-markers.html | To Distinguish Route Markers | PAUL J SCHMITZ | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/trabert-and-richardson-gain-clay-court-quarterfinals-bartzen-moylan.html | Trabert and Richardson Gain Clay Court QuarterFinals BARTZEN MOYLAN SCORE AT ATLANTA Moss Frost Giammalva and Kupferberger Also Gain in National Tourney | By Allison Danzigspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/transport-news-of-interest-here-norfolkatlanta-franchise-goes-to.html | TRANSPORT NEWS OF INTEREST HERE NorfolkAtlanta Franchise Goes to Capital Airlines  Hudson Exhibit on Barge | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/troth-announced-of-miss-gibbons-former-student-at-sorbonne-will-be.html | TROTH ANNOUNCED OF MISS GIBBONS Former Student at Sorbonne Will Be Wed to John Deery Graduate of Princeton | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/two-soloists-share-stadium-spotlight.html | TWO SOLOISTS SHARE STADIUM SPOTLIGHT | H C S | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-housing-survey-notes-22-vacancy.html | U S HOUSING SURVEY NOTES 22 VACANCY | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-incomes-hit-301-billion-mark-annual-rate-figure-for-may-up-2.html | U S INCOMES HIT 301 BILLION MARK Annual Rate Figure for May Up 2 Billion Over April U S INCOMES HIT 301 BILLION MARK | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/u-s-lays-perjury-to-matusow-here-two-attorneys-and-an-aide-of-the.html | U S LAYS PERJURY TO MATUSOW HERE Two Attorneys and an Aide of The Nation Also Indicted in Plot Involving Him | By Alexander Feinberg | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/union-chief-asks-ship-arbitrator-curran-of-maritime-group-tells.html | UNION CHIEF ASKS SHIP ARBITRATOR Curran of Maritime Group Tells House Hearing Post Would Reduce Delays | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/uranium-suit-seeks-to-clarify-claims.html | URANIUM SUIT SEEKS TO CLARIFY CLAIMS | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/vallerie-fitzgerald.html | Vallerie  Fitzgerald | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/wenzell-hearing-halted-by-adams-s-e-c-head-says-armstrong-gives-in.html | WENZELL HEARING HALTED BY ADAMS S E C HEAD SAYS Armstrong Gives In to Senate Query Tells of White House Intervention in Inquiry BARS FURTHER ANSWERS DixonYates Contract Is Held Valid by A E C Counsel  Democrats Aroused Adams Requested Delay in Wenzell Hearing S E C Head Testifies as He Yields to Query | By Russell Bakerspecial To the New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/west-shore-plan-linked-to-traffic-expert-testifies-ending-of.html | WEST SHORE PLAN LINKED TO TRAFFIC Expert Testifies Ending of Passenger Service Would Add to Highway Jams | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/wheat-is-weaker-in-quiet-trading-spurt-in-flour-buying-slows.html | WHEAT IS WEAKER IN QUIET TRADING Spurt in Flour Buying Slows Pressure on Corn Eases  Oats and Rye Decline | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/wood-field-and-stream-fluke-season-now-approaching-its-peak-is.html | Wood Field and Stream Fluke Season Now Approaching Its Peak Is Adapted to Family Excursions | By Raymond E Camp | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/world-population-rises-above-2528000000.html | World Population Rises Above 2528000000 | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-14 | https://www.nytimes.com/1955/07/14/archives/yale-alumni-gifts-announced.html | Yale Alumni Gifts Announced | Special to The New York Times | RE0000172788 | 1983-08-03 | B00000543422 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/7500-at-party-given-by-queen-elizabeth.html | 7500 AT PARTY GIVEN BY QUEEN ELIZABETH | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/about-new-york-brothers-lipsett-who-will-tear-down-third-avenue-el.html | About New York Brothers Lipsett Who Will Tear Down Third Avenue El Prefer to Build Things | By Meyer Berger | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/aec-disregarded-memphis-decision-commission-voted-to-support.html | AEC DISREGARDED MEMPHIS DECISION Commission Voted to Support DixonYates 2 Days Before President Killed Project AEC UNAFFECTED BY MEMPHIS PLAN | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/agrarian-reform-a-formosan-boon-land-to-the-tiller-policy-held.html | AGRARIAN REFORM A FORMOSAN BOON Land  to  the Tiller Policy Held Positive Achievement of Nationalist Regime | By Tad Szulcspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/agreeing-on-not-going-to-war.html | Agreeing on Not Going to War | MILTON MAYER | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/armonk-admits-i-b-m-rezones-354-acres-to-allow-concern-to-build.html | ARMONK ADMITS I B M Rezones 354 Acres to Allow Concern to Build Offices | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/army-denounced-in-peress-report-senators-charge-bungling-and.html | ARMY DENOUNCED IN PERESS REPORT Senators Charge Bungling and Secrecy in Promotion but Exclude Subversion | By Joseph A Loftusspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/arthur-myhrum.html | ARTHUR MYHRUM | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-1-no-title.html | Article 1  No Title | By Harry Gilroyspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-2-no-title.html | Article 2  No Title | By Kennett Lovespecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/barbara-cowley-wed-bride-in-coast-ceremony-of-david-golding.html | BARBARA COWLEY WED Bride in Coast Ceremony of David Golding Publicist | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bias-ruling-gets-first-test-today-south-carolina-court-to-sit-but.html | BIAS RULING GETS FIRST TEST TODAY South Carolina Court to Sit but County Leaders Vow No Integration Start | By Luther A Hustonspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/bilingual-rally-backs-wage-bill-1500-puerto-rican-garment-workers.html | BILINGUAL RALLY BACKS WAGE BILL 1500 Puerto Rican Garment Workers Here Ask Same Rise for U S Island | By Peter Kihss | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/brownell-backs-funds-bill-stand-opinion-supports-president-in.html | BROWNELL BACKS FUNDS BILL STAND Opinion Supports President in Rebuke to Congress Democrats Retort | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/cards-halt-dodgers-podres-sore-arm-fails-brooks-as-jackson-wins.html | Cards Halt Dodgers Podres Sore Arm Fails Brooks As Jackson Wins 4Hitter 61 Musial and Moon Hit Homers for St Louis  Shutout Bid Spoiled by Furillo in 9th | By Roscoe McGowen | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/carloadings-off-as-of-last-week-revenue-freight-is-reported-at.html | CARLOADINGS OFF AS OF LAST WEEK Revenue Freight Is Reported at 652680 or 44054 Fewer Than in Previous Period | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/charles-f-hartmann-i-i.html | CHARLES F HARTMANN I I | Special to The New York u1mes | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/charles-pfister.html | CHARLES PFISTER | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/coastal-ship-curb-is-urged-on-canada.html | COASTAL SHIP CURB IS URGED ON CANADA | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/court-fight-lost-by-lawyers-guild-appeals-bench-is-unanimous-for.html | COURT FIGHT LOST BY LAWYERS GUILD Appeals Bench Is Unanimous for Executive Action First Against Subversive Listing | By William M Blairspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/courthouse-site-opposed-recent-decision-said-to-be-contrary-to.html | Courthouse Site Opposed Recent Decision Said to Be Contrary to Views of Art Commission | ALBERT S BARD | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/dog-locked-in-car-brings-fine.html | Dog Locked in Car Brings Fine | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/duty-on-bicycles-is-held-too-low-majority-of-tariff-agency-urges.html | DUTY ON BICYCLES IS HELD TOO LOW Majority of Tariff Agency Urges President to Raise the Rates on Imports VOLUME IS UP BY 74 Threat to U S Industry Seen  No Immediate Action Is Expected by Executive | By Charles E Eganspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/east-german-unit-is-sent-to-geneva-will-maintain-contact-with.html | EAST GERMAN UNIT IS SENT TO GENEVA Will Maintain Contact With Russians  Bonn Gloomy Over Parley Prospects | By M S HandlerSpecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/economic-prospect-is-rosier-in-canada.html | ECONOMIC PROSPECT IS ROSIER IN CANADA | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/eleanor-n-bechert-prospective-bride.html | ELEANOR N BECHERT PROSPECTIVE BRIDE | Special to The New York TImes | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ending-school-bias-rejected.html | Ending School Bias Rejected | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/english-mothers-fight-to-teach-children-gains.html | English Mothers Fight To Teach Children Gains | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/everett-h-plummer.html | EVERETT H PLUMMER | Special to The New York Tmes | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/fall-hats-are-high-wide-or-simply-handsome-bulk-on-top-due-to.html | Fall Hats Are High Wide or Simply Handsome Bulk on Top Due to Balance The Coming Slim Silhouette | By Nan Robertson | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/food-sunday-dining-most-restaurants-are-closed-on-summer-sabbaths.html | Food Sunday Dining Most Restaurants Are Closed on Summer Sabbaths but Good Ones Can Be Found | By June Owen | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ford-to-make-glass-in-tennessee-plant.html | FORD TO MAKE GLASS IN TENNESSEE PLANT | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/frank-s-bedman.html | FRANK S BEDMAN | Special to The New York utmes | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/french-defended-on-output-curbs-aide-denies-charges-by-u-s-expert.html | FRENCH DEFENDED ON OUTPUT CURBS Aide Denies Charges by U S Expert That Industry Hampers Development | By Thomas F Bradyspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/gene-mac-home-first-for-tuccios-third-straight-roosevelt-trot-tag.html | Gene Mac Home First for Tuccios Third Straight Roosevelt Trot TAG ME RUNNERUP IN 35000 EVENT Trails Gene Mac of Favored Entry by Head at Westbury Newport Dream Third | By Frank M Blunkspecial to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/giants-subdue-cubs-polo-grounders-steal-4-bases-for-third-straight.html | Giants Subdue Cubs Polo Grounders Steal 4 Bases For Third Straight Victory 32 Two Thefts by Giants Lead to Tallies KingsHomer Accounts for Cub Runs | By Louis Effrat | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/haffa-dismissed-4-at-webster-corp.html | HAFFA DISMISSED 4 AT WEBSTER CORP | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/in-the-nation-the-veto-of-executive-act-by-congress-committee.html | In The Nation The Veto of Executive Act by Congress Committee | By Arthur Krock | RE0000172790 | 1983-08-03 | B00000544538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/indians-rally-to-defeat-yankees-2-in-tribe-eight-sink-bombers-54.html | Indians Rally to Defeat Yankees 2 IN TRIBE EIGHT SINK BOMBERS 54 43966 See Rosen Homer Tie Score  Single by Smith Proves Deciding Blow | By John Drebingerspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/indonesian-quits-in-cabinet-crisis-leftist-defense-minister-out.html | INDONESIAN QUITS IN CABINET CRISIS Leftist Defense Minister Out Over Naming of Army Chief of Staff  Regime Scored | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/irene-m-selznick-names-next-play-she-will-offer-the-chalk-garden-at.html | IRENE M SELZNICK NAMES NEXT PLAY She Will Offer The Chalk Garden at Barrymore  Fritz Weaver Signed | By Sam Zolotow | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/island-rejected-as-boys-shelter-lower-harbors-tract-too-far-removed.html | ISLAND REJECTED AS BOYS SHELTER Lower Harbors Tract Too Far Removed Silver Decides  U S Has It for Sale | By Leonard Buder | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/james-h-king-82-canadian-senato.html | JAMES H KING 82 CANADIAN SENATO | Special to The New York Time | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/jedi-a-clturbutlk-will-be-married-pine-manor-junior-college-alumna.html | JEDI A CltURBUtlK WILL BE MARRIED Pine Manor Junior College Alumna Fiancee of Clinton Perry JrAdelphi Gra duate | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/jersey-power-off-for-2-hours.html | Jersey Power Off for 2 Hours | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/joint-chiefs-role-set-up-by-ridgway-member-of-unit-should-give.html | JOINT CHIEFS ROLE SET UP BY RIDGWAY Member of Unit Should Give Views Only on Military Matters He Suggests | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/joseph-h-jackson-in-hospital.html | Joseph H Jackson in Hospital | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/khrushchev-put-on-soviet-mission-zhukov-also-named-delegate-to-big.html | KHRUSHCHEV PUT ON SOVIET MISSION Zhukov Also Named Delegate to Big 4 Parley  May See Eisenhower Privately KHRUSHCHEV PUT ON SOVIET MISSION | By Welles Hangenspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/l-i-police-trial-set-in-press-photo-case.html | L I POLICE TRIAL SET IN PRESS PHOTO CASE | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/lebanese-premier-wins-new-cabinet-is-backed-after-8-12-hours-of.html | LEBANESE PREMIER WINS New Cabinet Is Backed After 8 12 Hours of Bitter Debate | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/lehigh-tuition-rises.html | Lehigh Tuition Rises | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/lightning-at-ascot-kills-woman-injures-43-police-halt-a-panic.html | Lightning at Ascot Kills Woman Injures 43 Police Halt a Panic | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/lin-yutang-twits-orient-and-west-in-brussels-talk-he-deplores-both.html | LIN YUTANG TWITS ORIENT AND WEST In Brussels Talk He Deplores Both Pride in Failure and the Plumbing Standard | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/loan-advisers-named-world-bank-designates-nine-to-program-committee.html | LOAN ADVISERS NAMED World Bank Designates Nine to Program Committee | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/louis-green.html | LOUIS GREEN | SPecial to The Hew York rimes | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/macmillan-sees-geneva-as-start-briton-leaving-for-parley-says-it.html | MACMILLAN SEES GENEVA AS START Briton Leaving for Parley Says It Marks Beginning of New Phase of Diplomacy | By Thomas P Ronanspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/market-in-london-turns-irregular-selectivity-in-industrials-brings.html | MARKET IN LONDON TURNS IRREGULAR Selectivity in Industrials Brings Mixed Changes but Oils Issues Advance | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/member-bank-reserve-balance-average-increases-170000000-for-the.html | Member Bank Reserve Balance Average Increases 170000000 for the Week | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/meyner-modifies-view-on-election-he-says-his-appraisal-of-the.html | MEYNER MODIFIES VIEW ON ELECTION He Says His Appraisal of the Presidents Strength Did Not Extend to 1956 | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/miss-emily-van-amringe.html | MISS EMILY VAN AMRINGE | SPeCial to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/miss-monetti-of-manhasset-bay-captures-sound-sailing-crown.html | Miss Monetti of Manhasset Bay Captures Sound Sailing Crown | By William J Flynnspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/missolara-hilli-a-suffragist-83-cofounderof-franchise-unit-in.html | MISSOLARA HILLI A SUFFRAGIST 83 CoFounderof Franchise Unit in Norwalk DiesA Charter Member of Voters League | Special to The New York times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/mr-gould-replies.html | Mr Gould Replies | JACK GOULD | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/mrs-a-n-kemp.html | MRS A N KEMP | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/mrs-charles-m-ellis.html | MRS CHARLES M ELLIS | special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/mrs-finchs-76-best-new-canaan-golfer-captures-low-gross-at-apawamis.html | MRS FINCHS 76 BEST New Canaan Golfer Captures Low Gross at Apawamis | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/mrs-nesbitt-cards-81-wins-gross-prize-in-oneday-golf-at-wee-burn.html | MRS NESBITT CARDS 81 Wins Gross Prize in OneDay Golf at Wee Burn Club | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/mrs-tracy-takes-prize-shoots-a-75-for-low-gross-in-jersey-class-a.html | MRS TRACY TAKES PRIZE Shoots a 75 for Low Gross in Jersey Class A Golf | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archiv es/music-3-old-masters-handel-mozart-and-wagner-played-at-stadium.html | Music 3 Old Masters Handel Mozart and Wagner Played at Stadium  Morini Is Violin Soloist | By Olin Downes | RE0000172790 | 1983-08-03 | B00000544538 |

| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/nehru-gives-u-s-views-on-geneva-he-calls-ambassador-cooper-to.html | NEHRU GIVES U S VIEWS ON GENEVA He Calls Ambassador Cooper to Conference Soon After Return to New Delhi | By A M Rosenthalspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/new-reserve-bill-passed-by-senate-measure-voted-801-calls-for.html | NEW RESERVE BILL PASSED BY SENATE Measure Voted 801 Calls for Building Up Force to 2900000 by 1960 BILL FOR RESERVE PASSED BY SENATE | By C P Trussellspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/nu-asks-compromise-by-big-4-at-geneva.html | NU ASKS COMPROMISE BY BIG 4 AT GENEVA | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/one-dead-24-hurt-as-flyer-jumps-rails-at-bridgeport-one-dead-24.html | One Dead 24 Hurt as Flyer Jumps Rails at Bridgeport One Dead 24 Injured in Wreck at Bridgeport 7 Cars of New Haven Flyer Plunge Thirty Feet | By Sydney Grusonspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/our-changing-city-conflicts-in-the-upper-bronx-creeping.html | Our Changing City Conflicts in the Upper Bronx Creeping Urbanization Meets Resistance From Staid Suburbia | By Richard Amper | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/physi3ian-t0wed-ellen-3-berman-in-bayistate-and-wellesley-alumna.html | PHYSI3IAN T0WED ELLEN 3 BERMAN in BayiState and Wellesley Alumna Are Engaged | Special to The New ork Timei | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/position-of-mail-boxes.html | Position of Mail Boxes | DOWNTOWN | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/president-names-son-as-big-4-aide-major-eisenhower-included-in.html | PRESIDENT NAMES SON AS BIG 4 AIDE Major Eisenhower Included in Personal Staff Chosen for Geneva Conference | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/president-wins-senate-battle-for-a-mild-satellite-resolution.html | President Wins Senate Battle For a Mild Satellite Resolution EISENHOWER WINS ON SATELLITE BILL | By William S Whitespecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/prices-of-grains-move-downward-liquidation-is-accelerated-by-hedge.html | PRICES OF GRAINS MOVE DOWNWARD Liquidation Is Accelerated by Hedge Selling in Wheat and Oats Despite Rallies | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/propaganda-duel-abroad-stressed-exsenator-benton-asserts-vigorous.html | PROPAGANDA DUEL ABROAD STRESSED ExSenator Benton Asserts Vigorous Program Would Be Foreign Policy Aid | By Warren Weaver Jrspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/quebec-marks-anniversary.html | Quebec Marks Anniversary | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/race-at-jamaica-to-thinking-cap-bailey-mount-survives-foul-claim-in.html | RACE AT JAMAICA TO THINKING CAP Bailey Mount Survives Foul Claim in Defeating Little Wolf  Jabneh Third | By Joseph C Nichols | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/raleigh-b-caudill.html | RALEIGH B CAUDILL | Special to The New Yor Times | RE0000172790 | 1983-08-03 | B00000544538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/reds-would-cut-korean-controls-u-n-studies-reply-on-terms-of.html | REDS WOULD CUT KOREAN CONTROLS U N Studies Reply on Terms of Armistice Proposing Dropping 4 Entry Ports | By Greg MacGregorspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/riders-aid-asked-by-transit-head-patterson-pleads-with-them-not-to.html | RIDERS AID ASKED BY TRANSIT HEAD Patterson Pleads With Them Not to Expect GiltEdged Chariot for Their 15c HE INVITES SUGGESTIONS Each to Get Attention With Good Ones Adopted and Rejections Explained | By A H Raskin | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/ridgway-assails-us-policy-stress-on-air-and-atom-sees-soviet-peril.html | RIDGWAY ASSAILS US POLICY STRESS ON AIR AND ATOM SEES SOVIET PERIL In a Letter to Wilson He Deplores Slash in Ground Forces RIDGWAY ASSAILS MILITARY POLICY | By Anthony Levierospecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/role-in-new-film-for-robert-stack-actor-will-head-the-cast-of.html | ROLE IN NEW FILM FOR ROBERT STACK Actor Will Head the Cast of Graingers Great Day in the Morning as Gambler | By Thomas M Pryorspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/saigon-will-give-elections-stand-premier-plans-a-statement-on.html | SAIGON WILL GIVE ELECTIONS STAND Premier Plans a Statement on Question of Ballot for Countrys Unification | By Tillman Durdinspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/screening-tv-artists-awares-charges-of-communism-declared-backed-by.html | Screening TV Artists AWAREs Charges of Communism Declared Backed by Documents | VINCENT W HARTNETT | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/senate-to-query-secretary-of-air-on-business-ties-talbott-replies.html | SENATE TO QUERY SECRETARY OF AIR ON BUSINESS TIES TALBOTT REPLIES Welcomes Inquiry Into Partnership Role in Engineering Firm SENATE BODY SETS TALBOTT INQUIRY | By W H Lawrencespecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/shelbycunningham.html | ShelbyCunningham | Special to The lew York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sobeloff-named-to-appeals-bench-eisenhower-picks-solicitor-general.html | SOBELOFF NAMED TO APPEALS BENCH Eisenhower Picks Solicitor General to Fill Vacancy in the Fourth Circuit | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/son-t-mhu-eofiinsl.html | son t Mhu eOfiinsl | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/soviet-naming-of-khrushchev-creates-geneva-protocol-issue-big-4.html | Soviet Naming of Khrushchev Creates Geneva Protocol Issue Big 4 Parley Planners Unable to Answer Immediately Where He Will Be Seated  Many Surprised at Selection | By Clifton Danielspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |

| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/soviet-now-backs-a-u-n-trade-unit-willing-to-ratify-ignored-48.html | SOVIET NOW BACKS A U N TRADE UNIT Willing to Ratify Ignored 48 Havana Charter  Assails GATT as Too Limited | Dispatch of The Times London | RE0000172790 | 1983-08-03 | B00000544538 |
|---|---|---|---|---|---|---|
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sparks-at-wreck-turn-night-to-day-blinding-short-circuit-flares.html | SPARKS AT WRECK TURN NIGHT TO DAY Blinding Short Circuit Flares Make Bridgeport Policeman Think of Atom Explosion | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/sports-of-the-times-letters-pro-and-con.html | Sports of The Times Letters Pro and Con | By Arthur Daley | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/stanley-l-price.html | STANLEY L PRICE | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/stott-takes-l-i-golf-medal-nassau-c-c-star-cards-1under-71-stott.html | Stott Takes L I Golf Medal NASSAU C C STAR CARDS 1UNDER 71 Stott Stroke Under Hodgman in L I Amateur Trials  Six Deadlocked at 73 | By Lincoln A Werdenspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/success-in-crime-held-not-a-crime.html | SUCCESS IN CRIME HELD NOT A CRIME | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/threat-of-a-strike-in-tv-films-grows.html | THREAT OF A STRIKE IN TV FILMS GROWS | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/times-man-says-he-was-red-in-38-freeman-testifies-he-quit-finding.html | TIMES MAN SAYS HE WAS RED IN 38 Freeman Testifies He Quit Finding Party Inept Times Man Was a Red in 38 States at Senate Hearing | By Allen Druryspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/to-the-william-brownlees1-son.html | to the William Brownlees1 Son | Special tole levr York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/trabert-richardson-bartzen-and-moylan-gain-tennis-semifinals.html | Trabert Richardson Bartzen and Moylan Gain Tennis SemiFinals WIMBLEDON KING SCORES IN 3 SETS Trabert Defeats Giammalva Losing Only 3 Games in U S Clay Court Test | By Allison Danzigspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/treasury-aide-named-rose-is-nominated-to-succeed-folsom-as-under.html | TREASURY AIDE NAMED Rose Is Nominated to Succeed Folsom as Under Secretary | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/tuthill-ketcham.html | TUTHILL KETCHAM | SPecial to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/tv-review-lets-see-quiz-show-bows-on-channel-7.html | TV Review Lets See Quiz Show Bows on Channel 7 | By Jack Gould | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/u-s-team-to-visit-iceland.html | U S Team to Visit Iceland | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/us-is-investigating-dollaryear-men-u-s-investigates-unpaid.html | US Is Investigating DollaraYear Men U S INVESTIGATES UNPAID OFFICIALS | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/us-stores-sales-13-over-54-week-all-districts-report-gains.html | US STORES SALES 13 OVER 54 WEEK All Districts Report Gains Cleveland Leading With 21  Increase Here Is 6 | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/utility-names-two-officers.html | Utility Names Two Officers | Special to The New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/west-solidifying-stand-on-geneva-foreign-chiefs-meet-today-to.html | WEST SOLIDIFYING STAND ON GENEVA Foreign Chiefs Meet Today to Approve Final Policy West Will Set Final Plans Today For Big 4 Conference in Geneva | By Harold Callenderspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/west-to-get-line-on-soviet-rulers-big-4-talk-likely-to-show.html | WEST TO GET LINE ON SOVIET RULERS Big 4 Talk Likely to Show Relative Power of Bulganin Khrushchev and Others | By Harry Schwartz | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/wilson-blocks-funds-for-rise-in-marines-wilson-impounds-marines.html | Wilson Blocks Funds For Rise in Marines WILSON IMPOUNDS MARINES FUNDS | By the United Press | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/wood-field-and-stream-threeday-marlin-tournament-to-open-at.html | Wood Field and Stream ThreeDay Marlin Tournament to Open At Atlantic City Today 400 Entered | By Raymond R Camp | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/wreckage-delays-many-computers-inbound-outbound-ticups-reported-at.html | WRECKAGE DELAYS MANY COMPUTERS Inbound Outbound TieUps Reported at Grand Central  Buses Help in Crisis | By Milton Honig | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-15 | https://www.nytimes.com/1955/07/15/archives/yugoslavs-await-east-trade-rise-increase-in-value-of-soviet-bloc.html | YUGOSLAVS AWAIT EAST TRADE RISE Increase in Value of Soviet Bloc Exchange Currencies Reflects Expectations | By Jack Raymondspecial To the New York Times | RE0000172790 | 1983-08-03 | B00000544538 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/i-joseph-henry-jacksou-is-dead-i-book-critic-and-author-iwas-601.html | i  Joseph Henry Jacksou Is Dead i Book Critic and Author iWas 601 Editor on The San Frandseo Chronicle Served on Award Panels Did Radio houJ | Special to Tle New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/10day-dump-fire-quelled.html | 10Day Dump Fire Quelled | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/1n1188-pullians-troth-briarciff-alumna-is-engaged-to-albert-b.html | 1N1188 PULLIANS TROTH Briarciff Alumna Is Engaged to Albert B Carter Jr i | Srcial to The New York trees | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/21-spanish-masons-get-longer-term-two-to-six-years-are-added-on.html | 21 SPANISH MASONS GET LONGER TERM Two to Six Years Are Added on Appeal to Value of Their Original Sentences of 12 to 20 | By Camille M Cianfarraspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/7-of-g-o-p-attack-pension-tax-rise-house-members-say-added-levies.html | 7 OF G O P ATTACK PENSION TAX RISE House Members Say Added Levies May Undermine Public Acceptance | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/art-for-katonah-irks-legion-aide-he-scores-dubious-nature-of-slated.html | ART FOR KATONAH IRKS LEGION AIDE He Scores Dubious Nature of Slated Show  Defends Protests on Murrow Film | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/australia-wool-income-off.html | Australia Wool Income Off | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/auto-deaths-study-set-connecticut-officials-to-meet-at-call-of-the.html | AUTO DEATHS STUDY SET Connecticut Officials to Meet at Call of the Governor | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/barbara-breit-mrs-knode-and-jean-clarke-enter-clay-court-semifinals.html | Barbara Breit Mrs Knode and Jean Clarke Enter Clay Court SemiFinals COAST STARS GAIN IN NATIONAL PLAY Miss Breit and Mrs Knode Win Easily  Trabert Pair Advances at Atlanta | By Allison Danzigspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bay-state-group-to-perform-here-brattle-theatre-cambridge-to-bring.html | BAY STATE GROUP TO PERFORM HERE Brattle Theatre Cambridge to Bring Henry IV Part I to Broadway in Autumn | By Arthur Gelb | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/belgium-eases-stand-government-offers-compromise-on-church-school.html | BELGIUM EASES STAND Government Offers Compromise on Church School Subsidy | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bengurion-sees-return-gives-strongest-indication-he-again-will-be.html | BENGURION SEES RETURN Gives Strongest Indication He Again Will Be Premier | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bernstein-conducts-allmozart-program.html | Bernstein Conducts AllMozart Program | By John Briggsspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/big-4-to-welcome-german-missions-both-west-and-east-regimes-will.html | BIG 4 TO WELCOME GERMAN MISSIONS Both West and East Regimes Will Keep Close Contact With Geneva Delegates | By Drew Middletonspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/brandywine-riders-win-trio-beats-huntington-97-west-hills-173.html | BRANDYWINE RIDERS WIN Trio Beats Huntington 97  West Hills 173 Victor | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/britain-yugoslavia-begin-navy-exercise.html | BRITAIN YUGOSLAVIA BEGIN NAVY EXERCISE | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/british-call-off-salk-shot-plans-medical-authorities-term-vaccine.html | BRITISH CALL OFF SALK SHOT PLANS Medical Authorities Term Vaccine Too Dangerous Even for Volunteers WEST AFRICA TRIAL SET Research to Be Carried Out in Gambia  U S Steps Up AntiPolio Program | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/bulganin-asserts-big-four-can-and-must-end-strife-bulganin-insists.html | Bulganin Asserts Big Four Can and Must End Strife BULGANIN INSISTS STRIFE MUST END | By Welles Hangenspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/camp-guardsman-hurt-youth-18-cut-when-a-bottle-explodes-may-lose.html | CAMP GUARDSMAN HURT Youth 18 Cut When a Bottle Explodes May Lose Eyes | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/casablanca-is-under-riot-curfew-after-17-arabeuropean-killings.html | Casablanca Is Under Riot Curfew After 17 ArabEuropean Killings Casablanca Is Under Riot Curfew After 17 ArabEuropean Killings | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/city-aides-to-get-rises-in-pay-soon-wagner-says-estimate-body-will.html | CITY AIDES TO GET RISES IN PAY SOON Wagner Says Estimate Body Will Vote Thursday on Those Approved by Officials | By Paul Crowell | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/college-entry-problems-difficulties-encountered-in-seeking-higher.html | College Entry Problems Difficulties Encountered in Seeking Higher Education Are Described | ROBERT L HOFFMAN | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/creole-oil-to-expand-venezuela-refinery-addition-will-cost-11000000.html | CREOLE OIL TO EXPAND Venezuela Refinery Addition Will Cost 11000000 | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/cubas-health-minister-quits.html | Cubas Health Minister Quits | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/deadline-avoided-on-desegregation-in-south-carolina-first-order-by.html | DEADLINE AVOIDED ON DESEGREGATION IN SOUTH CAROLINA First Order by a Lower Court to Enforce High Tribunals Ruling Is Handed Down SCHOOLS GET FREE HAND Decree Affects One District  Case Kept on Docket to Check Implementation Desegregation Deadline Avoided By South Carolina Court Order | By Luther A Hustonspecial To The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dodgers-crush-cards-newcombe-ties-homer-record-in-notching-15th.html | Dodgers Crush Cards Newcombe Ties Homer Record In Notching 15th Triumph 123 Dodger Clouts No 6 to Equal League Mark for Pitchers  Gets 3 Other Hits | By Roscoe McGowen | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/dorothy-eccles-nuptials.html | Dorothy Eccles Nuptials | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eden-bases-hopes-on-perseverance-voices-view-on-geneva-talk-in.html | EDEN BASES HOPES ON PERSEVERANCE Voices View on Geneva Talk In Reply to Bertrand Russell  More Scientists in Plea | By Thomas P Ronanspecial To The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/egypt-and-israel-see-hope-on-gaza-joint-communique-declares.html | EGYPT AND ISRAEL SEE HOPE ON GAZA Joint Communique Declares Expectation of Final Accord on Border Security Plan | By Harry Gilroyspecial To The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eisenhower-praises-u-n-annual-report-to-congress-cites-peace.html | EISENHOWER PRAISES U N Annual Report to Congress Cites Peace Opportunities | By Russell Bakerspecial To The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/eisenhower-scores-atom-fund-slash-says-program-is-imperiled-but.html | EISENHOWER SCORES ATOM FUND SLASH Says Program Is Imperiled but Signs 1380847000 Appropriation Bili PRESIDENT SCORES ATOM FUND SLASH | By Alvin Shusterspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/epstein-to-make-medal-accepts-job-for-philadelphia-franklin.html | EPSTEIN TO MAKE MEDAL Accepts Job for Philadelphia Franklin Celebration | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/europes-security-is-tied-to-germany-western-foreign-ministers-say.html | EUROPES SECURITY IS TIED TO GERMANY Western Foreign Ministers Say Issues Must Be Viewed as One in Big 4 Talk EUROPE SECURITY TIED TO GERMANY | By Harold Callenderspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/excessive-speed-blamed-in-wreck.html | EXCESSIVE SPEED BLAMED IN WRECK | 3 Inquiries Into Bridgeport Derailment Under Way  12 Still in Hospitals | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/food-chicken-saute-hotel-chef-has-recipe-for-party-dish-eggs-in.html | Food Chicken Saute Hotel Chef Has Recipe for Party Dish  Eggs in Aspic a ColdBuffet Highlight | By June Owen | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/for-a-cleaner-city.html | For a Cleaner City | GEORGE DWIGHT | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/ford-plant-closes-at-edgewater-with-1817938th-car-in-25-years.html | Ford Plant Closes at Edgewater With 1817938th Car in 25 Years | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/foreign-affairs-shadow-and-substance-of-possible-red-concessions.html | Foreign Affairs Shadow and Substance of Possible Red Concessions | By C L Sulzberger | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/frank-g-mghee.html | FRANK G MGHEE | Special to Tile New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/frank-p-gallagher.html | FRANK P GALLAGHER | Special to The New York rlmeJ | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/gaming-raid-in-suffolk-3-men-seize-at-island-club-two-fined-100.html | GAMING RAID IN SUFFOLK 3 Men Seize at Island Club  Two Fined 100 Each | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/gas-higher-in-elizabeth-area.html | Gas Higher in Elizabeth Area | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/george-dennis-78-editor-pub-lishe.html | GEORGE DENNIS 78 EDITOR PUB LISHE | Special to The New York  lines | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/george-l-lloyd.html | GEORGE L LLOYD | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/george-lown.html | GEORGE LOWN | SpeCial to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/german-cement-here-shipment-arrives-at-norfolk-to-relieve-u-s.html | GERMAN CEMENT HERE Shipment Arrives at Norfolk to Relieve U S Shortage | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/giants-beat-cubs-hearns-8hitter-lifts-champions-to-fourth-triumph.html | Giants Beat Cubs Hearns 8Hitter Lifts Champions To Fourth Triumph in Row 5 to 3 FourRun First Tops Cubs and Giants Rise to Third Place  Harris Hits Key Double | By Louis Effrat | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/gonda-team-wins-bestball-event-malara-helps-fashion-score-of-34.html | GONDA TEAM WINS BESTBALL EVENT Malara Helps Fashion Score of 34 3468 in British Victory Tournament | By Maureen Orcuttspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/grains-steadied-by-profittaking-but-there-is-little-inclination-to.html | GRAINS STEADIED BY PROFITTAKING But There Is Little Inclination to Follow Market Rallies  Oats Show Improvement | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/hague-suit-appealed-jersey-court-asked-to-upset-ruling-in-15000000.html | HAGUE SUIT APPEALED Jersey Court Asked to Upset Ruling in 15000000 Action | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/harness-race-meet-to-stay-in-yonkers.html | HARNESS RACE MEET TO STAY IN YONKERS | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/harry-w-porter.html | HARRY W PORTER | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/historic-kremlin-to-open-to-public-and-foreigners.html | Historic Kremlin to Open to Public and Foreigners | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/hospital-marks-25th-year.html | Hospital Marks 25th Year | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/house-unit-votes-roads-program-485billion-bill-financed-by-tax.html | HOUSE UNIT VOTES ROADS PROGRAM 485Billion Bill Financed by Tax Rises Is Cleared by Committee 226 | By John D Morrisspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/howard-kneeland-susan-kephart-wed.html | HOWARD  KNEELAND SUSAN KEPHART WED | Stecial to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/i-raymond-s-hinsdalf_.html | I RAYMOND S HINSDALF | Spetal to The New York Times I | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/iadmiral-a-g-l-yle-dental-corps-exheadl-i-and-winner-of-medaof.html | IAdmiral A G L yle Dental Corps ExHeadl i And Winner of Medaof Honor Dies at 661 | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/india-honors-nehru-gives-top-civil-decoration-to-mark-leaders.html | INDIA HONORS NEHRU Gives Top Civil Decoration to Mark Leaders Return | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/industry-turns-to-comic-books-not-for-laughs-or-thrills-but-as-a.html | INDUSTRY TURNS TO COMIC BOOKS Not for Laughs or Thrills but as a Potent Technique for Achieving Goodwill INDUSTRY TURNS TO COMIC BOOKS | By Richard Rutter | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/informal-talks-going-on.html | Informal Talks Going On | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/injured-wilson-decides-thats-all-as-an-athlete.html | Injured Wilson Decides Thats All as an Athlete | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/inventors-mean-what-they-say-gas-pedal-is-at-your-finger-tip-wide.html | Inventors Mean What They Say Gas Pedal Is at Your Finger Tip Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/israeli-oral-agreement-cited.html | Israeli Oral Agreement Cited | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jazz-festival-despite-mutterings-of-sacrilege-concert-by-galaxy-of.html | Jazz Festival Despite Mutterings of Sacrilege Concert by Galaxy of Stars Is Held in Newport | By Harold C Schonbergspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jersey-bus-changes-public-service-to-alter-routes-on-three-northern.html | JERSEY BUS CHANGES Public Service to Alter Routes on Three Northern Lines | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/jersey-senator-improved.html | Jersey Senator Improved | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/joan-mbratney-engaged-to-wed-physical-therapy-aide-to-be-married-to.html | JOAN MBRATNEY ENGAGED TO WED Physical Therapy Aide to Be Married to Dr Glenn E Behringer a Surgeon | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/john-h-sees.html | JOHN H SEES | special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/late-yankee-homers-halt-indians-norens-4bagger-wins-in-tenth-43.html | Late Yankee Homers Halt Indians NORENS 4BAGGER WINS IN TENTH 43 Yanks Tie Indians in Ninth on 3Run Robinson Homer Rosen Wastes No 13 | By John Drebingerspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/lawyers-guild-to-act-will-seek-rehearing-of-suit-in-subversion.html | LAWYERS GUILD TO ACT Will Seek Rehearing of Suit in Subversion Fight | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/magsaysay-to-push-bases-accord-with-us-despite-political-foes.html | Magsaysay to Push Bases Accord With US Despite Political Foes | By Tad Szulcspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/marie-george.html | MARIE GEORGE | Speoal to he New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/martin-benjamins-have-son.html | Martin Benjamins Have Son | pccttl to The New York TLmes | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mexico-fearful-of-cotton-subsidy-growers-and-shippers-alert-for-u-s.html | MEXICO FEARFUL OF COTTON SUBSIDY Growers and Shippers Alert for U S Action Which May Affect the World Market | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-ann-alfeld-scarsdale-bride-she-wears-a-gow-of-ivory-taffeta-at.html | MISS ANN ALFELD SCARSDALE BRIDE She Wears a Gow of Ivory Taffeta at Wedding to Lieut Thomas Lewyn | Speal to The New York lmes | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-helen-vila-blake.html | MISS HELEN VILA BLAKE | Sectal to The Blew York Tbnts | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-jean-manning-becomes-affianced.html | MISS JEAN MANNING BECOMES AFFIANCED | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/miss-usan-gross-a-student-at-n-y-u-prospective-bride-of-michael-p.html | Miss usan Gross a Student at N Y U Prospective Bride of Michael P Kahn | special to The Jew Nor Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/moses-finds-canadas-niagara-proof-of-his-publicpower-view-canadas.html | Moses Finds Canadas Niagara Proof of His PublicPower View CANADAS NIAGARA IMPRESSES MOSES | By Leo Egranspecial To The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/mrs-w-f-meredth.html | MRS W F MEREDTH | Special to The New York TIres | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/murray-wachsian.html | MURRAY WACHSIAN | Special to The Tew York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/nixon-may-attend-u-n-atomic-talks-he-would-back-presidents.html | NIXON MAY ATTEND U N ATOMIC TALKS He Would Back Presidents PeacefulUses Proposals at Geneva Next Month | By William M Blairspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/nobel-prizemen-in-plea-18-bid-nations-renounce-war-or-face.html | NOBEL PRIZEMEN IN PLEA 18 Bid Nations Renounce War or Face SelfDestruction | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/oils-to-the-fore-in-london-market-advances-carry-prices-to-new.html | OILS TO THE FORE IN LONDON MARKET Advances Carry Prices to New Highs  Talk of Rise in Petroleum Is Spur | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/old-glendale-beats-south-point-by-three-and-a-half-lengths-at.html | Old Glendale Beats South Point by Three and a Half Lengths at Jamaica Track AFFRIGHTED THIRD IN 6FURLONG RACE Trainer Judy Johnson Gains Third Victory in 3 Days as Old Glendale Wins | By James Roach | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/peron-ends-dictatorship-pledges-restored-liberties-says-he-will-be.html | Peron Ends Dictatorship Pledges Restored Liberties Says He Will Be Constitutional President and Revolution That He Inspired Has Achieved Aims and Is Now Over PERON PROMISES RULE OF LIBERTY | By Edward A Morrowspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/pravda-reporter-praises-festival-calls-stratford-theatre-a-great.html | PRAVDA REPORTER PRAISES FESTIVAL Calls Stratford Theatre a Great Event in Cultural Life of United States | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/prayer-proposed-to-guide-geneva-protestant-council-offers-pastoral.html | PRAYER PROPOSED TO GUIDE GENEVA Protestant Council Offers Pastoral Petition for Use in Churches Tomorrow EUCHARISTIC INVOCATION Spellman Composes One for Rio Congress  Episcopal Help for School in Africa | By George Dugan | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-agrees-to-u-s-delay-in-joining-world-trade-group-thinks-s.html | President Agrees to U S Delay In Joining World Trade Group Thinks Study of Legislation Now Would Be IllAdvised Favors Postponement in Congress Until Next Year | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-at-hospital-calls-on-democratic-leader-ill-of-heart.html | PRESIDENT AT HOSPITAL Calls on Democratic Leader Ill of Heart Ailment | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-not-to-play-golf-while-in-geneva.html | President Not to Play Golf While in Geneva | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/president-sees-hope-in-geneva-talk-if-bulganin-means-what-he-says-s.html | PRESIDENT SEES HOPE IN GENEVA TALK IF BULGANIN MEANS WHAT HE SAYS SOLUTIONS POSSIBLE PREMIER HOLDS EISENHOWER ON WAY Takes Off After Talk  Urges People of U S to Pray for Success PRESIDENT SEEKS SOVIET SINCERITY | By W H Lawrencespecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/primary-prices-move-03-higher-increases-in-steel-account-for-much.html | PRIMARY PRICES MOVE 03 HIGHER Increases in Steel Account for Much of the Advance in Last Weeks Index | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rare-4ply-entry-in-prospect-for-hambletonian-scott-frost-heads.html | Rare 4Ply Entry in Prospect for Hambletonian Scott Frost Heads Quartet Trained by Joe OBrien But Sad Experience Makes Camp Stable Shun Big Claims | By Michael Straussspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/red-leads-goal-of-press-inquiry-eastland-says-committee-sought.html | RED LEADS GOAL OF PRESS INQUIRY Eastland Says Committee Sought Links to Present  Praises Cooperation | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/reds-said-to-hold-key-tokyo-posts-security-chief-warns-cabinet.html | REDS SAID TO HOLD KEY TOKYO POSTS Security Chief Warns Cabinet Communists Have Invaded All Important Ministries | By William J Jordenspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/released-woman-home-back-in-britain-after-battle-with-czechs-for.html | RELEASED WOMAN HOME Back in Britain After Battle With Czechs for Children | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/republic-to-film-serling-tv-play-studio-acquires-taps-on-a-bugle.html | REPUBLIC TO FILM SERLING TV PLAY Studio Acquires Taps on a Bugle Third Work Sold by Author of Patterns | By Thomas M Pryorspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rhee-sees-treason-in-strikes.html | Rhee Sees Treason in Strikes | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rio-gives-catholics-site-for-congress.html | RIO GIVES CATHOLICS SITE FOR CONGRESS | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/rockland-to-ride-herd-on-rustler-gift-of-2-stolen-mares-and-a-pony.html | ROCKLAND TO RIDE HERD ON RUSTLER Gift of 2 Stolen Mares and a Pony Proves as Puzzling to Recipient as to Police | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/saar-plebiscite-in-fall-is-likely-progerman-parties-to-get-right-to.html | SAAR PLEBISCITE IN FALL IS LIKELY ProGerman Parties to Get Right to Campaign Under New Electoral Laws | By Thomas F Bradyspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/salute-to-gen-corput.html | Salute to Gen Corput | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/senate-investigators-call-talbott-to-closed-session-talbott-called.html | Senate Investigators Call Talbott to Closed Session TALBOTT CALLED BY SENATE PANEL | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/senator-allotts-stand.html | Senator Allotts Stand | GORDON ALLOTT | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/seoul-asks-u-s-for-more-arms-urges-power-to-equal-north-and-end-of.html | SEOUL ASKS U S FOR MORE ARMS Urges Power to Equal North and End of Neutral Nations Supervisory Commission | By Greg MacGregorspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/shrine-ends-session-new-head-deplores-slower-rate-of-rise-in.html | SHRINE ENDS SESSION New Head Deplores Slower Rate of Rise in Members | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/spain-to-abolish-book-duty.html | Spain to Abolish Book Duty | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/state-rule-urged-in-niagara-power-clapp-speaking-for-wagner.html | STATE RULE URGED IN NIAGARA POWER Clapp Speaking for Wagner Supports Lehmans Bill at Senate Hearing FORESEES SAVINGS HERE City Would Gain 2000000 a Year Consumers Would Benefit He Declares | By C P Trussellspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/students-bid-reds-attend-56-parley.html | STUDENTS BID REDS ATTEND 56 PARLEY | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sweeny-and-frank-strafaci-gain-long-island-golf-quarterfinals-sands.html | Sweeny and Frank Strafaci Gain Long Island Golf QuarterFinals Sands Point Ace Defeats Vik Stott  Great River Star Downs Lynn Braun | By Lincoln A Werdenspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/sydney-newspaper-strike-ends.html | Sydney Newspaper Strike Ends | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/taylor-expects-new-cuts-by-u-s-in-far-east-force-armys-chief-tells.html | TAYLOR EXPECTS NEW CUTS BY U S IN FAR EAST FORCE Armys Chief Tells Quantico Parley Presidents Policy Will Bring Reduction ARMY CHIEF SEES CUTS IN FAR EAST | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/texas-butadiene-plans-refinery-26000000-plant-to-make-aviation.html | TEXAS BUTADIENE PLANS REFINERY 26000000 Plant to Make Aviation Gasoline to Open Near Houston Next Year | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/tim-flock-takes-auto-race.html | Tim Flock Takes Auto Race | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/to-speed-plane-making-piasecki-says-theres-room-for-2-helicopter.html | TO SPEED PLANE MAKING Piasecki Says Theres Room for 2 Helicopter Concerns | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/transport-news-of-interest-here-lake-ferryboat-doubling-as-chicago.html | TRANSPORT NEWS OF INTEREST HERE Lake Ferryboat Doubling as Chicago Showboat  Head Named for Marine Parley | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/trial-in-indonesia-conduct-of-proceedings-defended-refusal-of-visa.html | Trial in Indonesia Conduct of Proceedings Defended Refusal of Visa Explained | R SUMARJO | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/trial-in-indonesia-delayed-by-illness.html | TRIAL IN INDONESIA DELAYED BY ILLNESS | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/two-arms-bills-speeded-in-bonn-house-heeds-adenauer-plea-to.html | TWO ARMS BILLS SPEEDED IN BONN House Heeds Adenauer Plea to Expedite Legislation Before Big Four Meet TWO ARMS BILLS SPEEDED IN BONN | By M S Handlerspecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-n-gets-new-refugee-demand.html | U N Gets New Refugee Demand | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-s-farm-group-in-soviet-capital-12man-delegation-arrives-on.html | U S FARM GROUP IN SOVIET CAPITAL 12Man Delegation Arrives on Exchange Tour  Russian Experts on Way to Midwest | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-s-frees-440000-shots.html | U S Frees 440000 Shots | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/u-s-latin-aide-named.html | U S Latin Aide Named | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/w-s-lawrbne-56-u-s-defense-aide-director-of-transportation-office.html | W S LAWRBNE 56 U S DEFENSE AIDE Director of Transportation Office Dies on PlaneTruckingGroup Founder | SPecial to The New York Tlmel | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/whooping-cranes-safe-canadians-say-humans-hardly-can-reach-nesting.html | WHOOPING CRANES SAFE Canadians Say Humans Hardly Can Reach Nesting Place | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/william-taylor-publisher-dead-head-of-the-boston-globe-for-34-years.html | WILLIAM TAYLOR PUBLISHER DEAD Head of The Boston Globe for 34 Years Had Been Officer of The Associated Press | spectal to The New Yorh Ttmes | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/william-yo-emple-standard-oil-aide.html | WILLIAM Yo EMPLE STANDARD OIL AIDE | Special to The ew York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wilson-minimizes-ridgway-criticism-wilson-minimizes-ridgway-attack.html | Wilson Minimizes Ridgway Criticism WILSON MINIMIZES RIDGWAY ATTACK | By Anthony Levierospecial To the New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wilson-sees-stars-galore-and-lends-2-to-burke.html | Wilson Sees Stars Galore And Lends 2 to Burke | Special to The New York Times | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-16 | https://www.nytimes.com/1955/07/16/archives/wood-field-and-stream-cape-cod-striped-bass-fishing-is-called-as.html | Wood Field and Stream Cape Cod Striped Bass Fishing Is Called as Good as That in Good Old Days | By Raymond R Camp | RE0000172791 | 1983-08-03 | B00000544539 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/17-protest-low-planes-national-group-pledges-study-of-elizabeth.html | 17 PROTEST LOW PLANES National Group Pledges Study of Elizabeth Complaints | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/2-reports-clear-school-in-bronx-educators-and-pupils-after-visits.html | 2 REPORTS CLEAR SCHOOL IN BRONX Educators and Pupils After Visits Dispute Portrayal in The Blackboard Jungle | By Leonard Buder | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/2d-geneva-talks-based-on-finance-economic-and-social-council-of.html | 2D GENEVA TALKS BASED ON FINANCE Economic and Social Council of United Nations to Survey Capital for Small Nations | By Paul Heffernan | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/4-states-warned-of-flood-danger-connecticut-valley-in-peril-unless.html | 4 STATES WARNED OF FLOOD DANGER Connecticut Valley in Peril Unless Dams Are Built Commission Is Told | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/5uzanne-h-smith-bride-in-suburb1-marriage-to-albin-yeaw-jr.html | 5UZANNE H SMITH BRIDE IN SUBURB1 Marriage to Albin Yeaw Jr Performed in St Andrews Church South Orange | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/600-fly-south-to-train-air-force-reservists-travel-in-20-flying.html | 600 FLY SOUTH TO TRAIN Air Force Reservists Travel in 20 Flying Boxcars | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-bow-to-history-new-york-state-towns-using-the-past-to-make-the.html | A BOW TO HISTORY New York State Towns Using the Past To Make the Present a Bit Livelier | By Warren Weaver | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-dark-bleak-spaciousness-the-salt-garden-by-howard-nemerov-83-pp.html | A Dark Bleak Spaciousness THE SALT GARDEN By Howard Nemerov 83 pp Boston Atlantic Little Brown 3 | By Robert Hillyer | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-doityourself-family-tour-of-europe.html | A DOITYOURSELF FAMILY TOUR OF EUROPE | By Olivia Fox | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-long-head-start-for-pansies-comparison-of-varieties-should-come.html | A LONG HEAD START FOR PANSIES Comparison of Varieties Should Come Before Sowing of Seed | By Daniel Dowd | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-visit-to-india-one-mans-india-by-arthur-stratton-illustrated-282.html | A Visit To India ONE MANS INDIA By Arthur Stratton Illustrated 282 pp New York W W Norton  Co 4 | By Marguerite Brown | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-way-with-a-pie-crust.html | A Way With a Pie Crust | By Ruth P CasaEmellos | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/a-writer-is-a-teacher-is-a-writer-a-writer-is-a-teacher.html | A WRITER IS A TEACHER IS A WRITER A Writer Is a Teacher | By Paul Engle | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/academy-will-send-painting-to-leyden.html | ACADEMY WILL SEND PAINTING TO LEYDEN | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/adjournment-fever-in-congress-orderly-process-is-forgotten-in-rush.html | ADJOURNMENT FEVER IN CONGRESS Orderly Process Is Forgotten in Rush To Go Home | By Allen Drury | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/adoption-tale-told-by-unwed-mother.html | ADOPTION TALE TOLD BY UNWED MOTHER | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/aiding-medical-research-federal-support-to-spur-conquest-of-major.html | Aiding Medical Research Federal Support to Spur Conquest of Major Diseases Urged | FREDDY HOMBURGER | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/air-exercises-at-camp-smith.html | Air Exercises at Camp Smith | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/alcohol-studies-flourish-at-yale-varied-group-sees-problem-in.html | ALCOHOL STUDIES FLOURISH AT YALE Varied Group Sees Problem in Relation to Society  Usefulness Found Wide | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/alioo-miller-bqtrothei.html | Alioo Miller BQtrothei | Slldtl to The New York im | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/altha-deming-engaged-fiancee-of-francis-florinboth-state-banking.html | ALTHA DEMING ENGAGED Fiancee of Francis FlorinBoth State Banking Aides | Special to The New York tlmes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/americans-discuss-itinerary.html | Americans Discuss Itinerary | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/an-investment-in-health-cost-study-of-nations-1160000-daily.html | An Investment in Health Cost Study of Nations 1160000 Daily Prescriptions in Terms of Research | By Howard A Rusk M D | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/anglican-prelate-at-baptist-session.html | ANGLICAN PRELATE AT BAPTIST SESSION | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/anne-loeb-is-wed-in-pennsylvan-she-wears-lace-gown-at-hoi-marriage.html | ANNE LOEB IS WED IN PENNSYLVAN She Wears Lace Gown at Hoi Marriage in Upper Darby Church to Roy Ireland | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/any-gain-in-eastwest-trading-after-summit-talks-doubted-eastwest.html | Any Gain in EastWest Trading After Summit Talks Doubted EASTWEST GAINS IN TRADE DOUBTED | By Brendan M Jones | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/argentine-oil-bid-government-asks-standard-of-california-to.html | ARGENTINE OIL BID Government Asks Standard of California to Negotiate | | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/arms-reduction-i-a-study-of-whether-limitations-now-would.html | Arms Reduction  I A Study of Whether Limitations Now Would Contribute to U S Objectives | By Hanson W Baldwin | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-2-no-title-sizing-up-lumber.html | Article 2  No Title SIZING UP LUMBER | By Patt Patterson | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/article-4-no-title.html | Article 4  No Title | DREW MIDDLETON | RE0000172792 | 1983-08-03 | B00000544540 |

| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/artists-at-camouflage-the-hunting-wasp-by-john-crompton-235-pp.html | Artists at Camouflage THE HUNTING WASP By John Crompton 235 pp Boston Houghton Mifflin Company 3 | By Edwin Way Teale | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives-australia-sees-it-friends-and-neighbors-by-r-g-casey-181-pp-east.html | As Australia Sees It FRIENDS AND NEIGHBORS By R G Casey 181 pp East Lansing The Michigan State College Press 3 | By C Hartley Grattan | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/at-the-summit-europes-problems-questions-that-both-west-and-east.html | AT THE SUMMIT EUROPES PROBLEMS Questions That Both West and East Representatives May Raise Begin and End in Germany | By Drew Middleton | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/at-the-summit-far-east-problems-two-chinas-japan-vietnam-and-korea.html | AT THE SUMMIT FAR EAST PROBLEMS Two Chinas Japan Vietnam and Korea Provide Challenge to the Big Powers in Search for Peace | By Henry R Lieberman | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/authors-query.html | Authors Query | ARTHUR EDWIN KROWS | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/automobiles-crashes-laboratory-studies-redesign-of-cars-to-reduce.html | AUTOMOBILES CRASHES Laboratory Studies Redesign of Cars To Reduce Fatalities in Collisions | By Bert Pierce | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/aviation-service-to-mexico-u-s-lines-unable-to-fly-nonstop-to-the.html | AVIATION SERVICE TO MEXICO U S Lines Unable to Fly NonStop to the Capital For Lack of Treaty | By Richard Witkin | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/baedeker-successors.html | BAEDEKER SUCCESSORS | By Aline B Saarinen | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bankers-to-offer-revisions-in-law-pick-industry-apart-to-find.html | BANKERS TO OFFER REVISIONS IN LAW Pick Industry Apart to Find Desired Recommendations for Legislative Committee | By Leif H Olsen | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/beekkelleher.html | BeekKelleher | Special to The New York TLmeL | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/behind-enemy-lines-air-commando-by-serge-vaculik-translated-from.html | Behind Enemy Lines AIR COMMANDO By Serge Vaculik Translated from the French by Edward Fitzgerald 320 pp New York E P Dutton  Co 4 | By John H Lichtblau | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/beverley-compton-n-y-u-alumna-bride-of-richard-f-becket-stevens.html | Beverley Compton N Y U Alumna Bride Of Richard F Becket Stevens Graduate | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bonn-warns-west-against-partition-adenauer-rejects-european.html | BONN WARNS WEST AGAINST PARTITION Adenauer Rejects European Security Plans So Based  Arms Bill Is Passed | By M S Handler | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/boston.html | Boston | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/botanists-body-found-wife-identifies-professor-at-u-of-pennsylvania.html | BOTANISTS BODY FOUND Wife Identifies Professor at U of Pennsylvania | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/boys-study-in-u-s-held-up-in-africa-negro-winner-of-scholarship-at.html | BOYS STUDY IN U S HELD UP IN AFRICA Negro Winner of Scholarship at Kent School Has Trouble Getting a Passport | By Leonard Ingalls | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bridge-fooling-the-opposition-carefully-planned-traps-lure-ones.html | BRIDGE FOOLING THE OPPOSITION Carefully Planned Traps Lure Ones Opponents Into Misplays | By Albert H Morehead | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/bridgeport-travel-near-normal-now.html | BRIDGEPORT TRAVEL NEAR NORMAL NOW | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/british-destroyers-bought-by-israel.html | BRITISH DESTROYERS BOUGHT BY ISRAEL | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/brown-receives-a-4000000-gift-rockefeller-aids-alma-mater-again.html | BROWN RECEIVES A 4000000 GIFT Rockefeller Aids Alma Mater  Funds Are Called Tribute to Dr Wriston | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/by-car-to-alaska-camping-facilities-are-now-available-the-length-of.html | BY CAR TO ALASKA Camping Facilities Are Now Available The Length of the Famous Highway | By C H Frederickson | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/by-way-of-report-mr-miller-scenarist-laurette-peru.html | BY WAY OF REPORT Mr Miller Scenarist Laurette  Peru | By Howard Thompson | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/carolyn-bower-music-student-engaged-to-william-b-chapin-3d.html | Carolyn Bower Music Student Engaged To William B Chapin 3d Dartmouth 55 | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/casablanca-put-under-army-rule-riot-toll-now-30-many-wounded-in-the.html | CASABLANCA PUT UNDER ARMY RULE RIOT TOLL NOW 30 Many Wounded in the Port as Disorders Continue French Governor Hurt | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cecile-small-engaged-will-be-bride-of-kenneth-wq-oringer-n-y-u.html | CECILE SMALL ENGAGED Will Be Bride of Kenneth Wq Oringer N Y U Alumnus | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/central-america-has-food-deficit-corn-and-bean-crops-hurt-by.html | CENTRAL AMERICA HAS FOOD DEFICIT Corn and Bean Crops Hurt by Drought and Diversion of Acreage to Cotton | By Paul P Kennedy | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/chile-announces-curbs-on-inflation.html | CHILE ANNOUNCES CURBS ON INFLATION | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/church-design.html | CHURCH DESIGN | MARK SANDHURST | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/clifford-c-main.html | CLIFFORD C MAIN | SpeCial to The New York TIme | RE0000172792 | 1983-08-03 | B00000544540 |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/closeup-of-fall.html | CloseUp of Fall | By Dorothy Hawkins | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/coexisting-with-teenagers.html | Coexisting With TeenAgers | By Eda J Leshan | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/college-lectures-by-television.html | College Lectures by Television | B F | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/colleges-gifts-at-peak-carleton-receives-2224270-largest-yearly.html | COLLEGES GIFTS AT PEAK Carleton Receives 2224270 Largest Yearly Total | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/comrades-in-arms.html | COMRADES IN ARMS | JACK GERARD | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/concerts-at-dell-series-in-philadelphia-benefits-the-public.html | CONCERTS AT DELL Series in Philadelphia Benefits the Public | By Olin Downes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/congress-as-art-critic.html | CONGRESS AS ART CRITIC | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/connecticut-hikes-her-tolls.html | CONNECTICUT HIKES HER TOLLS | JACK ZAIMAN | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/copper-supply-bogged-for-1955-despite-pattern-to-end-strikes-supply.html | Copper Supply Bogged for 1955 Despite Pattern to End Strikes SUPPLY OF COPPER BOGGED FOR 1955 | By Jack R Ryan | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/course-in-social-work-columbia-school-will-offer-program-in.html | COURSE IN SOCIAL WORK Columbia School Will Offer Program in Westchester | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/cover-choir.html | COVER CHOIR | CARL C GODSEY | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/crash-kills-trucker-driver-dies-2-others-injured-in-collision-on.html | CRASH KILLS TRUCKER Driver Dies 2 Others Injured in Collision on Route 45 | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/crop-may-not-fill-1955-cotton-needs-but-heavy-carryover-is-held.html | CROP MAY NOT FILL 1955 COTTON NEEDS But Heavy Carryover Is Held More Than Enough to Meet All of Domestic Demands | By J H Carmical | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/crucial-time-for-gladiolus-care-in-feeding-and-watering-during-the.html | CRUCIAL TIME FOR GLADIOLUS Care in Feeding and Watering During the Next Few Weeks Will Decide Beauty of Flowers and Vigor of Corms | By Lee M Fairchild | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archiv es/cypriote-chides-british-archbishop-predicts-failure-of-talks-with.html | CYPRIOTE CHIDES BRITISH Archbishop Predicts Failure of Talks With Greece Turkey | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/czar-with-a-new-look-far-flies-the-eagle-by-evelyn-anthony-270-pp.html | Czar With a New Look FAR FLIES THE EAGLE By Evelyn Anthony 270 pp New York Thomas Y Crowell Company 350 | ANDREA PARKE | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dancers-world-famous-ballet-dancers-by-jane-t-mcconnell-illustrated.html | Dancers World FAMOUS BALLET DANCERS By Jane T McConnell Illustrated with photographs 176 pp New York Thomas Y Crowell Company 275 For Ages I0 to 16 DANCERS OF THE BALLET Biographies By Margaret F Atkinson and May Hillman Illustrated with photographs 174 pp New York Alfred A Knopf 375 For Ages 10 to 15 FIRST STEPS IN BALLET Basic Exercises for Home Practice By Thalia Mara with Lee Wyndham Illustrated by George Bobrizky 64 pp New York Garden City Books 2 For Ages 8 to 12 | REGINA J WOODY | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/debussys-martyre-religious-work-is-sung-by-danco-and-others.html | DEBUSSYS MARTYRE Religious Work Is Sung By Danco and Others | R P | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/democrats-seek-to-restore-funds-for-aid-and-atom-administration.html | DEMOCRATS SEEK TO RESTORE FUNDS FOR AID AND ATOM Administration Wins Support of Key Senators in Drive to Regain 772 Millions | By John D Morris | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/democrats-split-in-kentucky-race-chandler-and-combs-seek.html | DEMOCRATS SPLIT IN KENTUCKY RACE Chandler and Combs Seek Gubernatorial Nomination in Close Bitter Battle | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/detroit-remakes-downtown-area-dream-of-civic-center-near-reality.html | DETROIT REMAKES DOWNTOWN AREA Dream of Civic Center Near Reality City Officials to Move to New Building | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/deuelbarnett.html | DeuelBarnett | Specl to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/diane-brayton-becomes-bride.html | Diane Brayton Becomes Bride | Ipecia to The New York Tlmel | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/diehl-strike-ended-in-jersey.html | Diehl Strike Ended in Jersey | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/diem-stand-held-bar-to-elections-south-vietnamese-premier-sets.html | DIEM STAND HELD BAR TO ELECTIONS South Vietnamese Premier Sets Conditions Considered Unacceptable to Reds | By Tillman Durdin | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/divided-vietnam-comparison-after-one-year-communist-state-appears.html | DIVIDED VIETNAM  COMPARISON AFTER ONE YEAR Communist State Appears Stronger But Free Regime Is Progressing | By Tillman Durdin | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dixonyates-blunders-give-democrats-issue-while-critics-have-not-yet.html | DIXONYATES BLUNDERS GIVE DEMOCRATS ISSUE While Critics Have Not Yet Shown Wrongdoing They Can Make Case On Mismanagement in Capital | By Arthur Krock | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dodgers-top-redlegs-54-2-snider-homers.html | DODGERS TOP REDLEGS 54 2 SNIDER HOMERS | By Frank M Beunk | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/dr-vincent-campana.html | DR VINCENT CAMPANA | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eccentric-mr-beckford-the-journal-of-william-beckford-in-portugal.html | Eccentric Mr Beckford THE JOURNAL OF WILLIAM BECKFORD In Portugal and Spain 17871788 Edited with an introduction and notes by Boyd Alexander Illustrated 340 pp New York The John Day Company 8 | By Herbert L Matthews | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eden-confident-of-gains-in-talks-predicts-they-will-result-in.html | EDEN CONFIDENT OF GAINS IN TALKS Predicts They Will Result in Decisions and Progress as He Reaches Geneva | By Drew Middleton | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/edgar-faure.html | EDGAR FAURE | HAROLD CALLENDER | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/edgar-h-kleinhans.html | EDGAR H KLEINHANS | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/edgeworthwalker.html | EdgeworthWalker | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eisenhower-feted-in-iceland-on-stopover-he-and-state-head-toast.html | Eisenhower Feted in Iceland on Stopover He and State Head Toast Geneva Success | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/eisenhower-is-in-geneva-proclaims-great-hopes-of-americans-for.html | EISENHOWER IS IN GENEVA PROCLAIMS GREAT HOPES OF AMERICANS FOR PEACE BRINGS GOODWILL | By James Reston | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/elizabeth-l-saxby-ro-in-monclairi.html | ELIZABETH L SAXBY Ro iN MONCLAIRI | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/euripides-in-translation-euripides-alcestis-translated-by-richmond.html | Euripides In Translation EURIPIDES Alcestis Translated by Richmond Lattimore The Medea Translated by Rex Warner The Heracleidae Translated by Ralph Gladstone Hippolytus Translated by David Grene With an introduction by Richmond Lattimore 221 pp Chicago The University of Chicago Press 375 | By Moses Hadas | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/european-bounty-art-exhibitions-of-unusual-quality-await-the-summer.html | EUROPEAN BOUNTY Art Exhibitions of Unusual Quality Await the Summer Visitor | By Stuart Preston | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/f-j-hosp-88-dies-prison-repormer-warden-of-jersey-jails-ended-harsh.html | F J HOSP 88 DIES PRISON REPORMER Warden of Jersey Jails Ended Harsh Penal Practices  Noted as a Gymnast | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/facts-on-perils-of-atomic-war-are-needed-to-substantiate-many.html | Facts on Perils of Atomic War Are Needed To Substantiate Many Warnings | By Waldemar Kaempffert | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/fateful-voyage-the-quality-of-quiros-by-robert-raynolds.html | Fateful Voyage THE QUALITY OF QUIROS By Robert Raynolds Indianapolis and New York The BobbsMerrill Company 375 | JEANNETTE MIRSKY | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/fdanna-j-bslii-engageb-to-wed-prospective-bride-of-jean-de.html | fDANNA J BSLII ENGAGEb TO WED Prospective Bride of Jean de Rochefort Army Veteran NYU Graduate Student | Specal to The New York TRnel | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/first-ford-rolls-in-mahwah-plant-mayor-drives-out-a-special-car-for.html | FIRST FORD ROLLS IN MAHWAH PLANT Mayor Drives Out a Special Car for Disabled  Opening Day Worked by 2900 | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/florence-festival-lacks-central-theme.html | FLORENCE FESTIVAL LACKS CENTRAL THEME | By Allen Hughes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/flying-tiger-gets-hotcargo-label-airline-and-union-in-dispute-over.html | FLYING TIGER GETS HOTCARGO LABEL Airline and Union in Dispute Over Ground Crew Wages Working Conditions | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/for-more-bloom-pruning-must-be-keyed-to-kind-of-climber.html | FOR MORE BLOOM Pruning Must Be Keyed To Kind of Climber | By P J McKenna | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/for-the-children-fairy-tale-scenes-recreated-in-new-development-on.html | FOR THE CHILDREN Fairy Tale Scenes ReCreated in New Development on the Jersey Shore | By George Cable Wright | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/for-those-kids.html | FOR THOSE KIDS | SEYMOUR R KOSS | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/frances-b-griscom-is-betrothed-to-dr-g-brewer.html | Frances B Griscom Is Betrothed to Dr  G Brewer | Spectel to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/frank-hedley-91-of-i-r-t-is-dead-former-president-general-manager.html | FRANK HEDLEY 91 OF I R T IS DEAD Former President General Manager Was Pioneer in Adapting Safety Devices | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/from-the-field-of-travel-new-cunard-liner-joins-north-atlantic.html | FROM THE FIELD OF TRAVEL New Cunard Liner Joins North Atlantic Fleet Other Items | By Diana Rice | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/future-of-video-governor-harrimans-concern-about-local-production.html | FUTURE OF VIDEO Governor Harrimans Concern About Local Production Raises Questions | By Jack Gould | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/garnishment-upheld-ban-is-ruled-not-applicable-to-u-s-government.html | GARNISHMENT UPHELD Ban Is Ruled Not Applicable to U S Government | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/geneva-eisenhowers-special-gift-at-the-summit.html | Geneva Eisenhowers Special Gift At the Summit | By James Reston | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/geologists-trade-classes-for-field-princetons-professors-and.html | GEOLOGISTS TRADE CLASSES FOR FIELD Princetons Professors and Students Surveying Open Spaces of the Americas | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/giants-trip-braves-87-3-in-ninth-decide.html | GIANTS TRIP BRAVES 87 3 IN NINTH DECIDE | By Louis Effrat | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/goughwpotts.html | GoughwPotts | soecial to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hanover-to-california-with-miss-borchers.html | HANOVER TO CALIFORNIA WITH MISS BORCHERS | By William H Brownell Jr | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hartford-to-drop-its-city-airport-shift-of-services-to-meriden-and.html | HARTFORD TO DROP ITS CITY AIRPORT Shift of Services to Meriden and Developing Area for Industry Are Planned | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hartwatts.html | HartWatts | peclal to The ew York Imes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/heads-legion-in-westchester.html | Heads Legion in Westchester | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/heads-medical-group-dr-farinola-is-new-president-of-nassau-county.html | HEADS MEDICAL GROUP Dr Farinola Is New President of Nassau County Society | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/historic-l-i-inn-gets-a-new-site-webb-house-taken-by-barge-from.html | HISTORIC L I INN GETS A NEW SITE Webb House Taken by Barge From Greenport to Orient L I for Restoration | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/history-in-stone-castles-by-r-allen-brown-illustrated-by-john.html | History in Stone CASTLES By R Allen Brown Illustrated by John Mansbridge 80 pp New York The Macmillan Company 150 CHURCHES By Edmund Vale Illustrated by John Mansbridge 80 pp New York The Macmillan Company 150 For Ages 12 to 16 | NASH K BURGER | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ho-chi-minh-sees-plant-red-vietnam-chief-inspects-soviet-atomic.html | HO CHI MINH SEES PLANT Red Vietnam Chief Inspects Soviet Atomic Power Unit | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hofstra-elects-secretary.html | Hofstra Elects Secretary | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hollywood-canvas-authenticity-to-keynote-lindberghs-biography-on.html | HOLLYWOOD CANVAS Authenticity to Keynote Lindberghs Biography  On Alfred Hitchcock | By Thomas M Pryor | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/hollywood-notes.html | HOLLYWOOD NOTES | THOMAS M PRYOR | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/imarjorie-a-etling-i-i-to-be-wed-aug-271-l.html | IMARJORIE A ETLING I i TO BE WED AUG 271 1 | Special fo The New York Flmes I | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/inside-knobs-for-refrigerators.html | Inside Knobs for Refrigerators | HARRY LEBAN | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/inside-the-atom-atomic-science-bombs-and-power-by-david-dietz.html | Inside The Atom ATOMIC SCIENCE BOMBS AND POWER By David Dietz Illustrated 316 pp New York Dodd Mead  Co 450 | By Ralph E Lapp | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/irvin-furnishes-grist-for-millers-monte-gives-power-to-farm-in-bid.html | Irvin Furnishes Grist for Millers Monte Gives Power to Farm in Bid to Rejoin Giants | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/israeli-political-parties-step-up-campaign-twentythree-lists-of.html | ISRAELI POLITICAL PARTIES STEP UP CAMPAIGN TwentyThree Lists of Candidates For Parliament Are Competing | By Harry Gilroy | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/israels-desert-of-hope-despite-its-hazards-and-handicaps-the-negev.html | Israels Desert of Hope Despite its hazards and handicaps the Negev is treasured by a young nations pioneering young people It is their old Wild West | By Harry Gilroy | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/it-happened-in-washington-the-private-diary-of-a-public-servant-by.html | It Happened in Washington THE PRIVATE DIARY OF A PUBLIC SERVANT By Martin Merson 171 pp New York The Macmillan Company 3 | By Anthony Leviero | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ivan-finds-travel-in-u-s-is-tough-case-of-pravda-drama-critic.html | IVAN FINDS TRAVEL IN U S IS TOUGH Case of Pravda Drama Critic Points Up Restrictions Now in Effect Here | By Alvin Shuster | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/iwinter-nuptials-ifonpoegover-51-welesleyalumna-fiancee-of-dr.html | IWINTER NUPTIALS IFOnPOEGOVER 51 WelesleyAlumna Fiancee of Dr Duncan P Thomas t Physician in London | Speca1 to The Brew York Times I | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jane-gray-married-to-robert-s-mack.html | JANE GRAY MARRIED TO ROBERT S MACK | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/japan-prods-red-china-asks-report-through-geneva-on-7000-held-since.html | JAPAN PRODS RED CHINA Asks Report Through Geneva on 7000 Held Since War | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/japan-to-outline-view-on-us-bases-rising-opposition-in-country.html | JAPAN TO OUTLINE VIEW ON US BASES Rising Opposition in Country Impelling Cabinet to Act  US Wants a Statement | By Foster Hailey | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jean-moran-is-fianceei-manhasset-girl-will-be-wedi-to-francis-peter.html | JEAN MORAN IS FIANCEEI Manhasset Girl Will Be Wedi to Francis Peter Lynch i J | Speal to Tne Xe York Time | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/jersey-gas-up-as-rebates-end-price-war-situation-remains-fluid.html | JERSEY GAS UP AS REBATES END Price War Situation Remains Fluid Despite Companies Stoppage of Subsidies | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/joan-jordan-married-bride-of-harold-r-lyons-ini-church-at-short.html | JOAN JORDAN MARRIED Bride of Harold R Lyons inI Church at Short Hills | qlectal to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/john-hiller-jr.html | JOHN HILLER JR | Slcia to The New York rimes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/johns-boat-wins-navigation-test-welcome-first-in-predicted-log-race.html | JOHNS BOAT WINS NAVIGATION TEST Welcome First in Predicted Log Race Off Riverside  Calhoun Cruiser Next | By Clarence E Lovejoy | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/joyce-robertshaw-will-be-bride-sept-3-t-of-paul-l-thomas-trinity.html | Joyce Robertshaw Will Be Bride Sept 3 t Of Paul L Thomas Trinity College 50 | Sleclal Io The New York Ttmes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/juuette-cam_____-we-i-bride-of-charles-b-kinghan-at-ceremony-in-rye.html | JUUETTE CAM WE I Bride of Charles B Kinghan at Ceremony in Rye Church | SIeclal to Tile New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/krieggannon.html | KriegGannon | Special to The New York Tles | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/lamhfitzgibhon.html | LamhFitzGibhon | Svecial to The New Nnrk Tlm | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/lawn-intruders-habits-of-weed-grasses-set-mode-of-attack.html | LAWN INTRUDERS Habits of Weed Grasses Set Mode of Attack | B lq E | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/legion-censures-freedom-agenda-westchester-group-assails-voters.html | LEGION CENSURES FREEDOM AGENDA Westchester Group Assails Voters League Leaflets as CommunistTinged | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES DALLIEGRO | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/lilies-on-the-move-national-show-reveals-wider-horizon-of-outdoor.html | LILIES ON THE MOVE National Show Reveals Wider Horizon Of Outdoor and Cut Flower Use | By Herbert C Bardes | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/linked-to-narcotics-3-youths-seized-in-alleged-l-i-teenage-ring.html | LINKED TO NARCOTICS 3 Youths Seized in Alleged L I TeenAge Ring | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/los-alamos-opens-doors-to-visitors-laboratory-marks-the-10th.html | LOS ALAMOS OPENS DOORS TO VISITORS Laboratory Marks the 10th Anniversary of First Atom Explosion in Desert Test | By Robert K Plumb | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/madaraslangan.html | MadarasLangan | Special to The ew York mes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/malaya-facing-critical-period-communists-balked-in-armed-revolt-now.html | MALAYA FACING CRITICAL PERIOD Communists Balked in Armed Revolt Now Are Trying to Stir Racial Tensions | By Robert Alden | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/malcolm-chace-financier-dies-utilities-and-textile-leader-in-new.html | MALCOLM CHACE FINANCIER DIES Utilities and Textile Leader in New England Had Been Amateur Tennis Titlist | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/many-cities-fight-midtown-decline-big-stores-losing-business-to.html | MANY CITIES FIGHT MIDTOWN DECLINE Big Stores Losing Business to Suburban Branches Are Acting to Revitalize Areas | By Glenn Fowler | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marcia-porter-a-bride-j-ishe-iswed-to-john-kevin-dowd-r-in-church-i.html | MARCIA PORTER A BRIDE j iShe IsWed to John Kevin Dowd r in Church in Scarsdale i | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/maree-t-horgan-to-we-in-a-ijtom-r-she-is-engaged-to-robert-c.html | MAREE T HORGAN TO WE IN A IJTOM r She Is Engaged to Robert C Clothier Jr Son of Former President of Rutgers | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marie-wartz-is-married.html | Marie wartz Is Married | Special to The lew York Tfiel | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mark-fagan-dies-jersey-exmator-last-republican-leader-of-jersey.html | MARK FAGAN DIES JERSEY EXMATOR Last Republican Leader of Jersey City Before Hague Was Funeral Director | Special to The New York Time | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/marriage-is-held-for-jane-gorden-she-is-wed-to-lieut-samuel.html | MARRIAGE IS HELD FOR JANE gORDEN She Is Wed to Lieut Samuel Batchelder Jr of Army in Concord Mass Ceremony | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mary-j_-carl-is-wed-married-in-bellmore-church-to-robert-c-turner.html | MARY J CARL IS WED Married in Bellmore Church to Robert C Turner | Retal to The ew York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mary-mdougalla-bride-wed-to-george-g-bradley-in-st-lukes-church.html | MARY MDOUGALLA BRIDE Wed to George G Bradley in St Lukes Church Noroton | Special to The Ne York mes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mastic-folk-dig-for-new-bridge-3000-spades-break-ground-for-span.html | MASTIC FOLK DIG FOR NEW BRIDGE 3000 Spades Break Ground for Span From Mainland Across to Fire Island | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mecarthydarragh.html | MeCarthyDarragh | Declal to The New Yor Times | RE0000172792 | 1983-08-03 | B00000544540 |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/men-who-speak-for-russia-now-speak-softly-they-approach-geneva.html | MEN WHO SPEAK FOR RUSSIA NOW SPEAK SOFTLY They Approach Geneva Prepared For Businesslike Negotiations | By Clifton Daniel | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mindszentys-prison-term-interrupted-by-hungary-cardinals-life.html | Mindszentys Prison Term Interrupted by Hungary Cardinals Life Sentence Cut Conditionally by Red Regime | By John MacCormac | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-buell-j-g-hirsch-marry.html | Miss Buell J G Hirsch Marry | Special to The New York Tlm | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-cynthia-hoyt-stanford-graduate-prospective-bride-of-j-howard.html | miss Cynthia Hoyt Stanford Graduate Prospective Bride of J Howard McGloonl | Special to The New York ThneL | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-hanson-earns-medal-play-honors-miss-hanson-wins-pro-golf.html | Miss Hanson Earns Medal Play Honors MISS HANSON WINS PRO GOLF HONORS | By the United Press | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-hoblitzelle-becomes-a-bride-married-to-john-o-newell-3d-in-new.html | MISS HOBLITZELLE BECOMES A BRIDE Married to John O Newell 3d in New Haven Church She Is Attired in Taffeta | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-maxwell-becomes-bride-she-is-wed-in-congregation-al-church.html | MISS MAXWELL BECOMES BRIDE She Is Wed in Congregation al Church Washington Conn to Paul L Cornell Jr | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/miss-rodriguez-a-bridei-attended-by-5-at-marriage-toi.html | MISS RODRIGUEZ A BRIDEI Attended by 5 at Marriage toI | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/missloughran-wed-ih-kingstoi-escorted-by-her-father-ai-marriage-to.html | MISSLOUGHRAN WED IH KINGSTOI Escorted by Her Father ai Marriage to Gates Helms in Church Ceremony | special to TrueNew York Time | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/molotov-arrives-in-geneva-by-air-gromyko-accompanies-him-bulganin.html | MOLOTOV ARRIVES IN GENEVA BY AIR Gromyko Accompanies Him Bulganin Khrushchev and Zhukov There Today | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/more-and-more-buying-is-done-on-the-cuff-but-whether-it-is-good-or.html | MORE AND MORE BUYING IS DONE ON THE CUFF But Whether It Is Good or Bad for The Economy Is Hotly Debated | By Joseph A Loftus | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/more-ships-enter-great-lakes-trade.html | MORE SHIPS ENTER GREAT LAKES TRADE | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/motifs-are-set-for-tour-on-l-i-varied-decor-to-mark-homes-and.html | MOTIFS ARE SET FOR TOUR ON L I Varied Decor to Mark Homes and Gardens to Be Seen in Southampton Wednesday | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/motion-picture-activities-along-the-thames-lawrence-of-arabia.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES Lawrence of Arabia Biography Looms  Camille Clicks  Lady Directors | By Stephen Watts | RE0000172792 | 1983-08-03 | B00000544540 |

| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mountain-modern.html | Mountain Modern | By Betty Pepis | RE0000172792 | 1983-08-03 | B00000544540 |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mr-first-41-wins-omnibus-in-jersey-mr-first-winner-by-nose-in.html | Mr First 41 Wins Omnibus in Jersey MR FIRST WINNER BY NOSE IN JERSEY | By Joseph C Nichols | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mr-turf-at-740-victor-in-wilson-favorite-beats-hartsville-by-length.html | MR TURF AT 740 VICTOR IN WILSON Favorite Beats Hartsville by Length in Jamaica Sprint  Squared Away Is Third | By James Roach | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-joseph-garvan-has-son.html | Mrs Joseph Garvan Has Son | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-samuel-cohen.html | MRS SAMUEL COHEN | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/mrs-stephen-bonsal.html | MRS STEPHEN BONSAL | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/music-in-the-air-up-and-down-we-go-by-laura-pendleton-maccarteney.html | Music in the Air UP AND DOWN WE GO By Laura Pendleton MacCarteney Illustrated by Dagmar Wilson 57 pp Cincinnati The Willis Music Company 250 For Ages 5 to 8 THE NEW NEW GOLDEN SONG BOOK Arranged by Norman Lloyd Illustrated by Mary Blair 96 pp New York Simon  Schuster a Giant Golden Book 195 For Ages 6 to 10 | JEANNE MASSEY | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/myron-blackmer-oilman-62-dead-exvice-president-of-midwest-refinery.html | MYRON BLACKMER OILMAN 62 DEAD ExVice President of Midwest Refinery Company Was Son of Denver Millionaire | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nancy-hankins-is-fiancee.html | Nancy Hankins Is Fiancee | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nancy-m-grimm-married-to-kent-m-weld-by-bridegrooms-father-at.html | Nancy M Grimm Married to Kent M Weld By Bridegrooms Father at Wading River | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nancy-ruth-shaw-engaged.html | Nancy Ruth Shaw Engaged | Speciatt to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nashua-takes-classic-traffic-judge-2d.html | NASHUA TAKES CLASSIC TRAFFIC JUDGE 2D | By the United Press | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nato-puts-uniting-of-germany-first-atlantic-council-also-agrees.html | NATO PUTS UNITING OF GERMANY FIRST Atlantic Council Also Agrees Wests Defense System Is Not Negotiable at Geneva | By Harold Callender | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nato-seminar-set-as-test-in-norfolk.html | NATO SEMINAR SET AS TEST IN NORFOLK | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nehru-hails-president-tells-huge-crowd-in-india-his-speech-was.html | NEHRU HAILS PRESIDENT Tells Huge Crowd in India His Speech Was Magnificent | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/neutral-swiss-guard-the-big-fours-villas-swiss-guarding-big-fours.html | Neutral Swiss Guard The Big Fours Villas SWISS GUARDING BIG FOURS VILLAS | By Clifton Daniel | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-aid-director-defends-program-us-must-provide-assistance-until.html | NEW AID DIRECTOR DEFENDS PROGRAM US Must Provide Assistance Until Russia Changes Hollister Asserts | By Dana Adams Schmidt | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-centers-will-be-established-for-wider-teaching-of-citizenship.html | New Centers Will Be Established for Wider Teaching of Citizenship in the Schools | By Benjamin Fine | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-cuban-minister-named.html | New Cuban Minister Named | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-radio-beams-to-aid-in-defense-m-i-t-discovers-2-methods-of.html | NEW RADIO BEAMS TO AID IN DEFENSE M I T Discovers 2 Methods of Transmitting Waves for Long Distances | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/new-reactor-for-treating-cancer.html | New Reactor for Treating Cancer | W K | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/news-and-notes-gathered-from-the-studios-nbc-plans-daily-onehour.html | NEWS AND NOTES GATHERED FROM THE STUDIOS NBC Plans Daily OneHour Dramatic Shows in Color  West Coast Items | By Richard F Shepard | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/news-of-the-world-of-stamps-united-states-program-for-rest-of-1955.html | NEWS OF THE WORLD OF STAMPS United States Program For Rest of 1955 Is Outlined | By Kent B Stiles | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nike-site-lease-waits-union-county-authorities-ask-assurance-from.html | NIKE SITE LEASE WAITS Union County Authorities Ask Assurance From Army | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/nikolai-bulganin.html | NIKOLAI BULGANIN | CLIFTON DANIEL | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/no-fanfare-at-departure.html | No Fanfare at Departure | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/now-democrats-assail-mess-in-washington-they-point-to-republican.html | NOW DEMOCRATS ASSAIL MESS IN WASHINGTON They Point to Republican Retreats and Plan New Investigations | By W H Lawrence | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/october-weddin6-fog-lee-stgauss-55-graduate-of-wellesley-is-fiancee.html | OCTOBER WEDDIN6 FOg LEE STgAUSS 55 Graduate of Wellesley is Fiancee of Roger Strong Who Is Yale Alumnus | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/officer-weds-mary-laslie.html | Officer Weds Mary Laslie | Special to 13e ew York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/olinalpert.html | OlinAlpert | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/on-stage-the-dramatic-story-of-the-theatre-by-dorothy-and-joseph.html | On Stage THE DRAMATIC STORY OF THE THEATRE By Dorothy and Joseph Samachson Illustrated 168 pp New York AbelardSchuman 4 For Ages 14 and Up | LEWIS NICHOLS | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/open-for-business-connecticuts-new-shakespeare-theatre-offers.html | OPEN FOR BUSINESS Connecticuts New Shakespeare Theatre Offers Production of Julius Caesar | By Brooks Atkinson | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/our-moral-code.html | OUR MORAL CODE | JOHN J OHARE | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/panamas-income-rises-record-7150780-for-june-laid-to-big-tax.html | PANAMAS INCOME RISES Record 7150780 for June Laid to Big Tax Collections | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/patricia-bellew-betrothed.html | Patricia Bellew Betrothed | pel rO Ile pv NOr 1 lre | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/peiping-demands-buildup-of-arms-defense-minister-asks-more-strength.html | PEIPING DEMANDS BUILDUP OF ARMS Defense Minister Asks More Strength for Liberation of Formosa  Cites Peace Aim | By Henry R Lieberman | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/people-on-television-burns-and-allen.html | PEOPLE ON TELEVISION BURNS AND ALLEN | By J P Shanley | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/peron-opposition-wary-of-his-aim-leaders-wait-and-see-about.html | PERON OPPOSITION WARY OF HIS AIM Leaders Wait and See About Argentine Civil Liberty Promised in Speech | By Edward A Morrow | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/philadelphia-group-to-study-city-costs.html | PHILADELPHIA GROUP TO STUDY CITY COSTS | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/phone-man-a-suicide-retired-long-lines-head-kills-himself-in-wilton.html | PHONE MAN A SUICIDE Retired Long Lines Head Kills Himself in Wilton Home | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/polio-grant-is-made-for-virus-research.html | POLIO GRANT IS MADE FOR VIRUS RESEARCH | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/polish-shipyards-on-baltic-prosper-new-industry-is-developed-along.html | POLISH SHIPYARDS ON BALTIC PROSPER New Industry Is Developed Along Coastline Obtained From the Germans | Dispatch of The Times London | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/present-soviet-behavior.html | Present Soviet Behavior | D MERSEREAU | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/progress-in-gas-is-up-to-congress-industry-awaits-action-on-ftcs.html | PROGRESS IN GAS IS UP TO CONGRESS Industry Awaits Action on FTCs Future Role as to Sale of Natural Product | By Gene Smith | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rbostoh-arragei-for-helehe-ioble-bride-attired-in-peau-de-soie-gown.html | rBOSTOH ARRAGEI FOR HELEHE IOBLE Bride Attired in Peau de Soie  Gown at Her Wedding to Michael John ONeill | SpecJal to The ew York Tlmei | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/records-blochs-quartets-complete.html | RECORDS BLOCHS QUARTETS COMPLETE | By Harold C Schonberg | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/reserve-now-or-never-the-pentagon-believes-it-hopes-to-get-workable.html | RESERVE NOW OR NEVER THE PENTAGON BELIEVES It Hopes to Get Workable Measure From Two Bills Before Congress | By Anthony Leviero | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rhodesharrison.html | RhodesHarrison | Soecial to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rialto-gossip-an-old-broadway-villain-is-on-the-run-another-being.html | RIALTO GOSSIP An Old Broadway Villain Is on the Run  Another Being Tackled  Items | By Lewis Funke | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/richer-roberts-film-version-of-hit-play-contributes-new-values-to.html | RICHER ROBERTS Film Version of Hit Play Contributes New Values to Fine Source Material | By A H Weiler | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/robert-e-patterson.html | ROBERT E PATTERSON | Special to Te New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/robertsgay.html | RobertsGay | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rosemary-keenan-married.html | Rosemary Keenan Married | Special to elhe New Yorte Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/rural-health-parley-penn-state-conference-is-set-for-july-20-and.html | RURAL HEALTH PARLEY Penn State Conference Is Set for July 20 and 21 | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/science-notes-russian-names-for-asteroids-a-century-of-weather.html | SCIENCE NOTES Russian Names for Asteroids  A Century of Weather | W K | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/seven-years-to-pakistan-jinnah-creator-of-pakistan-by-hector.html | Seven Years to Pakistan JINNAH Creator of Pakistan By Hector Bolitho Illustrated 244 pp New York The Macmillan Company 375 | By Louis Fischer | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/soldier-ies-joan-l-terbell-pvt-john-huber-roberts-3d-weds-1952.html | SOLDIER IES JOAN L TERBELL Pvt John Huber Roberts 3d Weds 1952 Debutante in Menlo Park Calif Church | RI hm TI New YQtk | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/south-dakotans-pledge-loyalty-22000-public-workers-sign-oath-to-get.html | SOUTH DAKOTANS PLEDGE LOYALTY 22000 Public Workers Sign Oath to Get Pay Checks Under New Statute | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/soviet-farm-experts-here-for-u-s-cornhog-study-russian-farmers.html | Soviet Farm Experts Here For U S CornHog Study RUSSIAN FARMERS ARRIVE FOR STUDY | By Harrison E Salisbury | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/spanish-workers-ask-higher-wage-urge-voice-in-management-and.html | SPANISH WORKERS ASK HIGHER WAGE Urge Voice in Management and Sharing of Profits  Third Congress Ends | By Camille M Cianfarra | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Delmore Schwartz | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sports-of-the-times-questions-and-answers.html | Sports of The Times Questions and Answers | By Arthur Daley | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/steps-to-survive-atom-bomb-given-civil-defense-leaflet-lists-6.html | STEPS TO SURVIVE ATOM BOMB GIVEN Civil Defense Leaflet Lists 6 Instructions for Families in Case of an Attack | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/strike-at-miami-nears-100th-day-court-actions-limit-picketing-at.html | STRIKE AT MIAMI NEARS 100TH DAY Court Actions Limit Picketing at Hotels Operators Hail Food Business | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/suzanne-waeschles-nuptials.html | Suzanne Waeschles Nuptials | Special to The New York TIme | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/sweeny-and-edwards-advance-to-long-island-amateur-final-reaches.html | Sweeny and Edwards Advance To Long Island Amateur Final REACHES TITLE GOLF FINAL | By Lincoln A Werden | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/taylor-stresses-a-flexible-army-urges-proportioned-forces-in-view.html | TAYLOR STRESSES A FLEXIBLE ARMY Urges Proportioned Forces in View Like Ridgways  Carney Warns of Reds | By Anthony Leviero | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-balance-sheet-at-geneva-on-the-eve-of-the-big-four-conference.html | The Balance Sheet at Geneva On the eve of the Big Four conference in the Swiss city an observer makes an accounting of the comparative strengths and weaknesses of East and West | By Barbara Ward | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-big-four-as-negotiators.html | The Big Four as Negotiators | CABELL PHILLIPS | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-dance-education-performing-arts-school-proves-its-value.html | THE DANCE EDUCATION Performing Arts School Proves Its Value | By Franklin J Keller | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-financial-week-stocks-decline-on-profittaking-then-rally-to.html | THE FINANCIAL WEEK Stocks Decline on ProfitTaking Then Rally to Close Firm Trading More Cautious | By John G Forrest | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-golden-river-machines-of-plenty-pioneering-in-american.html | The Golden River MACHINES OF PLENTY Pioneering in American Agriculture By Stewart H Holbrook Illustrated 246 pp New York The Macmillan Company 4 | By Richard Match | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-human-the-symbolic-the-poems-of-gene-derwood-with-a-memoir-by.html | The Human the Symbolic THE POEMS OF GENE DERWOOD With a Memoir by Joseph Bennett 80 pp New York Clarke Way 3 THE NIGHTFISHING By W S Graham 76 pp New York Grove Press 250 | By John Holmes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-importance-of-being-ornery-feel-low-peevish-contrary-well-dont.html | The Importance Of Being Ornery Feel low peevish contrary Well dont do anything about it it can be a useful trait | By John Gould | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Alfred R Zipser Jr | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-passport-and-the-right-to-travel-various-factors-have-led-to.html | The Passport  And the Right to Travel Various factors have led to the denial to many Americans of permission to travel abroad Now the courts affirm that passports are a basic right not merely a privilege | By Dorothy Fosdick | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-skeptic-who-found-a-balance-the-life-of-david-hume-by-ernest.html | The Skeptic Who Found a Balance THE LIFE OF DAVID HUME By Ernest Campbell Mossner Illustrated 683 pp Austin University of Texas Press 750 | By T V Smith | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-strong-and-diverse-heart-of-america-look-at-the-u-s-a-by-the.html | The Strong and Diverse Heart of America LOOK AT THE U S A By the Editors of Look Regional introductions by Mary Ellen Chase Paul Horgan Frederick Lewis Allen Gerald W Johnson Louis Bromfield David L Cohn Wallace Stegner and Joseph Henry Jackson 522 pp Boston Houghton Mifflin Company 750 | W D | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-town-a-hurricane-changed-into-a-resort.html | THE TOWN A HURRICANE CHANGED INTO A RESORT | By Richard W Manning | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/the-why-affects-the-how-in-dahlia-growing-pinching-and-disbudding.html | THE WHY AFFECTS THE HOW IN DAHLIA GROWING Pinching and Disbudding Are Major Phases of Summer Maintenance | By Edward J OKeefe | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/ti-ekneylohpfon.html | ti ekneylohpfon | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tigers-check-yanks-63-21-kaline-hits-pace-detroit-triumphs.html | TIGERS CHECK YANKS 63 21 KALINE HITS PACE DETROIT TRIUMPHS | By John Drebinger | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/to-advise-mission-in-turkey.html | To Advise Mission in Turkey | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/to-elect-the-president-proposals-to-change-method-said-to-lessen.html | To Elect the President Proposals to Change Method Said to Lessen Responsibility of Office | STEPHEN K BAILEY | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/to-tramp-to-fish-to-sit-and-see-the-house-on-nauset-marsh-by-wyman.html | To Tramp to Fish to Sit and See THE HOUSE ON NAUSET MARSH By Wyman Richardson Illustrated by Henry Bugbee Kane 223 pp New York W W Norton  Co 375 | By Haydn S Pearson | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tom-rath-commuter-the-man-in-the-gray-flannel-suit-by-sloan-wilson.html | Tom Rath Commuter THE MAN IN THE GRAY FLANNEL SUIT By Sloan Wilson 304 pp New York Simon Schuster 350 | JOHN McNULTY | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/trabert-bartzen-gain-tennis-final-ohio-star-defeats-moylan-at.html | TRABERT BARTZEN GAIN TENNIS FINAL Ohio Star Defeats Moylan at Atlanta Richardson Bows  Miss Breit Advances | By Allison Danzig | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/troth-announced-ofiss-cowdr-st-luis-girl-will-be-bridt-i-sept-10-of.html | TROTH ANNOUNCED OFISS COWDR St Luis Girl Will Be Bridt 1 Sept 10 of H F Park 3d an Alumnus of Yale | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/troth-made-known-of-marilyn-asbury.html | TROTH MADE KNOWN OF MARILYN ASBURY | i SDeclal to The ew York Timel | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/tv-tower-of-babel-foreign-language-shows-thrive-on-channel-13.html | TV TOWER OF BABEL Foreign Language Shows Thrive on Channel 13 | By George Cable Wright | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/two-riley-poems-see-print-at-last-casual-verses-by-hoosier-written.html | TWO RILEY POEMS SEE PRINT AT LAST  Casual Verses by Hoosier Written for Child Given to Library by Her | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-n-action-is-sought.html | U N Action Is Sought | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-n-looks-to-big-four-for-help-on-problems-issues-like-disarmament.html | U N LOOKS TO BIG FOUR FOR HELP ON PROBLEMS Issues Like Disarmament Which Have Bogged Down There May Make Some Progress at Geneva | By Thomas J Hamilton | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-s-air-risk-seen-in-far-east-area-strategy-assumes-reds-can-be.html | U S AIR RISK SEEN IN FAR EAST AREA Strategy Assumes Reds Can Be Held by Light Forces Pending Reinforcements | By Tad Szulo | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/u-s-buys-a-tent-washington-used-relics-of-the-revolution-will-be.html | U S BUYS A TENT WASHINGTON USED Relics of the Revolution Will Be Shown at Yorktown in Historical Park | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/us-steel-grant-to-seton-hall.html | US Steel Grant to Seton Hall | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/vatican-awaits-details.html | Vatican Awaits Details | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/vim-susan-hound-among-victors-as-larchmont-race-week-opens-two.html | Vim Susan Hound Among Victors as Larchmont Race Week Opens TWO SQUALLS HIT SAILORS ON SOUND | By John Rendel | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/virginia-s-carter-becomes-engaged.html | VIRGINIA S CARTER BECOMES ENGAGED | 3vcal to The New York Timm | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/visit-to-vanishing-america-tour-of-canyons-periled-by-proposed-dam.html | VISIT TO VANISHING AMERICA Tour of Canyons Periled By Proposed Dam Is Rare Experience | By John B Oakes | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/visiting-composer-blacher-of-berlin-tries-variable-meter-style.html | VISITING COMPOSER Blacher of Berlin Tries Variable Meter Style | By Howard Taubman | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/washington-hopeful.html | Washington Hopeful | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/watching-animals-live-the-strange-world-of-nature-by-bernard-gooch.html | Watching Animals Live THE STRANGE WORLD OF NATURE By Bernard Gooch Woodcuts by Joan Hassall 160 pp New York Thomas Y Crowell Company 3 | By Joseph Wood Krutch | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/weather-data-end-guessing-in-ottawa.html | WEATHER DATA END GUESSING IN OTTAWA | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wedding-pictures-an-expert-on-the-subject-lists-ten-pointers.html | WEDDING PICTURES An Expert on the Subject Lists Ten Pointers | By Jacob Deschin | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/what-price-fame-to-dr-salk-the-man-who-developed-the-polio-vaccine.html | What Price Fame  to Dr Salk The man who developed the polio vaccine and became almost a folk hero overnight is a public figure against his will His one thought is to get back to his laboratory | By Jane Krieger | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/where-only-man-is-vile-son-of-justin-by-richard-vaughan-222-pp-new.html | Where Only Man Is Vile SON OF JUSTIN By Richard Vaughan 222 pp New York E P Dutton  Co 3 | JAMES STERN | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/whisky-industry-is-facing-a-crisis-way-being-sought-to-prevent.html | WHISKY INDUSTRY IS FACING A CRISIS Way Being Sought to Prevent Flooding Market With Spirits Made During Korean Upset | By John Stuart | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/william-f-buckholz.html | WILLIAM F BUCKHOLZ | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/williamsburg-and-the-20th-century.html | WILLIAMSBURG AND THE 20TH CENTURY | By E John Long | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/with-images-of-actuality-poems-by-elizabeth-bishop-95-pp-boston.html | With Images of Actuality POEMS By Elizabeth Bishop 95 pp Boston Houghton Mifflin Company 350 | By Richard Eberhart | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wodehouse-at-73-mulls-new-book-author-living-in-suffolk-planning.html | WODEHOUSE AT 73 MULLS NEW BOOK Author Living in Suffolk Planning Work on His 50 Writing Years in America | By Anna Peterson | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wolfe-faber-lead-jersey-team-golf.html | WOLFE FABER LEAD JERSEY TEAM GOLF | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wood-field-and-stream-sportsmen-promised-plenty-of-game-and-fowl-to.html | Wood Field and Stream Sportsmen Promised Plenty of Game And Fowl to Shoot at Next Fall | By Raymond R Camp | RE0000172792 | 1983-08-03 | B00000544540 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/world-catholics-pouring-into-rio-city-takes-on-holiday-air-for.html | WORLD CATHOLICS POURING INTO RIO City Takes on Holiday Air for Eucharistic Congress  Papal Legate Arrives | BY Sam Pope Brewer | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/world-of-music-prokofieffs-last-works-final-list-indicates-he-wrote.html | WORLD OF MUSIC PROKOFIEFFS LAST WORKS Final List Indicates He Wrote Ninth Piano Sonata and Cello Concerto | By Ross Parmenter | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/world-theatre-jamboree.html | World Theatre Jamboree | KENNETH TYNAN | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-17 | https://www.nytimes.com/1955/07/17/archives/wrayrocho.html | WrayRocho | Special to The New York Times | RE0000172792 | 1983-08-03 | B00000544540 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/11000-at-stadium-for-italian-night-peerce-appears-on-program-ninth.html | 11000 AT STADIUM FOR ITALIAN NIGHT Peerce Appears on Program Ninth Time  Eileen Farrell Scores in Norma Aria | R P | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/2-more-linked-to-ring-belmont-jockey-gets-20-days-on-narcotics.html | 2 MORE LINKED TO RING Belmont Jockey Gets 20 Days on Narcotics Charge | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/2-polo-upsets-scored-brookville-downs-west-hills-by-62-bethpage.html | 2 POLO UPSETS SCORED Brookville Downs West Hills by 62 Bethpage Victor | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/22-die-21-hurt-in-crash-of-airliner-in-chicago-fog-aftermath-of-the.html | 22 Die 21 Hurt in Crash Of Airliner in Chicago Fog Aftermath of the Plane Crash in Chicago and Two of the Victims AIRLINER CRASHES IN CHICAGO 22 DIE | By Edward Ranzalspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/275000-church-started.html | 275000 Church Started | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/40-men-sit-down-at-geneva-today-each-delegation-at-summit-will-have.html | 40 MEN SIT DOWN AT GENEVA TODAY Each Delegation at Summit Will Have 5 Mountaineers 5 Sherpas Britons Quip | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/442-students-gather-foreign-group-to-spend-4-days-at-garden-city.html | 442 STUDENTS GATHER Foreign Group to Spend 4 Days at Garden City Before Sailing | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/5000-in-iowa-cheer-soviet-farm-group-5000-in-iowa-hail-soviet-farm.html | 5000 in Iowa Cheer Soviet Farm Group 5000 IN IOWA HAIL SOVIET FARM UNIT | By Harrison E Salisburyspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/about-new-york-old-salt-patrols-city-waterfront-with-summonses-for.html | About New York Old Salt Patrols City Waterfront With Summonses for Vessels That Blow Stacks | By Meyer Berger | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/accusations-called-false.html | Accusations Called False | DHIMITRI R TREBICKA | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/actors-guild-weighs-strike-vote-today.html | ACTORS GUILD WEIGHS STRIKE VOTE TODAY | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |

| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/adenauer-wants-bonn-made-equal-stresses-role-of-germany-in-quest.html | ADENAUER WANTS BONN MADE EQUAL Stresses Role of Germany in Quest for Peace  Will Be in Contact With West ADENAUER WANTS BONN MADE EQUAL | By M S Handlerspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/arms-reduction-ii-an-analysis-of-term-disarmament-and.html | Arms Reduction  II An Analysis of Term Disarmament And Misconceptions Held About It | By Hanson W Baldwin | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/article-1-no-title.html | Article 1  No Title | Nationalists Raid China Coast | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/big-four-conference-opens-today-wests-chiefs-complete-strategy-on.html | BIG FOUR CONFERENCE OPENS TODAY WESTS CHIEFS COMPLETE STRATEGY ON GERMANY DISARMING SECURITY TACTICS AT ISSUE Eden and Dulles Differ on Extent of Allied Assurance to Soviet BIG FOUR PARLEY WILL OPEN TODAY | By James Restonspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/blind-brook-four-wins-young-tallies-5-goals-in-93-rout-of.html | BLIND BROOK FOUR WINS Young Tallies 5 Goals in 93 Rout of Pittsfield Riders | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/business-and-government-value-of-industrialists-in-public-office.html | Business and Government Value of Industrialists in Public Office Questioned | LESTER HOLTZMAN | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/campbell-sloop-first-captures-metcalf-trophy-in-indian-harbor-y-c-c.html | CAMPBELL SLOOP FIRST Captures Metcalf Trophy in Indian Harbor Y C Cruise | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/chase-me-sails-home-first.html | Chase Me Sails Home First | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/china-reds-seize-aide-and-writer-shanghais-deputy-mayor-and-critic.html | CHINA REDS SEIZE AIDE AND WRITER Shanghais Deputy Mayor and Critic Booked for Trial as CounterRevolutionists | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/church-message-sent-world-council-to-assure-big-four-of-prayers.html | CHURCH MESSAGE SENT World Council to Assure Big Four of Prayers | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/communist-charge-denied.html | Communist Charge Denied | ARTHUR A DEROUNIAN | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/craig-and-bessent-down-redlegs-in-first-dodger-starts-brooklyn.html | Craig and Bessent Down Redlegs in First Dodger Starts BROOKLYN ROOKIES TRIUMPH BY 6285 Craig Hurls 3Hitter Against Redlegs in First Contest Bessent Requires Relief | By William J Briordy | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/del-ricciocannistracl.html | Del RiccioCannistracl | Special to The Nev York Times | RE0000172793 | 1983-08-03 | B00000544541 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/denounced-by-soviet.html | Denounced by Soviet | G M PANARITY | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/disneyland-dedication-from-coast.html | Disneyland Dedication From Coast | R S | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/dr-a-j-sadler-i-a-cenoan-o-pastor-emeritus-of-jersey-city.html | DR A J SADLER I A CEnOAN o Pastor Emeritus of Jersey City Presbyterian DiesWrote Books on Religion | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/dr-aubrey-o-hampton.html | DR AUBREY O HAMPTON | Special to The New York TJMer | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/economics-and-finance-price-supports-lesson-from-the-coal-industry.html | ECONOMICS AND FINANCE Price Supports Lesson From the Coal Industry ECONOMICS AND FINANCE | By Edward H Collins | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/eden-to-give-plan-to-unite-germany-will-ask-soviet-to-consider.html | EDEN TO GIVE PLAN TO UNITE GERMANY Will Ask Soviet to Consider Guarantee Against Future Teutonic Aggression EDEN TO GIVE PLAN TO UNITE GERMANY | By Drew Middletonspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/edward-a-harriman.html | EDWARD A HARRIMAN | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/faure-puts-stand-firmly-to-soviet-german-unitysecurity-link.html | FAURE PUTS STAND FIRMLY TO SOVIET German UnitySecurity Link Stressed at Dinner FAURE PUTS STAND FIRMLY TO SOVIET | By Harold Callenderspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/fonda-and-rose-to-film-tv-play-actor-and-author-of-twelve-angry-men.html | FONDA AND ROSE TO FILM TV PLAY Actor and Author of Twelve Angry Men Team for First of Stars Productions | By Thomas M Pryorspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/foreign-affairs-geneva-heeds-the-voice-offstage.html | Foreign Affairs Geneva Heeds the Voice OffStage | By C L Sulzberger | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/frank-l-nason.html | FRANK L NASON | Special to The N ew York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/french-use-tanks-in-battle-to-halt-casablanca-riot-moroccan-street.html | FRENCH USE TANKS IN BATTLE TO HALT CASABLANCA RIOT Moroccan Street Fighters Reply With Hand Grenades Death Toll Rises to 50 FRENCH USE TANKS IN MOROCCAN RIOT | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/fuel-unearthed-for-nations-homes-and-industry-natural-gas-burned-as.html | Fuel Unearthed for Nations Homes and Industry Natural Gas Burned as Oil Well Waste in Recent Years NATION IS HEATED BY NATURAL GAS | By Gene Smith | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/giants-drop-pair-braves-score-87-31-decisions-in-polo-grounds.html | Giants Drop Pair Braves Score 87 31 Decisions In Polo Grounds DoubleHeader Thompsons Error in 8th of Opener Helps Milwaukee to Five Unearned Runs | By Louis Effrat | RE0000172793 | 1983-08-03 | B00000544541 |

| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/goal-for-conference-hope-expressed-that-it-may-result-in-lessening.html | Goal for Conference Hope Expressed That It May Result in Lessening of Tensions | PHILIP M BROWN | RE0000172793 | 1983-08-03 | B00000544541 |
|---|---|---|---|---|---|---|
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/graham-at-geneva-prays-for-big-4.html | Graham at Geneva Prays for Big 4 | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/grahamstandish.html | GrahamStandish | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/grain-prices-cut-by-good-outlook-market-is-wavering-around-lowest.html | GRAIN PRICES CUT BY GOOD OUTLOOK Market Is Wavering Around Lowest Levels of Season Soybeans Also Dragging | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/harold-m-heddn.html | HAROLD M HEDDN | peclsl to be New York TLeJ | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/harriman-visits-northern-israel-arriving-in-country-by-air-from.html | HARRIMAN VISITS NORTHERN ISRAEL Arriving in Country by Air From Rome He Inspects Sites of New Yorks Aid | By Harry Gilroyspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/henryh-kleini6-lawyer-is-dead.html | HENRYH KLEINI6 LAWYER IS DEAD | Noted Investigator for City Exposed Queens Sewer GraftI in192728Was Author | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/hoover-unit-sees-slash-in-red-tape-saving-15274800-calls.html | HOOVER UNIT SEES SLASH IN RED TAPE SAVING 15274800 Calls Unnecessary Much of Information U S Asks of Business and Public MAPS 100 MILLION GAIN Elimination Simplification of Paper Work Can Result in Tax Cut Group Reports HOOVER UNIT ASKS U S CURB REPORTS | By Alvin Shusterspecial To The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/i-ethel-etzger-rolhns-alumna-ungagedi-to-stanley-elmaleh-n-yu-ex.html | I Ethel etzger Rolhns Alumna ungagedi To Stanley Elmaleh N YU Ex Student | Special to the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/israeli-election-bombings-puzzle-police-incidents-mar-campaign-for.html | Israeli Election Bombings Puzzle Police Incidents Mar Campaign for July 26 Vote | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/jazz-comes-of-age-in-newport-well-behaved-27000-attend-3-concerts.html | Jazz Comes of Age in Newport Well Behaved 27000 Attend 3 Concerts Moderation Is Order of Day in Talks | By Harold C Schonbergspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/karltruesdell-retired-general-head-of-general-staff-schoo-at-ft.html | KARLTRUESDELL RETIRED GENERAL Head of General Staff Schoo at Ft Leavenwbrth DiesCommanded Ft Hamilton | SPecial to The New York fmeS | RE0000172793 | 1983-08-03 | B00000544541 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/khrushchev-lets-bulganin-take-spotlight-at-airport-khrushchev-puts.html | Khrushchev Lets Bulganin Take Spotlight at Airport KHRUSHCHEV PUTS BULGANIN TO FORE | By Clifton Danielspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/laos-terms-reds-a-domestic-issue-resents-thailands-proposal-to-have.html | LAOS TERMS REDS A DOMESTIC ISSUE Resents Thailands Proposal to Have Manila Powers Discuss Rebel Threat | By Tillman Durdinspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/legion-in-hawaii-renounces-40-8.html | LEGION IN HAWAII RENOUNCES 40  8 | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/libby-mcneil-libby-denies-charges-of-proxy-group-that-it-is.html | Libby McNeil  Libby Denies Charges Of Proxy Group That It Is Standing Still | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/little-change-in-lard-prices-fluctuate-in-narrow-range-most-of-week.html | LITTLE CHANGE IN LARD Prices Fluctuate in Narrow Range Most of Week | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/london-markets-survive-3-jolts-rise-in-coal-prices-gap-in-trade-and.html | LONDON MARKETS SURVIVE 3 JOLTS Rise in Coal Prices Gap in Trade and Gas Loan Have a Small Effect SHARE INDEX UP ANEW Note Circulation Continues Upward Trend  Output of Steel in June Is Off | By Lewis L Nettletonspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/long-buried-city-sought-in-sicily-princeton-expedition-to-dig-for.html | LONG BURIED CITY SOUGHT IN SICILY Princeton Expedition to Dig for Grecian Settlement of 2000 Years Ago | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/lowdown-on-summit-two-networks-offer-special-programs-in-advance-of.html | Lowdown on Summit Two Networks Offer Special Programs in Advance of Geneva Conference | By Jack Gould | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/marines-do-the-huffing-and-wilson-eats-cake.html | Marines Do the Huffing And Wilson Eats Cake | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/mis-joeaniiller-bcombs-n6aob__-wheaton-alumna-betrothedj-to.html | MIS JoEANIILLER  BCOMBS N6AOB Wheaton Alumna BetrothedJ to Alexander L Ross Jr J Graduate of Harvard | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/miss-battin-bride-of-frank-dubinsky.html | MISS BATTIN BRIDE OF FRANK DUBINSKY | SPecial to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/moses-antilitter-signs-posted-for-jones-beach.html | Moses AntiLitter Signs Posted for Jones Beach | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By Burton Crane | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/news-of-food-big-juicy-cherries-crop-is-unusually-large-and-prices.html | News of Food Big Juicy Cherries Crop Is Unusually Large and Prices Are Lower Than Recent Years The Fruit May Be Eaten Out of Hand Mixed in Salads or in Pies | By June Owen | RE0000172793 | 1983-08-03 | B00000544541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/no-break-is-seen-in-steel-demand-tight-orderdelivery-position-to.html | NO BREAK IS SEEN IN STEEL DEMAND Tight OrderDelivery Position to Continue All This Year Barring Business Lag NO SIGN OF LETDOWN Majority of Big Consumers Are Still Pressing Mills for Early Deliveries | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/no-wind-no-races-for-fleet-of-300-secondday-sailing-program-for.html | NO WIND NO RACES FOR FLEET OF 300 SecondDay Sailing Program for Larchmont Race Week Skippers Is Canceled | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/notkinrichter.html | NotkinRichter | pecta to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/old-and-new-are-blended-by-designer.html | Old and New Are Blended By Designer | By Betty Pepis | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/our-changing-city-downtown-brooklyn-glistens-transformation-in-few.html | Our Changing City Downtown Brooklyn Glistens Transformation In Few Years Since War Tops Rest of New York | By Charles Grutzner | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/parley-to-discuss-theatre-history-conference-in-london-will-be.html | PARLEY TO DISCUSS THEATRE HISTORY Conference in London Will Be Attended by Delegates From Eighteen Nations | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/parleys-stalled-in-paris-and-bern-deadlock-over-terms-of-new.html | PARLEYS STALLED IN PARIS AND BERN Deadlock Over Terms of New Agreement Threatens to Curb Trade Severely PARLEYS STALLED IN PARIS AND BERN | By George H Morisonspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/pembrooktoia-147-ties-wolfefaber.html | PEMBROOKTOIA 147 TIES WOLFEFABER | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/peron-impatient-with-opposition-argentine-president-chides-leaders.html | PERON IMPATIENT WITH OPPOSITION Argentine President Chides Leaders for Not Heeding His Call for Peace | By Edward A Morrowspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/pope-sends-his-blessing-to-mindszenty-cardinals-whereabouts-not.html | Pope Sends His Blessing to Mindszenty Cardinals Whereabouts Not Disclosed | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/prayers-for-big-4-said-by-millions-u-s-worshipers-heed-plea-of.html | PRAYERS FOR BIG 4 SAID BY MILLIONS U S Worshipers Heed Plea of President to Seek Gods Blessing on Geneva Parley | By George Dugan | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/probation-bias-to-be-restudied-state-board-will-reexamine-its.html | PROBATION BIAS TO BE RESTUDIED State Board Will ReExamine Its Opposition to Selecting Officers by Religion | By Peter Kihss | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/production-rise-sought-in-soviet-party-decree-calls-for-higher.html | PRODUCTION RISE SOUGHT IN SOVIET Party Decree Calls for Higher Output Quotas to Halt Inflation in Wages | By Harry Schwartz | RE0000172793 | 1983-08-03 | B00000544541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/random-notes-from-washington-did-presidents-researchers-err.html | Random Notes From Washington Did Presidents Researchers Err Roosevelt in 36 Also Left U S for Parley in Peacetime  A Fern Definitions That Are Anything but Official | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/rev-joseph-e-brady.html | REV JOSEPH E BRADY | Spectslto the New York lmes | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/ribicoff-lifting-political-brows-he-confounds-democrats-and-disarms.html | RIBICOFF LIFTING POLITICAL BROWS He Confounds Democrats and Disarms Connecticut GOP With Nonpartisan Moves IN OFFICE SIX MONTHS Governors Conduct Shows Contrast to States Last Two Administrations RIBICOFF LIFTING POLITICAL BROWS | By Leo Eganspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/role-of-americanization.html | Role of Americanization | JEANNETTE S SEIDMAN | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/russell-again-bars-bid-for-presidency.html | RUSSELL AGAIN BARS BID FOR PRESIDENCY | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/russell-predicts-better-reserves-but-feels-us-cannot-have-adequate.html | RUSSELL PREDICTS BETTER RESERVES But Feels U S Cannot Have Adequate Force Without Compulsory Training | By Allen Druryspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sally-stainton-fianceei-plans-marriage-in-september.html | SALLY STAINTON FIANCEEI Plans Marriage in September | I | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sherwood-b-speed-upstate-surrogate.html | SHERWOOD B SPEED UPSTATE SURROGATE | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sidelights-of-geneva-conference-swiss-neutral-to-noted-visitors.html | Sidelights of Geneva Conference Swiss Neutral to Noted Visitors Eisenhower Proves Merely an Interesting Incident to the People Newspaper Annoyed at US Security Men | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/son-to-mrs-sylvan-marshall.html | Son to Mrs Sylvan Marshall | Special to The dew York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sports-of-the-times-the-inseparables.html | Sports of The Times The Inseparables | By Arthur Daley | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/susan-littell-engagedj-colorade-extudent-to-be.html | SUSAN LITTELL ENGAGEDJ Colorade Extudent to Be | J | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/susan-strasberg-signed-for-stage-directors-daughter-will-be-seen-in.html | SUSAN STRASBERG SIGNED FOR STAGE DIRECTORS Daughter Will Be Seen in Title Role in Diary of Anne Frank Oct 5 | By Sam Zolotow | RE0000172793 | 1983-08-03 | B00000544541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/sweeny-turns-back-edwards-in-final-of-long-island-amateur-golf.html | Sweeny Turns Back Edwards in Final of Long Island Amateur Golf SANDS POINT STAR VICTOR BY 4 AND 2 Sweeny Takes First District Title by Beating Edwards at Port Washington | By Lincoln A Werdenspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/tanglewood-program.html | Tanglewood Program | By John Briggsspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/the-gigolo-and-kimberling-take-titles-in-huntington-horse-show-at.html | The Gigolo and Kimberling Take Titles In Huntington Horse Show at Rice Farms | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/tigers-beat-yanks-in-10th-on-torgesons-steal-of-home-lopat-is.html | Tigers Beat Yanks in 10th on Torgesons Steal of Home LOPAT IS CHARGED WITH 65 SETBACK But Turley Is on Mound When Torgeson Theft Decides Robinson Clouts No 15 | By John Drebingerspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/tips-to-f-b-i-led-to-1250-arrests-hoover-in-yearend-report-cites.html | TIPS TO F B I LED TO 1250 ARRESTS Hoover in YearEnd Report Cites Value of Informants  Bank Robberies Rise | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/to-cut-auto-deaths.html | To Cut Auto Deaths | JOEL S HARTMAN | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/trabert-and-mrs-knode-take-national-clay-court-singles.html | Trabert and Mrs Knode Take National Clay Court Singles Championships WIMBLEDON KING SUBDUES BARTZEN Trabert Wins 108 61 64  Mrs Knode Turns Back Barbara Breit 64 63 | By Allison Danzigspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/u-s-to-talk-most-at-atomic-parley-americans-to-get-major-share-of.html | U S TO TALK MOST AT ATOMIC PARLEY Americans to Get Major Share of Time at Geneva Meeting  Britain and Soviet Next | By Kathleen Teltschspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/us-speeds-plans-for-tariff-talks-1000-to-1200-items-to-be-on-list.html | US SPEEDS PLANS FOR TARIFF TALKS 1000 to 1200 Items to Be on List for Negotiations With 34 Other Countries | By Charles E Eganspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/walkerdickerson.html | WalkerDickerson | Special to The New York Tlmes | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/westminster-entreaty-church-heads-of-england-and-russia-join-in.html | WESTMINSTER ENTREATY Church Heads of England and Russia Join in Peace Plea | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/wi-llia-m-singer.html | WI LLIA M SINGER | Special o The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/william-busse.html | WILLIAM BUSSE | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archives/wilson-answers-ridgway-holds-he-ignores-reserve-secretary-also-says.html | Wilson Answers Ridgway Holds He Ignores Reserve Secretary Also Says Generals Report Omitted Small Atomic Arms Role Classification of Paper Explained WILSON ANSWERS RIDGWAY ATTACK | By Anthony Levierospecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archiv es/world-catholics-open-rio-meeting-procession-through-capital-of.html | WORLD CATHOLICS OPEN RIO MEETING Procession Through Capital of Brazil Starts Their 36th Eucharistic Congress | By Sam Pope Brewerspecial To the New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-18 | https://www.nytimes.com/1955/07/18/archiv es/world-study-of-ghosts-proposed-by-scientists.html | World Study of Ghosts Proposed by Scientists | Special to The New York Times | RE0000172793 | 1983-08-03 | B00000544541 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/1955-music-sales-may-scale-high-c.html | 1955 MUSIC SALES MAY SCALE HIGH C | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/2-tiso-teams-tie-at-63-vernon-hills-pro-then-wins-with-house-as.html | 2 TISO TEAMS TIE AT 63 Vernon Hills Pro Then Wins With House as Partner | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/3-security-plans-offered-by-eden-britons-proposals-designed-to-make.html | 3 SECURITY PLANS OFFERED BY EDEN Britons Proposals Designed to Make Unity of Germany Acceptable to Soviet 3 SECURITY PLANS OFFERED BY EDEN | By Drew Middletonspecial To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/acceptance-of-gratuities.html | Acceptance of Gratuities | PERCIVAL E JACKSON | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/agreeing-on-germany-fourpower-pact-maintaining-the-security-of-west.html | Agreeing on Germany FourPower Pact Maintaining the Security of West Proposed | ALBERT SIMARD | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/air-crash-inquiry-begins-in-chicago.html | AIR CRASH INQUIRY BEGINS IN CHICAGO | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/air-force-slates-base-at-purchase-3000000-reserve-facility-for.html | AIR FORCE SLATES BASE AT PURCHASE 3000000 Reserve Facility for TroopCarrier Craft Is Urged at Airport | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/art-theft-story-planned-as-film-hugger-mugger-in-louvre-elliott.html | ART THEFT STORY PLANNED AS FILM Hugger Mugger in Louvre Elliott Paul Novel to Be Done by Voyager Concern | By Thomas M Pryorspecial To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/atomdriven-typewriter-wrote-this-news-story.html | AtomDriven Typewriter Wrote This News Story | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/austria-and-jews-set-claims-pact-final-settlement-is-reached-to.html | AUSTRIA AND JEWS SET CLAIMS PACT Final Settlement Is Reached to Indemnify the Victims of Nazi Persecution | By John MacCormacspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/autoist-survives-rail-collision.html | Autoist Survives Rail Collision | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/bank-seeks-to-aid-gaza-area-exiles-barclays-and-egyptian-aides.html | BANK SEEKS TO AID GAZA AREA EXILES Barclays and Egyptian Aides Discuss Shift of Refugees Money Left in Israel | By Harry Gilroyspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archiv es/big-building-ceremony-ground-broken-in-newark-for-mutual-lifes.html | BIG BUILDING CEREMONY Ground Broken in Newark for Mutual Lifes Structure | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/big-four-present-peace-plans-soviet-to-donate-to-atom-pool.html | BIG FOUR PRESENT PEACE PLANS SOVIET TO DONATE TO ATOM POOL EISENHOWER FOR ALARM SYSTEM SECURITY KEY AIM Desire for Conciliation Noted but Division Is Still Wide BIG FOUR PRESENT PLANS FOR PEACE | By Clifton Danielspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/bills-rate-rises.html | Bills Rate Rises | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/braithwaite-grunmeier.html | Braithwaite  Grunmeier | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/britain-urges-talks.html | Britain Urges Talks | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/british-test-new-jet-folland-gnat-takes-to-air-after-unusually.html | BRITISH TEST NEW JET Folland Gnat Takes to Air After Unusually Short Run | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/brown-mosher.html | Brown  Mosher | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/capital-pleased-at-big-4-opening-leaders-of-both-parties-say.html | CAPITAL PLEASED AT BIG 4 OPENING Leaders of Both Parties Say President Got Off to Good Start at Conference | By William S Whitespecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/casablanca-gets-a-relative-peace-blast-kills-one-and-arsonist-is.html | CASABLANCA GETS A RELATIVE PEACE Blast Kills One and Arsonist Is Slain 3 Expelled Head of Police Is Discharged | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cheops-solar-ship-put-in-mothballs-egypt-halts-excavation-of.html | CHEOPS SOLAR SHIP PUT IN MOTHBALLS Egypt Halts Excavation of Pharoahs Craft for Summer Lest Dry Heat Hurt Wood RESUMES IN SEPTEMBER Discoverer of Funerary Craft Not Invited to Ceremony Beside Giza Pyramid | By Kennett Lovespecial to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cites-gains-in-drugs-head-of-pennsylvania-group-notes-low-cost-also.html | CITES GAINS IN DRUGS Head of Pennsylvania Group Notes Low Cost Also | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/comic-books-barred-connecticut-halts-the-sale-of-editions-dealing.html | COMIC BOOKS BARRED Connecticut Halts the Sale of Editions Dealing in Violence | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/commons-declares-irish-seat-vacant.html | COMMONS DECLARES IRISH SEAT VACANT | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/congress-holds-up-bills-while-president-is-away.html | Congress Holds Up Bills While President Is Away | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/conners-perrine.html | Conners  Perrine | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
|---|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/cutback-is-urged-in-tax-writeoffs-humphrey-says-concessions-to.html | CUTBACK IS URGED IN TAX WRITEOFFS Humphrey Says Concessions to Defense Industries No Longer Are Needed CUTBACK IS URGED IN TAX WRITEOFFS | By Alvin Shusterspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/diehl-employes-back-at-work.html | Diehl Employes Back at Work | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/disneyland-gates-open-play-park-on-coast-jammed-15000-on-line.html | DISNEYLAND GATES OPEN Play Park on Coast Jammed 15000 on Line Before 10 am | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/doris-duke-sues-asks-3000000-in-damages-from-confidential-magazine.html | DORIS DUKE SUES Asks 3000000 in Damages From Confidential Magazine | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/dr-william-w-cashi-a-british-bishop-75.html | DR WILLIAM W CASHI A BRITISH BISHOP 75 | Specialto The Nevr rork Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/dulles-is-warned-of-peril-to-bonn-adenauer-said-to-have-told.html | DULLES IS WARNED OF PERIL TO BONN Adenauer Said to Have Told Secretary Geneva Failure Might Upset Cabinet | By M S Handlerspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/eisenhower-and-zhukov-meet-khrushchev-breaks-in-on-chat-president.html | Eisenhower and Zhukov Meet Khrushchev Breaks In on Chat PRESIDENT MEETS ZHUKOV AT PARLEY | By Elie Abelspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/eisenhower-gets-gen-grant-label-democratic-digest-reprints-article.html | EISENHOWER GETS GEN GRANT LABEL Democratic Digest Reprints Article Comparing 2 Men and Their Administrations | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/floors-walls-and-windows-help-to-set-off-furniture.html | Floors Walls and Windows Help to Set Off Furniture | By Betty Pepis | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/fluoridation-ordered-chicago-mayor-tells-city-aide-to-go-ahead-with.html | FLUORIDATION ORDERED Chicago Mayor Tells City Aide to Go Ahead With Plans | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/for-summer-court-sessions.html | For Summer Court Sessions | SEYMOUR J SCHLESINGER | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/france-increases-balance-in-e-p-u-21700000-surplus-in-june-highest.html | FRANCE INCREASES BALANCE IN E P U 21700000 Surplus in June Highest in 3 Months Money Reserves Up | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/franco-pledges-study-of-wages-but-he-tells-labor-congress-he-will.html | FRANCO PLEDGES STUDY OF WAGES But He Tells Labor Congress He Will Not Cause Loss of Capitalists Confidence | By Camille M Cianfarraspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/fred-c-grant.html | FRED C GRANT | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/french-ships-tested-trials-to-be-held-on-vessels-replacing-war.html | FRENCH SHIPS TESTED Trials to Be Held on Vessels Replacing War Losses | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
|---|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/full-steam-jamaica-victor-whitneys-entry-finishes-one-two-full.html | Full Steam Jamaica Victor WHITNEYS ENTRY FINISHES ONE TWO Full Steam Wins Third Time in Beating Brown Hackle a Mate at Jamaica | By Joseph C Nichols | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/gas-producers-seek-6-freedoms-their-fight-against-curbs-opposed-by.html | Gas Producers Seek 6 Freedoms Their Fight Against Curbs Opposed by Some Utilities PRODUCERS OF GAS SEEK 6 FREEDOMS | By Gene Smith | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/gen-henry-pillsbury.html | GEN HENRY PILLSBURY | Special to The New York Tlme | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/giants-rally-to-turn-back-braves-unearned-scores-decide-game-65.html | Giants Rally to Turn Back Braves UNEARNED SCORES DECIDE GAME 65 Giants Tally 2 Runs in 7th When Bruton of Braves Muffs Drive by Mays | By Louis Effrat | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/harriman-in-plane-sees-israeli-project.html | HARRIMAN IN PLANE SEES ISRAELI PROJECT | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/herbert-j-wetherill.html | HERBERT J WETHERILL | Slectal to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/holiday-auto-deaths-noted.html | Holiday Auto Deaths Noted | WILLIAM R SULLIVAN | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/homemade-boat-in-from-florida-doityourselfer-77-and-wife-arrive-in.html | HOMEMADE BOAT IN FROM FLORIDA DoItYourselfer 77 and Wife Arrive in 18Footer After 6Week 1800Mile Trip | By Lillian Bellison | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/hoover-studies-backed-senator-bids-congress-act-on-commission.html | HOOVER STUDIES BACKED Senator Bids Congress Act on Commission Proposals | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/house-approves-an-atomic-vessel-asks-passengerfreight-ship-with-new.html | HOUSE APPROVES AN ATOMIC VESSEL Asks PassengerFreight Ship With New Reactor Rather Than One President Backs | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/house-to-restudy-highway-project-public-works-committee-acts-as.html | HOUSE TO RESTUDY HIGHWAY PROJECT Public Works Committee Acts as Both Parties Foresee Fight on Road Program | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/housing-ruling-put-off-court-defers-action-on-bid-to-block.html | HOUSING RULING PUT OFF Court Defers Action on Bid to Block Washington Sq Project | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/hungarian-freedom-doubted-in-vatican.html | HUNGARIAN FREEDOM DOUBTED IN VATICAN | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/in-the-nation-democratic-scouts-test-a-tricky-terrain.html | In The Nation Democratic Scouts Test a Tricky Terrain | By Arthur Krock | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/indian-village-2700-years-old-unearthed-on-louisiana-bayou-pottery.html | Indian Village 2700 Years Old Unearthed on Louisiana Bayou Pottery High Mounds in Bird Form and Iron Ore Bolas Show Advanced Culture | By Sanka Knox | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/integration-plea-spurned-in-south-3-us-judges-refuses-to-set.html | INTEGRATION PLEA SPURNED IN SOUTH 3 US Judges Refuses to Set Deadline for Desegregation in Virginia Schools | By Luther A Hustonspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/ireland.html | Ireland | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/italian-chamber-endorses-segni-confidence-vote-of-293265-given-to.html | ITALIAN CHAMBER ENDORSES SEGNI Confidence Vote of 293265 Given to His Government Communists Oppose Him | By Arnaldo Cortesispecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/ives-choice-named-u-s-attorney-here-ives-man-chosen-for-u-s.html | Ives Choice Named U S Attorney Here IVES MAN CHOSEN FOR U S ATTORNEY | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/korea-coordinator-named.html | Korea Coordinator Named | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/kramers-team-victor-thuilliez-helps-post-62-for-seawane-golf.html | KRAMERS TEAM VICTOR Thuilliez Helps Post 62 for Seawane Golf Triumph | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/l-i-horse-show-is-set-for-aug-6-helping-hand-event-will-be-held-on.html | L I HORSE SHOW IS SET FOR AUG 6 Helping Hand Event Will Be Held on J J McDonalds Estate  Church to Gain | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/laborites-charge-civil-defense-of-britain-is-wholly-inadequate.html | Laborites Charge Civil Defense Of Britain Is Wholly Inadequate | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/laos-white-paper-issued.html | Laos White Paper Issued | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/learn-from-u-s-russians-advised-bulganins-industrial-report-cites.html | LEARN FROM U S RUSSIANS ADVISED Bulganins Industrial Report Cites Need for Studying Foreign Techniques | By Welles Hangenspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/magicians-slated-for-new-tv-show-c-b-s-program-starts-july-31-move.html | MAGICIANS SLATED FOR NEW TV SHOW C B S Program Starts July 31  Move Leaves Summer Program Unscheduled | By Val Adams | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mary-thompson-will-be-married-scarsdale-girl-is-betrothed-to-henry.html | MARY THOMPSON WILL BE MARRIED Scarsdale Girl Is Betrothed to Henry Moir Cathles an Alumnus of Princeton | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/matson-deadline-extended.html | Matson Deadline Extended | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/meany-says-foe-hits-labor-anew-he-tells-state-group-attacks-are.html | MEANY SAYS FOE HITS LABOR ANEW He Tells State Group Attacks Are Made Through Politics and by Legislation | By Richard Amperspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/meany-warns-on-talks-asks-nation-not-be-fooled-by-soviets-smiling.html | MEANY WARNS ON TALKS Asks Nation Not Be Fooled by Soviets Smiling Face | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/miss-joan-mathes-becomes-affianced.html | MISS JOAN MATHES BECOMES AFFIANCED | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/miss-rooneys-77-ties-she-and-miss-smith-share-point-judith-golf.html | MISS ROONEYS 77 TIES She and Miss Smith Share Point Judith Golf Medal | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/more-atoms-for-peace-4-nations-join-in-agreements-for-research-with.html | MORE ATOMS FOR PEACE 4 Nations Join in Agreements for Research With U S | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/morocco-will-act-to-protect-hyena-zoologists-find-the-striped.html | MOROCCO WILL ACT TO PROTECT HYENA Zoologists Find the Striped Species Much Maligned and Facing Extinction | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-auguste-c-babize-.html | MRS AUGUSTE C BABIZE | Special to Thlew Yorlc Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-edward-b-finck.html | MRS EDWARD B FINCK | Special toNIhe New York tmes | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-estelle-mginnis.html | MRS ESTELLE MGINNIS | Spedal to The ew York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-ferdinand-hobby.html | MRS FERDINAND HOBBY | special to The Ne York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-finch-wins-womens-tricounty-golf-medal-honors-card-of-37-3875.html | Mrs Finch Wins Womens TriCounty Golf Medal Honors CARD OF 37 3875 BEST BY 2 STROKES Mrs Finch Heads Qualifiers for TriCounty Title Play  Mrs Wright Second | By William J Briordyspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-richard-c-adams.html | MRS RICHARD C ADAMS | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-robert-w-pogue.html | MRS ROBERT W POGUE | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-ryland-w-greene.html | MRS RYLAND W GREENE | Special to Te New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-simpson-m-orkin.html | MRS SIMPSON M ORKIN | Spsclal to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/mrs-willia-moonen.html | MRS WILLIA MOONEN | Special to The lVew York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/msgr-j-a-laliberte.html | MSGR J A LALIBERTE | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nanci-c-storms-engaged-to-wed-plans-marriage-in-fall-to-george.html | NANCI C STORMS ENGAGED TO WED Plans Marriage in Fall to George Munck Jr Former Student at Columbia | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nash-completing-two-news-scripts-author-of-rainmaker-at-work-on-a.html | NASH COMPLETING TWO NEWS SCRIPTS Author of Rainmaker at Work on a Play About New York and Historical Musical | By Arthur Gelb | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nato-legislators-elect.html | NATO Legislators Elect | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nehrus-cousin-is-named-ambassador-to-peiping.html | Nehrus Cousin Is Named Ambassador to Peiping | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/new-tv-entry-on-way-columbia-pictures-has-talks-with-n-b-c-about.html | NEW TV ENTRY ON WAY Columbia Pictures Has Talks With N B C About Venture | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/news-of-food-indian-curry-natives-hold-that-hot-foods-in-hot.html | News of Food Indian Curry Natives Hold That Hot Foods in Hot Weather Are Most Cooling Dish Is Mixture of 16 or 17 Spices Blend Must Be in Right Measure | By June Owen | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/nyala-captures-larchmont-race-knapp-sails-12meter-craft-to-victory.html | NYALA CAPTURES LARCHMONT RACE Knapp Sails 12Meter Craft to Victory Over Gleam in Capricious Wind | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/oil-shares-pace-gains-in-london-petroleum-issues-at-new-peaks.html | OIL SHARES PACE GAINS IN LONDON Petroleum Issues at New Peaks  Steels Drop Index at 55 High | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/peiping-asks-geneva-consider-far-east.html | PEIPING ASKS GENEVA CONSIDER FAR EAST | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/pension-bill-wins-in-house-37231-senate-lag-seen-measure-would.html | PENSION BILL WINS IN HOUSE 37231 SENATE LAG SEEN Measure Would Liberalize Social Security to Women and Disabled Persons G O P DENOUNCES PLAN But Boards the Bandwagon With the Democrats for the TwoThirds Majority PENSION BILL WINS IN HOUSE 37231 | By C P TrussellSpecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/peron-maps-student-aid-plans-huge-new-organization-at-cost-of.html | PERON MAPS STUDENT AID Plans Huge New Organization at Cost of 57150000 | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/plea-for-religious-freedom.html | Plea for Religious Freedom | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/power-unit-hands-harriman-problem-of-the-st-lawrence-transmission.html | Power Unit Hands Harriman Problem Of the St Lawrence Transmission Lines | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/premier-bulganin.html | Premier Bulganin | Translation from the Russian | RE0000172794 | 1983-08-03 | B00000544542 |

| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/president-seeks-to-block-frightful-war-surprises-eisenhower-asks-an.html | President Seeks to Block Frightful War Surprises EISENHOWER ASKS AN ALARM SYSTEM | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/raya-bachman.html | RAYA BACHMAN | Specialto The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/redlegs-13hit-attack-downs-dodgers-3-home-runs-help-trip-brooks-95.html | Redlegs 13Hit Attack Downs Dodgers 3 HOME RUNS HELP TRIP BROOKS 95 Palys Hits 2 FourBaggers and Kluszewski Wallops No 30 for Redlegs | By Roscoe McGowen | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-dr-h-a-vernon.html | REV DR H A VERNON | Special to The New York TimeJ | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-eugene-d-seals.html | REV EUGENE D SEALS | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-john-g-riso.html | REV JOHN G RISO | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rev-vernon-w-cooke.html | REV VERNON W COOKE | Specl to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/rift-over-faure-disturbs-french-u-s-officials-said-to-believe.html | RIFT OVER FAURE DISTURBS FRENCH U S Officials Said to Believe Premier Went Further in Talk Than His Preview RIFT OVER FAURE DISTURBS FRENCH | By Harold Callenderspecial to the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/russians-in-iowa-eye-farm-profits-get-first-glimpse-of-corn-and.html | RUSSIANS IN IOWA EYE FARM PROFITS Get First Glimpse of Corn and Show Great Interest in Owners Income | By Harrison E Salisburyspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sale-to-aid-school-2day-event-starting-friday-to-benefit-lincoln.html | SALE TO AID SCHOOL 2Day Event Starting Friday to Benefit Lincoln Hall | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/second-merger-foe-ousted-by-pakistan.html | SECOND MERGER FOE OUSTED BY PAKISTAN | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/senate-aproves-free-polio-shots-votes-bill-to-help-states-give.html | SENATE APROVES FREE POLIO SHOTS Votes Bill to Help States Give Vaccine to Children and Pregnant Women | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/senators-pleased-as-air-force-trims-academy-designs-glass.html | Senators Pleased as Air Force Trims Academy Designs Glass | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/senators-question-talbott-two-hours-talbott-queried-in-2hour.html | Senators Question Talbott Two Hours TALBOTT QUERIED IN 2HOUR SESSION | By W H Lawrencespecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sidelights-russians-in-geneva-give-west-lesson-in-publicity.html | Sidelights Russians in Geneva Give West Lesson in Publicity Bulganin and Khrushchev Ride in Open Car Waving to Public While Eisenhower Is Hidden From Sight in Limousine | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/soviet-atom-offer-key-geneva-gain-agreement-to-contribution-of.html | SOVIET ATOM OFFER KEY GENEVA GAIN Agreement to contribution of Material to Peace Pool Ends Long U S Effort | By James Restonspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/spain.html | Spain | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/sports-of-the-times-tennis-anyone.html | Sports of The Times Tennis Anyone | By Allison Danzig | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/time-marches-past-jersey-mans-100-years-are-recreated-in-parade.html | TIME MARCHES PAST Jersey Mans 100 Years Are ReCreated in Parade | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/to-aid-disturbed-children-contribution-of-social-workers-in-mental.html | To Aid Disturbed Children Contribution of Social Workers in Mental Health Cases Stressed | ALBERT S THOMPSON | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/trabert-and-seixas-advance-in-pennsylvania-state-grass-court.html | Trabert and Seixas Advance in Pennsylvania State Grass Court Tournament MISS BROUGH WINS IN MERION TENNIS Loses Only One Game in Two Matches Trabert Seixas and Richardson Score | By Allison Danzigspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/treasury-slates-debt-refinancing-8477000000-maturing-on-aug-15.html | TREASURY SLATES DEBT REFINANCING 8477000000 Maturing on Aug 15 Exchangeable for 2 Kinds of 2 Notes | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/troth-announced-of-diana-y-dillon-former-student-at-radcliffe.html | TROTH ANNOUNCED OF DIANA Y DILLON Former Student at Radcliffe Engaged to Eliot C Clarke a Graduate of Harvard | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/tv-variable-climate-summer-offerings-run-from-tepid-to-cold.html | TV Variable Climate Summer Offerings Run From Tepid to Cold | By Jack Gould | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-is-reopening-holohan-inquiry-secrecy-marks-grand-jury-study-of.html | U S IS REOPENING HOLOHAN INQUIRY Secrecy Marks Grand Jury Study of Wartime Death in Italy of OSS Agent | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-soviet-agree-on-plane-incident-moscow-note-accepts-terms-on.html | U S SOVIET AGREE ON PLANE INCIDENT Moscow Note Accepts Terms on June 23 Shooting Down of Bomber Off Alaska | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/u-s-studies-pay-for-dixonyates-outside-contract-settlement-within.html | U S STUDIES PAY FOR DIXONYATES OUTSIDE CONTRACT Settlement Within the Pact Unlikely  Head of First Boston Tells of Role U S STUDIES PAY FOR DIXONYATES | Special to The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/union-to-demand-ge-annual-wage-cio-seeks-years-full-pay-for-idle.html | UNION TO DEMAND GE ANNUAL WAGE CIO Seeks Years Full Pay for Idle Workers  Company Rejected Like Plan in 54 | By A H Raskin | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/upstate-area-gets-atomic-electricity-atom-electricity-on-upstate.html | Upstate Area Gets Atomic Electricity ATOM ELECTRICITY ON UPSTATE LINES | By Warren Weaver Jrspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/vietnam-hopeful-of-rebel-defeat-saigon-troops-still-predict-victory.html | VIETNAM HOPEFUL OF REBEL DEFEAT Saigon Troops Still Predict Victory Over Stubbornly Resisting Hoa Hao | Special To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/w-h-tumbelston.html | W H TUMBELSTON | Special To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/westbury-slaps-curfew-on-cats-pets-like-dogs-cant-run-free-and.html | WESTBURY SLAPS CURFEW ON CATS Pets Like Dogs Cant Run Free and Mustnt Yowl at Night  Owners Face Fines | Special To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/westchester-park-ban-queried.html | Westchester Park Ban Queried | ARLOUINE WU | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wheat-advances-other-grains-dip-liquidation-sends-coarse-cereals-to.html | WHEAT ADVANCES OTHER GRAINS DIP Liquidation Sends Coarse Cereals to New Lows Crop Outlook Good | Special To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/william-o-rogers-jr.html | WILLIAM O ROGERS JR | Special To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wilson-c-codling.html | WILSON C CODLING | Special To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wolfson-ouster-asked-in-strike-congress-also-urged-to-lift-transit.html | WOLFSON OUSTER ASKED IN STRIKE Congress Also Urged to Lift Transit Franchise and Let Capital Run Lines | By Joseph A Loftusspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/wood-field-and-stream-block-island-bluefish-elusive-anglers-settle.html | Wood Field and Stream Block Island Bluefish Elusive Anglers Settle for Fluke Stripers Scarce | By Raymond R Campspecial To the New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-19 | https://www.nytimes.com/1955/07/19/archives/yellow-river-project-peiping-plans-flood-control-and-power-system.html | YELLOW RIVER PROJECT Peiping Plans Flood Control and Power System | Special To The New York Times | RE0000172794 | 1983-08-03 | B00000544542 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/crisis-is-denied-in-delinquency-bellevue-psychiatrist-urges-that.html | CRISIS IS DENIED IN DELINQUENCY Bellevue Psychiatrist Urges That the Basic Causes of Trouble Be Uncovered QUOTES FROM 1905 STUDY N Y U Forum Told Youth Crimes Were as Rampant in 18601900 as Today | By Max Frankel | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/margaret-earle-is-wed-becomes-bride-of-wallace-a1-healey-in.html | MARGARET EARLE IS WED  Becomes Bride of Wallace A1 Healey in ann F rancisco I | Special To The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/missdougherty-becomes-fiancee-new-rochelle-alumna-to-be-wed-to.html | MISSDOUGHERTY BECOMES FIANCEE New Rochelle Alumna to Be Wed to Lieut J E Marcus West Point Graduate | Special To The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/-traviata-in-concert-form-at-stadium.html | Traviata in Concert Form at Stadium | R P | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/40000-l-i-riders-stranded-in-city-by-power-mishap-subways-are-taxed.html | 40000 L I RIDERS STRANDED IN CITY BY POWER MISHAP Subways Are Taxed by Shift to Brooklyn  5 Trains on Pennsylvania Delayed 40000 STRANDED BY L I R R MISHAP | By Emmanuel Perlmutter | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/a-gem-of-a-mistake.html | A Gem of a Mistake | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/about-new-york-11-paraplegies-prepare-for-world-games-furlined.html | About New York 11 Paraplegies Prepare for World Games  FurLined Earlaps Worn in July | By Meyer Berger | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/actor-loses-case-to-extras-guild-decision-absolves-jeffers-of-red.html | ACTOR LOSES CASE TO EXTRAS GUILD Decision Absolves Jeffers of Red Taint but Calls Gist of Charges True | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/actor-to-portray-marthur-in-film-general-grants-permission-to.html | ACTOR TO PORTRAY MARTHUR IN FILM General Grants Permission to Warner Brothers for Use in Mitchell Story | By Thomas M Pryorspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/adenauer-looks-to-new-big-4-talk-thinks-foreign-ministers-will-meet.html | ADENAUER LOOKS TO NEW BIG 4 TALK Thinks Foreign Ministers Will Meet After His Trip to Moscow  Bonn Gloomy ADENAUER LOOKS TO NEW BIG 4 TALK | By Clifton Danielspecial to the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/administration-economy-noted.html | Administration Economy Noted | JOHN B CURRIE | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/aides-go-to-muerren.html | Aides Go to Muerren | By M S Handlerspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/anta-house-books-a-day-by-the-sea-play-from-london-can-stay-only-7.html | ANTA HOUSE BOOKS A DAY BY THE SEA Play From London Can Stay Only 7 Weeks at Theatre  Due in September | By Sam Zolotow | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/article-3-no-title-signs-of-heating-systems-found-in-1200-bc-palace.html | Article 3  No Title Signs of Heating Systems Found In 1200 BC Palace in Anatolia | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/austrians-plan-draft-9month-term-for-projected-army-set-by-cabinet.html | AUSTRIANS PLAN DRAFT 9Month Term for Projected Army Set by Cabinet | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bank-exteller-admits-stealing-but-siemer-denies-sums-he-took-from.html | BANK EXTELLER ADMITS STEALING But Siemer Denies Sums He Took From Staten Island Branch Totaled 93000 | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/bank-plan-for-austria-government-to-own-but-50-of-shares-in-new.html | BANK PLAN FOR AUSTRIA Government to Own but 50 of Shares in New SetUp | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/belgian-catholics-balk-reject-government-proposal-to-compromise-on.html | BELGIAN CATHOLICS BALK Reject Government Proposal to Compromise on Schools | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/benjamin-j-murphy.html | BENJAMIN J MURPHY | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/big-4-spokesmen-two-from-u-s-brief-press-at-geneva-conference-5.html | Big 4 Spokesmen Two From U S Brief Press at Geneva Conference 5 Experienced Men Are Eyes and Ears of World at Sessions | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/britain-cautious-on-sterling-shift-butler-refuses-to-set-date-for.html | BRITAIN CAUTIOUS ON STERLING SHIFT Butler Refuses to Set Date for Convertibility  Cost of Living Index at Peak | By Thomas P Ronanspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/british-tv-gets-graham-evangelist-agrees-to-make-series-of.html | BRITISH TV GETS GRAHAM Evangelist Agrees to Make Series of Appearances | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/cairo-greets-indonesian-chief.html | Cairo Greets Indonesian Chief | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/catholics-divide-in-fighting-peron-new-party-announced-less-than.html | CATHOLICS DIVIDE IN FIGHTING PERON New Party Announced Less Than Week After Christian Democratic Movement | By Edward A Morrowspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/charles-e-crook-vicksburg-leader.html | CHARLES E CROOK VICKSBURG LEADER | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/claude-g-putnam-sr.html | CLAUDE G PUTNAM SR | Special to the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/col-clyffard-game.html | COL CLYFFARD GAME | special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/container-corporation-earnings-improved-in-june-but-lagged-for.html | CONTAINER CORPORATION Earnings Improved in June but Lagged for HalfYear | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/contract-parity-sought.html | Contract Parity Sought | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/coventry-changes-mind-decides-to-resume its-civil-defense-given-up.html | COVENTRY CHANGES MIND Decides to Resume Its Civil Defense Given Up in 54 | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/dark-charger-takes-jamaica-sprint-despirito-pilots-6length-winner.html | Dark Charger Takes Jamaica Sprint DESPIRITO PILOTS 6LENGTH WINNER Dark Charger 380 Takes Race for Juvenile Fillies  Squared Away Scores | By Joseph C Nichols | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/dixonyates-issue-appraised.html | DixonYates Issue Appraised | KENNEDY STEVENSON | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archiv es/dr-spock-signed-for-video-series-noted-pediatrician-will-do-weekly.html | DR SPOCK SIGNED FOR VIDEO SERIES Noted Pediatrician Will Do Weekly N B C Program on Child Development | By Val Adams | RE0000172795 | 1983-08-03 | B00000544543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/drama-exchange-urged-soviet-producer-asks-visit-by-london-moscow.html | DRAMA EXCHANGE URGED Soviet Producer Asks Visit by London Moscow Troupes | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/farm-toolmaker-faces-proxy-fight-e-s-reddig-seeks-election-of-new.html | FARM TOOLMAKER FACES PROXY FIGHT E S Reddig Seeks Election of New Management for MinneapolisMoline | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/fireman-warned-wreck-enginner-called-to-him-when-he-passed-usual.html | FIREMAN WARNED WRECK ENGINNER Called to Him When He Passed Usual Point of Applying Brakes Experts Hear | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/folsom-is-approved-senate-unit-backs-nomination-to-succeed-mrs.html | FOLSOM IS APPROVED Senate Unit Backs Nomination to Succeed Mrs Hobby | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/food-packer-sued-libby-mcneil-libby-head-is-accused-of-libel.html | FOOD PACKER SUED Libby McNeil Libby Head Is Accused of Libel | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/foreign-affairs-truce-terms-for-the-war-that-never-came.html | Foreign Affairs Truce Terms for the War That Never Came | By C L Sulzberger | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/george-w-phillips-owned-plantation.html | GEORGE W PHILLIPS OWNED PLANTATION | SPECIAL TO THEW NEWELRKLAS | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/gertrude-novokovsky.html | GERTRUDE NOVOKOVSKY | special to The lew York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/giants-split-with-cards-schmidt-downs-champions-31-then-mccall.html | Giants Split With Cards Schmidt Downs Champions 31 Then McCall Posts 42 Verdict Each Hurler Goes Route for First Time in Majors Each Pitches a FourHitter | By Louis Effrat | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/grain-prices-dip-soybeans-mixed-price-fluctuations-narrownew-low.html | GRAIN PRICES DIP SOYBEANS MIXED Price Fluctuations NarrowNew Low Levels Reached by Corn and Oats | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/grumman-tax-protest-calls-levies-illegal-because-it-operates-navy.html | GRUMMAN TAX PROTEST Calls Levies Illegal Because It Operates Navy Installation | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/haffa-heads-webcor-elected-president-shortly-after-winning-control.html | HAFFA HEADS WEBCOR Elected President Shortly After Winning Control of Company | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/harold-c-dankel.html | HAROLD C DANKEL | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/hidden-tensions-grip-casablanca-rioting-quelled-the-resident.html | HIDDEN TENSIONS GRIP CASABLANCA Rioting Quelled the Resident General Faces Problem of Finding Political Solution | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/house-group-aids-private-pensions-tax-concessions-backed-for.html | HOUSE GROUP AIDS PRIVATE PENSIONS Tax Concessions Backed for Retirement Plans Set Up by SelfEmployed Persons | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/house-group-to-hold-hearings-on-reds-in-show-business-here-house.html | House Group to Hold Hearings On Reds in Show Business Here House Group to Hold Hearings On Reds in Show Business Here | By Jack Gould | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/i-anna-mgough-engaged-detroit-alumna-will-be-wed-to-william.html | i ANNA MGOUGH ENGAGED Detroit Alumna Will Be Wed to William Georgge Mahon I | Special to The New York Times I | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/jjames-a-sherry-city-park-aide-66j-retired-administrator-dies-cited.html | IJAMES A SHERRY CITY PARK AIDE 66J Retired Administrator Dies Cited for Contribution to Recreation Areas Here | Special to The New York Tlme | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/income-and-spending-increase-survey-of-current-business-shows.html | Income and Spending Increase Survey of Current Business Shows Payrolls for May at a New High Level INCOME SPENDING IN U S INCREASE | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/india-is-planning-to-reap-the-wind.html | INDIA IS PLANNING TO REAP THE WIND | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/industrial-group-is-firm-in-london-many-early-losses-wiped-out-and.html | INDUSTRIAL GROUP IS FIRM IN LONDON Many Early Losses Wiped Out and Gains Are Made  Shipping Shares Lead | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/israel-realizes-dream-of-piping-water-to-parched-negev-farms.html | Israel Realizes Dream of Piping Water to Parched Negev Farms Pipeline From Yarkon Built With Help of U S Opened  Harriman at Ceremony | By Harry Gilroyspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/james-barker.html | JAMES BARKER | special to The ew York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/james-masons-suit-settled.html | James Masons Suit Settled | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/japanese-hail-u-nu-burmese-prime-minister-has-busy-schedule.html | JAPANESE HAIL U NU Burmese Prime Minister Has Busy Schedule | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/jewish-claims-set-austria-to-pay-22000000-for-nazi-victims-abroad.html | JEWISH CLAIMS SET Austria to Pay 22000000 for Nazi Victims Abroad | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/joan-morelaf_-fianced-alumna-of-marymount-to-bei-wed-to-w-h-brakman.html | JOAN MORElAF FIANCED Alumna of Marymount to Bei Wed to W H Brakman Jr | speclat to The 1Kew York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/john-j-rochford.html | JOHN J ROCHFORD | Special to New York Tlme | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/john-l-pletinckx.html | JOHN L PLETINCKX | Special to The New York Time | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/lubin-urges-rise-in-minimum-pay-also-wants-state-disability-wages.html | LUBIN URGES RISE IN MINIMUM PAY Also Wants State Disability Wages to Be Given for 26 Instead of 13 Weeks SEEKS BENEFIT INCREASE Angela Parisi Hanover and Javits Address Delegates to Labor Convention | By Richard Amperspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/made-1166-loans-small-business-agency-gave-55337000-credits-in-year.html | MADE 1166 LOANS Small Business Agency Gave 55337000 Credits in Year | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
|---|---|---|---|---|---|---|
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/magovernsheahan-.html | MagovernSheahan | special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/meyner-rejects-judges-pay-rise-cites-liberal-pensions-for-jurists.html | MEYNER REJECTS JUDGES PAY RISE Cites Liberal Pensions for Jurists Teachers Aid Bill to Go Back to Legislature | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/milan-l-baran-sr.html | MILAN L BARAN SR | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/miss-franks-76-best-aldecress-girl-takes-medal-in-garden-state-golf.html | MISS FRANKS 76 BEST Aldecress Girl Takes Medal in Garden State Golf | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-james-m-curran.html | MRS JAMES M CURRAN | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-james-p-casey.html | MRS JAMES P CASEY | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-r-s-lipp-has-daughter.html | Mrs R S Lipp Has Daughter | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-thayer-scores-takes-gross-prize-with-77-in-womens-golf-tourney.html | MRS THAYER SCORES Takes Gross Prize With 77 in Womens Golf Tourney | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/mrs-wright-rallies-to-vanquish-mrs-spalding-in-tricounty-golf.html | Mrs Wright Rallies to Vanquish Mrs Spalding in TriCounty Golf | By Maureen Orcuttspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/nehru-says-talk-on-asia-is-needed-asserts-only-a-postgeneva-parley.html | NEHRU SAYS TALK ON ASIA IS NEEDED Asserts Only a PostGeneva Parley Can Settle Issues NEHRU SAYS TALK ON ASIA IS NEEDED | By A M Rosenthalspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/nehrus-visit-to-russia-benefits-to-free-world-from-prime-ministers.html | Nehrus Visit to Russia Benefits to Free World From Prime Ministers Trip Evaluated | J J SINGH | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/new-u-n-stamp-designs.html | New U N Stamp Designs | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/no-change-in-credit-curb-seen-federal-reserve-held-likely-to.html | No Change in Credit Curb Seen Federal Reserve Held Likely to Continue Mild Restraint Barring Rise of Inflation NO CHANGES SEEN IN CREDIT POLICY | By Paul Heffernan | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/no-ifs-ands-or-butts-newark-reported-losing-last-big-cigar.html | NO IFS ANDS OR BUTTS Newark Reported Losing Last Big Cigar Manufacturer | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/no-privacy-at-summit-a-view-that-big-4-parley-is-too-big-too-public.html | No Privacy at Summit A View That Big 4 Parley Is Too Big Too Public Not What Churchill Urged No Privacy at Summit | By James Restonspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/oliver-c-barrett.html | OLIVER C BARRETT | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/on-the-east-side-neighborhood-group-offers-1st-concert-in-series.html | On the East Side Neighborhood Group Offers 1st Concert in Series  Mrs Roosevelt Speaks | J B | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/our-dirty-city.html | Our Dirty City | LAJOS BALOGH | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/parents-are-criticized-by-some-experts-for-dressing-children-like.html | Parents Are Criticized by Some Experts For Dressing Children Like GrownUps | By Nan Robertson | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/paris-arms-budget-set-5409300000-requested-for-1955-and-1956.html | PARIS ARMS BUDGET SET 5409300000 Requested for 1955 and 1956 | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/peiping-criticizes-prored-scholar-liang-shuming-is-assailed-for.html | PEIPING CRITICIZES PRORED SCHOLAR Liang Shuming Is Assailed for Reservations on Dogma  AboutFace Asked | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/president-jams-geneva-traffic-as-he-buys-grandchildren-toys.html | President Jams Geneva Traffic As He Buys Grandchildren Toys President Jams Geneva Traffic As He Buys Grandchildren Toys | By Elie Abelspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/raffles-bazaars-legal-however-new-connecticut-law-limits-sponsoring.html | RAFFLES BAZAARS LEGAL However New Connecticut Law Limits Sponsoring Groups | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/restoring-funds-of-a-e-c-backed-joint-congress-group-agrees-on.html | RESTORING FUNDS OF A E C BACKED Joint Congress Group Agrees on 101000000 of the 144404000 Cut | By William M Blairspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/robeson-may-enter-canada-u-s-rules.html | ROBESON MAY ENTER CANADA U S RULES | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/rockland-power-may-double-sales-company-head-looking-for-expansion.html | ROCKLAND POWER MAY DOUBLE SALES Company Head Looking for Expansion in Next 5 Years as Climb Continues | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/russians-cheer-u-s-kharkov-greets-americans-with-heroes-welcome.html | RUSSIANS CHEER U S Kharkov Greets Americans With Heroes Welcome | By Welles Hangenspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/satellites-seek-return-of-exiles-eastern-european-nations-step-up.html | SATELLITES SEEK RETURN OF EXILES Eastern European Nations Step Up Efforts to Induce AntiReds to Come Home | By Dana Adams Schmidtspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senate-for-curb-on-unpaid-aides-votes-to-bar-businessmen-serving.html | SENATE FOR CURB ON UNPAID AIDES Votes to Bar Businessmen Serving Government From PolicyMaking Posts | By Charles E Eganspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senate-unit-bars-aid-cuts-of-house-3204341750-measure-is-approved.html | SENATE UNIT BARS AID CUTS OF HOUSE 3204341750 Measure Is Approved Representing Eisenhower Victory SENATE UNIT BARS AID CUTS OF HOUSE | By John D Morrisspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senators-avoid-harrying-big-4-foreign-relations-unit-defers-vote-on.html | SENATORS AVOID HARRYING BIG 4 Foreign Relations Unit Defers Vote on an Appeal to Make Spain Member of NATO | By William S Whitespecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/senators-request-adams-to-define-dixonyates-role-kefauver-invites.html | SENATORS REQUEST ADAMS TO DEFINE DIXONYATES ROLE Kefauver Invites White House Adviser to Testify on His Intervention in Case CLASH MARKS HEARING Tennessean and OMahoney Split Over Possible Legal Violations by Wenzell SENATORS INVITE ADAMS TO TESTIFY | By Russell Bakerspecial To The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sharpemetzinger.html | SharpeMetzinger | special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/shields-international-aileen-gains-race-week-victory-an-oddity.html | Shields International Aileen Gains Race Week Victory AN ODDITY MARKS FINISH OF CONTEST Shields Completes Race Just Before Blue Jays Start Obstructs Other Craft | By John Rendelspecial To The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sidelights-eisenhowers-rank-keeps-him-out-of-private-talks-as-only.html | Sidelights Eisenhowers Rank Keeps Him Out of Private Talks As Only Head of State He Stays Away From Social Events  Stassen to Join Delegation  Russians Bar Trivia | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sodas-fascinate-touring-russians-delegates-also-eat-chicken-and-pie.html | SODAS FASCINATE TOURING RUSSIANS Delegates Also Eat Chicken and Pie at Farm Home Marvel at Machinery | By Harrison E Salisburyspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/son-to-mrs-jerome-dwight.html | Son to Mrs Jerome Dwight | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/soviet-balks-on-german-unity-unmoved-by-eisenhower-plea-to-zhukov.html | SOVIET BALKS ON GERMAN UNITY UNMOVED BY EISENHOWER PLEA TO ZHUKOV ON THE AIMS OF NATO BULGANIN IS FIRM He Offers a 2Phase Plan  Agenda Set by Foreign Chiefs SOVIET ASKS DELAY ON GERMAN UNITY | By Drew Middletonspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/soviet-proposal-linked-to-bases-murphy-says-aim-is-to-get-u-s.html | SOVIET PROPOSAL LINKED TO BASES Murphy Says Aim is to Get U S Troops Out of Europe  Upholds Allies Rights | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/spellman-urges-prayer-for-peace-cardinal-arrives-in-brazil-for.html | SPELLMAN URGES PRAYER FOR PEACE Cardinal Arrives in Brazil for Eucharistic Congress at Head of 336 Pilgrims | By Sam Pope Brewerspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/sports-of-the-times-it-must-be-the-heat.html | Sports of The Times It Must Be the Heat | By John Drebinger | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/suzan-ball-diagnosed-definite-reoccurrence-of-cancer-found-in-tests.html | SUZAN BALL DIAGNOSED  Definite Reoccurrence of Cancer Found in Tests | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tammany-fights-seem-in-making-battles-expected-in-third-of-34.html | TAMMANY FIGHTS SEEM IN MAKING Battles Expected in Third of 34 Districts ExLeaders Seek to Regain Posts | By Peter Kihss | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/taxi-unit-to-study-levs-testimony-vexed-senators-yield-data-hat.html | TAXI UNIT TO STUDY LEVS TESTIMONY Vexed Senators Yield Data Hat Maker Is Accused of Bribe Attempts | By Allen Druryspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/teachers-to-wage-a-battle-of-ideas-four-professors-in-different.html | TEACHERS TO WAGE A BATTLE OF IDEAS Four Professors in Different Fields Will Conduct New Mills College Course | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/teamster-strike-eases-8-new-england-companies-sign-in-first-break.html | TEAMSTER STRIKE EASES 8 New England Companies Sign in First Break | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tiny-battery-that-will-last-two-years-developed-by-elgin-for.html | Tiny Battery That Will Last Two Years Developed by Elgin for Electronic Watch ELGIN DEVELOPS WATCH BATTERY | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/to-help-foreign-students-new-yorkers-urged-to-befriend-visiting.html | To Help Foreign Students New Yorkers Urged to Befriend Visiting Group in Our Midst | GEORGE B FORD | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/top-mens-style-shifts-of-last-50-years-listed.html | Top Mens Style Shifts Of Last 50 Years Listed | By Agnes McCarty | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/trabert-and-seixas-gain-in-tennis-favorites-score-on-merion-grass.html | Trabert and Seixas Gain in Tennis FAVORITES SCORE ON MERION GRASS Trabert Seixas Richardson Moylan and Flam Victors  Nielsen Beats Dorfman | By Allison Danzigspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tug-companies-sue-union-for-million.html | TUG COMPANIES SUE UNION FOR MILLION | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/tv-strike-vote-set-for-sunday-by-guild.html | TV STRIKE VOTE SET FOR SUNDAY BY GUILD | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/two-major-bills-face-new-delays-highway-and-social-security.html | TWO MAJOR BILLS FACE NEW DELAYS Highway and Social Security Measures in Difficulty as Congress End Nears TWO MAJOR BILLS FACE NEW DELAYS | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/union-opens-way-for-strike-at-g-e-cio-local-informs-concern-of.html | UNION OPENS WAY FOR STRIKE AT G E CIO Local Informs Concern of Intention to End Pact Sept 15  Talks Begin | By A H Raskin | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/valley-stream-revives-oldfashioned-summer-evening-band-concerts.html | Valley Stream Revives OldFashioned Summer Evening Band Concerts | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/venezuelas-income-at-new-high-in-1954.html | VENEZUELAS INCOME AT NEW HIGH IN 1954 | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/vicksburg-resists-integration-move.html | VICKSBURG RESISTS INTEGRATION MOVE | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/vote-postponed-on-u-s-pay-base-house-controversy-puts-off-until.html | VOTE POSTPONED ON U S PAY BASE House Controversy Puts Off Until Today a Decision to Increase Hourly Wages | By C P Trussellspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/waiting-throngs-muse-in-moisture-it-happens-5-times-a-year-one.html | WAITING THRONGS MUSE IN MOISTURE  It Happens 5 Times a Year One Rider Says  Police Struggle With Crowds | By Clarence Dean | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/wests-broadcasts-jammed.html | Wests Broadcasts Jammed | Special to The New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/wood-field-and-stream-block-islands-commercial-fishermen-enjoying.html | Wood Field and Stream Block Islands Commercial Fishermen Enjoying Banner Swordfish Season | By Raymond R Campspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/yanks-top-white-sox-on-howard-homer-in-eighth-46711-fans-watch.html | Yanks Top White Sox on Howard Homer in Eighth 46711 FANS WATCH BOMBERS WIN 43 Yanks Raise League Lead to Three Games at Chicago  Coleman Is Beaned | By John Drebingerspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-20 | https://www.nytimes.com/1955/07/20/archives/yugoslavs-resist-arms-aid-review-say-they-comply-with-pact-but-u-s.html | YUGOSLAVS RESIST ARMS AID REVIEW Say They Comply With Pact but U S Inspectors Do Not Share That View | By Jack Raymondspecial To the New York Times | RE0000172795 | 1983-08-03 | B00000544543 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/howard-van-zilen-sr.html | HOWARD VAN ZILEN SR | Speial to e New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/j-woodruff-j-arbuckle.html | j WOODRUFF J ARBUCKLE | SPecal To The New York TLme | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/14-protect-legacies-with-eulogy-at-the-grave-of-benefactors-wife.html | 14 Protect Legacies With Eulogy At the Grave of Benefactors Wife | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/2-latin-countries-embroiled-again-a-charge-by-nicaragua-that-costa.html | 2 LATIN COUNTRIES EMBROILED AGAIN A Charge by Nicaragua That Costa Ricans Plot to Kill Somoza Caps Incidents | By Sydney Gruson | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/30000-in-stadium-gather-for-faith-jehovahs-witnesses-hold.html | 30000 IN STADIUM GATHER FOR FAITH Jehovahs Witnesses Hold Armageddon Is Nearing According to Prophecy GENEVA CALLED FUTILE Leader Concedes Temporary Peace Period  Flowers and Greenery Adorn Ball Park | By George Dugan | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/4-boys-fire-20-shots-to-make-pair-dance.html | 4 BOYS FIRE 20 SHOTS TO MAKE PAIR DANCE | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/a-letter-to-anfuso.html | A Letter to Anfuso | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/a-nato-parliament-is-debated-in-paris.html | A NATO PARLIAMENT IS DEBATED IN PARIS | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/adenauer-confers-with-top-diplomatic-aides.html | Adenauer Confers With Top Diplomatic Aides | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/argentine-fleet-stirs-up-rumors-buenos-aires-jittery-as-navy.html | ARGENTINE FLEET STIRS UP RUMORS Buenos Aires Jittery as Navy Maneuvers Bring Reports New Revolt Is Near | By Edward A Morrowspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/auction-of-horse-set-for-turf-ball-sale-of-thoroughbred-will.html | AUCTION OF HORSE SET FOR TURF BALL Sale of Thoroughbred Will Augment July 30 Charity Fete at Monmouth Track | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/big-4-stalled-bid-foreign-ministers-plan-parley-on-germany-security.html | BIG 4 STALLED BID FOREIGN MINISTERS PLAN PARLEY ON GERMANY SECURITY PRESIDENT ASKS EFFORT TO END RIFTS GENEVA HOPES SAG 3 Proposals on Treaty for Europe Show East and West Far Apart BIG FOUR STALLED BID AIDES CONFER | By Harold Callenderspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bonn-to-take-over-gehlen-group-mysterious-intelligence-agency.html | Bonn to Take Over Gehlen Group Mysterious Intelligence Agency Leader of Organization Was German Spy Against Soviet  Said to Get U S Aid | By M S Handlerspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/boycott-barred-at-newark-field-court-bans-a-striking-union-from.html | BOYCOTT BARRED AT NEWARK FIELD Court Bans a Striking Union From Trying to Halt Gas Deliveries to Flying Tiger | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/bridge-names-chosen-two-delaware-spans-to-honor-whitman-and.html | BRIDGE NAMES CHOSEN Two Delaware Spans to Honor Whitman and Franklin | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/britain-is-critical.html | Britain Is Critical | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/british-are-mediating.html | British Are Mediating | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/burns-predicts-gaza-agreement-truce-chief-finds-no-basic.html | BURNS PREDICTS GAZA AGREEMENT Truce Chief Finds No Basic Divergences in Principle in EgyptianIsraeli Talks | By Kennett Lovespecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/business-loans-rise-139000000-federal-reserve-announces-increases.html | BUSINESS LOANS RISE 139000000 Federal Reserve Announces Increases in All Areas 18000000 Gain Here | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/calouste-gulbenkian-dies-at-86-one-of-richest-men-in-the-world-oit.html | Calouste Gulbenkian Dies at 86 One of Richest Men in the WOrld oit Financier ACoUedor Lived in ObscurltyDOe in Rented Automee i j t o | Special to Je New York Tlm | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/capital-is-calm-on-geneva-snags-most-senators-think-soviet-wants.html | CAPITAL IS CALM ON GENEVA SNAGS Most Senators Think Soviet Wants Less Tension Despite Rigid Stand on Germany | By William S Whitespecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cardinals-beat-giants-poholsky-registers-92-decision-after.html | Cardinals Beat Giants Poholsky Registers 92 Decision After Overcoming Shaky Start First Two Giants Hit Safely but Fail to Score Hofman and Westrum Get Homers | By Louis Effrat | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cary-grant-signs-for-kramer-film-actor-to-costar-in-pride-and.html | CARY GRANT SIGNS FOR KRAMER FILM Actor to CoStar in Pride and Passion Based on Novel The Gun by Forester | By Thomas M Pryorspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/cbs-to-do-series-on-atomic-energy-radio-programs-on-peaceful-uses.html | CBS TO DO SERIES ON ATOMIC ENERGY Radio Programs on Peaceful Uses of Nuclear Power Will Coincide With Geneva Talk | By Val Adams | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/chimney-rock-site-in-somerset-is-backed-for-new-reservoir-by.html | Chimney Rock Site in Somerset Is Backed For New Reservoir by Legislative Group | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/commission-held-bar-to-port-peace-i-l-a-aide-says-twostate-group.html | COMMISSION HELD BAR TO PORT PEACE I L A Aide Says TwoState Group Injects Itself Into IndustryUnion Affairs | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/concessions-put-to-soviet-by-eden-briton-presents-modification-of.html | CONCESSIONS PUT TO SOVIET BY EDEN Briton Presents Modification of Proposals for European Security German Unity CONCESSIONS PUT TO SOVIET BY EDEN | By Drew Middletonspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/corn-oats-reach-lows-for-season-wheat-off-at-start-rallies-but.html | CORN OATS REACH LOWS FOR SEASON Wheat Off at Start Rallies but Recedes Again  Rye Is Up and Soybeans Irregular | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/curbs-proposed-for-union-funds.html | CURBS PROPOSED FOR UNION FUNDS | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/desapios-unity-meets-quick-test-young-democrats-move-to-aid-five.html | DESAPIOS UNITY MEETS QUICK TEST Young Democrats Move to Aid Five Insurgent Slates Minutes After Talk | By Peter Kihss | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/dodgers-divide-with-cubs-newcombe-takes-no-16-101-then-brooks-drop.html | Dodgers Divide With Cubs Newcombe Takes No 16 101 Then Brooks Drop 53 Verdict Dodgers Ace Hurler Victor With 2Hitter  Cubs Score 3 in 7th to Triumph | By Roscoe McGowen | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/dr-eugene-krezmer.html | DR EUGENE KREZMER | SPECIAL TO THE NEW YORK TIMES | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/eisenhower-credits-soviet-with-earnest-peace-aims-eisenhower-says.html | Eisenhower Credits Soviet With Earnest Peace Aims EISENHOWER SAYS REDS WANT PEACE | By Elie Abelspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/europeans-launch-university-parley.html | EUROPEANS LAUNCH UNIVERSITY PARLEY | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/experts-outline-consumer-woes.html | Experts Outline Consumer Woes | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/festive-baked-alaska-with-flames-at-home-how-to-make-costly.html | Festive Baked Alaska with Flames at Home How to Make Costly Restaurant Dish in Own Kitchen | By Jane Nickerson | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fivefamily-home-is-princetons-un-people-of-six-nationalities-show.html | FIVEFAMILY HOME IS PRINCETONS UN People of Six Nationalities Show How to Get Along in Peaceful Coexistence | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/four-advisers-play-key-roles-at-parley-in-geneva-each-gives-his.html | Four Advisers Play Key Roles at Parley in Geneva Each Gives His Chief Data on Questions Facing Big Four | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/freedom-for-cyprus-urged-britains-call-for-talks-welcomed-as.html | Freedom for Cyprus Urged Britains Call for Talks Welcomed as Presaging Policy Change | NICHOLAS G LELY | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/fuentes-victor-over-constance-gains-split-verdict-in-bout-at-garden.html | FUENTES VICTOR OVER CONSTANCE Gains Split Verdict in Bout at Garden Ending Rivals Streak Here at Five | By William J Briordy | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/geneva-little-4-speak-to-world-leaders-spokesmen-convey-news-with.html | GENEVA LITTLE 4 SPEAK TO WORLD Leaders Spokesmen Convey News With Deft Regard for Dangers of Diplomacy | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/golden-subdues-nielsen-in-tennis-dane-ousted-1412-1816-trabert.html | GOLDEN SUBDUES NIELSEN IN TENNIS Dane Ousted 1412 1816  Trabert Richardson and Seixas Gain Round of 8 | By Allison Danzigspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/group-in-u-n-urges-moroccan-solution-15-lands-bid-big-4-take-up.html | Group in U N Urges Moroccan Solution 15 LANDS BID BIG 4 TAKE UP MOROCCO | By Kathleen Teltschspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/guaranty-trust-co-sets-up-plan-for-bank-employes-to-buy-stock.html | Guaranty Trust Co Sets Up Plan For Bank Employes to Buy Stock GUARANTY SETS UP STOCK BUYING PLAN | By Leif H Olsen | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/harriman-in-rome-to-see-pope-segni.html | HARRIMAN IN ROME TO SEE POPE SEGNI | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/harry-sirvent-jr-dies-paralyzed-amateur-artist-30-held-brush-in.html | HARRY SIRVENT JR DIES Paralyzed Amateur Artist 30 Held Brush in Teeth to Paint | SPecial to The New York Tims | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/heads-insurance-concern.html | Heads Insurance Concern | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/ho-chi-minh-in-peiping-north-vietnam-chief-stops-off-on-way-home.html | HO CHI MINH IN PEIPING North Vietnam Chief Stops Off on Way Home From Moscow | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/in-the-nation-battle-in-the-fruit-store-on-capitol-hill.html | In The Nation Battle in the Fruit Store on Capitol Hill | By Arthur Krock | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/industrials-gain-again-in-london-index-of-stocks-up-09-point-to.html | INDUSTRIALS GAIN AGAIN IN LONDON Index of Stocks Up 09 Point to Record 2238  Electric Equipments at New Peak | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/israeli-cites-problems.html | Israeli Cites Problems | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |

| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/j-scott-milne-.html | J SCOTT MILNE | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
|---|---|---|---|---|---|---|
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/joint-group-bars-peace-ship-again-atom-committee-resists-new-drive.html | JOINT GROUP BARS PEACE SHIP AGAIN Atom Committee Resists New Drive by Administration Seawolf Launching Set | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/junior-fleet-sets-record-on-sound-228-starters-in-larchmont-regatta.html | JUNIOR FLEET SETS RECORD ON SOUND 228 Starters in Larchmont Regatta Splash Frisky Too Whisper Score | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/lewis-quits-air-post-president-names-d-c-sharp-assistant-secretary.html | LEWIS QUITS AIR POST President Names D C Sharp Assistant Secretary | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/liquor-sales-curbed-connecticut-governor-vetoes-extending-sunday.html | LIQUOR SALES CURBED Connecticut Governor Vetoes Extending Sunday Hour | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mass-is-celebrated-by-spellman-in-rio.html | MASS IS CELEBRATED BY SPELLMAN IN RIO | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/misinformation-on-aid-charged-2-house-members-demand-that-officials.html | MISINFORMATION ON AID CHARGED 2 House Members Demand That Officials Retract Their Testimony or Be Ousted | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/miss-gayla-shields-engaged-to-marry.html | MISS GAYLA SHIELDS ENGAGED TO MARRY | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/miss-nancyevans-betrothed-i.html | Miss NancyEvans Betrothed I | SPeCial to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mobs-sack-hotels-in-saigon-60-hurt-u-s-aides-lose-belongings-in.html | MOBS SACK HOTELS IN SAIGON 60 HURT U S Aides Lose Belongings in Riot Aimed at Truce Unit  Mrs Mesta Escapes MOBS SACK HOTELS IN SAIGON 60 HURT Caught in AntiRed Riot in Saigon | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mr-sokoloff-69-a-patron-of-muslc.html | MR sOKOLOFF 69 A PATRON OF MUSIC | Special to The ew York Tlws | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-de-oun_____gg-rewedi-the-former-marion-barburi-i-married-to.html | MRS DE OUNGG  REWEDI The Former Marion Barburl I Married to Louis Griswold | I Specil to The New York Ttmesl | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-finch-scores-in-tricounty-golf.html | MRS FINCH SCORES IN TRICOUNTY GOLF | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mrs-mason-advances-ridgewood-star-beats-mrs-hockenjos-in-title-golf.html | MRS MASON ADVANCES Ridgewood Star Beats Mrs Hockenjos in Title Golf | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/mss-gabo___ys-a-mcee1-u-s-aide-will-be-married-to-louis-c-wool-in-a.html | Mss GABoYs A mCEE1 U S Aide Will Be Married to Louis C Wool in Autumn | Spedal to TheNew York Times | RE0000172796 | 1983-08-03 | B00000544544 |

| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/music-french-program-charpentier-suite-performed-for-first-time-at.html | Music French Program Charpentier Suite Performed for First Time at a Lewisohn Stadium Concert | H C S | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/new-reserve-bill-aids-the-veteran-conferees-agree-tentatively-not.html | NEW RESERVE BILL AIDS THE VETERAN Conferees Agree Tentatively Not to Obligate One Who Has Seen Active Service | By C P Trussellspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/no-23-for-lunts-the-sabastians-acting-couple-to-costar-in-the.html | NO 23 FOR LUNTS THE SABASTIANS Acting Couple to CoStar in the LindsayCrouse Comedy About MindReading Team | By Arthur Gelb | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/north-vietnam-asks-parley-on-election.html | NORTH VIETNAM ASKS PARLEY ON ELECTION | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/old-viaduct-is-closed-park-ave-link-for-hoboken-and-weehawken-in.html | OLD VIADUCT IS CLOSED Park Ave Link for Hoboken and Weehawken in Bad Shape | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/ousting-of-sultan-denied.html | Ousting of Sultan Denied | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/p-t-eifio-to-wed-patrioia-l-b-_-senior-izt-oof-pennsylvania-and.html | P T EIfiO TO WED PATRIOIA L B   Senior iZt Oof Pennsylvania  and Rosemont Student Are  EngagedJuneNuptials | SOeclsl 1o The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/percentage-of-employment.html | Percentage of Employment | JUSTIN W WHITE | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/plane-lent-to-col-marshall.html | Plane Lent to Col Marshall | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/powell-is-punched-by-house-colleague-in-fist-fight-over-segregation.html | Powell Is Punched By House Colleague In Fist Fight Over Segregation HOUSE COLLEAGUE PUNCHES POWELL | By John D Morrisspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/private-support-for-power-asked-state-labor-group-approves.html | PRIVATE SUPPORT FOR POWER ASKED State Labor Group Approves Financing of Hydroelectric Works by Industry | By Richard Amperspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/quoting-signor-giacomini.html | Quoting Signor Giacomini | C L SULZBERGER | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/reds-bombard-quemoys-215-shells-hurled-at-islands-in-threehour.html | REDS BOMBARD QUEMOYS 215 Shells Hurled at Islands in ThreeHour Attack | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/reservists-show-ability-in-tactics-2-divisions-go-into-action-at.html | RESERVISTS SHOW ABILITY IN TACTICS 2 Divisions Go Into Action at Camp Drum as Members of Policy Board Watch | By Philip Benjaminspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/right-of-dissent-defined.html | Right of Dissent Defined | MICHAEL YOUNG | RE0000172796 | 1983-08-03 | B00000544544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rise-to-1-an-hour-in-minimum-wage-is-voted-by-house-senate-action.html | RISE TO 1 AN HOUR IN MINIMUM WAGE IS VOTED BY HOUSE Senate Action Is Duplicated by Ballot of 362 to 54 but Later Date Is Set HOUSE VOTES RISE IN MINIMUM WAGE | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/rmono-d-brown.html | RMONO D BROWN | Secll to The ew Ok Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/robert-b-pegram-3d.html | ROBERT B PEGRAM 3D | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/russians-watch-iowa-pig-packers-touring-group-is-impressed-by.html | RUSSIANS WATCH IOWA PIG PACKERS Touring Group Is Impressed by Efficiency Also Visits Model Dairy Farm | By Harrison E Salisburyspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sec-head-wont-disclose-adams-dixonyates-talks-sec-head-balks-at.html | SEC Head Wont Disclose Adams DixonYates Talks SEC HEAD BALKS AT SENATE INQUIRY | By Russell Bakerspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sharp-eye-traps-fugitive-murderer-policeman-discovers-hospital.html | Sharp Eye Traps Fugitive Murderer Policeman Discovers Hospital Employe Is Ohio Editors Slayer Policeman With an Eye for Faces Traps Fugitive in Editors Killing | By Milton Honig | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sister-m-thomas-nihili.html | SISTER M THOMAS NIHILI | Special to The New York imes | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/size-of-cycling-trace-set.html | Size of Cycling Trace Set | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sneads-66-sets-pace-as-pga-national-title-qualifying-starts-3time.html | Sneads 66 Sets Pace as PGA National Title Qualifying Starts 3TIME CHAMPION LEADS BY STROKE Snead Posts 5UnderPar 66  Riegel Burke Ford Tie for Second at Northville | By Lincoln A Werdenspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/soviet-still-aims-to-liquidate-nato-new-alleuropean-security-treaty.html | SOVIET STILL AIMS TO LIQUIDATE NATO New AllEuropean Security Treaty Draft Mere Revise of Pact Offered in 1954 | By Clifton Danielspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/soviet-writer-finds-tensions-are-easing.html | SOVIET WRITER FINDS TENSIONS ARE EASING | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/sports-of-the-times-the-5000000-shrimp.html | Sports of The Times The 5000000 Shrimp | By Frank M Blunk | RE0000172796 | 1983-08-03 | B00000544544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/talbott-pushed-firms-business-letters-indicate-senate-gets.html | TALBOTT PUSHED FIRMS BUSINESS LETTERS INDICATE Senate Gets Correspondence of Air Secretary Showing He Sought to Aid Mulligan PUBLIC HEARING WEIGHED Official Reported Pondering Severing Relations With New York Company SENATORS STUDY TALBOTT LETTERS Among Air Secretary Talbotts Letters in Senate Investigators Files | By W H Lawrencespecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/technique-of-president-a-portrayal-of-his-role-in-big-4-parley-as.html | Technique of President A Portrayal of His Role in Big 4 Parley As Pacifier and Determined Optimist | By James Restonspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-atom-under-water-an-analysis-of-the-great-liabilities-and-great.html | The Atom Under Water An Analysis of the Great Liabilities and Greater Assets of Nuclear Submarines | By Hanson W Baldwin | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-fall-fashion-trends-from-abroad.html | The Fall Fashion Trends From Abroad | By Jane Cianfarraspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/the-harry-laskers-have-son.html | The Harry Laskers Have Son | Special to The New York Times I | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/third-test-of-law.html | Third Test of Law | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/to-speed-traffic-flow-more-effective-application-of-vehicle.html | To Speed Traffic Flow More Effective Application of Vehicle Priority Idea Advocated | HENRY FAGIN | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/tv-25000000-bargain-purchase-of-rko-by-general-teleradio-will-yield.html | TV 25000000 Bargain Purchase of RKO by General Teleradio Will Yield Return in Profitable Films | By Jack Gould | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-a-w-is-indicted-in-election-frauds-uaw-is-indicted-in-election.html | U A W Is Indicted In Election Frauds UAW IS INDICTED IN ELECTION CASE | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-declines-comment.html | U S Declines Comment | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-deficit-less-than-predicted-but-spending-in-fiscal-year-just.html | U S DEFICIT LESS THAN PREDICTED But Spending in Fiscal Year Just Ended Exceeded Income by 4192000000 | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-delegates-quizzed-ukrainians-want-to-know-all-about-cornhog.html | U S DELEGATES QUIZZED Ukrainians Want to Know All About CornHog Cycle | By Welles Hangenspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/u-s-to-cut-bases-tokyo-announces-japanese-aide-declares-air-force.html | U S TO CUT BASES TOKYO ANNOUNCES Japanese Aide Declares Air Force Plans to Release 30 of Its 40 Fields | By Foster Haileyspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/unions-set-name-a-f-l-and-c-i-o-happy-solution-reuther-says-meany.html | UNIONS SET NAME A F L AND C I O Happy Solution Reuther Says  Meany Satisfied  Decision Subject to Vote UNIONS SET NAME A F L AND C I O | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/us-plans-750-million-program-for-augmenting-merchant-fleet-85-new.html | US Plans 750 Million Program For Augmenting Merchant Fleet 85 New Ships 189 Repair Jobs Listed Work on 15 Already Placed  Congress Asked to Increase Appropriations | By Alvin Shusterspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/violinists-wife-drowns.html | Violinists Wife Drowns | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/virginian-is-elected-world-baptist-head.html | VIRGINIAN IS ELECTED WORLD BAPTIST HEAD | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/welfare-groups-assailed-as-lax-they-shun-core-of-issue-and-seek.html | WELFARE GROUPS ASSAILED AS LAX They Shun Core of Issue and Seek Good Delinquents Court Officer Asserts | By Emma Harrison | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/white-sox-halt-yankees-fourrun-innings-sink-bombers-86-yankees.html | White Sox Halt Yankees FOURRUN INNINGS SINK BOMBERS 86 Yankees Tally 5 Times in 7th Then Pierce of White Sox Checks Surge in 9th | By John Drebingerspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/wood-field-and-stream-anglers-are-taking-kingsize-bluefish-by.html | Wood Field and Stream Anglers Are Taking KingSize Bluefish by Trolling Off Montauk Light | By Raymond R Campspecial To the New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/wreck-inquiry-ends-findings-on-new-haven-crash-due-to-be-made.html | WRECK INQUIRY ENDS Findings on New Haven Crash Due to Be Made Public | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-21 | https://www.nytimes.com/1955/07/21/archives/yugoslavs-offer-student-aid.html | Yugoslavs Offer Student Aid | Special to The New York Times | RE0000172796 | 1983-08-03 | B00000544544 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/10-dead-as-riots-grip-marrakesh-violence-erupts-as-pasha-meets.html | 10 DEAD AS RIOTS GRIP MARRAKESH Violence Erupts as Pasha Meets French Resident to Study Moroccan Issue | By Michael Clarkspecial to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/49-u-s-oil-lease-ordered-voided-court-finds-that-secretary-of.html | 49 U S OIL LEASE ORDERED VOIDED Court Finds That Secretary of Interior Violated Law in New Mexico Action | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/about-new-york-brooklyn-prepares-to-honor-the-kentucky-lad-who.html | About New York Brooklyn Prepares to Honor the Kentucky Lad Who Stole Its Heart Away | By Meyer Berger | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/action-now-urged-president-says-accord-would-ease-fears3-others.html | ACTION NOW URGED President Says Accord Would Ease Fears3 Others Offer Plans President Asks Soviet to Trade Arms Data and Air Inspection | By Elie Abelspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/actor-gives-nod-to-ponder-heart-david-wayne-is-eager-to-do.html | ACTOR GIVES NOD TO PONDER HEART David Wayne Is Eager to Do ChodorovFields Version of Eudora Welty Novel | By Sam Zolotow | RE0000172797 | 1983-08-03 | B00000544545 |

| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/adams-declines-to-tell-senators-dixonyates-role-claims-executive.html | ADAMS DECLINES TO TELL SENATORS DIXONYATES ROLE Claims Executive Privilege Kefauver Sees CoverUp by the Administration ADAMS REJECTS CALL TO TESTIFY | By Russell Bakerspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
|---|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ageceraso.html | ageCeraso | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/air-defense-practice-ends.html | Air Defense Practice Ends | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/albert-m-culick.html | ALBERT M CULICK | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/arms-cuts-and-curbs-a-critique-on-proposal-by-president-for-u-s-and.html | Arms Cuts and Curbs A Critique on Proposal by President For U S and Soviet Mutual Inspections | By Hanson W Baldwin | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/atomic-lectures-due-ten-leading-scientists-to-give-talks-at-geneva.html | ATOMIC LECTURES DUE Ten Leading Scientists to Give Talks at Geneva | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/austria-to-seek-admission.html | Austria to Seek Admission | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ay-rise-hearing-is-set-for-aug-2-592250-increases-for-key-men.html | AY RISE HEARING IS SET FOR AUG 2 592250 Increases for Key Men Approved Tentatively by Board of Estimate HOSE TO BENEFIT NAMED Pulick Says Higher Salaries Proposed Are Tailored to Jobs Not Incumbents | By Paul Crowell | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/baptists-pledge-a-freedom-drive-london-parley-cites-religious-and.html | BAPTISTS PLEDGE A FREEDOM DRIVE London Parley Cites Religious and Individual Liberty Russian Lauds Graham | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bessent-takes-fivehitter-41-blanking-cubs-until-9th-inning-dodger.html | Bessent Takes FiveHitter 41 Blanking Cubs Until 9th Inning Dodger RightHander Scores Second Victory  Homer by Banks Spoils Shutout | By Roscoe McGowen | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bids-by-bulganin-he-urges-nowar-pact-between-blocs-and-presses-arms.html | BIDS BY BULGANIN He Urges NoWar Pact Between Blocs and Presses Arms Cut TWO NEW OFFERS MADE BY SOVIET | By Clifton Danielspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/bonn-may-discuss-unity-with-soviet-press-service-of-adenauers-party.html | BONN MAY DISCUSS UNITY WITH SOVIET Press Service of Adenauers Party Sees Direct Talks if Big 4 Fail to Act BONN MAY DISCUSS UNITY WITH SOVIET | By M S Handlerspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172797 | 1983-08-03 | B00000544545 |

| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/briefing-of-the-press-by-hagerty.html | Briefing of the Press by Hagerty | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
|---|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/buster-keatons-mother-dies.html | Buster Keatons Mother Dies | SpeCial to The Rew York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/cello-bow-tests-airplane-parts.html | Cello Bow Tests Airplane Parts | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/change-in-parley-course-a-summary-of-events-that-are-altering.html | Change in Parley Course A Summary of Events That Are Altering Original Character of the Conference | By James Restonspecial to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/child-to-mrs-c-k-lechthalerl.html | Child to Mrs C K Lechthalerl | Special to The lew York Times I | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/college-dilemma-cited-dutch-educator-seeks-way-to-spot-those-likely.html | COLLEGE DILEMMA CITED Dutch Educator Seeks Way to Spot Those Likely to Fail | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/colorado-bill-up-for-house-debate.html | COLORADO BILL UP FOR HOUSE DEBATE | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/comdr-l-j-murphy.html | COMDR L J MURPHY | Special to The New York Tlmes | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/conferees-agree-on-reserves-bill-adopt-compromise-between.html | CONFEREES AGREE ON RESERVES BILL Adopt Compromise Between Compulsion and Voluntary Service With Incentives CONFEREES AGREE ON RESERVES BILL | By C P Trussellspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/corwin-triumphs-with-harpoon-in-210-class-sailing-on-sound.html | Corwin Triumphs With Harpoon In 210 Class Sailing on Sound | By John Rendelspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/democrats-back-presidents-plan-welcome-offer-to-exchange-military.html | DEMOCRATS BACK PRESIDENTS PLAN Welcome Offer to Exchange Military Data With Soviet  Republicans Skeptical | By William S Whitespecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/diem-scores-riot-as-unbecoming-vietnamese-chief-says-such-incidents.html | DIEM SCORES RIOT AS UNBECOMING Vietnamese Chief Says Such Incidents Play Into Hands of the Communists | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/dodgers-and-giants-triumph-westrum-injured-as-champions-nip-cards.html | Dodgers and Giants Triumph Westrum Injured as Champions Nip Cards 65 With Run in 8th Fractured Finger to Sideline Giant Catcher for 2 Weeks  Mays Smashes No 29 | By Louis Effrat | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/exhibitors-to-be-guests.html | Exhibitors to Be Guests | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/film-men-meeting-on-union-policy-toplevel-industry-leaders-weigh.html | FILM MEN MEETING ON UNION POLICY TopLevel Industry Leaders Weigh Growing Bid for 5Day Week Pay Rises | By Thomas M Pryorspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ford-takes-p-g-a-qualifying-medal-by-2-strokes-with-68-for-135-four.html | Ford Takes P G A Qualifying Medal by 2 Strokes With 68 for 135 FOUR PLAYERS TIE FOR SECOND PLACE Snead Middlecoff Ball and Riegel Post 137s as Ford Gains Prize With 135 | By Lincoln A Werdenspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/frank-d-hughes.html | FRANK d HUGHES | Specla To The New York lmel | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/frank-strafaci-wins-2-matches-as-metropolitan-amateur-starts.html | Frank Strafaci Wins 2 Matches As Metropolitan Amateur Starts | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/freight-loadings-up-224-in-week-total-is-799040-cars-with-increases.html | FREIGHT LOADINGS UP 224 IN WEEK Total Is 799040 Cars With Increases Reported in All Commodities | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/french-like-idea-of-air-inspection-admire-eisenhowers-plan-for-u.html | FRENCH LIKE IDEA OF AIR INSPECTION Admire Eisenhowers Plan for U SSoviet Pact  Cool to Demilitarized Zone | By Harold Callenderspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/french-senate-acts-on-pact.html | French Senate Acts on Pact | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/greece-sets-u-n-plea-cyprus-dispute-to-be-placed-on-agenda-of.html | GREECE SETS U N PLEA Cyprus Dispute to Be Placed on Agenda of Assembly | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/gustav-j-petricek.html | GUSTAV J PETRICEK | special to The ew York Tlm | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hanging-notice-fought-british-seek-end-of-posting-of-execution.html | HANGING NOTICE FOUGHT British Seek End of Posting of Execution Bulletins | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/harriman-sees-pope-and-italian-leaders.html | HARRIMAN SEES POPE AND ITALIAN LEADERS | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/heston-s-scheffen.html | HESTON S SCHEFFEN | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hfnry-f-brf_nnan.html | HFNRY F BRFNNAN | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hgharsnall-j-retiredbahkeri-company-in-greenwich-diesi-once-u-s.html | HGHARSnALL J RETIREDBAHKERI Company in Greenwich Diesl Once U S Delegate | Stmlal to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/horace-e-thompson.html | HORACE E THOMPSON | Special to The New YorkTlmes | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/hormone-ruler-of-nursing-found-secretion-that-lets-down-milk-is.html | HORMONE RULER OF NURSING FOUND Secretion That Lets Down Milk Is Identified to Chemists at Zurich | By William L Laurencespecial to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/ibarbara-l-katz-troth-she-will-be-wed-to-john-belt-veteran-of-the.html | iBARBARA L KATZ TROTH She Will Be Wed to John Belt Veteran of the Army | special tohe New York TJmeL | RE0000172797 | 1983-08-03 | B00000544545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/icarian-scores-by-nose-all-favorites-beaten-at-jamaica-conty-bay.html | Icarian Scores by Nose All Favorites Beaten at Jamaica CONTY BAY SECOND IN DISTANCE RACE Icarian 115 Wins Feature Bailey Scores Triple to Lead Jockey Standings | By James Roach | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/in-the-nation-the-responsibility-of-that-word-crusade.html | In The Nation The Responsibility of That Word Crusade | By Arthur Krock | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/income-from-atomic-power.html | Income From Atomic Power | J M McGARRY | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/indians-make-protest.html | Indians Make Protest | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/indonesian-cabinet-may-resign-today.html | INDONESIAN CABINET MAY RESIGN TODAY | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/iowans-selling-u-s-to-russians-farmers-doing-a-better-job-than.html | IOWANS SELLING U S TO RUSSIANS Farmers Doing a Better Job Than Washingtons Cold War Specialists | By Harrison E Salisburyspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/israel-and-jordan-meet-exchange-drafts-of-pact-to-cut-border.html | ISRAEL AND JORDAN MEET Exchange Drafts of Pact to Cut Border Incidents | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/iturbi-sues-to-recover-loan.html | Iturbi Sues to Recover Loan | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/jailing-of-masons-protested.html | Jailing of Masons Protested | CHARLES FAMA | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/japan-hails-u-s-bid-regime-circles-hope-soviet-will-adopt.html | JAPAN HAILS U S BID Regime Circles Hope Soviet Will Adopt Eisenhower Plan | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/jaries-self-dead-a-textile-leader-head-of-greenwood-mills-in-south.html | JArIES SELF DEAD A TEXTILE LEADER Head Of Greenwood Mills in South Carolina Donated Hospital to Community | Spectsl f The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/joseph-e-baise.html | JOSEPH E BAISE | Special to The lew York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/judy-frank-advances-miss-logan-also-gains-links-semifinals-in.html | JUDY FRANK ADVANCES Miss Logan Also Gains Links SemiFinals in Jersey | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/julius-w-bugbee.html | JULIUS W BUGBEE | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/korean-cloth-output-to-rise.html | Korean Cloth Output to Rise | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/labor-for-big-4-debate-attlee-wants-at-least-official-statement.html | LABOR FOR BIG 4 DEBATE Attlee Wants at Least Official Statement Next Week | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/lights-fail-briefly-in-geneva.html | Lights Fail Briefly in Geneva | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/loyalty-eviction-by-u-s-is-barred-court-says-refusal-to-deny.html | LOYALTY EVICTION BY U S IS BARRED Court Says Refusal to Deny Subversive Link Cant Oust Housing Tenant LOYALTY EVICTION BY U S IS BARRED | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/lynn-f-ferris-betrothed.html | Lynn F Ferris Betrothed | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mackayvalg.html | MackayValg | Special to The Iew York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/member-bank-reserve-balance-average-decreases-by-5000000-for-the.html | Member Bank Reserve Balance Average Decreases by 5000000 for the Week | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/miss-agnes-mcarthn.html | MISS AGNES MCARTHN | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mitchell-to-back-1-minimum-wage-labor-secretary-will-urge-president.html | MITCHELL TO BACK 1 MINIMUM WAGE Labor Secretary Will Urge President to Approve It MITCHELL BACKS 1 MINIMUM WAGE | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/more-salk-shots-released-by-u-s-970000-freed-as-565-new-polio-cases.html | MORE SALK SHOTS RELEASED BY U S 970000 Freed as 565 New Polio Cases Are Reported for Week Ended July 16 | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/morhouse-scents-democratic-plot-gop-state-chairman-says-tammany.html | MORHOUSE SCENTS DEMOCRATIC PLOT GOP State Chairman Says Tammany Would Take Over Westchester Rockland | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/moses-park-plann-killed-by-board-estimate-unit-led-by-gerosa-bars.html | MOSES PARK PLANN KILLED BY BOARD Estimate Unit Led by Gerosa Bars Conversion of Old Neponsit Hospital Site MOSES PARK PLAN KILLED BY BOARD | By Charles G Bennett | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/moylan-gains-semifinals-at-merion-golden-is-beaten-in-61-63-match.html | Moylan Gains SemiFinals at Merion GOLDEN IS BEATEN IN 61 63 MATCH Bows to Moylan as Trabert Seixas and Richardson Win on Grass Courts | By Allison Danzigspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-j-winthrop-pratt.html | MRS J WINTHROP PRATT | Special to The Blew York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-samuel-vogel.html | MRS SAMUEL VOGEL | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/mrs-wright-in-final-mrs-choate-also-advances-in-tricounty-title.html | MRS WRIGHT IN FINAL Mrs Choate Also Advances in TriCounty Title Golf | Special to the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/nato-unit-pushes-parliament-idea-legislative-group-proposes.html | NATO UNIT PUSHES PARLIAMENT IDEA Legislative Group Proposes Permanent Body  British Accept Compromise Plan | By Thomas F Bradyspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/negroes-aid-a-white-elks-grant-first-scholarship-to-one-of-another.html | NEGROES AID A WHITE Elks Grant First Scholarship to One of Another Race | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-furniture-is-sculptured-of-walnut-wood-new-room-settings-show.html | New Furniture Is Sculptured of Walnut Wood New Room Settings Show Furniture High Fashions | By Betty Pepis | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-haven-delays-parking-toll-plan.html | NEW HAVEN DELAYS PARKING TOLL PLAN | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-route-asked-by-pan-american-airline-seeks-bostonmiami-link-at.html | NEW ROUTE ASKED BY PAN AMERICAN Airline Seeks BostonMiami Link at CAB Hearing on East Coast Service | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/new-secretary-of-the-army-takes-oath-at-the-pentagon.html | New Secretary of the Army Takes Oath at the Pentagon | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/newark-changes-parking-rates.html | Newark Changes Parking Rates | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/nicaragua-is-easing-costa-rican-tension.html | NICARAGUA IS EASING COSTA RICAN TENSION | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/objectives-of-u-s-broad-britain-for-smaller-gains-u-sbritish-aims.html | Objectives of U S Broad Britain for Smaller Gains U SBRITISH AIMS HELD DIVERGENT | By Drew Middletonspecial To The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/offioer-is-fiane-9fiiyr-l-thayer-lieut-james-endler-usa-will-marry.html | OFFIOER IS FIANE 9FIIYR L THAYER Lieut James Endler USA Will Marry 53 Debutante in Washington on Sel 1 | SPeelao The New York Time | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/oils-most-active-in-london-market-announcement-of-program-to.html | OILS MOST ACTIVE IN LONDON MARKET Announcement of Program to Convert Power Stations From Coal Sparks Rise | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/our-changing-city-northern-brooklyn-area-has-had-big-population.html | Our Changing City Northern Brooklyn Area Has Had Big Population Shifts but Is Still Drab | By Emanuel Perlmutter | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/pentagon-source-of-u-s-arms-plan-wilson-said-to-have-approved.html | PENTAGON SOURCE OF U S ARMS PLAN Wilson Said to Have Approved Exchange of Military Data and Air Inspection | By Anthony Levierospecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/peronist-school-damaged-by-bomb-downtown-buenos-aires-is-rocked-by.html | PERONIST SCHOOL DAMAGED BY BOMB Downtown Buenos Aires Is Rocked by EarlyMorning Blast  No One Injured | By Edward A Morrowspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/porgy-and-bess-offer-to-aid-big-four-by-taking-show-to-eastern.html | Porgy and Bess Offer to Aid Big Four By Taking Show to Eastern Europe | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/pravda-editor-in-cairo.html | Pravda Editor in Cairo | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/president-and-nehru-in-talks-on-china-president-nehru-in-talks-on.html | President and Nehru In Talks on China PRESIDENT NEHRU IN TALKS ON CHINA | By A M Rosenthalspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/proxy-study-is-urged-senators-fear-rules-flouted-in-libby-mcneill.html | PROXY STUDY IS URGED Senators Fear Rules Flouted in Libby McNeill Fight | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/resistance-in-hungary-acts-of-sabotage-despite-arrests-and.html | Resistance in Hungary Acts of Sabotage Despite Arrests and Deportations Reported | BELA FABIAN | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/restricting-buses-to-lanes.html | Restricting Buses to Lanes | GILMORE D CLARKE | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/rhee-aides-ready-to-quit-u-s-talk-prepare-to-end-negotiations-on.html | RHEE AIDES READY TO QUIT U S TALK Prepare to End Negotiations on South Korean Currency Unless Washington Yields | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/rites-for-gul-benkian-i-body-of-financier-to-be-flown-to-zurich-for.html | RITES FOR GUL BENKIAN I Body of Financier to Be Flown to Zurich for Cremation  I | Special to ne ew York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/safety-record-falls-court-official-has-1st-mishap-in-42-years-of.html | SAFETY RECORD FALLS Court Official Has 1st Mishap in 42 Years of Motoring | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sally-ankeny-married-bride-in-minneapolis-chapel-of-peter-waller.html | SALLY ANKENY MARRIED Bride in Minneapolis Chapel of Peter Waller Anson | specl to e New Yank Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sculpture-bout-won-by-epstein-briton-ignores-abstraction-at-guild.html | SCULPTURE BOUT WON BY EPSTEIN Briton Ignores Abstraction at Guild Exhibit and None Accepts Tacit Challenge | By Sanka Knox | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/seawolf-second-atomic-submarine-is-launched-seawolf-slides-down-the.html | Seawolf Second Atomic Submarine Is Launched SEAWOLF SLIDES DOWN THE WAYS | By Milton Brackerspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/senate-committee-approves-robertson-for-defense-post-after-he-sells.html | Senate Committee Approves Robertson For Defense Post After He Sells Stock | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/south-africa-denies-student-passport.html | SOUTH AFRICA DENIES STUDENT PASSPORT | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/soviet-said-to-lift-un-veto-on-japan-soviet-shift-seen-on-japan-in.html | Soviet Said to Lift UN Veto on Japan SOVIET SHIFT SEEN ON JAPAN IN U N | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/sports-of-the-times-what-price-commission.html | Sports of The Times What Price Commission | By Joseph C Nichols | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/state-afl-urged-to-vote-as-labor-murray-beseeches-unionists-to.html | STATE AFL URGED TO VOTE AS LABOR Murray Beseeches Unionists to Avoid Party Labels  Convention Ends | By Richard Amperspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/store-sales-show-10-rise-in-week-gain-for-nation-over-1954-compares.html | STORE SALES SHOW 10 RISE IN WEEK Gain for Nation Over 1954 Compares With Increase of 5 in New York City | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/swiss-chief-host-at-big-four-fete-petitpierre-gives-dinner-for.html | SWISS CHIEF HOST AT BIG FOUR FETE Petitpierre Gives Dinner for Heads of Delegations and Foreign Ministers | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/talbott-offers-to-give-up-share-in-new-york-firm-air-secretary.html | TALBOTT OFFERS TO GIVE UP SHARE IN NEW YORK FIRM Air Secretary Tells Senators He Will Yield Partnership if They Uphold Him SAYS HE AIDED MULLIGAN Denies Any ImproprietyAsserts He Will Sacrifice Profits to Help Nation TALBOTT OFFERS TO GIVE UP FIRM | By W H Lawrencespecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/teamsters-union-accused-of-raid-unbridled-piracy-in-st-paul-is.html | TEAMSTERS UNION ACCUSED OF RAID Unbridled Piracy in St Paul Is Charged in Resolution Voted by C I O Board | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/texas-shuts-border-to-mexican-trucks.html | TEXAS SHUTS BORDER TO MEXICAN TRUCKS | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/the-fall-fashion-trends-from-abroad-italy-fitted-lines-fabulous.html | The Fall Fashion Trends From Abroad Italy Fitted Lines Fabulous Fabrics | By Jane Cianfarraspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/to-aid-suburban-railroads-failure-to-explore-problems-of-commuter.html | To Aid Suburban Railroads Failure to Explore Problems of Commuter Traveling Charged | CHARLES E STONIER | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/transport-news-and-notes-briton-doubts-wisdom-of-expanding-yards.html | Transport News and Notes Briton Doubts Wisdom of Expanding Yards  Line Asks Subsidy | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/tvs-see-it-now-sponsorless-to-be-seen-only-now-and-then.html | TVs See It Now Sponsorless To Be Seen Only Now and Then | By Val Adams | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/two-divisions-end-camp-drum-training.html | TWO DIVISIONS END CAMP DRUM TRAINING | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-n-aides-wary-on-u-s-arms-bid-soviet-expected-to-reject-idea-of.html | U N AIDES WARY ON U S ARMS BID Soviet Expected to Reject Idea of Exchanging Data and Air Reconnaissance | By Thomas J Hamiltonspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-aid-cut-report-denied.html | U S Aid Cut Report Denied | By Dana Adams Schmidtspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/u-s-takes-the-lead-in-clearing-things-up.html | U S Takes the Lead In Clearing Things Up | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/university-bars-draper-recital-pennsylvania-state-cancels.html | UNIVERSITY BARS DRAPER RECITAL Pennsylvania State Cancels Appearance by Dancer After Legion Protests | By Jack Gould | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/us-raises-aluminum-setaside-for-defense-uses-in-4th-quarter.html | US Raises Aluminum SetAside For Defense Uses in 4th Quarter | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/washington-holds-firm-on-guarding-president.html | Washington Holds Firm On Guarding President | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/welded-rail-laid-by-the-new-haven-branford-conn-ceremony-leads-to.html | WELDED RAIL LAID BY THE NEW HAVEN Branford Conn Ceremony Leads to Ending Familiar ClicketyClack on Road | By David Andersonspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/westchester-ban-on-parks-scored-moses-hints-fight-on-county-plan-to.html | WESTCHESTER BAN ON PARKS SCORED Moses Hints Fight on County Plan to Bar Nonresidents From All Its Facilities | By John W Stevensspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/wheat-is-mixed-in-higher-market-holds-firm-at-times-as-corn-oats.html | WHEAT IS MIXED IN HIGHER MARKET Holds Firm at Times as Corn Oats Rye and Soybeans Advance on Cash Sales | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/white-sox-win-cut-yanks-lead-to-one-game-3-in-chicago-7th-trip.html | White Sox Win Cut Yanks Lead to One Game 3 IN CHICAGO 7TH TRIP BOMBERS 96 Marion Gets Managers Pact for Two More Years Then White Sox Rally to Win | By John Drebingerspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/witnesses-told-of-divine-call-baptism-qualifies-them-for-ministry.html | WITNESSES TOLD OF DIVINE CALL Baptism Qualifies Them for Ministry Leader Says  700 to Be Immersed Today | By George Dugan | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/wood-field-and-stream-emphasis-on-school-tuna-at-montauk-boat.html | Wood Field and Stream Emphasis on School Tuna at Montauk  Boat Brings in Eightyfive Fish | By Raymond R Campspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/youths-have-questions-soviet-and-polish-un-aides-here-stage-open.html | YOUTHS HAVE QUESTIONS Soviet and Polish U N Aides Here Stage Open House | Special to The New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-22 | https://www.nytimes.com/1955/07/22/archives/yugoslavs-silent-on-pravda-bid-for-renewal-of-party-relations.html | Yugoslavs Silent on Pravda Bid For Renewal of Party Relations Belgrade Appears Preoccupied With Big Four  Eventual Rapprochement on a Basis of Equality Is Expected | By Jack Raymondspecial To the New York Times | RE0000172797 | 1983-08-03 | B00000544545 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/buttering-of-farm-life-by-voice-held-bit-thick.html | Buttering of Farm Life By Voice Held Bit Thick | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/day-of-beauty-routine-easy-to-follow-at-home.html | Day of Beauty Routine Easy to Follow at Home | By Agnes McCarty | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gas-wars-laid-to-big-companies-jersey-situation-is-rule-of-jungle-a-beating-at.html | GAS WARS LAID TO BIG COMPANIES Jersey Situation Is Rule of Jungle Humphrey Asserts After 8 Retailers Testify OIL MEN TO BE CALLED Dealers Tell Senate Group They Are Expendables in Fuel Producers Battle | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/13-directors-visit-c-y-o-camps-and-suffer-a-beating-at-softball.html | 13 Directors Visit C Y O Camps And Suffer a Beating at Softball Board Members on Annual Inspection Trip Upstate Also Are Entertained by 5 Girls Singing in Japanese | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/2-french-soldiers-murdered-in-rabat.html | 2 FRENCH SOLDIERS MURDERED IN RABAT | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/3car-crash-knots-saw-mill-traffic.html | 3CAR CRASH KNOTS SAW MILL TRAFFIC | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/72-he-pedals-100-miles-retired-jersey-insurance-man-ignores-heat.html | 72 HE PEDALS 100 MILES Retired Jersey Insurance Man Ignores Heat for Picnic | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/a-jacket-with-cross-ventilation-is-patented-for-beating-the-heat.html | A Jacket With Cross Ventilation Is Patented for Beating the Heat Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/a-m-a-attacks-aid-to-disabled-calls-social-security-bill-piecemeal.html | A M A ATTACKS AID TO DISABLED Calls Social Security Bill Piecemeal Approach to the Socialization of Medicine | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/accused-captain-quits-air-force-wools-resignation-accepted-for-good.html | ACCUSED CAPTAIN QUITS AIR FORCE Wools Resignation Accepted for Good of the Service After Bribe Charge | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/adams-quitting-police-post-to-resume-his-law-career-mayor-expected.html | Adams Quitting Police Post To Resume His Law Career Mayor Expected to Name the New Commissioner Within Two Weeks ADAMS TO RESIGN AS HEAD OF POLICE | By Paul Crowell | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/aid-asked-for-arab-refugees.html | Aid Asked for Arab Refugees | WILLIAM ARCHER WRIGHT Jr | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/alexander-ebrod.html | ALEXANDER EBROD | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/andre-mornet-french-prosecutor-dies-led-petain-laval-and-mata-hari.html | Andre Mornet French Prosecutor Dies Led Petain Laval and Mata Hari Trials | Special to The New York Time | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/andrew-gustafson.html | ANDREW GUSTAFSON | Slctat to The New York Ttm | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/appleby-cautious-on-state-tax-cut-budget-director-warns-that-it-is.html | APPLEBY CAUTIOUS ON STATE TAX CUT Budget Director Warns That It Is Too Early to Get a Clear Revenue Picture | By Warren Weaver Jrspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/appointment-ban-in-schools-eased-court-lets-board-here-fill-189.html | APPOINTMENT BAN IN SCHOOLS EASED Court Lets Board Here Fill 189 Assistant Principal Positions at Once | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/armssaving-idea-pressed-by-faure-french-premier-elaborates-plan-to.html | ARMSSAVING IDEA PRESSED BY FAURE French Premier Elaborates Plan to Show How Economy Would Aid Poor Lands | By Harold Callenderspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/arnold-urges-u-s-to-end-risk-policy.html | ARNOLD URGES U S TO END RISK POLICY | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/balkos-edge-triumphs-captures-main-jumping-test-at-lakeville-horse.html | BALKOS EDGE TRIUMPHS Captures Main Jumping Test at Lakeville Horse Show | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/big-4s-foreign-ministers-deadlock-on-molotov-terms-for-fall-agenda.html | BIG 4S FOREIGN MINISTERS DEADLOCK ON MOLOTOV TERMS FOR FALL AGENDA LEADERS GET ISSUE Heads of Government Will Act on Dispute in Final Talk Today Big 4 Foreign Chiefs Deadlock On Molotovs Terms for Agenda | By Drew Middletonspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/billy-graham-preaches-in-london-at-baptist-parleys-final-session.html | Billy Graham Preaches in London At Baptist Parleys Final Session | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/boonton-line-plan-splits-commuters.html | BOONTON LINE PLAN SPLITS COMMUTERS | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/boston-cases-increasing.html | Boston Cases Increasing | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/britain-permits-a-kings-return-african-kabaka-of-buganda-to-end.html | BRITAIN PERMITS A KINGS RETURN African Kabaka of Buganda to End TwoYear Exile if His Aides Agree | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/brooklyn-mother-of-2-becomes-first-longshorewoman-in-city-ila.html | Brooklyn Mother of 2 Becomes First Longshorewoman in City ILA Recruits Job Is Not to Shift Cargo but to Help Wives and Dependents of Servicemen Passing Through | By Arthur H Richter | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/burns-is-renamed-u-n-truce-chief-palestine-conciliator-asked-to.html | BURNS IS RENAMED U N TRUCE CHIEF Palestine Conciliator Asked to Stay 2d Year Canadian Called Impartial Skillful | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/canada-to-join-protest.html | Canada to Join Protest | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/canada-vote-due-in-57-election-expected-to-be-set-by-st-laurent-a.html | CANADA VOTE DUE IN 57 Election Expected to Be Set by St Laurent a Year Early | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/capital-assesses-iron-curtain-bid-chrec-presidents-cultural-plea-to.html | CAPITAL ASSESSES IRON CURTAIN BID Chrec Presidents Cultural Plea to Reds Better Chance Their Arms Security Plan | By Anthony Levierospecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/career-as-mathematics-teacher-right-formula-blind-man-finds.html | Career as Mathematics Teacher Right Formula Blind Man Finds Inventor of Braille Codes Gets University Post After False Start as a Psychologist | By Mildred Murphy | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/carl-schroeder27-dies-ymca-aide-is-years-first-polio-fatality-in.html | CARL SCHROEDER27 DIES YMCA Aide Is Years First Polio Fatality in Elizabeth | Special to The New York Tmes | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/chayefsky-play-broadwaybound-writer-completely-revising-tv-script.html | CHAYEFSKY PLAY BROADWAYBOUND Writer Completely Revising TV Script Middle of the Night for Stage Opening | By Arthur Gelb | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/chicago-board-of-trade-elects.html | Chicago Board of Trade Elects | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/chou-sees-new-hopes-red-china-premier-says-big-4-have-partly-eased.html | CHOU SEES NEW HOPES Red China Premier Says Big 4 Have Partly Eased Tensions | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/claire-korn-fiancee-sarah-lawrence-junior-to-be-wed-to-2d-lieut-r-a.html | CLAIRE KORN FIANCEE Sarah Lawrence Junior to Be Wed to 2d Lieut R A Yaffa | Specta l to lte New York Les | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/dodgers-and-giants-triumph-12-brooklyn-hits-trim-braves-84-dodgers.html | Dodgers and Giants Triumph 12 BROOKLYN HITS TRIM BRAVES 84 Dodgers Lift Lead to 14 12 Games Despite Rivals 4 Homers  Craig Wins | By Roscoe McGowen | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/engagement-is-ternated.html | Engagement Is Ternated | pechtl to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/essential-hormone-synthesized-great-boon-to-medicine-is-seen.html | Essential Hormone Synthesized Great Boon to Medicine Is Seen Essential Hormone Synthesized Great Boon to Medicine Is Seen | By William L Laurencespecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/executives-head-back-to-school-summer-college-courses-in-latest.html | EXECUTIVES HEAD BACK TO SCHOOL Summer College Courses in Latest Techniques of Business Well Attended EXECUTIVES HEAD BACK TO SCHOOL | By William M Freeman | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/fall-fashion-trends-from-abroad.html | Fall Fashion Trends From Abroad | By Jane Cianfarraspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/farm-incomes-4-lower-support-loan-rise-urged-farmers-income.html | Farm Incomes 4 Lower Support Loan Rise Urged FARMERS INCOME DECREASES BY 4 | By William M Blairspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/finlay-mackenzie.html | FINLAY MACKENZIE | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/first-arms-law-enacted-in-bonn-upper-house-votes-volunteer-bill-new.html | FIRST ARMS LAW ENACTED IN BONN Upper House Votes Volunteer Bill  New Uniforms Copy Style of U S Forces FIRST ARMS LAW ENACTED IN BONN | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/fleck-bolt-palmer-and-middlecoff-advance-in-pga-tournament-open.html | Fleck Bolt Palmer and Middlecoff Advance in PGA Tournament OPEN TITLEHOLDER TAKES 2 MATCHES Fleck Defeats Zarhardt and Jay Hebert  Bolt Puts Out Snead  Harbert Beaten | By Lincoln A Werdenspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/foreign-affairs-the-impact-of-eisenhower-on-the-new-soviet-mood.html | Foreign Affairs The Impact of Eisenhower on the New Soviet Mood | By C L Sulzberger | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/formosa-aide-tells-of-deficit-in-budget.html | FORMOSA AIDE TELLS OF DEFICIT IN BUDGET | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/formosa-is-skeptical.html | Formosa is Skeptical | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/freight-pact-by-3-new-england-railroads-expected-to-satisfy.html | Freight Pact by 3 New England Railroads Expected to Satisfy McGinnis Opponents THREE RAILROADS AGREE ON FREIGHT | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/french-papers-impressed.html | French Papers Impressed | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/george-h-gibson.html | GEORGE H GIBSON | Special To The lew York Ttmes | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gerald-t-glynn.html | GERALD T GLYNN | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/gulbenkians-will-sets-up-foundation.html | GULBENKIANS WILL SETS UP FOUNDATION | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/harris-homer-in-14th-subdues-redlegs-by-63-at-polo-grounds-grissom.html | Harris Homer in 14th Subdues Redlegs by 63 at Polo Grounds Grissom 4th Giant Hurler  Victor  Wilhelm Pitches Six Scoreless Innings | By Louis Effrat | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/herbert-sorrell-loses-wage-suit-former-coast-labor-leader-key.html | HERBERT SORRELL LOSES WAGE SUIT Former Coast Labor Leader Key Figure in 1945 Studio Strike Sought 20270 | By Thomas M Pryorspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/house-unit-backs-a-school-aid-bill-votes-program-of-building-to.html | HOUSE UNIT BACKS A SCHOOL AID BILL Votes Program of Building to Cost 1600000000 HOUSE UNIT BACKS A SCHOOL AID BILL | By C P Trussellspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/huntington-on-top-175-young-gets-11-goals-in-polo-victory-over.html | HUNTINGTON ON TOP 175 Young Gets 11 Goals in Polo Victory Over Farmington | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/imrs-walter-s-diebert.html | IMRS WALTER S DIEBERT | Slal to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/india-accuses-saigon-regime.html | India Accuses Saigon Regime | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/india-declines-to-comment.html | India Declines to Comment | Special To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |

| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/indonesian-cabinet-set-to-quit-today.html | INDONESIAN CABINET SET TO QUIT TODAY | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
|---|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/institute-at-vassar-marks-thirty-years.html | Institute at Vassar Marks Thirty Years | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/iron-steel-prices-raises-by-britain-higher-wage-rail-and-coal-costs.html | IRON STEEL PRICES RAISES BY BRITAIN Higher Wage Rail and Coal Costs Blamed for Increases Averaging 5 Per Cent | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/jacobson-boyet-kuntz-sanok-gain-semifinal-round-on-links-frank.html | Jacobson Boyet Kuntz Sanok Gain SemiFinal Round on Links Frank Strafaci Stott Among Casualties in Metropolitan Amateur Test in Jersey | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/jenningsgormley.html | JenningsGormley | SOecfa to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/jersey-guardsmen-off-for-maneuvers.html | JERSEY GUARDSMEN OFF FOR MANEUVERS | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/john-r-mooney.html | JOHN R MOONEY | pciat to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/joseph-foley-45-stage-tv-actor-aide-in-founding-of-valley-players.html | JOSEPH FOLEY 45 STAGE TV ACTOR Aide in Founding of Valley Players DiesAppeared on Broadway Mr Peepers | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lawmakers-move-to-curb-strauss-anderson-and-holifield-want-end-to.html | LAWMAKERS MOVE TO CURB STRAUSS Anderson and Holifield Want End to OneManRule in Atom Commission | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lois-g-anderson-to-be-wed.html | Lois G Anderson to Be Wed | SPecial to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/lush-iowa-snags-russians-study-visitors-finding-it-difficult-to.html | LUSH IOWA SNAGS RUSSIANS STUDY Visitors Finding It Difficult to Make Any Effective Corn Comparisons | By Seth S Kingspecial To The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/m-virginia-kochis-is-ensigns-fianceei.html | M VIRGINIA KOCHIS IS ENSIGNS FIANCEEI | Special to The New York tmes I | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/many-in-red-china-in-need-of-grain-deputy-premier-says-nearly.html | MANY IN RED CHINA IN NEED OF GRAIN Deputy Premier Says Nearly OneFifth of Peasants Must Buy It From State | By Henry R Liebermanspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/market-in-london-reverses-course-many-securities-groups-close-week.html | MARKET IN LONDON REVERSES COURSE Many Securities Groups Close Week on Downturn  Commodities Golds Firm | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mary-menadier-becomes-a-bride-wears-japanese-silk-gown-at-her.html | MARY MENADIER BECOMES A BRIDE Wears Japanese Silk Gown at Her Wedding in Rye to Michael Cromwell Jr | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |

| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mary-spain-betrothed-student-at-syracuse-fiancee-of-frederic-r.html | MARY SPAIN BETROTHED Student at Syracuse Fiancee of Frederic R Colie J | Special to ihe ew York Ttmes | RE0000172798 | 1983-08-03 | B00000544546 |
|---|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mcguiremiler.html | McGuireMiler | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mexico-city-chase.html | Mexico City Chase | H H T | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/milwaukee-marks-new-air-terminal.html | MILWAUKEE MARKS NEW AIR TERMINAL | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mrs-choate-takes-golf-final-6-and-5.html | MRS CHOATE TAKES GOLF FINAL 6 AND 5 | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mrs-frank-b-draper.html | MRS FRANK B DRAPER | SPecial to The New York trees | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/mrs-mason-gains-final-she-and-judy-frank-score-victories-in-jersey.html | MRS MASON GAINS FINAL She and Judy Frank Score Victories in Jersey Golf | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/music-healing-strains-of-beethoven-violin-concerto-eases-heat-at.html | Music Healing Strains of Beethoven Violin Concerto Eases Heat at Tanglewood Isaac Stern Is Soloist and Munch Conducts | By Howard Taubmanspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/nasser-pledges-arab-defense.html | Nasser Pledges Arab Defense | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/nato-legislators-set-up-own-group.html | NATO LEGISLATORS SET UP OWN GROUP | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/new-home-sought-for-u-n-mission-congress-is-urged-to-vote-3300000.html | NEW HOME SOUGHT FOR U N MISSION Congrєss Is Urged to Vote 3300000 for Quarters on the East Side | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/nicholas-fcan.html | NICHOLAs FCAN | Spe cal Io Tile | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/ogilvy-wins-again-on-sound-race-week-title-for-curtis-seen-chrissie.html | Ogilvy Wins Again on Sound RACE WEEK TITLE FOR CURTIS SEEN Chrissie Drake Also Likely Class Champion  Ogilvy Scores at Larchmont | By John Rendelspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/our-dry-fountains.html | Our Dry Fountains | F M L | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/pakistanis-predict-new-prime-minister.html | PAKISTANIS PREDICT NEW PRIME MINISTER | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/pearson-acclaims-plan.html | Pearson Acclaims Plan | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/peppermint-kid-defeats-hildrix-by-length-and-half-in-dash-at.html | Peppermint Kid Defeats Hildrix by Length and Half in Dash at Jamaica Track BROUSSARD PILOTS VICTOR IN FEATURE Berks Peppermint Kid Wins Sprint  Ambergris Third Past Wire Is Set Back | By James Roach | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/peronist-leader-quits-party-post-vice-president-follows-his-chief.html | PERONIST LEADER QUITS PARTY POST Vice President Follows His Chief in Stressing Need to Separate Official Duties | By Edward A Morrowspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/potato-dealers-meet-labor-board-move-awaited-in-long-island-dispute.html | POTATO DEALERS MEET Labor Board Move Awaited in Long Island Dispute | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/president-wants-a-u-schina-talk-suggests-to-nehru-consuls-make.html | PRESIDENT WANTS A U SCHINA TALK Suggests to Nehru Consuls Make Start in Geneva PRESIDENT WANTS A U SCHINA TALK | By A M Rosenthalspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/press-of-europe-hails-eisenhower-most-papers-call-arms-bid-to.html | PRESS OF EUROPE HAILS EISENHOWER Most Papers Call Arms Bid to Soviet Dramatic Move  His Sincerity Stressed | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/primary-prices-off-3-in-week-drop-in-farm-products-and-processed.html | PRIMARY PRICES OFF 3 IN WEEK Drop in Farm Products and Processed Food Reduces the Average to 110 | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/princeton-appoints-first-negro-to-the-faculty-in-its-210-years.html | Princeton Appoints First Negro To the Faculty in Its 210 Years | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/production-of-oil-well-controlled-regulatory-bodies-in-major.html | PRODUCTION OF OIL WELL CONTROLLED Regulatory Bodies in Major Producing States Fix Quotas for Their Areas Monthly | By J H Carmical | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rita-seeley-student-at-russell-sage-prospective-bride-of-stephen-h.html | Rita Seeley Student at Russell Sage Prospective Bride of Stephen H Falk | Special to The New York Tlmps | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/role-of-private-agencies-criticism-of-the-work-in-juvenile.html | Role of Private Agencies Criticism of the Work in Juvenile Delinquency Field Answered | J DONALD KINGSLEY | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rome-press-stresses-plan.html | Rome Press Stresses Plan | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/russian-center-sets-peace-mass-fordham-arranges-annual-liturgy.html | RUSSIAN CENTER SETS PEACE MASS Fordham Arranges Annual Liturgy  10000 Sunday School Teachers to Meet TV STUDY BEGINS MONDAY Adventists to Open Home for Aged  Truth Is Subject for Christian Scientists | By George Dugan | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/russians-cheer-us-group-thousands-break-police-lines-and-mass.html | RUSSIANS CHEER US GROUP Thousands Break Police Lines and Mass Around Hotel | By Welles Hangenspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/rye-shows-gains-other-grains-dip-sparse-rains-prompt-some-wheat.html | RYE SHOWS GAINS OTHER GRAINS DIP Sparse Rains Prompt Some Wheat Sales Corn Oats and Soybean Prices Fall | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/saigon-transformers-blown-up.html | Saigon Transformers Blown Up | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/segni-wins-backing-in-italian-senate.html | SEGNI WINS BACKING IN ITALIAN SENATE | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/seixas-beats-moylan-in-5-sets-and-reaches-grass-court-final-us.html | Seixas Beats Moylan in 5 Sets And Reaches Grass Court Final US Champion 26 75 63 06 63 Victor  Miss Brough Rally Halts Miss Breit  Althea Gibson Also Advances | By Allison Danzigspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/senate-restores-567100000-cut-in-voting-aid-bill-3205841750-is.html | SENATE RESTORES 567100000 CUT IN VOTING AID BILL 3205841750 Is Approved  President Gains Victory Conferees Get Measure SENATE RESTORES CUTS IN AID BILL | By Allen Druryspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/senators-clash-on-talbott-case-gop-bids-for-quick-action-beaten.html | SENATORS CLASH ON TALBOTT CASE GOP Bids for Quick Action Beaten Twice  McClellan Calls Off Closed Session | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/shigemitsu-to-take-delayed-trip-to-us.html | SHIGEMITSU TO TAKE DELAYED TRIP TO US | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/sidelights-eisenhowers-party-begins-to-break-geneva-camp-some.html | Sidelights Eisenhowers Party Begins to Break Geneva Camp Some Security Agents Start Home via Paris  Water Too Cold for Semyenov  Swiss Charmed by US First Lady | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/son-to-mrs-j-b-greenfield.html | Son to Mrs J B Greenfield | Special to The New YorkTimes | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/south-africa-backs-negro-passport-ban.html | SOUTH AFRICA BACKS NEGRO PASSPORT BAN | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/soviet-is-silent-on-baring-arms-comment-on-eisenhower-plan-withheld.html | SOVIET IS SILENT ON BARING ARMS Comment on Eisenhower Plan Withheld by Spokesmen in Geneva and Moscow SOVIET IS SILENT ON BARING ARMS | By Clifton Danielspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/spellman-presiding-at-rio-congress-rite.html | SPELLMAN PRESIDING AT RIO CONGRESS RITE | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/strike-closes-all-cuban-banks.html | Strike Closes All Cuban Banks | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/surgeon-will-wed-miss-tanya-kristof.html | SURGEON WILL WED MISS TANYA KRISTOF | Special to The New York Times I | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/talbotts-future-weighed-by-aides-of-the-president-2-meetings-at.html | TALBOTTS FUTURE WEIGHED BY AIDES OF THE PRESIDENT 2 Meetings at White House Consider Secretarys Role in Private Trade Affairs INVESTIGATION DELAYED Republican Senators Charge Inquiry Stalls Verdict Testimony Is Analyzed EISENHOWER AIDES MEET ON TALBOTT | By W H Lawrencespecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/to-finance-our-highways-reasons-outlined-for-opposition-to-proposed.html | To Finance Our Highways Reasons Outlined for Opposition to Proposed Bond Issue | WM J GOTTLIEB | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/tv-scenic-artists-win-pay-increase-three-major-networks-and-union.html | TV SCENIC ARTISTS WIN PAY INCREASE Three Major Networks and Union Agree on 3Year Pact Retroactive to April 1 | By Val Adams | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/two-parleys-in-geneva-an-analysis-of-differences-in-approach-of.html | Two Parleys in Geneva An Analysis of Differences in Approach of Government Heads and Foreign Chiefs | By James Restonspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-agency-ends-its-security-unit-division-of-small-business.html | U S AGENCY ENDS ITS SECURITY UNIT Division of Small Business Administration Under Fire  Its Director Accused | By Russell Bakerspecial to the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-aids-u-n-child-fund.html | U S Aids U N Child Fund | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/u-s-library-names-aide.html | U S Library Names Aide | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/us-rushes-aid-to-iowa-to-overworked-linguists.html | US Rushes Aid to Iowa To Overworked Linguists | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/washington-sees-bold-bid-on-arms-eisenhower-exchange-plan-feasible.html | WASHINGTON SEES BOLD BID ON ARMS Eisenhower Exchange Plan Feasible Brownell Says  Difficulties Conceded | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/west-bids-soviet-lift-iron-curtain-free-flow-urged-president-eden.html | WEST BIDS SOVIET LIFT IRON CURTAIN FREE FLOW URGED President Eden Faure Ask Exchange of Men Goods and Ideas WEST URGES END OF IRON CURTAIN | By Elie Abelspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/west-seen-in-bid-to-diem-on-vote-french-say-big-3-will-prod-south.html | WEST SEEN IN BID TO DIEM ON VOTE French Say Big 3 Will Prod South Vietnam on Talks  Saigon Plants Blasted | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/william-b-wilson.html | WILLIAM B WILSON | Special to The New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/wood-field-and-stream-lakes-streams-still-draw-fly-anglers-big.html | Wood Field and Stream Lakes Streams Still Draw Fly Anglers  Big Trout Taken on Willowemoc | By Raymond R Camp | RE0000172798 | 1983-08-03 | B00000544546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-23 | https://www.nytimes.com/1955/07/23/archives/yanks-lose-fall-to-second-as-white-sox-win-athletics-raschi-tops.html | Yanks Lose Fall to Second as White Sox Win ATHLETICS RASCHI TOPS BOMBERS 31 Gorman Another ExYankee Hurls Ninth as Kansas City Skein of 10 Losses Ends | By John Drebingerspecial To the New York Times | RE0000172798 | 1983-08-03 | B00000544546 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/100-end-training-at-brandeis-camp.html | 100 END TRAINING AT BRANDEIS CAMP | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/13-get-princeton-scholarships.html | 13 Get Princeton Scholarships | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/1955-feed-grains-seen-at-new-high-diversion-of-acreage-from-cotton.html | 1955 FEED GRAINS SEEN AT NEW HIGH Diversion of Acreage From Cotton and Wheat Has Led to Other Heavy Planting CARRYOVER A PROBLEM Second Largest Corn Crop Bumper Harvests of Oats and Barley Forecast 1955 FEED GRAINS SEEN AT NEW HIGH | By J H Carmical | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/2-iowa-villages-receive-russians-touring-visitors-glimpse-at-life.html | 2 IOWA VILLAGES RECEIVE RUSSIANS Touring Visitors Glimpse at Life in Small Towns Cancel Overnight Stay | By Seth Skingspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/6raie-li-hickey-1-becomes-fialiceei-connecticutalumnaengaged-to-dr.html | 6RAIE lI HICKEY 1 BECOMES FIAliCEEI ConnecticutAlumnaEngaged to Dr Edward Wallace Jr Litchfield Veterinarian e | SPtlClat to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/78th-division-reunion-set.html | 78th Division Reunion Set | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/96-heat-bakes-city-rain-may-be-on-way-rain-may-relieve-city-after.html | 96 Heat Bakes City Rain May Be on Way RAIN MAY RELIEVE CITY AFTER 96 DAY | By Milton Bracker | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-big-output-rise-seen-by-bulganin-premier-predicts-fulfillment-by.html | A BIG OUTPUT RISE SEEN BY BULGANIN Premier Predicts Fulfillment by 1960 of Major Goals Set by Stalin in 1946 | By Harry Schwartz | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-great-composer-at-75-bloch-lives-quietly-on-oregon-coast-and.html | A GREAT COMPOSER AT 75 Bloch Lives Quietly on Oregon Coast and Continues Writing Music After Long Productive Career | BY Olin Downes | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-question-of-reindeer-fifty-years-in-alaska-by-carl-j-lomen.html | A Question Of Reindeer FIFTY YEARS IN ALASKA By Carl J Lomen Foreword by Richard E Byrd 302 pp New York David McKay Co 4 | By Peter Freuchen | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/a-steady-light-john-dewey-his-contribution-to-the-american.html | A Steady Light JOHN DEWEY His Contribution to the American Tradition Edited with an introduction by Irwin Edman Makers of American Tradition Series 322 pp Indianapolis and New York The BobbsMerrill Company 350 A Steady Light | By Sidney Hook | RE0000172799 | 1983-08-03 | B00000545762 |

| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172799 | 1983-08-03 | B00000545762 |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/aijdrby-rkinnen1-ill-beiarribii-cornell-55-alumna-fiancee-of.html | AIJDRBY RKINNEN1 ILL BEIARRIBII Cornell 55 Alumna Fiancee of Gustave Pabst 3d Who Attended Phillips Andover | SPecial to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/air-force-cadets.html | AIR FORCE CADETS | THOMAS G MORGANSEN | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/air-show-head-named-colonel-spatz-will-be-director-of-philadelphia.html | AIR SHOW HEAD NAMED Colonel Spatz Will Be Director of Philadelphia Exhibit | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/alfred-l-fish.html | ALFRED L FISH | SpecIal to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/americans-cruise-dnieper-also-visit-a-collective-farm-and-inspect.html | AMERICANS CRUISE DNIEPER Also Visit a Collective Farm and Inspect Power Station | By Welles Hangenspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/armys-post-exchange-to-mark-sixtieth-anniversary-tomorrow-post.html | Armys Post Exchange to Mark Sixtieth Anniversary Tomorrow POST EXCHANGES ARE 60 YEARS OLD | By Glenn Fowler | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/at-the-heart-of-the-world-struggle-the-bent-world-by-j-v-lang-mead.html | At the Heart of the world struggle THE BENT WORLD By J V Lang mead Casserley 286 pp New York Oxford University Press 4 | By Reinhold Niebuhr | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/athletics-beat-yanks-in-11th-87-bombers-lose-in-overtime-after.html | ATHLETICS BEAT YANKS IN 11TH 87 Bombers Lose in Overtime After Yielding 7 in Eighth ATHLETICS DEFEAT YANKS IN 11TH 87 | By John Drebingerspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/australian-job-let-fixed-fee-contract-awarded-for-big-defense-plant.html | AUSTRALIAN JOB LET Fixed Fee Contract Awarded for Big Defense Plant | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/authors-plight-a-rambling-discourse-on-the-various-problems-facing.html | AUTHORS PLIGHT A Rambling Discourse on the Various Problems Facing Broadway Writers | By Abe Burrows | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/automobiles-tv-help-electronic-guides-suggested-to-ease-chronic.html | AUTOMOBILES TV HELP Electronic Guides Suggested to Ease Chronic Traffic Congestion | By Bert Pierce | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/aviation-n-ymexico-three-airlines-involved-in-a-dispute-while-air.html | AVIATION N YMEXICO Three Airlines Involved in a Dispute While Air France Carries the Load | By Richard Witkin | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/aweful-day-famous-signers-of-the-declaration-by-dorothy-horton.html | Aweful Day FAMOUS SIGNERS OF THE DECLARATION By Dorothy Horton McGee Illustrated with photographs 307 pp New York Dodd Mead  Co 3 For Ages 12 to 16 | RALPH ADAMS BROWN | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/barbara-a-dempsey-is-wed.html | Barbara A Dempsey Is Wed | Specia I to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/barbara_-mmah___on-wed-i-married-in-pelham-manor.html | BARBARA MMAHON WED I Married in Pelham Manor | toI | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bealhoftheins.html | BealHoftheins | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/beef-tenderloin-at-its-best.html | Beef Tenderloin At Its Best | By Ruth P CasaEmellos | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/behind-the-ranges-havens-high-in-the-canadian-rockies-for-those-who.html | BEHIND THE RANGES Havens High in the Canadian Rockies For Those Who Love the Wilds | By John I Mattill | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/berth-offered-olympia-dock-concern-comes-to-aid-of-crumbling-dewey.html | BERTH OFFERED OLYMPIA Dock Concern Comes to Aid of Crumbling Dewey Flagship | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bettsnielsen.html | BettsNielsen | Special to The New York Time | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-4-ending-talk-see-success-chiefs-ask-unity-settle-fall-agenda.html | BIG 4 ENDING TALK SEE SUCCESS CHIEFS ASK UNITY Settle Fall Agenda Bulganin Demurs on Far East Issues BIG 4 END PARLEY CALL IT A SUCCESS | By James Restonspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-board-holds-own-arbitration-of-12000000-opportunities-for.html | BIG BOARD HOLDS OWN ARBITRATION Of 12000000 Opportunities for Disagreement Only 45 Cases Have Been Heard BIG BOARD HOLDS OWN ARBITRATION | By Burton Crane | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-four-directive-and-leaders-closing-speeches-at-geneva-parley.html | Big Four Directive and Leaders Closing Speeches at Geneva Parley | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/big-klu-chief-threat-to-ruths-home-run-mark-redleg-slugger-has-park.html | Big Klu Chief Threat to Ruths Home Run Mark Redleg Slugger Has Park and Power to Set Record But Main Objective Is BattingCrown Not Babes 60 | By Louis Effrat | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bill-to-benefit-philippine-trade-revision-of-1946-agreement-to-end.html | BILL TO BENEFIT PHILIPPINE TRADE Revision of 1946 Agreement to End Free Trade Awaits Eisenhowers Approval BILL TO BENEFIT PHILIPPINE TRADE | By Brendan M Jones | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/biographies-id-like-to-write-and-never-shall.html | Biographies Id Like to write and Never Shall | By Cecil WoodhamSmith | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bolt-halts-fleck-3-and-1-to-gain-in-pga-tourney-bolt-defeats-fleck.html | Bolt Halts Fleck 3 and 1 To Gain in PGA Tourney Bolt Defeats Fleck to Reach QuarterFinals in PGA Tournament FORD MIDDLECOFF ADVANCE ON LINKS | By Lincoln A Werdenspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bomb-in-tel-aviv-hurts-exminister.html | BOMB IN TEL AVIV HURTS EXMINISTER | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bonn-sees-geneva-as-setback-for-german-reunification.html | BONN SEES GENEVA AS SETBACK FOR GERMAN REUNIFICATION | By M S Handlerspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/boom-in-economy-sets-bonds-back-cost-of-money-going-up-with-rise-in.html | BOOM IN ECONOMY SETS BONDS BACK Cost of Money Going Up With Rise in Borrowings  Loss Taken on Phone Issue BOOM IN ECONOMY SETS BONDS BACK | By Paul Heffernan | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/boston.html | Boston | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bridge-some-deceptive-plays-declarer-has-a-chance-to-mislead-and.html | BRIDGE SOME DECEPTIVE PLAYS Declarer Has a Chance To Mislead and Confuse The Opponents | By Albert H Morehead | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bridge-traffic-astronomical.html | Bridge Traffic Astronomical | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/britains-ritual-molds-her-theatre-the-london-stage-has-deep-roots-in.html | Britains Ritual Molds Her Theatre The London stage has deep roots in the British character a critic says Its acting has formality and design  like the monarchy Britains Ritual Molds Her Theatre | By Brooks Atkinson | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/british-views.html | BRITISH VIEWS | By Drew Middleton | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/broader-horizons-beckon-industry-reaching-out-into-new-fields.html | BROADER HORIZONS BECKON INDUSTRY Reaching Out Into New Fields Phenomenon of Last Decade but Burr Knew Principle FOUNDED BANK ON WATER RKOGeneral Tire Deal an Example of One Modern Application of Old Adage WIDER HORIZONS BECKON INDUSTRY | By Richard Rutter | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bulganin-lauds-decisions-as-new-stage-in-relations-bulganin-lauds.html | Bulganin Lauds Decisions As New Stage in Relations BULGANIN LAUDS BIG 4 DECISIONS | By Clifton Danielspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bulls-and-bears-had-merry-week-new-highs-for-contract-set-by-6.html | BULLS AND BEARS HAD MERRY WEEK New Highs for Contract Set by 6 Commodity Futures With 3 at New Lows | By George Auerbach | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/bxoxiebrtowi-mrimazml-a-b-harbage-dr-former-navy-lieutenant-is.html | BXOXIeBRTOWI mRImAZml A B Harbage dr Former Navy Lieutenant Is Fiance of oonneotiout Alumn | SPecial to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/by-way-of-report-gettysburg-project-imports-and-people.html | BY WAY OF REPORT Gettysburg Project Imports and People | By Howard Thompson | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/campbell-cracks-200-mph-water-barrier-sets-mark-of-20232-in.html | Campbell Cracks 200 MPH Water Barrier Sets Mark of 20232 in JetDriven Boat on English Lake Campbell Cuts Water Barrier Sets a Record of 20232 MPH | By Peter D Whitneyspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/captains-courageous-1955-today-as-they-have-for-three-hundred-years.html | Captains Courageous 1955 Today as they have for three hundred years the Gloucester fishermen go forth to fight the Atlantic and do not count their loss | By Robert Paynegloucester Mass | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cartwright-hunter.html | CARTWRIGHT HUNTER | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cavitation-eats-propellers-away.html | CAVITATION EATS PROPELLERS AWAY | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/charles-fclure-fdugator-90-desf-retired-zoology-professor-taught-at.html | CHARLES FCLURE FDUGATOR 90 DESF Retired Zoology Professor Taught at Princeton 44 Years Founded Museum | Special to The New York Thnes | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cijoia-rorabaok-becoies-abride-onnecticut-alumna-is-wed-to-pvt.html | CIJOIA RORABAOK BECOIES ABRIDE onnecticut Alumna is Wed to Pvt Nelson B Putnam in Torrington Church | Special to Tlae ew York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cloisters-a-haven-cool-galleries-provide-medieval-art-moods.html | CLOISTERS A HAVEN Cool Galleries Provide Medieval Art Moods | By Howard Devree | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/color-in-july-annuals-will-bloom-now-with-good-planning.html | COLOR IN JULY Annuals Will Bloom Now With Good Planning | By Olive E Allen | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/commuters-spurn-new-haven-plans-fairfield-riders-turn-down-all.html | COMMUTERS SPURN NEW HAVEN PLANS Fairfield Riders Turn Down All 3Suggestions Offered on Station Parking Fees | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/companies-need-more-scientists-shortage-of-research-men-is-blocking.html | COMPANIES NEED MORE SCIENTISTS Shortage of Research Men Is Blocking Development Projects Survey Shows | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cordell-hull-83-dies-in-hospital-helped-found-un-secretary-of-state.html | CORDELL HULL 83 DIES IN HOSPITAL HELPED FOUND UN Secretary of State Under Roosevelt Promoted the Reciprocal Trade Plan CORDELL HULL 83 DIES IN HOSPITAL | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/cornell-plans-marked-departure.html | Cornell Plans Marked Departure | L B | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/course-in-photography.html | Course in Photography | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/crossleydeltnm.html | CrossleyDeltnm | Special to lho New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/days-of-old-eleanor-the-queen-the-story-of-the-most-famous-woman-of.html | Days of Old ELEANOR THE QUEEN The Story of the Most Famous Woman of the Middle Ages By Norah Lofts 249 pp New York Cavalcade Books Doubleday  Co 250 For Ages 12 to 16 | ETHNA SHEEHAN | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/deadline-is-near-for-speed-boats-entries-close-thursday-for-gold.html | DEADLINE IS NEAR FOR SPEED BOATS Entries Close Thursday for Gold Cup Test on Seattles Lake Washington Aug 7 | By Clarence E Lovejoy | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/decisive-a-military-history-of-the-western-world-by-maj-gen-j-f-c-f.html | Decisive A MILITARY HISTORY OF THE WESTERN WORLD By Maj Gen J F C Fuller Vol 1 From the Earliest Times to the Battle of Lepanto 578 pp Vol 2 From the Defeat of the Spanish Armada to the Battle of Waterloo 561 pp New York Funk  Wagnalls 6 each Battles That Turned the Tide of History | By Lynn Montross | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/decorators-souvenirs.html | Decorators Souvenirs | By Betty Pepis | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/deluca-fills-gap-as-states-chief-lieutenant-governor-almost-unknown.html | DELUCA FILLS GAP AS STATES CHIEF Lieutenant Governor Almost Unknown to Citizens Works While Harriman Vacations | By Warren Weaver Jrspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/democrats-build-up-big-business-attack-assault-on-the-republicans.html | DEMOCRATS BUILD UP BIG BUSINESS ATTACK Assault on the Republicans Is Being Based on Alleged Favoritism By the Administration | EISENHOWER AND GRANTBy Arthur Krock | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/democrats-force-full-public-study-of-talbott-affair-4-vote-to-keep.html | DEMOCRATS FORCE FULL PUBLIC STUDY OF TALBOTT AFFAIR 4 Vote to Keep Inquiry Alive After Defeating GOP Move for Closed Sessions Now HEARINGS ON TOMORROW Letter From Air Force Chief and Counsel Memorandum Released by McClellan DEMOCRATS FORCE TALBOTT INQUIRY | By W H Lawrencespecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dodgers-bow-braves-6-in-7th-rout-brooks-116-crandall-adcock-and.html | DODGERS BOW BRAVES 6 IN 7TH ROUT BROOKS 116 Crandall Adcock and Pafko Belt Homers for Victors  Roebuck Is Loser BRAVES 6 IN 7TH BEAT BROOKS 116 | By Roscoe McGowen | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dorothea-galla-engaged.html | Dorothea Galla Engaged | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dorothy-rost-marriedi-bride-of-gilbert-l-kretzer-ini-fair-lawn.html | DOROTHY ROST MARRIEDI Bride of Gilbert L Kretzer inl Fair Lawn Ceremony | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/dr-roger-gilberti-toedmisscooni-physioian-to-marry-aiderof-nurses-a.html | DR ROGER GILBERTI TOEDMISSCOONI Physioian to Marry Aiderof Nurses Association a MtHolyoke Graduate | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/easy-papering-new-wall-coverings-come-prepasted-precut-and-plastic.html | EASY PAPERING New Wall Coverings Come PrePasted PreCut and Plastic Coated | By B H Hellman | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eden-finds-path-to-talks-opened-cites-soviet-recognition-of-link.html | EDEN FINDS PATH TO TALKS OPENED Cites Soviet Recognition of Link Between German Unity and European Security EDEN FINDS PATH TO TALKS OPENED | By Drew Middletonspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/editorial-article-1-no-title-u-s-views.html | Editorial Article 1  No Title U S VIEWS | By James Reston | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/education-in-review-principle-of-federal-aid-for-schools-gains.html | EDUCATION IN REVIEW Principle of Federal Aid for Schools Gains Though Action by Congress May Be Delayed | By Leonard Buder | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | L B | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/egypt-displays-stronger-army-popular-support-of-regime-also.html | EGYPT DISPLAYS STRONGER ARMY Popular Support of Regime Also Demonstrated on 3d Anniversary of Coup | By Kennett Lovespecial to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eisenhower-at-geneva-reporters-appraisal-diplomacy-propaganda.html | EISENHOWER AT GENEVA REPORTERS APPRAISAL Diplomacy Propaganda Evangelism Are Utilized by President | By Drew Middletonspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eisenhower-signs-land-law-reform-act-is-designed-to-limit-the.html | EISENHOWER SIGNS LAND LAW REFORM Act Is Designed to Limit the Filing of Mining Claims for Other Purposes | By William M Blairspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/elad___-maieoi-wed-te-lieut-r-m-crowley-a-marinen-in-larchmont.html | ELAD MAIEOI Wed te Lieut R M Crowley a marinen in Larchmont | Special to the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/eleanor-r-dowling-is-wed.html | Eleanor R Dowling Is Wed | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/elizabeth-black-is-fiancee-of-veterani.html | Elizabeth Black Is Fiancee of VeteranI | Special to Tie New Ygrk Flms | RE0000172799 | 1983-08-03 | B00000545762 |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/elizabeth-wade-wed-in-midwest-bride-at-st-peters-church-in-clayton.html | ELIZABETH WADE WED IN MIDWEST Bride at St Peters Church in Clayton Mo of J T isham Yale ExStudent | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/every-vegetable-has-its-own-harvest-time-the-secret-of-a-crops.html | EVERY VEGETABLE HAS ITS OWN HARVEST TIME The Secret of a Crops Edibility Is Not How Fresh but How Young | By James S Jack | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/exbowling-star-killed-frank-serpico-of-philadelphia-dies-in.html | EXBOWLING STAR KILLED Frank Serpico of Philadelphia Dies in AutoTrolley Crash | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/faces-on-television-networks-give-two-young-comedians-a-workout-on.html | FACES ON TELEVISION Networks Give Two Young Comedians A WorkOut on Summer Programs | By Richard F Shepard | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fair-to-aid-east-hampton-friday-ladies-village-group-will-sponsor.html | Fair to Aid East Hampton Friday Ladies Village Group Will Sponsor Event at Mulford Farm | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/far-east-settlement-largely-unexplored-geneva-conference-has-given.html | FAR EAST SETTLEMENT LARGELY UNEXPLORED Geneva Conference Has Given No Sign That Relaxation of Tension Can Be Extended to China PRESSURE FOR NEGOTIATIONS | By Thomas J Hamilton | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fary-louise-knighti-married___in-suburbs.html | fARY LOUISE KNIGHTI MARRIEDIN SUBURBS | Special to The New York TImel | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/faure-is-busiest-of-big-4-leaders-french-troubles-keep-him-on-phone.html | FAURE IS BUSIEST OF BIG 4 LEADERS French Troubles Keep Him on Phone Presidents Watch Is on Washington Time | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/field-of-travel-dublin-horse-show-will-climax-irish-tourist-season.html | FIELD OF TRAVEL Dublin Horse Show Will Climax Irish Tourist Season  Fresh Air on Planes | By Diana Rice | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/film-benefit-on-aug-2-bow-pf-catch-a-thief-will-aid-womans-medical.html | FILM BENEFIT ON AUG 2 Bow pf Catch a Thief Will Aid Womans Medical College | SDectat to 1he ew YOrk Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/first-voting-test-in-malaya-near-1300000-have-right-to-cast-ballot.html | FIRST VOTING TEST IN MALAYA NEAR 1300000 Have Right to Cast Ballot Wednesday for New Federal Council Majority | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/flowers-and-insects-life-in-miniature.html | FLOWERS AND INSECTS  LIFE IN MINIATURE | By G L Rohdenburg | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/for-distinguished-service-in-congress-many-a-congressman-devotes.html | For Distinguished Service in Congress Many a Congressman devotes himself quietly to the public welfare and the public never hears of him Here is a proposal to reward the unsung lawmaker For Distinguished Service in Congress | By William Benton | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/france-warned-she-cant-afford-military-reorganization-plans.html | France Warned She Cant Afford Military Reorganization Plans | By Thomas F Bradyspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/frances-gold-reserves-rise.html | Frances Gold Reserves Rise | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fred-h-keliher.html | FRED H KELIHER | Slt to The New York lm e | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/frederick-richardson.html | FREDERICK RICHARDSON | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/french-in-north-africa-are-caught-between-two-fires-troubled-french.html | FRENCH IN NORTH AFRICA ARE CAUGHT BETWEEN TWO FIRES TROUBLED FRENCH NORTH AFRICA GILBERT GRANDVAL | By Michael Clarkspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/french-views.html | FRENCH VIEWS | By Harold Callender | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/from-hogs-to-hits-over-thirty-devine-years.html | FROM HOGS TO HITS OVER THIRTY DEVINE YEARS | By Barbara B Jamisonhollywood | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/fugitives-from-the-sun-the-emigrants-by-george-lamming-282-pp-new.html | Fugitives From the Sun THE EMIGRANTS By George Lamming 282 pp New York McGrawHill Book Company 375 | SELDEN RODMAN | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/future-amaryllis-bolivia-provides-stock-of-new-small-types.html | FUTURE AMARYLLIS Bolivia Provides Stock Of New Small Types | ADRL AALDRICH | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/geneva-from-molotov-to-danny-kaye-at-the-summit.html | Geneva From Molotov to Danny Kaye at the Summit | By James Reston | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/geneva-russian-tactics-analyzed-improvement-of-soviets-public.html | GENEVA RUSSIAN TACTICS ANALYZED Improvement of Soviets Public Relations Is the First Objective Second Is to Test Western Unity | By Harry Schwartz | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/georges-millions.html | GEORGES MILLIONS | ROBERT SAGE | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gives-oxford-scholarship.html | Gives Oxford Scholarship | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/good-picking-there-are-rules-to-guide-bush-fruit-reaping.html | GOOD PICKING There Are Rules to Guide Bush Fruit Reaping | By Norman F Childers | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gossip-of-the-rialto-feuer-and-martin-get-adler-and-ross-for-new.html | GOSSIP OF THE RIALTO Feuer and Martin Get Adler and Ross For New Musical Assorted Items | By Lewis Funke | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/greta-brenner-to-wed-sarah-lawrence-alumna-will-be-bride-of-jerome.html | GRETA BRENNER TO WED Sarah Lawrence Alumna Will Be Bride of Jerome Rosen | Special to The New York ilmes | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/guatemalan-lad-santiago-by-ann-nolan-clark-drawings-by-lynd-ward.html | Guatemalan Lad SANTIAGO By Ann Nolan Clark Drawings by Lynd Ward 189 pp New York The Viking Press S275 For Ages 12 to 16 | LEARNED T BULMAN | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/gwenna-coyne-marriedi-sheis-wedoroger-thomas-i-secretary-of-navys.html | GWENNA COYNE MARRIEDI Sheis WedoRoger Thomas I  Secretary of Navys Son | Special to The iew York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/happy-returns-current-movie-revivals-offer-many-rewards.html | HAPPY RETURNS Current Movie Revivals Offer Many Rewards | By A H Weiler | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/happy-stockholder.html | HAPPY STOCKHOLDER | ALLEN KLEIN | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/harriman-scores-big-4-conference-finds-it-has-familiar-ring-says.html | HARRIMAN SCORES BIG 4 CONFERENCE Finds It Has Familiar Ring Says Harmony Always Prevails at Such Talks | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hearn-takes-1hitter-for-giants-20-redlegs-blanked-hearn-hurls.html | HEARN TAKES 1HITTER FOR GIANTS 20 REDLEGS BLANKED Hearn Hurls NoHitter Till Harmon Singles With 1 Out in 9th HEARN OF GIANTS WINS 1HITTER | By Louis Effrat | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/heilaa-barrett-will-be-married-rosemont-alumna-engage-to-joseph-m.html | HEILAA BARRETT WILL BE MARRIED Rosemont Alumna Engage to Joseph M Callahan Jr Pennsylvania Graduate | SDecial to The New York Timely | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/helioscope-first-high-gun-outrun-helioscope-112-lengths-in-front-of.html | HELIOSCOPE FIRST HIGH GUN OUTRUN Helioscope 112 Lengths in Front of Choice in 83550 Monmouth HELIOSCOPE FIRST IN 83550 STAKE | By Joseph Cnicholsspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/heuss-signs-army-bill-law-empowers-west-germany-to-recruit-forces.html | HEUSS SIGNS ARMY BILL Law Empowers West Germany to Recruit Forces for NATO | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/ho-chi-minh-assails-us-imperialist-aim.html | HO CHI MINH ASSAILS US IMPERIALIST AIM | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hollywood-notes.html | HOLLYWOOD NOTES | THOMAS M PRYOR | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hollywood-sale-general-tire-and-rubber-enters-film-field-in-big-way.html | HOLLYWOOD SALE General Tire and Rubber Enters Film Field in Big Way Via R K O Deal | By Thomas M Pryor | RE0000172799 | 1983-08-03 | B00000545762 |

| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/horankickbuseh.html | HoranKickbuseh | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/hormone-to-open-medical-vistas-synthesized-aldosterone-may-be-of.html | HORMONE TO OPEN MEDICAL VISTAS Synthesized Aldosterone May Be of Great Value in the Treatment of Disease | By William L Laurencespecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/i-air-lieutenant-weds-joan-carrel.html | I Air Lieutenant Weds Joan Carrel | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/i-barbara-zaun-a-bride-i-i-wed-in-floral-park-home.html | I BARBARA ZAUN A BRIDE I I Wed in Floral Park Home | toI | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/in-wet-places-the-pond-book-by-albro-gaul-illustrated-with.html | In Wet Places THE POND BOOK By Albro Gaul Illustrated with photographs by the author 136 pp New York CowardMcCann 275 For Ages 7 to 11 IN PONDS AND STREAMS Written and illustrated by Margaret Waring Buck 72 pp New York Abingdon Press Cloth 3 Paper 175 For Ages 10 to 14 | IRIS VINTON | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/integration-test-in-texas-studied-universitys-medical-branch-in.html | INTEGRATION TEST IN TEXAS STUDIED Universitys Medical Branch in Galveston Has Admitted Negroes for Six Years | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/iron-ship-becomes-float1ng-museum-balclutha-is-restored-by-18.html | IRON SHIP BECOMES FLOAT1NG MUSEUM Balclutha Is Restored by 18 Unions Without Fee San Francisco New Home | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/irradiated-food-not-yet-success.html | Irradiated Food Not Yet Success | W K | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/jakarta-premier-explains-his-exit-says-cabinet-is-resigning-in.html | JAKARTA PREMIER EXPLAINS HIS EXIT Says Cabinet Is Resigning in Dispute With the Army to Uphold Democracy | By Robert Aldenspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/jane-pomerance-to-wed-barnard-student-is-engaged-to-johri-stefan.html | JANE POMERANCE TO WED Barnard Student Is Engaged to Johri Stefan Hermann | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/joseph-gumauskas.html | JOSEPH GUMAUSKAS | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/joyce-ann-gevirtz-becomes-affianced.html | JOYCE ANN GEVIRTZ BECOMES AFFIANCED | Special to The lew York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/judgeship-fight-embroils-g-o-p-party-leaders-in-17-counties-in.html | JUDGESHIP FIGHT EMBROILS G O P Party Leaders in 17 Counties in Western New York to Decide Thursday | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/katzmanchirelstein.html | KatzmanChirelstein | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/kleinbrandt.html | KleinBrandt | Special to Tile New York Tlme | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/kuntz-boyet-gain-metropolitan-amateur-final-bonnie-briar-ace.html | Kuntz Boyet Gain Metropolitan Amateur Final BONNIE BRIAR ACE TRIUMPHS 3 AND 1 Kuntz Beats Sanok in Title Golf in Jersey Boyet Tops Jacobson 4 and 2 | By William J Briordyspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/l-i-church-fair-set-for-estate-mrs-h-p-davisons-peacock-point-will.html | L I CHURCH FAIR SET FOR ESTATE Mrs H P Davisons Peacock Point Will Be Opened on Sept 10 for Benefit | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/la-prensas-restoration.html | La Prensas Restoration | CULLEN MOORE | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lawyer-to-marry-miss-nancy-adler.html | LAWYER TO MARRY MISS NANCY ADLER | Special to The New York Trues | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lay-order-warns-spain-on-future-roman-catholic-group-urges-franco.html | LAY ORDER WARNS SPAIN ON FUTURE Roman Catholic Group Urges Franco to Draft Terms of Peaceful Succession | By Camille M Cianfarraspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | FRANCIS B CONRAD | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/light-vote-seen-in-connecticut-proposal-to-amend-the-state.html | LIGHT VOTE SEEN IN CONNECTICUT Proposal to Amend the State Constitution Stirs Little Interest in Citizens | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lighter-than-life-hearts-and-heads-by-christopher-veiel-306-pp.html | Lighter Than Life HEARTS AND HEADS By Christopher Veiel 306 pp Boston Little Brown Co 375 | ROBERT LOWRY | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/linden-school-bonds-approved.html | Linden School Bonds Approved | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/louise-zimmerman-to-be-wed.html | Louise Zimmerman to Be Wed | special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/lower-courts-assume-desegregation-task-decisions-suggest-action.html | LOWER COURTS ASSUME DESEGREGATION TASK Decisions Suggest Action Will Be Slow With Local Variations | By John N Pophamspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/makes-of-jewelry-see-active-season.html | MAKES OF JEWELRY SEE ACTIVE SEASON | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mandolins-and-nuns-in-a-farther-country-by-william-goyen-182-pp-new.html | Mandolins And Nuns IN A FARTHER COUNTRY By William Goyen 182 pp New York Random House 3 | DONALD BARR | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/maoris-to-study-in-u-s-boy-and-girl-students-are-selected-by-new.html | MAORIS TO STUDY IN U S Boy and Girl Students Are Selected by New Zealand | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/marcia-a-graham-married.html | Marcia A Graham Married | SpeCiaX tO Tle New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/margaret-kuhn-will-be-married-oct-29-to-thomas-h-edelblute-jr-duke.html | Margaret Kuhn Will Be Married Oct 29 To Thomas H Edelblute Jr Duke 52 | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/marriage-divorce-the-gates-of-living-by-josephine-lawrence-313-pp.html | Marriage Divorce THE GATES OF LIVING By Josephine Lawrence 313 pp New York Harcourt Brace  Co 395 | ANZIA YEZTERSKA | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mccreagodenne.html | MeCreaGodenne | soecial to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/medical-care-in-foreign-posts.html | Medical Care in Foreign Posts | JAMES A MICHENEZ | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mexicans-shadow-foes-of-castillo-guatemala-invasion-attempt-rumored.html | MEXICANS SHADOW FOES OF CASTILLO Guatemala Invasion Attempt Rumored  Police Watch Stirs Ire Toward U S | By Paul P Kennedyspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mibbid-phillipb-a-stford-bride-she-is-married-to-james-a-fowler-in.html | MIBBID PHILLIPB A STFORD BRIDE She Is Married to James A Fowler in HomeBoth Are Aides of Museul Here | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-anne-griggs-becomes-fiancee-55-skidmore-alumna-to-be-bride-of.html | MISS ANNE GRIGGS BECOMES FIANCEE 55 Skidmore Alumna to Be Bride of Stephen Pierson Graduate of Colgate | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-audrey-poe-is-a-future-bride-columbia-alumna-fiancee-of-arthur.html | MISS AUDREY POE IS A FUTURE BRIDE Columbia Alumna Fiancee of Arthur Murray Borden an Attorney Here | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-dora-hirsch.html | MISS DORA HIRSCH | Special to The New York Tlme | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-e-j-bowes-wed-bride-in-peekskill-of-ensign-douglas-maccallum-j.html | MISS E J BOWES WED  Bride in Peekskill of Ensign  Douglas MacCallum Jr | Special to Tle New York TlmeJ | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-estey-bride-in-bay-state.html | Miss Estey Bride in Bay State | Special to rie lew York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-mcormiok-afuture-bridi-li-of-nebraska-gaduate-is-engaged-to-z.html | MISS MCORMIOK AFUTURE BRIDI LI of Nebraska Gaduate Is Engaged to Z P Morfoge an Alumnus of Brown | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-mooa___o0-facei-she-is-betrothed-to-donald-bi.html | MISS MooAO0 FACEI She Is Betrothed to Donald BI | 72222oy | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-murphy-triumphs-takes-400meter-individual-medley-in-a-a-u-swim.html | MISS MURPHY TRIUMPHS Takes 400Meter Individual Medley in A A U Swim | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-nutt-is-wed-in-connecticut-church-at-glastonbury-scene-of-her.html | MISS NUTT IS WED IN CONNECTICUT Church at Glastonbury Scene of Her Marriage to Dr Osmund HolmHansen Jr | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/miss-wellner-is-victor-captures-saddle-seat-riding-title-at.html | MISS WELLNER IS VICTOR Captures Saddle Seat Riding Title at Lakeville Show | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/moby-dick-in-london-orson-welles-dramatization-of-novel-by-melville.html | MOBY DICK IN LONDON Orson Welles Dramatization of Novel By Melville Interested West End | By W A Darlington | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/moncureswyers.html | MoncureSwyers | Special to The New York lines | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/moses-in-retort-cites-park-costs-letter-reminds-gerosa-of-big-sums.html | MOSES IN RETORT CITES PARK COSTS Letter Reminds Gerosa of Big Sums Paid to Give Public Access to Ocean Breeze | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-charles-f-chase.html | MRS CHARLES F CHASE | special to The New Yor Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-horace-binney.html | MRS HORACE BINNEY | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-joel-shore-has-son.html | Mrs Joel Shore Has Son | Special to The New York TIme | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-john-p-bartlett.html | MRS JOHN P BARTLETT | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-mason-keeps-jersey-golf-title-ridgewood-player-scores-a-5-and-4.html | MRS MASON KEEPS JERSEY GOLF TITLE Ridgewood Player Scores a 5  and  4 Triumph Over Judy Frank in Final | By William J Flynnspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/mrs-robert-wolfe-has-child.html | Mrs Robert Wolfe Has Child | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/musicmaker-the-story-of-mozart-by-helen-l-kaufmann-illustrated-by.html | MusicMaker THE STORY OF MOZART By Helen L Kaufmann Illustrated by Eric M Simon 179 pp New York Grosset  Dunlap a Signature Book 150 For Ages 9 to 12 | MIRIAM JAMES | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nancy-s-jewett-engaged-to-wed-syracuse-alumna-fiancee-of-john.html | NANCY S JEWETT ENGAGED TO WED Syracuse Alumna Fiancee of John Wentworth Parker Graduate of Dartmouth | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/national-park-in-hawaii-voted-area-of-180-acres-includes-city-of.html | NATIONAL PARK IN HAWAII VOTED Area of 180 Acres Includes City of Refuge Ancient Sanctuary for All | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/navy-officer-weds-miss-alice-e-thune.html | NAVY OFFICER WEDS MISS ALICE E THUNE | Special to TheYew York Trues | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nehru-resisting-invasion-of-goa-his-party-refuses-to-back-plan-for.html | NEHRU RESISTING INVASION OF GOA His Party Refuses to Back Plan for Thousands to Enter Portuguese Area | By A M Rosenthalspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/nena-e-cunningham-is-marriedi.html | Nena E Cunningham Is Marriedi | SDclal to Tile New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-church-dedicated.html | New Church Dedicated | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-found-land-the-little-tailor-written-and-illustrated-by-william.html | New Found Land THE LITTLE TAILOR Written and illustrated by William Gropper 92 pp New York Dodd Mead  Co 275 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-mexico-free-of-race-friction-desegregation-laws-cause-little.html | NEW MEXICO FREE OF RACE FRICTION Desegregation Laws Cause Little Stir  Negroes Find No Bans in Public | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-parleys-set-in-kohler-strike-plumbing-fixtures-company-u-a-w-to.html | NEW PARLEYS SET IN KOHLER STRIKE Plumbing Fixtures Company U A W to Meet Wednesday in 15Month Dispute | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/new-york-three-eras-and-three-moods-o-henrys-new-york-damon-runyons.html | New York Three Eras And Three Moods O HENRYS NEW YORK DAMON RUNYONS NEW YORK NEW YORK TODAY | MEYER BERGER | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/newports-jazz-festival-has-a-future.html | NEWPORTS JAZZ FESTIVAL HAS A FUTURE | By Harold C Schonberg | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/news-of-radio-and-tv-perry-como-completing-plans-for-fall-show-on-n.html | NEWS OF RADIO AND TV Perry Como Completing Plans for Fall Show on N B C West Coast Items | By Val Adams | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/news-of-the-world-of-stamps-u-s-50cent-stamp-will-be-issued-next.html | NEWS OF THE WORLD OF STAMPS U S 50Cent Stamp Will Be Issued Next Month For Susan B Anthony | By Kent B Stiles | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/old-vermont-fair-revival-brings-back-the-simpler-way-of-life-and-a.html | OLD VERMONT FAIR Revival Brings Back the Simpler Way Of Life and a Good Time for All | By Mitchell Goodman | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/once-enemy-now-friend-japanese-and-americans-a-century-of-cultural.html | Once Enemy Now Friend JAPANESE AND AMERICANS A Century of Cultural Relations By Robert S Schwantes 380 pp Published for the Council on Foreign Relations New York Harper  Bros 4 | By Otto D Tolischus | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/our-ambassador-behind-the-iron-curtain-chip-bohlen-in-moscow.html | Our Ambassador Behind the Iron Curtain Chip Bohlen in Moscow probably knows the Soviet leaders better than any other Westerner And experience and training give him an unusual opportunity to evaluate them Ambassador Behind the Iron Curtain | By Clifton Danielmoscow | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/overlooked-lakes-underpopulated-inexpensive-resorts-unexploited-in.html | OVERLOOKED LAKES Underpopulated Inexpensive Resorts Unexploited in Central New England | By George Cable Wright | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/panama-parley-is-off-meeting-of-central-american-states-is-canceled.html | PANAMA PARLEY IS OFF Meeting of Central American States Is Canceled | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/panama-treaty-draws-disfavor-most-u-s-residents-oppose-ratification.html | PANAMA TREATY DRAWS DISFAVOR Most U S Residents Oppose Ratification Concessions Feared as Too Costly | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/patience-at-the-turnpikes-gas-pump.html | Patience at the Turnpikes Gas Pump | JOHN S RADOSTA | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/patricia-treacy-affianced.html | Patricia Treacy Affianced | SpeCilt to The lew York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pine-fire-sweeps-3-miles-in-jersey-200-men-finally-bring-blaze.html | PINE FIRE SWEEPS 3 MILES IN JERSEY 200 Men Finally Bring Blaze Under Control in 100 Heat  Two Homes Destroyed | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pluralist-to-fabian-to-marxist-the-political-ideas-of-harold-j.html | Pluralist to Fabian to Marxist THE POLITICAL IDEAS OF HAROLD J LASKI By Herbert E Deane 370 pp New York Columbia University Press 575 | By Arthur Schlesinger | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/poodle-best-at-farmington.html | Poodle Best at Farmington | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/poultry-festival-slated.html | Poultry Festival Slated | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/prerecorded-tapes.html | PRERECORDED TAPES | By John Briggs | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/president-to-get-rousing-welcome-public-informed-of-his-route-to.html | PRESIDENT TO GET ROUSING WELCOME Public Informed of His Route to White House on Return  Senators Hail Geneva Work | By Charles E Eganspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/pucks-prophecy.html | PUCKS PROPHECY | ARTEMUS KROLMAN | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/putting-youngsters-in-touch-with-nature.html | Putting Youngsters in Touch With Nature | By Dorothy Barclay | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/r-mihijrd-3dweds-miss-isabel-waud-couple-married-inst-georges.html | R MiHIJRD 3DWEDS MiSS ISABEL WAUD Couple Married inSt Georges Church at Rumson N JBride Wears Ivory Satin | special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/radio-and-tv-code-set-in-race-riots-9-chicago-stations-agree-to.html | RADIO AND TV CODE SET IN RACE RIOTS 9 Chicago Stations Agree to Eliminate Inflammatory Statements in Reports | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/records-jazz-societies-are-sponsoring-new-disks-and-reissues-to-hit.html | RECORDS JAZZ Societies Are Sponsoring New Disks And Reissues to Hit Mass Market | By John S Wilson | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/recovery-on-way-in-coal-industry-new-outlets-increase-output-but.html | RECOVERY ON WAY IN COAL INDUSTRY New Outlets Increase Output But Lewis Seems Likely to Make More Demands RECOVERY ON WAY IN COAL INDUSTRY | By A H Raskin | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/red-data-are-clarified-discrepancy-in-1954-peiping-grain-figures.html | RED DATA ARE CLARIFIED Discrepancy in 1954 Peiping Grain Figures Explained | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/report-on-a-surefire-way-to-dodge-work.html | REPORT ON A SUREFIRE WAY TO DODGE WORK | By Walter Hackett | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/reservists-break-camp-77th-infantry-division-ends-two-weeks-at-camp.html | RESERVISTS BREAK CAMP 77th Infantry Division Ends Two Weeks at Camp Drum | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/revsebastian-urnauer.html | REVSEBASTIAN URNAUER | Special to The New York Timer | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/rigged-for-adventure-kurun-around-the-world-by-jacquesyves-le.html | Rigged for Adventure KURUN AROUND THE WORLD By JacquesYves le Toumelin Translated from the French Illustrated 300 pp New York E P Dutton  Co  ATLANTIC ADVENTURERS Voyages in Small Craft By Humphrey Barton Illustrated 232 pp New York D Van Nostrand Co 475 | By Walter Hayward | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/rodgers-is-first-in-cruising-event-triumphs-in-stamford-y-c.html | RODGERS IS FIRST IN CRUISING EVENT Triumphs in Stamford Y C Predicted Log Race With 10684 Per Cent Error | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/royal-love-affair-katrina-by-jeramie-price-306-pp-new-york-farrar.html | Royal Love Affair KATRINA By Jeramie Price 306 pp New York Farrar Straus Cudahy 350 | HENRY CAVENDISH | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/russian-views.html | RUSSIAN VIEWS | By Clifton Daniel | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/russians-in-iowa.html | Russians in Iowa | HARRISON E SALISBURY | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sanora-cladsmn-i-engaged-toarryt.html | SANORA CLADSmN I ENGAGED TOARRYt | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/saratoga-1310-annexes-saranac-favorite-defeats-misty-morn-by-3-12.html | SARATOGA 1310 ANNEXES SARANAC Favorite Defeats Misty Morn by 3 12 Lengths in 29050 Handicap at Jamaica SARATOGA 1310 FIRST IN SARANAC | By James Roach | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sawdust-for-soils-annual-applications-are-sure-to-aid-tilth.html | SAWDUST FOR SOILS Annual Applications Are Sure to Aid Tilth | By Haydn S Pearson | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/science-in-review-power-plant-planned-for-atomic-submarine-sends.html | SCIENCE IN REVIEW Power Plant Planned for Atomic Submarine Sends Electric Current Into Upstate Pool | By Waldemar Kaempffert | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/science-notes-comet-discovered-by-russian-stabilizer-for-beer.html | SCIENCE NOTES Comet Discovered by Russian  Stabilizer for Beer | W K | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/set-foreign-ministers-meeting-president-flies-home-to-report-sure.html | SET FOREIGN MINISTERS MEETING PRESIDENT FLIES HOME TO REPORT SURE SUPPORT Eisenhower Confident of Bipartisan Backing  On Air Tomorrow PRESIDENT FLIES HOME TO REPORT | By Elie Abelspecial To The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/shakespeare-of-the-portraits-a-permanent-collection-at-stratford.html | SHAKESPEARE OF THE PORTRAITS A Permanent Collection At Stratford Conn Is in the Making | By Stuart Preston | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/shaping-the-world-of-1984-to-the-screen-movie-of-orwell-book-is.html | SHAPING THE WORLD OF 1984 TO THE SCREEN Movie of Orwell Book Is Personalized View of Totalitarian Way of Life | By Stephen Wattslondon | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/shields-rated-best-in-week-of-sailing-shields-gains-cullen-trophy.html | Shields Rated Best In Week of Sailing Shields Gains Cullen Trophy as Best Skipper During Larchmont Race Week ETCHELLS KEEPS STAR CLASS TITLE | By John Rendelspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/singapore-assembly-nears-a-test-vote.html | SINGAPORE ASSEMBLY NEARS A TEST VOTE | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/snedakerfrederick.html | SnedakerFrederick | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/son-to-mrs-a-william-alder.html | Son to Mrs A William Alder | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/southampton-fiesta-will-be-held-on-aug-19-village-to-be-helped-by.html | Southampton Fiesta Will Be Held on Aug 19 Village to Be Helped by Annual Event at Parrish Museum | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Randall Jarrell | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/special-and-general-adhesives-easy-to-use-there-is-a-specific-glue.html | SPECIAL AND GENERAL ADHESIVES Easy to Use There Is A Specific Glue For Each Job | By Victoria Tilep | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/sports-of-the-times-its-all-in-the-records.html | Sports of The Times Its All in the Records | By John Drebinger | RE0000172799 | 1983-08-03 | B00000545762 |

| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/st-laurent-kills-retirement-talk-canadian-chiefs-decision-to-run.html | ST LAURENT KILLS RETIREMENT TALK Canadian Chiefs Decision to Run Again Cheers Liberals and Dismays Opponents | By Raymond Daniellspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/st-louis.html | St Louis | Special To The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/steel-mills-report-drop-in-use-of-ore.html | STEEL MILLS REPORT DROP IN USE OF ORE | Special To The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/stijdent-marries-missjoan-ly-geoffrey-whitmore-disston-amherst.html | STIJDENT MARRIES MISSJOAN LY Geoffrey Whitmore Disston Amherst Senior Weds Bank Presidents Daughter | SPecial To The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/stop-in-oklahoma-offers-the-states-parks-has-added-luxury-cabins.html | STOP IN OKLAHOMA Newest of the States Parks Has Added Luxury Cabins to Tourist Facilities | By Grace Ernestine Ray | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/stoverwaggoner.html | StoverWaggoner | SpecIll To The Hew York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/studying-foreign-languages-their-importance-to-our-position-of.html | Studying Foreign Languages Their Importance to Our Position of World Leadership Stressed | ROBERT G MEAD Jr | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/summer-is-now-the-rivieras-big-season.html | SUMMER IS NOW THE RIVIERAS BIG SEASON | By Paul Henissart | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/suzanne-mink-betrothed.html | Suzanne Mink Betrothed | Special To The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/symphony-offers-to-play-in-soviet-boston-orchestra-is-eager-to-aid.html | SYMPHONY OFFERS TO PLAY IN SOVIET Boston Orchestra Is Eager to Aid in Eisenhower Plea to Lift Iron Curtain | By Howard Taubmanspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/t-francis-butler.html | T FRANCIS BUTLER | Spedal To Tae ew York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/t-y-west-is-fiane-of-maria-nna-moore.html | T Y WEST IS FIANE OF MARIA NNA MOORE | Special To The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/talk-with-mr-adams.html | Talk With Mr Adams | By Lewis Nichols | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tennis-title-goes-to-louise-brough-wimbledon-champion-checks-althea.html | TENNIS TITLE GOES TO LOUISE BROUGH Wimbledon Champion Checks Althea Gibson at Merion Trabert Tops Richardson TENNIS FINAL GOES TO LOUISE BROUGH | By Allison Danzigspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-cerebral-jungle-the-human-brain-by-john-pfeiffer-illustrated.html | The Cerebral Jungle THE HUMAN BRAIN By John Pfeiffer Illustrated 273 pp New York Harper  Bros 375 | By Morton Marks | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-country-folk-welcome-the-city-folk-only-way-to-tell-them-apart.html | THE COUNTRY FOLK WELCOME THE CITY FOLK Only Way to Tell Them Apart Nowadays Is by Who Wins the Blue Ribbons | By Robert Meyer Jr | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-dance-college-rockefeller-grant-aids-connecticut-project.html | THE DANCE COLLEGE Rockefeller Grant Aids Connecticut Project | By Ruth Bloomer | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-financial-week-early-indecision-in-stock-market-over-summit.html | THE FINANCIAL WEEK Early Indecision in Stock Market Over Summit Talks Wiped Out by Good Business Reports | T E M | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-homebound-i-a-consideration-of-the-grave-problem-of-assisting-a.html | The Homebound  I A Consideration of the Grave Problem Of Assisting a Million ShutIn Persons | By Howard A Rusk M D | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Alfred R Zipser Jr | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-miracle-mile-the-mighty-soo-five-hundred-years-at-sault-ste.html | The Miracle Mile THE MIGHTY SOO Five Hundred Years at Sault Ste Marie By Clara Ingram Judson Illustrated by Robert Frankenberg 192 pp Chicago Follett Publishing Company 350 For Ages 10 to 14 | GEORGE A WOODS | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-point-of-view-many-plants-are-weeds-to-some-people-but-highly.html | THE POINT OF VIEW Many Plants Are Weeds to Some People But Highly Prized by Others | By R R Thomasson | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-question-can-russia-really-change-examining-the-possibilities-a.html | The Question Can Russia Really Change Examining the possibilities a famed historian concludes that present world realities can force a change  in practice if not in essential doctrine The Question Can Russia Really Change | By Arnold J Toynbeelondon | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-root-and-the-weed-the-third-reich-edited-by-maurice-baumont.html | The Root and the Weed THE THIRD REICH Edited by Maurice Baumont John H E Fried and Edmond Vermeil 910 pp New York Frederick A Praeger 9 | By Hans Kohn | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/the-world-of-music-workshop-for-critics-set-for-october-in.html | THE WORLD OF MUSIC Workshop for Critics Set for October In Louisville  New Works at Hand | By Ross Parmenter | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/these-hot-july-days-breed-more-of-same-meteorologists-call-it-an.html | THESE HOT JULY DAYS BREED MORE OF SAME Meteorologists Call It an Example Of Persistence in Summer | By Nona Brownspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/three-who-made-it-expedition-tumuchumac-by-francis-maziere.html | Three Who Made It EXPEDITION TUMUCHUMAC By Francis Maziere Illustrated with photographs 249 pp New York Doubleday  Co 4 | By Robert C Lewis | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/touring-in-spain-with-a-rented-car.html | TOURING IN SPAIN WITH A RENTED CAR | By Ira Henry Freeman | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/transforming-nato-positive-role-that-would-invalidate-soviet.html | Transforming NATO Positive Role That Would Invalidate Soviet Objections Envisaged | HANS KOHN | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/turbulent-years-that-led-to-a-republic-the-french-revolution.html | Turbulent Years That Led to a Republic THE FRENCH REVOLUTION 17881792 By Gaetano Salvemini Translated from the Italian by I M Rawson 343 pp New York Henry Holt  Co 5 | By Geoffrey Bruun | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/tvs-news-a-dimout-random-pictures-block-quality-reporting.html | TVS NEWS A DIMOUT Random Pictures Block Quality Reporting | By Jack Gould | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/two-camps-agree-tension-is-eased-modest-aims-held-achieved-with.html | TWO CAMPS AGREE TENSION IS EASED Modest Aims Held Achieved With Foundation Laid for Later Negotiations TWO CAMPS AGREE TENSION IS EASED | By Harold Callenderspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-n-aide-off-to-africa.html | U N Aide Off to Africa | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-nu-sees-good-step-in-eisenhower-plan.html | U NU SEES GOOD STEP IN EISENHOWER PLAN | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-s-shows-taste-for-foreign-food-large-industry-is-resulting-from.html | U S SHOWS TASTE FOR FOREIGN FOOD Large Industry Is Resulting From Americans Wish for Greater Variety in Meals | By James J Nagle | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-s-warns-korea-it-may-reduce-aid-says-it-will-act-if-rhee-insists.html | U S WARNS KOREA IT MAY REDUCE AID Says It Will Act if Rhee Insists on Imposing an Unreal Exchange Rate | By Dana Adams Schmidtspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/u-s-yugoslavia-talk-on-aid-rift-americans-seek-to-get-more-military.html | U S YUGOSLAVIA TALK ON AID RIFT Americans Seek to Get More Military Assistance Data From Tito Government | By Jack Raymondspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/undersea-pictures-manual-offers-guidance-for-growing-hobby.html | UNDERSEA PICTURES Manual Offers Guidance For Growing Hobby | By Jacob Deschin | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/unfamiliar-mozart-sinfonia-concertante-for-3-soloists-to-be-revived.html | UNFAMILIAR MOZART Sinfonia Concertante for 3 Soloists To Be Revived Thanks to Violist | By Howard Taubman | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/variations-on-the-tunic.html | Variations On the Tunic | By Dorothy Hawkins | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/vatican-bans-czech-organ.html | Vatican Bans Czech Organ | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/wesseanmn.html | WesSeanmn | Special to The New York Tim | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/what-iowa-showed-russians-ukraine-was-never-like-this.html | WHAT IOWA SHOWED RUSSIANS UKRAINE WAS NEVER LIKE THIS | By Harrison E Salisburyspecial To the New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archives/what-is-a-classic.html | WHAT IS A CLASSIC | CAMERON HILL | RE0000172799 | 1983-08-03 | B00000545762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/when-a-bronx-cheer-was-a-gardaloo-grandfather-stories-by-samuel.html | WHEN A BRONX CHEER WAS A GARDALOO GRANDFATHER STORIES By Samuel Hopkins Adams 312 pp New York Random House 350 | By Carl Carmer | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/when-marshal-petain-took-over-france-vichy-political-dilemma-by.html | When Marshal Petain Took Over France VICHY POLITICAL DILEMMA By Paul Farmer 376 pp New York Columbia University Press 550 | By William L Langer | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/william-a-nicol.html | WILLIAM A NICOL | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/winifred-broeker-engaged.html | Winifred Broeker Engaged | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/with-a-penchant-for-hard-luck-79-park-avenue-by-harold-robbins-275.html | With a Penchant for Hard Luck 79 PARK AVENUE By Harold Robbins 275 pp New York Alfred A Knopf 350 | JOHN BROOKS | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/wood-field-and-stream-party-boats-mean-lowcost-fishing-for.html | Wood Field and Stream Party Boats Mean LowCost Fishing for EconomyMinded Anglers | By Raymond R Camp | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/workable-arms-plan-is-still-not-in-sight.html | WORKABLE ARMS PLAN IS STILL NOT IN SIGHT | By Hanson W Baldwin | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/wrennhyde.html | WrennHyde | Special to The New York TIme | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/yale-alumni-aide-named-de-witt-peterkin-jr-is-picked-as-vice.html | YALE ALUMNI AIDE NAMED De Witt Peterkin Jr Is Picked as Vice Chairman | Special to The New York Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-24 | https://www.nytimes.com/1955/07/24/archiv es/ynthia-johnson-e-e__o_toweo-will-be-bride-in-septelber-of-harrison.html | YNTHIA JOHNSON E EoTowEo Will Be Bride in Septelber of Harrison Colyar White a Graduate Student o | I Special to The New Yok Times | RE0000172799 | 1983-08-03 | B00000545762 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archiv es/-enemy-captured-by-air-force-team-a-training-exercise-shows-how.html | ENEMY CAPTURED BY AIR FORCE TEAM A Training Exercise Shows How Intelligence Service Squadron Gets the Facts | By Richard Witkinspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archiv es/1100-surgeons-gather-16th-international-conference-opens-in.html | 1100 SURGEONS GATHER 16th International Conference Opens in Copenhagen | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archiv es/2-sing-at-stadium-on-viennese-night.html | 2 SING AT STADIUM ON VIENNESE NIGHT | H C | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archiv es/2000-film-actors-favor-tv-strike-action-against-producers-awaits.html | 2000 FILM ACTORS FAVOR TV STRIKE Action Against Producers Awaits Vote by 10000 Members of Guild | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archiv es/3-in-family-drown-as-canoe-capsizes.html | 3 IN FAMILY DROWN AS CANOE CAPSIZES | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/a-b-ctv-obtains-39-british-films-plans-sunday-night-series-starting.html | A B CTV OBTAINS 39 BRITISH FILMS Plans Sunday Night Series Starting Sept 18 Welles to Make C B S Movies | By Val Adams | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/about-new-york-farm-in-east-river-grows-59315-pounds-of-vegetables.html | About New York Farm in East River Grows 59315 Pounds of Vegetables  Beer or Pop Music | By Meyer Berger | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/adams-discloses-a-13-reduction-in-major-crimes-1955-drop-noted.html | ADAMS DISCLOSES A 13 REDUCTION IN MAJOR CRIMES 1955 DROP NOTED Police Head Resigning Post Hails Return of Law and Order ADAMS REPORTS 13 CUT IN CRIME | By Peter Kihss | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/alan-b-burritt-58-ladscap___-pljnnr.html | ALAN B BURRITT 58 LADSCAP PLjNNR | Special to The New York Times I | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/amsterdam-gains-in-money-market-low-rates-in-contrast-to-britains.html | AMSTERDAM GAINS IN MONEY MARKET Low Rates in Contrast to Britains Policy Attract Interest of Investors | By Paul Catzspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/army-chaplains-honor-their-dead-corps-on-180th-anniversary.html | ARMY CHAPLAINS HONOR THEIR DEAD Corps on 180th Anniversary Dedicates RetreatParade to Fallen of Two Wars | By Anthony Levieropecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/arthur-h-churchill.html | ARTHUR H CHURCHILL | SPecial o The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/barton-yacht-first-in-larchmont-race.html | BARTON YACHT FIRST IN LARCHMONT RACE | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/beck-sells-union-160000-home-and-now-he-lives-in-it-rentfree-beck.html | Beck Sells Union 160000 Home And Now He Lives in It RentFree BECK SELLS UNION HIS 160000 HOME | By A H Raskin | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/blind-brook-loses-143-fivegame-polo-streak-ended-by-brandywine.html | BLIND BROOK LOSES 143 FiveGame Polo Streak Ended by Brandywine Riders | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/blue-moon-first-in-sail-on-sound-horrocks-yacht-captures-golden.html | BLUE MOON FIRST IN SAIL ON SOUND Horrocks Yacht Captures Golden Anniversary Test for New York Thirties | By John Rendelspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/bombers-record-73-20-victories-yanks-tally-6-times-in-4th-then-win.html | BOMBERS RECORD 73 20 VICTORIES Yanks Tally 6 Times in 4th Then Win on Berra Homer in 9th at Kansas City | By John Drebingerspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/britain-worries-about-inflation-government-shows-concern-over-its.html | BRITAIN WORRIES ABOUT INFLATION Government Shows Concern Over Its Many Signs and Plans to Combat It SHARE PRICES ADVANCE Oil Issues Take Lead in New RiseShipyards Assured of Work for Two Years BRITAIN WORRIES ABOUT INFLATION | By Lewis L Nettletonspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/british-fascist-speaks-sir-oswald-mosley-addresses-rally-in.html | BRITISH FASCIST SPEAKS Sir Oswald Mosley Addresses Rally in Trafalgar Square | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/bulganin-is-firm-on-german-policy-in-east-berlin-he-says-soviet.html | BULGANIN IS FIRM ON GERMAN POLICY In East Berlin He Says Soviet Will Insist Both Zones Must Have Voice in Reunification | By M S Handlerspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/calesboo__e-oeao.html | CALESBOOE OEAO | Retired Navy Captain Servedl | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/catholics-close-congress-in-rio-impressive-final-procession-ends.html | CATHOLICS CLOSE CONGRESS IN RIO Impressive Final Procession Ends With Popes Message Broadcast From Vatican | By Sam Pope Brewerspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/coast-union-ends-transit-walkout-35day-strike-in-los-angeles-over.html | COAST UNION ENDS TRANSIT WALKOUT 35Day Strike in Los Angeles Over 14Cent Rise and Other Benefits Granted | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/corsedavis.html | CorseDavis | Special to The New York TIme | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/defense-budgets-voted-by-france-national-assembly-adopts-estimates.html | DEFENSE BUDGETS VOTED BY FRANCE National Assembly Adopts Estimates for 55 and 56 After AllNight Session | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/diesel-engine-kills-jerseyite.html | Diesel Engine Kills Jerseyite | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/diversification-more-than-a-trend-postwar-industrial-development.html | Diversification More Than a Trend PostWar Industrial Development Now a Way of Life THREE BASIC STEPS FOR DIVERSIFYING | By Richard Rutter | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/dodgers-divide-pair-with-braves-brooks-win-97-before-92-loss.html | Dodgers Divide Pair With Braves BROOKS WIN 97 BEFORE 92 LOSS Dodgers Get 7 Runs in 6th to Triumph  Crone Braves Victor With 4Hitter | By Roscoe McGowen | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/dr-thomas-white-to-wed-mrs-reese.html | DR THOMAS WHITE TO WED MRS REESE | Splal to the lew York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/economics-and-finance-silver-monument-to-inertia-economics-and.html | ECONOMICS AND FINANCE Silver Monument to Inertia ECONOMICS AND FINANCE | By Edward H Collins | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eden-5power-aim-gains-with-soviet-nonaggression-treaty-plan-to.html | EDEN 5POWER AIM GAINS WITH SOVIET Nonaggression Treaty Plan to Include United Germany Held Topic for Ministers EDEN 5POWER AIM GAINS WITH SOVIET | By Drew Middletonspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eden-says-talks-exceeded-hopes-sees-peace-course-charted-but.html | EDEN SAYS TALKS EXCEEDED HOPES Sees Peace Course Charted but Stresses Tasks Ahead  No War Says Macmillan | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eisenhower-back-in-u-s-cites-new-friendliness-talks-to-nation.html | EISENHOWER BACK IN U S CITES NEW FRIENDLINESS TALKS TO NATION TONIGHT GREETED BY 5000 President Says Time Alone Will Tell What Geneva Achieved Eisenhower Back Home Hails New Friendliness in the World | By Dana Adams Schmidtspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/eisenhower-bills-hang-in-balance-in-congress-rush-drive-toward.html | EISENHOWER BILLS HANG IN BALANCE IN CONGRESS RUSH Drive Toward Adjournment Is On  Democrats Facing Fight on Two Programs  EISENHOWER BILLS HANG IN BALANCE | By William S Whitespecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/europeans-praise-genevas-results-world-tensions-held-relieved.html | EUROPEANS PRAISE GENEVAS RESULTS World Tensions Held Relieved Though Hard Work Looms  Credit to President Europeans Hail Geneva Results As Easing International Tension | By Thomas P Ronanspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/faure-calls-path-taken-by-big-4-long-and-difficult-but-right-one.html | Faure Calls Path Taken By Big 4 Long and Difficult but Right One | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/for-softer-auto-horns.html | For Softer Auto Horns | GEORG PETERS | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/foreign-affairs-a-zero-with-a-very-useful-rim.html | Foreign Affairs A Zero With a Very Useful Rim | By C L Sulzberger | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/former-pitcher-ordained.html | Former Pitcher Ordained | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/george-asks-talk-with-red-chinese-within-6-months-warns-of-an-acute.html | GEORGE ASKS TALK WITH RED CHINESE WITHIN 6 MONTHS Warns of an Acute FlareUp in Formosa Strait Unless U S Meets With Peiping GEORGE ASKS TALK WITH RED CHINESE | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/giants-and-redlegs-break-even-polo-grounders-triumph-4-to-1-after.html | Giants and Redlegs Break Even Polo Grounders Triumph 4 to 1 After 64 Setback by Cincinnati Antonelli Victor in Second Game  Redlegs End Losing Streak at 7 in Opener | By Louis Effrat | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/harold-douglas-63-a-retired-ad-man.html | HAROLD DOUGLAS 63 A RETIRED AD MAN | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000172800 | 1983-08-03 | B00000545763 |

| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/howard-e-johnson-sr.html | HOWARD E JOHNSON SR | special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
|---|---|---|---|---|---|---|
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/ill-be-a-bride-alumnaofwellesley-engaged-to-stephen-kurzman-law.html | ILL BE A BRIDE AlumnaofWellesley Engaged to Stephen Kurzman Law Student at Harvard | Special to The New York TIrnes | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/imrs-sidney-wlnslow-jr.html | IMRS SIDNEY WINSLOW JR | SPecial to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/indonesian-army-in-political-role-forces-out-coalition-regime-two.html | INDONESIAN ARMY IN POLITICAL ROLE Forces Out Coalition Regime  Two Colonels Emerge as Possible Civil Leaders | By Robert Aldenspecial To The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/investing-capital-abroad-tax-benefits-proposed-for-overseas.html | Investing Capital Abroad Tax Benefits Proposed for Overseas Operations of Industries | JOSEPH S CARDINALE | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/irish-in-border-incident-nationalists-clash-with-police-in-northern.html | IRISH IN BORDER INCIDENT Nationalists Clash With Police in Northern Ireland | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/j-prof-morrison-of-stanford-dies-member-of-law-faculty-forj-30.html | j PROF MORRISON OF STANFORD DIES Member of Law Faculty forj 30 Years Was Secretary to Oliver Wendell Holmes | SPecial to The New York TIme | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/jacob-p-baiter.html | JACOB P BAITER | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/johnston-puts-off-jordan-valley-talk.html | JOHNSTON PUTS OFF JORDAN VALLEY TALK | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/kramer-and-u-a-sign-2film-pact-producerdirectors-contract-goes-into.html | KRAMER AND U A SIGN 2FILM PACT ProducerDirectors Contract Goes Into Effect in Spring After Pride and Passion | By Thomas M Pryorspecial To The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/kuntz-triumphs-in-final-7-and-6-t-takes-metropolitan-amateur-first.html | KUNTZ TRIUMPHS IN FINAL 7 AND 6 t Takes Metropolitan Amateur First Time by Defeating Boyet at Plainfield | By William J Briordyspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/lard-workers-lower-long-liquidation-and-hedge-pressure-are-factors.html | LARD WORKERS LOWER Long Liquidation and Hedge Pressure Are Factors | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/loggers-harvest-vast-hearst-fief-great-stands-of-pine-and-fir-may.html | LOGGERS HARVEST VAST HEARST FIEF Great Stands of Pine and Fir May Yield 20000000 in Next 15 Years NEED TO CUT EXPLAINED Operators Estimate 17 of Trees Are Defective to Some Degree | By Lawrence E Daviesspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/long-liquidation-seen-in-grain-pits-crop-conditions-considered.html | LONG LIQUIDATION SEEN IN GRAIN PITS Crop Conditions Considered Perfect for Corn and Oats So Prices Hit New Lows LONG LIQUIDATION SEEN IN GRAIN PITS | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mary-e-suter_ls-married.html | Mary E Suterls Married | Splal to The New York Ttme | RE0000172800 | 1983-08-03 | B00000545763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/meadow-brook-wins-beats-bethpage-poloists-95-bostwick-milburn-star.html | MEADOW BROOK WINS Beats Bethpage Poloists 95  Bostwick Milburn Star | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/middlecoff-ford-bolt-mayfield-gain-p-g-a-semifinals-burke.html | Middlecoff Ford Bolt Mayfield Gain P G A SemiFinals BURKE ELIMINATED ON FORTIETH HOLE Middlecoff Wipes Out 5Hole Deficit in 9Hour Match  Ford Bolt Triumph | By Lincoln A Werdenspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/miss-susan-white-1-to-be-bride-dec-27.html | MISS SUSAN WHITE 1 TO BE BRIDE DEC 27 | Sleclal to The Kew York Tlme | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/miss-underhill-is-bridei-stanford-studed-to-jon.html | MISS UNDERHILL IS BRIDEI Stanford Studed to Jon | special to the new york times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-luce-sees-pope-geneva-result-believed-to-be-a-topic-at-private.html | MRS LUCE SEES POPE Geneva Result Believed to Be a Topic at Private Audience | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/mrs-ralph-timm-has-twins.html | Mrs Ralph Timm Has Twins | Ici to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/music-monteux-conducts-leads-boston-symphony-at-tanglewood-in.html | Music Monteux Conducts Leads Boston Symphony at Tanglewood in Demanding Diversified Program | By Howard Taubmanspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/noroton-sailors-score-smith-among-four-to-qualify-for-lightning.html | NOROTON SAILORS SCORE Smith Among Four to Qualify for Lightning Class Title | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/our-changing-city-flatbushconey-island-oncedowdy-section-is.html | Our Changing City FlatbushConey Island OnceDowdy Section Is Acquiring Polish and Population | By Charles G Bennett | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/paul-h-price.html | PAUL H PRICE | Sfia to The NeYork Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/prio-maps-return-to-cuba-in-august-exchief-now-in-miami-plans-to.html | PRIO MAPS RETURN TO CUBA IN AUGUST ExChief Now in Miami Plans to Rally Opposition Against Regime of Batista | By R Hart Phillipsspecial to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/puerto-rico-unit-at-jersey-farms-islands-legislators-seeking.html | PUERTO RICO UNIT AT JERSEY FARMS Islands Legislators Seeking Information on Problems of 6000 Migrant Workers BOTH SIDES COMPLAIN Men Protest About Pay and Living Conditions State Over Jumping of Contracts | By Milton Brackerspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/random-notes-from-washington-u-s-sees-trouble-with-uaw-justice.html | Random Notes From Washington U S Sees Trouble With UAW Justice Department Is Reported Scarcely Overconfident in Winning Case  House Group Yields on Tax Bill | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/raymond-b-whlteheadi.html | RAYMOND B WHLTEHEADi | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/royal-guard-triumphs-gains-jumper-championship-at-lakeville-horse.html | ROYAL GUARD TRIUMPHS Gains Jumper Championship at Lakeville Horse Show | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/russians-attend-services-in-iowa-6-farm-delegates-in-gesture-of.html | RUSSIANS ATTEND SERVICES IN IOWA 6 Farm Delegates in Gesture of Friendship Group Is Host at Buffet Supper | By Seth S Kingspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/russians-see-end-of-cold-war-and-a-milder-line-in-their-press.html | Russians See End of Cold War and a Milder Line in Their Press RUSSIANS PREDICT END OF COLD WAR | By Clifton Danielspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/samuel-weiss-4s-1-statstcs-xpert.html | SAMUEL WEISS 4S 1 STATSTCS XPERT I | Special to The New York Times x | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/snow-fences-sand-and-christmas-trees-being-used-as-l-i-hurricane.html | Snow Fences Sand and Christmas Trees Being Used as L I Hurricane Defenses | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/sports-of-the-times-atlanta-booming-tennis.html | Sports of The Times Atlanta Booming Tennis | By Allison Danzig | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/steels-demands-seen-on-upturn-production-in-fourth-quarter-now.html | STEELS DEMANDS SEEN ON UPTURN Production in Fourth Quarter Now Expected to Surpass April May June Record STEEL DEMANDS SEEN ON UPTURN | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/stevens-joseph-get-london-play-producing-team-successful-in-attempt.html | STEVENS JOSEPH GET LONDON PLAY Producing Team Successful in Attempt to Bring Tiger at Gates Here Sept 26 | By Sam Zolotow | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/study-shows-docks-50-overmanned-study-finds-piers-are-overmanned.html | Study Shows Docks 50 Overmanned STUDY FINDS PIERS ARE OVERMANNED | By George Horne | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/sultans-future-topic-in-morocco-french-chief-and-notables-seek.html | SULTANS FUTURE TOPIC IN MOROCCO French Chief and Notables Seek Compromise Solution of Dynastic Dispute | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/switzerland-is-more-interested-in-argentine-than-geneva-news.html | Switzerland Is More Interested In Argentine Than Geneva News STERLING FUTURE PERTURBS SWISS | By George H Morisonspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/taft-memorial-asked.html | Taft Memorial Asked | JOHN J ROWE | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/taipei-approves-geneva-chinese-nationalists-relieved-far-east-talk.html | TAIPEI APPROVES GENEVA Chinese Nationalists Relieved Far East Talk Was Avoided | By Tad Szulcspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/talbott-hearing-is-due-to-be-brief-senators-predict-only-few.html | TALBOTT HEARING IS DUE TO BE BRIEF Senators Predict Only Few Witnesses Will Be Called  Secretary May Testify TALBOTT HEARING DUE TO BE BRIEF | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000172800 | 1983-08-03 | B00000545763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/the-fall-fashion-trends-from-abroad-italy-elegance-in-the-plump-and.html | The Fall Fashion Trends From Abroad Italy Elegance in the Plump and Thin | By Jane Cianfarraspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/to-bewedsept-t0-generals-daughter-engaged-to-raymond-r-hancock-air.html | TO BEWEDSEPT t0 Generals Daughter Engaged to Raymond R Hancock Air Foroa Veteran | Special to Lhe New York Tlnl | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/to-revise-bus-operations-express-service-exclusive-use-of-specific.html | To Revise Bus Operations Express Service Exclusive Use of Specific Thoroughfares Proposed | JOHN BAUER | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/tobeyeyan.html | TobeyEyan | Special to The Hew York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/town-plays-host-to-u-n-diplomats-3-guests-act-as-selectmen-in.html | TOWN PLAYS HOST TO U N DIPLOMATS 3 Guests Act as Selectmen in Franklin N H After Bean Supper and Parade | By Kathleen Teltschspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/trabert-wins-final-in-merion-tennis-seixas-defeated-in-straight.html | Trabert Wins Final in Merion Tennis SEIXAS DEFEATED IN STRAIGHT SETS His Reign as Pennsylvania State Champion Ended by Trabert 61 62 63 | By Allison Danzigspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/tv-one-long-plug-a-video-stars-forthcoming-movie-gets-60minute-free.html | TV One Long Plug A Video Stars Forthcoming Movie Gets 60Minute Free Ad at Viewers Expense | By Jack Gould | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-n-staff-lists-courtesies.html | U N Staff Lists Courtesies | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-n-unit-will-spur-disarmament-talks.html | U N UNIT WILL SPUR DISARMAMENT TALKS | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-s-lists-delegates-to-atomic-parley.html | U S LISTS DELEGATES TO ATOMIC PARLEY | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/u-s-students-see-a-bustling-beirut-yale-men-find-antiamerican.html | U S STUDENTS SEE A BUSTLING BEIRUT Yale Men Find AntiAmerican Sentiments During Journey Through Middle East | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/vodka-is-found-to-coexist-with-many-other-liquids.html | Vodka Is Found to Coexist With Many Other Liquids | By Jane Nickerson | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/water-for-nazareth-assured-by-pipeline-pipeline-assures-nazareth.html | Water for Nazareth Assured by Pipeline PIPELINE ASSURES NAZARETH WATER | By Harry Gilroyspecial To the New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/weldon-s-caldbeck.html | WELDON S CALDBECK | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |
| 1955-07-25 | https://www.nytimes.com/1955/07/25/archives/writer-found-dead-glenn-allan-55-was-author-of-novel-and-short.html | WRITER FOUND DEAD Glenn Allan 55 Was Author of Novel and Short Stories | Special to The New York Times | RE0000172800 | 1983-08-03 | B00000545763 |

| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/1000000-israelis-go-to-polls-today-19-lists-vying-for-120-seats-of.html | 1000000 ISRAELIS GO TO POLLS TODAY 19 Lists Vying for 120 Seats of Parliament  No Party Expected to Get Majority | By Harry Gilroyspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
|---|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/15-moroccans-die-in-renewed-rioting-15-moroccans-die-in-new-rioting.html | 15 Moroccans Die In Renewed Rioting 15 Moroccans Die in New Rioting Demonstrators for Exiled Sultan | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/2-truman-talks-set-democratic-fundraising-fetes-sept-1415-on-coast.html | 2 TRUMAN TALKS SET Democratic FundRaising Fetes Sept 1415 on Coast | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/23-nations-receive-u-s-atom-libraries.html | 23 NATIONS RECEIVE U S ATOM LIBRARIES | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/800-anatomists-meet-world-congress-in-paris-to-revise-nomenclature.html | 800 ANATOMISTS MEET World Congress in Paris to Revise Nomenclature | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/8th-armys-staff-returns-to-korea-far-east-headquarters-to-go-back.html | 8TH ARMYS STAFF RETURNS TO KOREA Far East Headquarters to Go Back to Seoul From Japan to Strengthen Command | By William J Jordenspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/a-new-pamphlet-outlines-wise-feeding-of-children.html | A New Pamphlet Outlines Wise Feeding of Children | By Jane Nickerson | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/adenauer-calls-geneva-success-hails-stand-taken-by-west-will-go-to.html | ADENAUER CALLS GENEVA SUCCESS Hails Stand Taken by West  Will Go to Soviet Before Foreign Chiefs Convene  ADENAUER CALLS PARLEY SUCCESS | By Elie Abelspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/air-travel-in-u-s-piling-up-records-statistics-indicate-mark-for.html | AIR TRAVEL IN U S PILING UP RECORDS Statistics Indicate Mark for July 4  Tragic Up Every Month So Far This Year | By Richard Witkin | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/andrew-budd-moore.html | ANDREW BUDD MOORE | Sctal to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/annual-ball-to-aid-hospital.html | Annual Ball to Aid Hospital | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/army-plans-arrest-of-three-turncoats-army-to-arrest-three-turncoats.html | Army Plans Arrest Of Three Turncoats  ARMY TO ARREST THREE TURNCOATS | By Anthony Levierospecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ban-on-race-bias-urged-in-air-jobs-urban-league-asks-white-house-to.html | BAN ON RACE BIAS URGED IN AIR JOBS Urban League Asks White House to Put Clause in U S Pacts With Lines | By A H Raskin | RE0000172801 | 1983-08-03 | B00000545764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/big-grain-stocks-depress-market-rains-over-weekend-also-encourage.html | BIG GRAIN STOCKS DEPRESS MARKET Rains Over WeekEnd Also Encourage Selling  New Lows Set in Soybeans | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britain-adapting-fleet-to-missiles.html | BRITAIN ADAPTING FLEET TO MISSILES | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britain-restricts-credit-purchases-to-spur-exports-butler-also-bids.html | BRITAIN RESTRICTS CREDIT PURCHASES TO SPUR EXPORTS Butler Also Bids Banks Cut Loans  Says Government Will Limit Expenditures BRITAIN TIGHTENS BUYING ON CREDIT | By Thomas P Ronanspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/britons-discover-structure-of-b12-solve-puzzle-of-the-vitamin-that.html | BRITONS DISCOVER STRUCTURE OF B12 Solve Puzzle of the Vitamin That Is Vital to Building of Red Blood Cells SYNTHESIS IS STARTED Compound That Keeps Alive Pernicious Anemia Victims Is Highly Complicated | By William L Laurencespecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/car-insurance-rates-cut.html | Car Insurance Rates Cut | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/charles-d-mevoy.html | CHARLES D MEVOY | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/chills-diminish-on-iceberg-run-international-patrol-reports-little.html | CHILLS DIMINISH ON ICEBERG RUN International Patrol Reports Little Trouble 3d Straight Year in Regular Lanes | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/connecticut-to-vote-special-poll-set-for-today-on-constitutional.html | CONNECTICUT TO VOTE Special Poll Set for Today on Constitutional Amendment | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/cuban-bank-strike-ends.html | Cuban Bank Strike Ends | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/defense-aide-out-staff-plans-fight.html | DEFENSE AIDE OUT STAFF PLANS FIGHT | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dimaggio-makes-another-hit-at-hall-of-fame-induction-yankee-clipper.html | DiMaggio Makes Another Hit at Hall of Fame Induction Yankee Clipper One of 6 New Members Steals Spotlight | By Joseph M Sheehanspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/divine-guidance-asked-in-video-pact-dispute.html | Divine Guidance Asked in Video Pact Dispute | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dr-robert-l-cooke.html | DR ROBERT L COOKE | Special to The lew York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dual-pay-scale-scored-canadians-protest-higher-u-s-wages-on-seaway.html | DUAL PAY SCALE SCORED Canadians Protest Higher U S Wages on Seaway | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/dulles-praises-itucls-carer-notes-accomplishments-ata-commemorative.html | DULLES PRAISES ItUCLS CARER Notes Accomplishments ata Commemorative Meetint of iAmerican States Group I | Special to ne New ork es I | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/eden-reports-to-queen-tells-her-about-geneva-talks-in-50minute.html | EDEN REPORTS TO QUEEN Tells Her About Geneva Talks in 50Minute Session | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/edmond-ceria.html | EDMOND CERIA | Special to The New York Time | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/eileen-winchell-to-be-wed.html | Eileen Winchell to Be Wed | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/england-natural-lines-stressed.html | England Natural Lines Stressed | By Dee Wellsspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/excerpts-from-testimony-in-senate-subcommittees-hearing-on-talbott.html | Excerpts From Testimony in Senate Subcommittees Hearing on Talbott Actions | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/father-balcerak-head-of-seminary.html | FATHER BALCERAK HEAD OF SEMINARY | Special to The New York rimes | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ford-beats-mayfield-and-middlecoff-defeats-bolt-in-p-g-a-semifinals.html | Ford Beats Mayfield and Middlecoff Defeats Bolt in P G A SemiFinals MEDALIST GAINS 4AND3 TRIUMPH Ford Plays SubPar Golf 6th Straight Day  Middlecoff Also Scores4 and 3 | By Lincoln A Werdenspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/freed-russians-refuse-to-talk-29-of-seized-tankers-crew-balk-press.html | FREED RUSSIANS REFUSE TO TALK 29 of Seized Tankers Crew Balk Press on Eve of Return From Formosa Captivity | By Tad Szulcspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/freeman-heads-union-electrical-workers-name-him-to-succeed-scott.html | FREEMAN HEADS UNION Electrical Workers Name Him to Succeed Scott Milne | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/french-cautious-on-geneva-result-diplomats-fear-worldwide-optimism.html | FRENCH CAUTIOUS ON GENEVA RESULT Diplomats Fear WorldWide Optimism Now May Lead to Disappointment Later | By Harold Callenderspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/from-the-coast.html | From the Coast | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/george-gerhardt.html | GEORGE GERHARDT | SPecial to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/george-h-stevens.html | GEORGE H STEVENS | Special to The New Notdc Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/german-officers-due-in-nato-staff-six-war-veterans-will-be-bonns.html | GERMAN OFFICERS DUE IN NATO STAFF Six War Veterans Will Be Bonns First Contribution to Atlantic Alliance | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/german-press-is-gloomy-geneva-results-are-considered-a-setback-for.html | GERMAN PRESS IS GLOOMY Geneva Results Are Considered a Setback for Unity | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/greece-prods-un-on-cyprus-issue-bids-assembly-take-up-anew-her.html | GREECE PRODS UN ON CYPRUS ISSUE Bids Assembly Take Up Anew Her Demand for Cession of British Island Colony | By Thomas J Hamiltonspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/harvard-fund-set-up-colonels-memorial-will-be-shared-by-his-mens.html | HARVARD FUND SET UP Colonels Memorial Will Be Shared by His Mens Sons | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hayworth-quits-two-union-posts-actor-a-director-of-aware-resigns.html | HAYWORTH QUITS TWO UNION POSTS Actor a Director of AWARE Resigns From National Local AFTRA Boards | By Val Adams | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hermus-star-class-yacht-first-as-south-bay-cruise-week-opens.html | Hermus Star Class Yacht First As South Bay Cruise Week Opens | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/house-approves-compromise-bill-to-build-reserve-31578-vote-sends.html | HOUSE APPROVES COMPROMISE BILL TO BUILD RESERVE 31578 Vote Sends Revision to Senate Where Passage Today Is Predicted HOUSE APPROVES RESERVE REVISION | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/house-gets-bill-on-road-building-rules-unit-clears-democrats-plan.html | HOUSE GETS BILL ON ROAD BUILDING Rules Unit Clears Democrats Plan  Fight Likely Today Over Tax Provisions | By the United Press | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/hurleymbosetti.html | HurleymBosetti | Special to The New York Timer | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/improving-tenements-benefits-to-owners-in-proposal-for-central.html | Improving Tenements Benefits to Owners in Proposal for Central Heating Questioned | HOWARD M SONN | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/in-the-nation-notes-for-a-biography-of-cordell-hull.html | In The Nation Notes for a Biography of Cordell Hull | By Arthur Krock | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/india-shuts-lisbons-legation-for-balking-at-talks-over-goa-nehru-is.html | India Shuts Lisbons Legation For Balking at Talks Over Goa Nehru Is Cheered at Opening of Parliament for Ordering Diplomat Out by Aug 8 New Delhi Ousts Lisbon Legation For Balking at Talks Over Goa | By A M Rosenthalspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/israel-and-jordan-talk-progress-reported-on-efforts-to-agree-on.html | ISRAEL AND JORDAN TALK  Progress Reported on Efforts to Agree on Troop Contacts | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/italy-suit-jackets-with-bloused-back.html | Italy Suit Jackets With Bloused Back | By Jane Cianfarraspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jakarta-parties-shun-leadership-do-not-seem-eager-to-form-cabinet.html | JAKARTA PARTIES SHUN LEADERSHIP Do Not Seem Eager to Form Cabinet Before Elections Slated for Sept 29 | By Robert Aldenspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |

| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jenks-b-robinson.html | JENKS B ROBINSON | Special to lae lew York Cimes | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jersey-crops-damaged-potatoes-tomatoes-and-corn-are-chief-victims.html | JERSEY CROPS DAMAGED Potatoes Tomatoes and Corn Are Chief Victims of Drought | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/john-h-beatty.html | JOHN H BEATTY | Sleclal to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/jtammarskjold-in-tribute-.html | Jtammarskjold in Tribute | Special to The New York Tlres | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kennedy-backed-for-adams-post-chief-inspector-is-said-to-be-favored.html | KENNEDY BACKED FOR ADAMS POST Chief Inspector Is Said to Be Favored by Commissioner for New Head of Police TWO OTHERS MENTIONED Tenney and Justice Haddock Also on Candidates List  Mayor Hopes to Act Soon | By Charles G Bennett | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kerrloft.html | KerrLoft | Special to The New York Tlmu | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/kroger-expands-takes-control-of-childs-food-stores-texas-chain.html | KROGER EXPANDS Takes Control of Childs Food Stores Texas Chain | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/l-i-center-slated-shopping-and-rail-facilities-at-port-washington.html | L I CENTER SLATED Shopping and Rail Facilities at Port Washington Backed | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/london-market-falls-sharply-anticipating-butlers-speech-losses.html | London Market Falls Sharply Anticipating Butlers Speech Losses Average 3  Curbs Less Severe Than Expected and Some Rallies Ensue CREDIT CURBS HIT MARKET IN LONDON | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/london-welcomes-talks.html | London Welcomes Talks | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/londontoairport-copters-in-service.html | LONDONTOAIRPORT COPTERS IN SERVICE | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/lowflying-parley-due-meyner-agrees-to-confer-in-elizabeth-on-air.html | LOWFLYING PARLEY DUE Meyner Agrees to Confer in Elizabeth on Air Problem | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/m-wgleason-ioi-a-glass-executive-i-i-.html | M WGLEASON IOI  A GLASS EXECUTIVE I I | Special to The New York rimes | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/midnight-car-curfew-is-urged-for-young-connecticut-drivers.html | Midnight Car Curfew Is Urged For Young Connecticut Drivers | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/miss-enid-minton-scarsdale-bridei-quaker-ridge-golf-club-is-scene.html | MISS ENID MINTON SCARSDALE BRIDEI Quaker Ridge Golf Club Is Scene of Her Marriage to James H Michelman | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-c-m-vanderbilt.html | MRS C M VANDERBILT | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-james-e-faunce.html | MRS JAMES E FAUNCE | Special to The ew York TJme1 | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-james-laughlin.html | MRS JAMES LAUGHLIN | Special to The 1Year York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/mrs-tracy-team-captures-medal-miss-decozen-helps-score-bestball-72.html | MRS TRACY TEAM CAPTURES MEDAL Miss DeCozen Helps Score BestBall 72 at Nassau 1954 Champions Out | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/murdock-n-mrae-i-of-acco__rg-rmi.html | MURDOCK N MRAE I oF ACcorG RMi | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/music-dvoraks-second-seldomheard-symphony-conducted-by-scherman.html | Music Dvoraks Second SeldomHeard Symphony Conducted by Scherman Substituting for Kurtz | jb | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/net-stars-visit-diabetics.html | Net Stars Visit Diabetics | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/party-urges-peron-to-remain-its-chief.html | PARTY URGES PERON TO REMAIN ITS CHIEF | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/patchogue-adopts-the-manager-plan.html | PATCHOGUE ADOPTS THE MANAGER PLAN | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/patricia-mcann-rnaaaei-towd-virginia-exstudent-will-be-bride-of.html | PATRICIA MCANN RNaAaEI TOWD Virginia ExStudent Will Be Bride of Gilmore Erikson Who Attended Columbia | SPecial to The New York TIres | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/patrolman-is-scolded-gets-reprimand-for-refusing-to-void-tickets-to.html | PATROLMAN IS SCOLDED Gets Reprimand for Refusing to Void Tickets to News Man | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/payments-balance-of-paris-increases.html | PAYMENTS BALANCE OF PARIS INCREASES | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/peabody-board-elects-otto-gressens-is-chairman-of-merged-coal.html | PEABODY BOARD ELECTS Otto Gressens Is Chairman of Merged Coal Company | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/peiping-pressing-formosan-issue-talks-also-urged-on-u-n-seat-and-in.html | PEIPING PRESSING FORMOSAN ISSUE Talks Also Urged on U N Seat and Indochina in Accord With Spirit of Geneva PEIPING PRESSING FORMOSAN ISSUE | By Henry R Liebermanspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/pipeline-pushed-for-fall-opening-trench-across-westchester-will.html | PIPELINE PUSHED FOR FALL OPENING Trench Across Westchester Will Contain Last Section of Natural Gas Carrier | By Max Frankelspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/president-reports-gains-for-peace-says-geneva-proved-all-desire-it.html | PRESIDENT REPORTS GAINS FOR PEACE SAYS GENEVA PROVED ALL DESIRE IT SPEECH TO NATION Bipartisan Aid Pledged on Foreign Policy in White House Talk PRESIDENT CITES GAINS FOR PEACE | By William S Whitespecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |

| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/queens-project-called-windfall-f-h-a-moving-to-recover-633442.html | QUEENS PROJECT CALLED WINDFALL F H A Moving to Recover 633442 Alleged Profits From Donner Gardens | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
|---|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/race-amity-faces-a-test-in-malaya-election-tomorrow-to-show.html | RACE AMITY FACES A TEST IN MALAYA Election Tomorrow to Show Possibility of Collaboration by Malays and Chinese | By Tillman Durdinspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/ramsey-findlater.html | RAMSEY FINDLATER | SPecial  The New York lxtl | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/red-sox-victors-over-braves-42-williams-tworun-homer-in-first-sets.html | RED SOX VICTORS OVER BRAVES 42 Williams TwoRun Homer in First Sets Pace for Team in Cooperstown Game | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/requiring-drivers-insurance.html | Requiring Drivers Insurance | ALBERT HIRST | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/roles-in-follies-are-offered-to-2-tallulah-bankhead-and-mitzi.html | ROLES IN FOLLIES ARE OFFERED TO 2 Tallulah Bankhead and Mitzi Gaynor Invited by Kollmar and Gardiner to Head Cast | By Arthur Gelb | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/russians-study-iowa-techniques-farm-experts-drop-dinner-circuit-to.html | RUSSIANS STUDY IOWA TECHNIQUES Farm Experts Drop Dinner Circuit to Visit Rich Corn and Livestock Areas | By Seth S Kingspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/shrimp-from-pakistan-first-shipment-to-u-s-hailed-at-jersey-city.html | SHRIMP FROM PAKISTAN First Shipment to U S Hailed at Jersey City Ceremony | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sindi-kidnaps-foes-he-wins-unopposed.html | SINDI KIDNAPS FOES HE WINS UNOPPOSED | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/singapore-seeks-selfgovernment-assembly-demands-transfer-of-power.html | SINGAPORE SEEKS SELFGOVERNMENT Assembly Demands Transfer of Power From Britain to People at Once | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sir-percy-noble-admiral-5dead-leader-of-fight-on-uboats-in.html | SIR PERCY NOBLE ADMIRAL 5DEAD Leader of Fight on UBoats in 194542Iter Headed Delegation in Washington | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sllvio-tiberini.html | SILVIO TIBERINI | SPecial to The lew York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/smith-kline-french-sales-rise-49-earnings-101-in-half-year-above-54.html | SMITH KLINE  FRENCH Sales Rise 49 Earnings 101 in Half Year Above 54 Levels | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/solo-job-planned-by-de-rochemont-he-will-make-film-version-of-the.html | SOLO JOB PLANNED BY DE ROCHEMONT He Will Make Film Version of The Cardinal Without Aid of a Major Studio | By Thomas M Pryorspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |

| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/sports-of-the-times-big-man-from-vancouver.html | Sports of The Times Big Man From Vancouver | By Frank M Blunk | RE0000172801 | 1983-08-03 | B00000545764 |
|---|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/state-law-to-combat-bias-record-in-enacting-civil-rights.html | State Law to Combat Bias Record in Enacting Civil Rights Legislation Reviewed | WILL MASLOW | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/student-to-marry-kathleen-c-galvin.html | STUDENT TO MARRY KATHLEEN C GALVIN | Special to The New York Tlmei | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/summer-school-program.html | Summer School Program | NVILLIAM JANSIN | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/taipei-raises-prices-of-u-said-products.html | TAIPEI RAISES PRICES OF U SAID PRODUCTS | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/talbott-set-aside-propriety-issue-rca-man-swears-prodded-he-says.html | TALBOTT SET ASIDE PROPRIETY ISSUE RCA MAN SWEARS PRODDED HE SAYS Secretarys Phone Call to Union Oil Co Head Reported in Memo TALBOTTS ACTION ON RCA DEPICTED | By W H Lawrencespecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/testing-of-sirens-questioned.html | Testing of Sirens Questioned | ALFRED G WALTON Jr | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/textile-pact-signed-merrimack-and-independents-agree-on-profit.html | TEXTILE PACT SIGNED Merrimack and Independents Agree on Profit Sharing | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/the-reserve-bill-i-a-study-of-new-program-designed-to-strengthen.html | The Reserve Bill  I A Study of New Program Designed To Strengthen the Nations Military | By Hanson W Baldwin | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/treasury-bill-rate-is-highest-since-53.html | TREASURY BILL RATE IS HIGHEST SINCE 53 | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/trial-offer-in-houston-mayor-suggests-hearing-on-charges-against.html | TRIAL OFFER IN HOUSTON Mayor Suggests Hearing on Charges Against Him | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/truckers-agree-on-strike-offer-southern-new-england-firms-willing.html | TRUCKERS AGREE ON STRIKE OFFER Southern New England Firms Willing to Give Drivers 30 to 43 Cent Rises | By John H Fentonspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/tv-the-fourposter.html | TV The Fourposter | By Jack Gould | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/two-courts-clash-on-loyalty-oath.html | TWO COURTS CLASH ON LOYALTY OATH | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/u-n-adds-to-art-photo-index.html | U N Adds to Art Photo Index | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/u-s-and-red-china-envoys-to-meet-talks-on-asia-set-geneva-session.html | U S AND RED CHINA ENVOYS TO MEET TALKS ON ASIA SET Geneva Session to Act on Freeing Civilians and Other Issues US AND RED CHINA SET ENVOY PARLEY | By Dana Adams Schmidtspecial To the New York Times | RE0000172801 | 1983-08-03 | B00000545764 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/unit-out-to-end-subversive-tag-independent-socialist-league-at.html | UNIT OUT TO END SUBVERSIVE TAG Independent Socialist League at Hearing Lays Cheesy Tricks to U S Lawyers | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/war-command-takes-jamaica-feature-outsider-scores-over-south-point.html | War Command Takes Jamaica Feature OUTSIDER SCORES OVER SOUTH POINT War Command 1570 Holds Lead From Gate to Wire  Marcador Is Third | By Joseph C Nichols | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/watson-and-wise-win-score-after-tie-at-64-with-feminelliyannicelli.html | WATSON AND WISE WIN Score After Tie at 64 With FeminelliYannicelli Team | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/who-pays-the-2-fine-policeman-tags-family-car-as-wife-parks-in.html | WHO PAYS THE 2 FINE Policeman Tags Family Car as Wife Parks in Banned Zone | Special to The New York Times | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-26 | https://www.nytimes.com/1955/07/26/archives/wood-field-and-stream-firstcast-strike-by-newly-instructed-woman.html | Wood Field and Stream FirstCast Strike by Newly Instructed Woman Angler One Lure Two Bass | By Raymond R Camp | RE0000172801 | 1983-08-03 | B00000545764 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/1-r-carchibald-educator-dead-professoremeritus-at-brown-authority.html | 1 R CARCHIBALD EDUCATOR DEAD ProfessorEmeritus at Brown Authority on Mathematics History Wrote Widely | SPecial to The New York TImes | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/204621-cars-built-by-renault-in-1954.html | 204621 CARS BUILT BY RENAULT IN 1954 | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/2d-concert-given-at-east-river-shore.html | 2d Concert Given at East River Shore | J B | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/4nation-plan-fought-lebanon-deputies-oppose-joint-jordan-river.html | 4NATION PLAN FOUGHT Lebanon Deputies Oppose Joint Jordan River Project | Dispatch of The Times London | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/5000000-needed-to-replace-buses-city-faces-cost-of-250-new-vehicles.html | 5000000 NEEDED TO REPLACE BUSES City Faces Cost of 250 New Vehicles Unless Its Lines Are Sold by Nov 1 5000000 NEEDED TO REPLACE BUSES | By A H Raskin | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/about-new-york-a-whitehaired-gentleman-is-saddened-by-the-coming.html | About New York A WhiteHaired Gentleman Is Saddened by the Coming End of the Elevated | By Meyer Berger | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/argentines-mark-eva-peron-death-unions-call-work-stoppage-and.html | ARGENTINES MARK EVA PERON DEATH Unions Call Work Stoppage and Nation Shuts Down  Rites Exceed Expectation | By Edward A Morrowspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/atom-mishap-in-canada-chalk-river-reactor-to-be-out-of-action.html | ATOM MISHAP IN CANADA Chalk River Reactor to Be Out of Action Several Weeks | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bernhard-warns-britons-shun-jet-hedgehopping.html | Bernhard Warns Britons Shun Jet HedgeHopping | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |

| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/blind-art-group-expands-classes-foundation-in-puerto-rico-teaches.html | BLIND ART GROUP EXPANDS CLASSES Foundation in Puerto Rico Teaches Students to Draw Using Braille and Holes | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
|---|---|---|---|---|---|---|
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/bombers-southpaw-flies-high-after-rail-trip-instead-of-plane.html | Bombers Southpaw Flies High After Rail Trip Instead of Plane | By Joseph M Sheehan | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/british-admiral-named-allied-deputy-in-atlantic.html | British Admiral Named Allied Deputy in Atlantic | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/brown-is-opposed-as-wage-director.html | BROWN IS OPPOSED AS WAGE DIRECTOR | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/caleb-earl-baldwin.html | CALEB EARL BALDWIN | Special toThe New York braes | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/chiang-aide-suspended-finance-minister-indicted-in-loan-scandal.html | CHIANG AIDE SUSPENDED Finance Minister Indicted in Loan Scandal | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/city-asks-phone-rate-cut-of-31800000-at-once-petition-to-albany.html | City Asks Phone Rate Cut Of 31800000 at Once Petition to Albany Hearing Calls Present Charges Excessive and Unlawful Company States Case for Increase City Seeks Cut in Phone Rates Terms Present Charges Unjust | By Warren Weaver Jrspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/connecticut-shifts-amendment-voting.html | CONNECTICUT SHIFTS AMENDMENT VOTING | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/consumer-goods-lagging-in-soviet-production-report-indicates-lowest.html | CONSUMER GOODS LAGGING IN SOVIET Production Report Indicates Lowest Rate of Increase Since World War II | By Harry Schwartz | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/crisis-in-economy-of-britain-denied-butler-says-tighter-credit.html | CRISIS IN ECONOMY OF BRITAIN DENIED Butler Says Tighter Credit Fights Inflation  Labor Censure Move Defeated | By Thomas P Ronanspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/crockett-portrait-on-display.html | Crockett Portrait on Display | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/curtis-pratt-business-consultant-dies-former-executive-of-young.html | Curtis Pratt Business Consultant Dies Former Executive of Young  Rubicarn | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/details-of-reserve-program.html | Details of Reserve Program | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dodgers-top-redlegs-newcombe-gains-17th-decision-42-dodgers-rout.html | Dodgers Top Redlegs NEWCOMBE GAINS 17TH DECISION 42 Dodgers Rout Minarcin With 2 Runs in 3d to Cap Early Drive at Cincinnati | By Roscoe McGowenspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |

| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dr-william-p-lang.html | DR WILLIAM P LANG | SPecial to The 1ew York Times | RE0000172802 | 1983-08-03 | B00000545765 |
|---|---|---|---|---|---|---|
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dulles-prepared-to-talk-to-chou-after-aides-meet-parley-up-to-reds.html | DULLES PREPARED TO TALK TO CHOU AFTER AIDES MEET PARLEY UP TO REDS Secretary Is Awaiting Display of Goodwill by Them in Geneva DULLES PREPARED TO TALK TO CHOU | By Dana Adams Schmidtspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dulles-remarks-on-red-china-and-big-4-talks.html | Dulles Remarks on Red China and Big 4 Talks | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/dulles-says-big-4-pushed-back-war-asks-nonrecourse-to-force-as.html | DULLES SAYS BIG 4 PUSHED BACK WAR Asks NonRecourse to Force as World Policy to Help Solve Major Problems DULLES SAYS BIG 4 PUSHED BACK WAR | By Harrison E Salisburyspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/eden-bars-service-cut-rejects-labor-demands-for-reduction-in-2year.html | EDEN BARS SERVICE CUT Rejects Labor Demands for Reduction in 2Year Term | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/eden-to-aid-ceylon-in-u-n.html | Eden to Aid Ceylon in U N | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/eugene-c-marsland-j.html | EUGENE C MARSLAND J | Special to The New York Times I | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/example-for-the-young.html | Example for the Young | HERBERT L NEITLICH | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/excerpts-from-the-testimony-in-senate-hearing-on-talbott.html | Excerpts From the Testimony in Senate Hearing on Talbott | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/farm-price-props-puzzle-russians-government-loans-system-also.html | FARM PRICE PROPS PUZZLE RUSSIANS Government Loans System Also Proves a Problem for Visitors in Iowa | By Seth S Kingspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/fast-writeoffs-face-slowdown-criticism-is-rising-on-wide-range-of.html | FAST WRITEOFFS FACE SLOWDOWN Criticism Is Rising on Wide Range of Industries Now Enjoying Tax Benefits | By Richard Rutter | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/food-prices-lead-index-advance-02-rise-first-since-november-price.html | Food Prices Lead Index Advance 02 Rise First Since November PRICE INDEX IS UP 02 IN MAYJUNE | By Joseph A Loftusspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/ford-vanquishes-middlecoff-to-take-p-g-a-championship-in-first.html | Ford Vanquishes Middlecoff to Take P G A Championship in First Attempt MEDALIST POSTS 4AND3 TRIUMPH Ford Rallies Four Times to Square Match Then Leads Middlecoff After 26th | By Lincoln A Werdenspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/foreign-affairs-american-guelph-and-russian-ghibelline-in-italy.html | Foreign Affairs American Guelph and Russian Ghibelline in Italy | By C L Sulzberger | RE0000172802 | 1983-08-03 | B00000545765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/formosa-assents-to-u-sred-talks-but-doubts-wisdom-of-parley-with.html | FORMOSA ASSENTS TO U SRED TALKS But Doubts Wisdom of Parley With the Peiping Regime on Detained Civilians | By Tad Szulcspecial To The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/full-u-s-parley-with-china-seen-presidents-senate-backers-seek.html | FULL U S PARLEY WITH CHINA SEEN Presidents Senate Backers Seek Talks on Basic Issues  McCarthy Critical | By William S Whitespecial To The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/giants-score-darks-single-in-12th-wins-65-after-chicagoans-stage.html | Giants Score Darks Single in 12th Wins 65 After Chicagoans Stage Rally Giants Register Five Times in First Against Cubs Liddle Victor in Relief | By Louis Effratspecial To The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/gilison-parker-gain-semifinals-in-golf.html | GILISON PARKER GAIN SEMIFINALS IN GOLF | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/golf-crown-rewards-pros-son-weaned-from-baseball-ambition.html | Golf Crown Rewards Pros Son Weaned From Baseball Ambition | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/heller-proposes-split-chicago-financial-company-reports-record.html | HELLER PROPOSES SPLIT Chicago Financial Company Reports Record Earnings | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/herbert-c-lowen.html | HERBERT C LOWEN | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/house-bloc-to-fight-senates-added-aid.html | HOUSE BLOC TO FIGHT SENATES ADDED AID | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/hullslast-rites-attehded-by-2000-dules-acheson-farley-and-aide-of.html | HULLSLAST RITES ATTEHDED BY 2000 Dules Acheson Farley and Aide of President Among Mourners in Capital | By Charles E Eganspecial To The New York TN | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/indonesia-seeks-interim-cabinet-efforts-disclose-wide-split-over.html | INDONESIA SEEKS INTERIM CABINET Efforts Disclose Wide Split Over Issue of Authority Before Sept 29 Election | By Robert Aldenspecial To The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/italy-riotous-romanticism.html | Italy Riotous Romanticism | By Jane Cianfarraspecial To The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/jersey-unit-finds-potent-antibiotic-testtube-studies-indicate-it-is.html | JERSEY UNIT FINDS POTENT ANTIBIOTIC TestTube Studies Indicate It Is the First to Be Effective Against Any Virus Form NEW VISTAS DISCERNED Zurich Parley Told Substance May Add to List of Diseases Medicine Is Able to Fight | By William L Laurencespecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/justice-scudder-marks-90th-year-in-quiet-day-at-home-he-still.html | JUSTICE SCUDDER MARKS 90TH YEAR In Quiet Day at Home He Still Recalls SnyderGray Trial of 1927 With Distaste | By David Andersonspecial To The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/late-rally-cuts-losses-in-london-sterling-improvement-spurs.html | LATE RALLY CUTS LOSSES IN LONDON Sterling Improvement Spurs Recovery in Government Undated Securities | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/line-flying-viscounts-capital-is-second-to-use-them-in-chicago-to.html | LINE FLYING VISCOUNTS Capital Is Second to Use Them in Chicago to Washington | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/lysenko-theories-used-disclosure-is-made-to-group-from-u-s-in.html | LYSENKO THEORIES USED Disclosure Is Made to Group From U S in Russia | By Welles Hangenspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/magsaysay-cuts-tie-with-old-aide-breaks-with-senator-recto-after.html | MAGSAYSAY CUTS TIE WITH OLD AIDE Breaks With Senator Recto After Latter Assails Him as a Puppet of U S | By Ford Wilkinsspecial to the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/malaya-guarded-for-voting-today-special-antired-precautions-taken.html | MALAYA GUARDED FOR VOTING TODAY Special AntiRed Precautions Taken as Federation Has First National Election | By Tillman Durdinspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mapai-is-leading-in-israeli-voting-but-bengurion-party-fails-to.html | MAPAI IS LEADING IN ISRAELI VOTING But BenGurion Party Fails to Equal 1951 Parliamentary Poll Pace  Herut Gains MAPAI IS LEADING IN ISRAELI VOTING | By Moshe Brilliantspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/margaret-sanger-in-hospital.html | Margaret Sanger in Hospital | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/marilyn-beacom-engaged-to-wed-music-teacher-to-be-bride-of-the-rev.html | MARILYN BEACOM ENGAGED TO WED Music Teacher to Be Bride of the Rev Loring S Ensign a Connecticut Minister | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mau-mau-bid-loses-asians-and-africans-in-u-n-shun-antibritish-move.html | MAU MAU BID LOSES Asians and Africans in U N Shun AntiBritish Move | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mexico-presses-for-integration-president-at-frontier-fair-stresses.html | MEXICO PRESSES FOR INTEGRATION President at Frontier Fair Stresses Economic Ties With the Interior | By Paul P Kennedyspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/miss-lucy-lyons-will-be-married-adelphi-exstudent-engaged-to-david.html | MISS LUCY LYONS WILL BE MARRIED Adelphi ExStudent Engaged to David Pollock Dugan a Graduate of Syracuse | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mrs-alden-van-natta.html | MRS ALDEN VAN NATTA | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mrs-basil-oconnor.html | MRS BASIL OCONNOR | Special to Tile New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mrs-e-t-shean-has-child.html | Mrs E T Shean Has Child | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mrs-f-p-bowden.html | MRS F P BOWDEN | oecial to Tile New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archiv es/mrs-howard-riley.html | MRS HOWARD RILEY | Special to The New York TJlne0 | RE0000172802 | 1983-08-03 | B00000545765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/mrs-tracys-duo-wins-she-and-charlotte-decozen-gain-links-semifinals.html | MRS TRACYS DUO WINS She and Charlotte DeCozen Gain Links SemiFinals | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/naval-militia-brigade-trains.html | Naval Militia Brigade Trains | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/nehru-rejects-war-as-way-to-take-goa.html | NEHRU REJECTS WAR AS WAY TO TAKE GOA | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/nielsen-triumphs-at-southampton-defeats-feibleman-62-61-as-tennis.html | NIELSEN TRIUMPHS AT SOUTHAMPTON Defeats Feibleman 62 61 as Tennis Tourney Starts  Trabert in Action Today | By Allison Danzigspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/ogilvy-captures-star-class-race-defender-finishes-first-with-flame.html | OGILVY CAPTURES STAR CLASS RACE Defender Finishes First With Flame in Opening Test of Corry Trophy Series | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/one-highway-plan-beaten-in-house-proposal-that-would-bar-a-tax-rise.html | ONE HIGHWAY PLAN BEATEN IN HOUSE Proposal That Would Bar a Tax Rise and Special Bond Issue Is Rejected ON ROADS PLAN BEATEN IN HOUSE | By John D Morrisspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/paris-scans-peiping-tie-pinay-however-says-france-will-await-allies.html | PARIS SCANS PEIPING TIE Pinay However Says France Will Await Allies Moves | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/paris-voting-changed-deputies-must-cast-personal-ballots-on-some.html | PARIS VOTING CHANGED Deputies Must Cast Personal Ballots on Some Issues | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/persuasion-cited-in-bonn-air-pact-c-a-b-head-testifies-state.html | PERSUASION CITED IN BONN AIR PACT C A B Head Testifies State Department Worked on His Agency  Denials Made | By Allen Druryspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/pope-bids-latins-build-up-church-advises-rio-parley-to-stress.html | POPE BIDS LATINS BUILD UP CHURCH Advises Rio Parley to Stress Treatment of Social Ills and Train More Priests | By Sam Pope Brewerspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/power-scores-by-length-arcaro-beaten-on-five-straight-jamaica.html | Power Scores by Length Arcaro Beaten on Five Straight Jamaica Choices GLASSNER PILOTS 790FOR2 SHOT Meslers Power Victor Over Yarn in 6Furlong Race  Choice Finishes Eighth | By Joseph C Nichols | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/reserve-program-passed-by-senate-goes-to-president-measure-falls.html | RESERVE PROGRAM PASSED BY SENATE GOES TO PRESIDENT Measure Falls Short of White House Requests but Its Approval Is Expected NEW RESERVE BILL GOES TO PRESIDENT | By C P Trussellspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/restrictions-tightened-over-export-of-copper.html | Restrictions Tightened Over Export of Copper | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |

| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/returning-russians-shy-at-photographs.html | RETURNING RUSSIANS SHY AT PHOTOGRAPHS | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
|---|---|---|---|---|---|---|
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/richard-h-woolson.html | RICHARD H WOOLSON | SPeCial to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/rocket-sled-sets-mark-unmanned-vehicle-speeds-1100-miles-an-hour-in.html | ROCKET SLED SETS MARK Unmanned Vehicle Speeds 1100 Miles an Hour in Test | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/russia-to-assist-metro-with-art-studio-will-be-permitted-to-film.html | RUSSIA TO ASSIST METRO WITH ART Studio Will Be Permitted to Film Van Gogh Pictures in Moscow for Movie | By Thomas M Pryorspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/seeing-symbols-in-umbrellas.html | Seeing Symbols in Umbrellas | ROBERT DOWNING | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/seoul-attacks-czechs-and-poles-ignores-2d-truce-anniversary-truce.html | Seoul Attacks Czechs and Poles Ignores 2d Truce Anniversary TRUCE MILESTONE IGNORED BY SEOUL | By Greg MacGregorspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/series-planned-on-delinquency-wrca-and-wrcatv-to-work-with-youth.html | SERIES PLANNED ON DELINQUENCY WRCA and WRCATV to Work With Youth Board  Welfare Leaders Slated to Appear | By Val Adams | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/soviet-productivity.html | Soviet Productivity | B G LIPTON | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/soviet-to-return-16-men-to-japan-tells-london-negotiators-they-have.html | SOVIET TO RETURN 16 MEN TO JAPAN Tells London Negotiators They Have Completed Terms  To List Others Held | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/sports-of-the-times-the-gods-reconvene.html | Sports of The Times The Gods Reconvene | By John Drebinger | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/stadium-debut-ozan-marsh-california-pianist-displays-talent-in.html | Stadium Debut Ozan Marsh California Pianist Displays Talent in Performance of Liszt | R P | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/state-tax-aide-named.html | State Tax Aide Named | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/stratford-fete-gives-tempest-raymond-massey-appears-as-prospero-at.html | STRATFORD FETE GIVES TEMPEST Raymond Massey Appears as Prospero at Connecticut Shakespeare Theatre | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/talbott-may-quit-president-angry-gop-source-says-inquiry-near-end.html | TALBOTT MAY QUIT PRESIDENT ANGRY GOP SOURCE SAYS INQUIRY NEAR END Brownell Discloses His Refusal to Rule on R C A Contract TALBOTT MAY QUIT GOP SOURCE SAYS | By W H Lawrencespecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/television-menuhin-and-the-duke-music-55-mixes-the-classics-and.html | Television Menuhin and the Duke Music 55 Mixes the Classics and Jazz Kenton Progressively Drowns Out Soloist | By Jack Gould | RE0000172802 | 1983-08-03 | B00000545765 |

| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-fall-fashion-trends-from-abroad-england-bronze-the-choice-color.html | The Fall Fashion Trends From Abroad England Bronze the Choice Color | By Dee Wellsspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-reserve-bill-ii-a-further-study-of-the-provisions-in.html | The Reserve Bill  II A Further Study of the Provisions In Legislation Passed by Congress | By Hanson W Baldwin | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/the-typewriter-arriving-tonight-psychological-detective-play-by.html | THE TYPEWRITER ARRIVING TONIGHT Psychological Detective Play by Jean Cocteau to Open at the Tempo Playhouse | By Sam Zolotow | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/thruway-to-aid-pilots-buildings-adjacent-to-highway-to-be-airmarked.html | THRUWAY TO AID PILOTS Buildings Adjacent to Highway to Be Airmarked | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/to-aid-entry-of-arab-refugees.html | To Aid Entry of Arab Refugees | PIERCE J GERETY | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/to-build-lowrent-housing-opponents-to-government-in-field-said-to.html | To Build LowRent Housing Opponents to Government in Field Said to Offer No Alternative | WYATT E BARNES | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/trucking-peace-pushed-new-england-concerns-seek-end-of-41day.html | TRUCKING PEACE PUSHED New England Concerns Seek End of 41Day Walkout | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/u-s-agency-drops-its-security-chief-mcdavitt-abruptly-dismissed-by.html | U S AGENCY DROPS ITS SECURITY CHIEF McDavitt Abruptly Dismissed by Small Business Unit  Reasons Are Disputed | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/u-s-pays-u-n-its-share-check-for-13212012-is-given-for-regular.html | U S PAYS U N ITS SHARE Check for 13212012 Is Given for Regular Budget Fund | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/u-skorean-talk-set-new-attempt-will-be-made-to-fix-hwan-exchange.html | U SKOREAN TALK SET New Attempt Will Be Made to Fix Hwan Exchange Rate | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/voting-proposal-explained-senator-discusses-his-resolution-for.html | Voting Proposal Explained Senator Discusses His Resolution for Abolishing Electoral College | HUBERT H HUMPHREY | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/westtito-split-held-soviet-aim-russian-move-to-renew-party-ties.html | WESTTITO SPLIT HELD SOVIET AIM Russian Move to Renew Party Ties Cited as Evidence  U S Warned on Aid | By Jack Raymondspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/wheat-declines-other-grains-up-soybeans-rise-12-to-1-14-c-some-heat.html | WHEAT DECLINES OTHER GRAINS UP Soybeans Rise 12 to 1 14 c  Some Heat and Rust Loss Reported in Northwest | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/wood-field-and-stream-new-remington-22-caliber-match-rifle-should.html | Wood Field and Stream New Remington 22 Caliber Match Rifle Should Appeal to Target Shooter | By Raymond R Camp | RE0000172802 | 1983-08-03 | B00000545765 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/word-urbiculture-is-born-in-congress-which-doesnt-care-virginian.html | Word  Urbiculture Is Born In Congress Which Doesnt Care Virginian Urges Department for It  That Is to Help the City Dweller CONGRESS IS COOL TO URBICULTURE | By Russell Bakerspecial To the New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/yacht-leaders-sighted-pacesetters-in-mount-desert-race-near-finish.html | YACHT LEADERS SIGHTED PaceSetters in Mount Desert Race Near Finish Line | Special to The New York Times | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-27 | https://www.nytimes.com/1955/07/27/archives/yanks-beat-white-sox-on-berras-homer-byrne-victor-10-with.html | Yanks Beat White Sox on Berras Homer BYRNE VICTOR 10 WITH FOURHITTER Yank Southpaw Wins No9 as Berra Clouts 17th Homer Against White Sox Here | By John Drebinger | RE0000172802 | 1983-08-03 | B00000545765 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/56-coverage-set-by-westinghouse-conventions-campaigns-and-returns-.html | 56 COVERAGE SET BY WESTINGHOUSE Conventions Campaigns and Returns on C B S Radio and TV to Cost 5 Million | By Val Adams | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/strip-for-action-steps-up-efforts-hoyt-producer-adds-mchugh-and.html | STRIP FOR ACTION STEPS UP EFFORTS Hoyt Producer Adds McHugh and Adamson to Musical  Seeks Gypsy Rose Lee | By Arthur Gelb | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/1-wage-bill-backed-senate-and-house-unit-agrees-on-march-1-1956.html | 1 WAGE BILL BACKED Senate and House Unit Agrees on March 1 1956 Start | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/2-highway-plans-killed-by-house-eisenhower-bond-issue-and.html | 2 HIGHWAY PLANS KILLED BY HOUSE Eisenhower Bond Issue and Democratic Use Tax Fail  Little Hope Seen for Bill 2 HIGHWAY PLANS KILLED BY HOUSE | By John D Morrisspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/4th-grandchild-coming-eisenhower-announces.html | 4th Grandchild Coming Eisenhower Announces | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/5-jet-bases-built-by-chinese-reds-fighter-airfields-opposite.html | 5 JET BASES BUILT BY CHINESE REDS Fighter Airfields Opposite Formosa Near Completion  War Threat Doubted | By Tad Szulcspecial to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/6-return-is-cited-by-phone-company.html | 6 RETURN IS CITED BY PHONE COMPANY | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/abraham-werman.html | ABRAHAM WERMAN | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/algeria-may-get-new-paris-troops-report-on-shift-of-another.html | ALGERIA MAY GET NEW PARIS TROOPS Report on Shift of Another Division Not Confirmed  Step Is Held Likely | By Thomas F Bradyspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/anderson-notes-error-on-strauss-senator-says-injustice-was-done-to.html | ANDERSON NOTES ERROR ON STRAUSS Senator Says Injustice Was Done to Atomic Group Head on 1Man Rule Charge | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/army-dog-tags-to-list-gis-choice-of-religion.html | Army Dog Tags to List GIs Choice of Religion | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
|---|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/austria-regains-her-sovereignty-austria-regains-her-sovereignty-as.html | Austria Regains Her Sovereignty Austria Regains Her Sovereignty As Big 4 Formally End Control | By John MacCormacspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/barton-captures-law-cup-sailing-triumphs-in-blue-jay-class-at.html | BARTON CAPTURES LAW CUP SAILING Triumphs in Blue Jay Class at Indian Harbors Junior Regatta  Hibberd Wins | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bishops-denounce-regime.html | Bishops Denounce Regime | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bleguinnessyates.html | bleGuinnessYates | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bochcohen.html | BochCohen | Special to Tle New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/bonn-says-geneva-set-back-reunity-foreign-minister-confirms.html | BONN SAYS GENEVA SET BACK REUNITY Foreign Minister Confirms Adenauer Will Discuss Question in Moscow | By M S Handlerspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/british-score-cyprus-radio.html | British Score Cyprus Radio | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/british-set-missile-range.html | British Set Missile Range | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/business-loans-drop-63000000-major-decrease-is-found-in-san.html | BUSINESS LOANS DROP 63000000 Major Decrease Is Found in San Francisco With Fall of 30000000 Here | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/butler-gives-lift-to-london-issues-pound-gains-and-giltedges-follow.html | BUTLER GIVES LIFT TO LONDON ISSUES Pound Gains and GiltEdges Follow Suit  Industrials Also Display Strength | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/cairo-rejects-protest-denies-blame-in-damage-to-british-ship-by.html | CAIRO REJECTS PROTEST Denies Blame in Damage to British Ship by Gunfire | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/carol-henderson-bride-in-chiga60-married-in-first-unitariarl-church.html | CAROL HENDERSON BRIDE IN CHIGA60 Married in First Unitariarl Church to Dewey Ganzer Jr Fulbright Scholar | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/charles-h-kenyon.html | CHARLES H KENYON | SpeCial to The New York Ttmes | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/churchill-gets-praise-receives-tribute-in-commons-and-in-senate.html | CHURCHILL GETS PRAISE Receives Tribute in Commons and in Senate Unit | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/cincinnati-group-elects.html | Cincinnati Group Elects | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/city-job-plan-criticized-proposed-civil-service-changes-deemed.html | City Job Plan Criticized Proposed Civil Service Changes Deemed Detrimental to Many | LEO LIEBERMAN | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/collective-farm-visited-united-states-group-inspects-8500acre.html | COLLECTIVE FARM VISITED United States Group Inspects 8500Acre Soviet Operation | By Welles Hangenspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/collusion-found-in-union-looting-senate-unit-links-insurance.html | COLLUSION FOUND IN UNION LOOTING Senate Unit Links Insurance Employer and Worker Aides With 1000000 Theft | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/corliss-lamont-wins-dismissal-weinfeld-says-true-bill-fails-to-cite.html | CORLISS LAMONT WINS DISMISSAL Weinfeld Says True Bill Fails to Cite McCarthy Authority CORLISS LAMONT WINS DISMISSAL | By Alexander Feinberg | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/crime-still-pays-too-well-despite-adams-work-he-increased-arrests.html | Crime Still Pays Too Well Despite Adams Work He Increased Arrests but Major Mysteries Remain Unsolved CRIME STILL PAYS TOO WELL IN CITY | By Peter Kihss | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/dark-charger-under-despirito-easy-victor-in-stakes-at-jamaica-9to20.html | Dark Charger Under DeSpirito Easy Victor in Stakes at Jamaica 9TO20 FAVORITE WINS ADIRONDACK Dark Charger Beats Levee in Juvenile Dash to Help DeSpirito Get Quadruple | By James Roach | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/david-rockefeller-backs-aid-to-india.html | DAVID ROCKEFELLER BACKS AID TO INDIA | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/dodgers-bow-to-redlegs-in-10th-post-scores-on-single-by-smith-to-to.html | Dodgers Bow to Redlegs in 10th Post Scores on Single by Smith To Top Brooks at Cincinnati 43 Redlegs Rally to Even Score in Ninth After Dodgers Get All Runs in Sixth | By Roscoe McGowenspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/dr-jacob-mendelsohn.html | DR JACOB MENDELSOHN | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/e-b-chapman-84-led-parks-group-pennsylvania-ide-diesretired.html | E B CHAPMAN 84 LED PARKS GROUP Pennsylvania ide DiesRetired Confeotioner Was With Forestry Council | Special to The Tew York me | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/edwardh-robins-stage-actor-dies-performer-50-years-made-debut-as.html | EDWARDH ROBINS STAGE ACTOR DIES Performer 50 Years Made  Debut as Result of Joke Appeared in London | Special to The New York Timen | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/eisenhower-again-pledges-full-story-on-dixonyates-president-vows.html | Eisenhower Again Pledges Full Story on DixonYates PRESIDENT VOWS ALL POWER FACTS | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/eisenhower-hints-wider-chiha-talk-says-foreign-minister-parley-with.html | EISENHOWER HINTS WIDER CHIHA TALK Says Foreign Minister Parley With Reds May Come EISENHOWER HINTS WIDER CHINA TALK | By Dana Adams Schmidtspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/england-another-solution-to-waistline-problem.html | England Another Solution to Waistline Problem | By Dee Wellsspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/erecting-memorials.html | Erecting Memorials | GRACE DALAND | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/excerpts-from-testimony-in-senate-committee-hearings-on-air.html | Excerpts From Testimony in Senate Committee Hearings on Air Secretary Talbott | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/first-germans-join-the-nato-command.html | FIRST GERMANS JOIN THE NATO COMMAND | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/flame-triumphs-in-yachting-test-ogilvys-craft-takes-second-straight.html | FLAME TRIUMPHS IN YACHTING TEST Ogilvys Craft Takes Second Straight Star Class Race in Corry Trophy Event | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/for-a-park-at-neponsit.html | For a Park at Neponsit | BARBARA REACH | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/foreign-aid-total-cut-by-conferees-to-house-figure-it-is-half-a.html | FOREIGN AID TOTAL CUT BY CONFEREES TO HOUSE FIGURE It Is Half a Billion Less Than Asked but 302000000 Not Spent Is Available FOREIGN AID TOTAL CUT BY CONFEREES | By Allen Druryspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/frank-stauffacher-rlm-aorhortrr-38.html | FRANK STAUFFACHER rLM AorHoRtrr 38 | I Special to The New York Times i | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/french-move-to-put-budget-off-till-56.html | FRENCH MOVE TO PUT BUDGET OFF TILL 56 | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/from-the-midsummer-cornucopia-vegetables-variety-of-fresh-items.html | From the Midsummer Cornucopia Vegetables Variety of Fresh Items Make Appetizing Blends | By Jane Nickerson | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/george-o-mulligan.html | GEORGE O MULLIGAN | Special to The New York TizG | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/giants-drop-two-hearn-and-liddle-are-victims-as-cubs-triumph-42-and.html | Giants Drop Two Hearn and Liddle Are Victims As Cubs Triumph 42 and 98 Early Attack Defeats Giants Then 5 in 8th Take Finale Despite Mays 2 Homers | By Louis Effratspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/gilison-beats-parker-4-and-3-for-long-island-junior-crown-west.html | Gilison Beats Parker 4 and 3 For Long Island Junior Crown West Hempstead Star Takes Bourne Trophy  Hunt Is Boys Victor in Golf | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/goodwin-wins-westchester-amateur-golf-medal-for-third-successive.html | Goodwin Wins Westchester Amateur Golf Medal for Third Successive Year CARD OF 36 3571 PACES QUALIFIERS Goodwin Round Clips Par at Apawamis by Stroke Miller Second With 72 | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/grains-are-firm-in-slow-trading-oats-lead-late-rally-early-dips.html | GRAINS ARE FIRM IN SLOW TRADING Oats Lead Late Rally Early Dips Erased Soybeans Unchanged to 1c Up | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/hardings-stepmother-dies.html | Hardings Stepmother Dies | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/harold-r-burgett.html | HAROLD R BURGETT | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/his-russian-associate-urged-president-to-run.html | His Russian Associate Urged President to Run | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/house-unit-seeks-pamphlet-backer-proprivate-power-paper-prompts-one.html | HOUSE UNIT SEEKS PAMPHLET BACKER ProPrivate Power Paper Prompts One Group to Call Clerk of Another | By C P Trusssellspecial to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/i-miss-jeannette-clark-i-.html | I MISS JEANNETTE CLARK I | Special to The New ork Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/in-the-nation-the-presidents-view-of-the-talbott-issue.html | In The Nation The Presidents view of the Talbott Issue | By Arthur Krock | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/industrial-peace-pushed-in-britain-trades-union-congress-unit-seeks.html | INDUSTRIAL PEACE PUSHED IN BRITAIN Trades Union Congress Unit Seeks Wider Intervention Power to Avert Strikes | By Thomas P Ronanspecial To The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/iowa-stockyards-seen-by-russians-others-stay-on-farms-until.html | IOWA STOCKYARDS SEEN BY RUSSIANS Others Stay on Farms Until Visitors Join as Supper Hosts in Des Moines | By Seth S Kingspecial To The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/israeli-vote-saps-2-ruling-parties-gains-are-made-by-militant.html | ISRAELI VOTE SAPS 2 RULING PARTIES Gains Are Made by Militant Groups Who Favor Use of Force on the Borders | By Harry Gilroyspecial To The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/italian-red-loss-in-union-vote-14-results-of-recent-ballot-for-shop.html | ITALIAN RED LOSS IN UNION VOTE 14 Results of Recent Ballot for Shop Stewards Show NonCommunists Gained | By Arnaldo Cortesispecial To The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/james-winans-68-electrical-exaide.html | JAMES WINANS 68 ELECTRICAL EXAIDE | Spec to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/japan-sees-hope-of-red-trade-rise-uspeiping-talks-expected-to-bring.html | JAPAN SEES HOPE OF RED TRADE RISE USPeiping Talks Expected to Bring Some Relaxation of Curbs on Exports to China | By Foster Haileyspecial To The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/jehovah-witnesses-in-london.html | Jehovah Witnesses in London | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/john-h-collier-industriahst-dead-j-retired-chairman-of-crane-co-was.html | John H Collier Industriahst Dead J Retired Chairman of Crane Co Was 70 | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/john-j-0brieh-a-prosecutor-50-westchester-county-official-in-trials.html | JOHN J 0BRIEH A PROSECUTOR 50 Westchester County Official in Trials of Readers Digest Killers Dies in Yonkers | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/kremlin-facts-given-president-by-zhukov-facts-on-kremlin-given-by.html | Kremlin Facts Given President by Zhukov FACTS ON KREMLIN GIVEN BY ZHUKOV | By Harrison E Salisburyspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/libby-president-files-libel-suit-answers-1000000-action-against-him.html | LIBBY PRESIDENT FILES LIBEL SUIT Answers 1000000 Action Against Him in Proxy Fight With One for 2000000 LIBBY PRESIDENT FILES LIBEL SUIT | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/malaya-alliance-election-victor-coalition-party-of-malays-chinese.html | MALAYA ALLIANCE ELECTION VICTOR Coalition Party of Malays Chinese and Indians Wins First National Poll | By Tillman Durdinspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mapai-gains-in-cities.html | Mapai Gains in Cities | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/meany-spurns-a-visit-to-soviet-till-its-unions-gain-freedom.html | Meany Spurns a Visit to Soviet Till Its Unions Gain Freedom | By A H Raskin | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/meyner-turns-down-protest-by-negroes.html | MEYNER TURNS DOWN PROTEST BY NEGROES | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mrs-edward-cairns.html | MRS EDWARD CAIRNS | Special to The New York Tires | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mrs-john-irving-has-son.html | Mrs John Irving Has Son | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/mrs-kirkland-duo-wins-par-4-on-20th-hole-puts-pair-in-bestball.html | MRS KIRKLAND DUO WINS Par 4 on 20th Hole Puts Pair in BestBall Title Final | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/museum-settles-suit-boston-arts-unit-pays-polish-prince-for-items.html | MUSEUM SETTLES SUIT Boston Arts Unit Pays Polish Prince for Items Nazis Took | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/music-keyboard-night-goldovsky-luboshutz-nemenoff-heard-in-3-mozart.html | Music Keyboard Night Goldovsky Luboshutz Nemenoff Heard in 3 Mozart Concertos at Stadium | H C S | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nehru-assassin-guilty-court-expected-to-sentence-rickshaw-puller-to.html | NEHRU ASSASSIN GUILTY Court Expected to Sentence Rickshaw Puller Today | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nehrus-views-on-goa.html | Nehrus Views on Goa | JOSE BENSAUDE | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/new-rayon-fiber-plant-begun.html | New Rayon Fiber Plant Begun | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nimrod-first-in-sail-halls-cutter-wins-race-from-new-london-to.html | NIMROD FIRST IN SAIL Halls Cutter Wins Race From New London to Marblehead | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nominee-denies-hobbling-wages-brown-seeking-approval-to-u-s-job.html | NOMINEE DENIES HOBBLING WAGES Brown Seeking Approval to U S Job Answers His Critics at Hearing | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/nominees-listed-for-film-awards-first-group-of-candidates-in-best.html | NOMINEES LISTED FOR FILM AWARDS First Group of Candidates in Best Poll by Public Is Announced on Coast | By Thomas M Pryorspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/oscar-b-andersson.html | OSCAR B ANDERSSON | Special to The evr York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/ottawa-session-ends-canadas-22d-parliament-sat-on-139-days.html | OTTAWA SESSION ENDS Canadas 22d Parliament Sat on 139 Days | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/peaceatom-unit-is-taking-shape-u-s-and-7-countries-agree.html | PEACEATOM UNIT IS TAKING SHAPE U S and 7 Countries Agree Tentatively to Blueprint of New U N Agency | By Thomas J Hamiltonspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/peron-foe-lists-terms-of-peace-first-opposition-radio-talk-in.html | PERON FOE LISTS TERMS OF PEACE First Opposition Radio Talk in Almost Decade Calls for Return of Freedoms | By Edward A Morrowspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/pregame-talk-on-lopat-hurling-pays-off-for-visitors-at-stadium.html | PreGame Talk on Lopat Hurling Pays Off for Visitors at Stadium Marions Advice for Batters to Shorten Swing Against Southpaws Pitches Leads to Deluge of Singles | By Joseph M Sheehan | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-breezes-through-hot-news-conference.html | President Breezes Through Hot News Conference | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-hints-at-trip-to-moscow-in-future.html | President Hints at Trip To Moscow in Future | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-stresses-ethics-over-law-in-talbott-case-secretary.html | PRESIDENT STRESSES ETHICS OVER LAW IN TALBOTT CASE SECRETARY QUITTING FIRM JUDGMENT WAITS Eisenhower to Decide Himself  Air Chief Admits Mistakes PRESIDENT SCANS TALBOTT ETHICS | By W H Lawrencespecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/president-widens-offer-to-moscow-on-aerial-survey-says-he-would-not.html | PRESIDENT WIDENS OFFER TO MOSCOW ON AERIAL SURVEY Says He Would Not Bar View of Any Installation in U S Under Proper Inspection ATOMIC BASES INCLUDED Eisenhower Desires Soviet Reciprocity  Voices Hope and Caution About Future EISENHOWER ADDS TO AIR STUDY BID | By William S Whitespecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/proctor-james.html | PROCTOR JAMES | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
|---|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/red-china-names-envoy-to-u-s-geneva-talks.html | Red China Names Envoy To U S Geneva Talks | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/rockaway-slums-are-slated-to-go-u-s-allocates-270000-for-planning.html | ROCKAWAY SLUMS ARE SLATED TO GO U S Allocates 270000 for Planning the Replacement of Rookery Row NEW HAMMELS PROJECT Moses Proposes Linking It With the Redevelopment of Seaside to South | By Joseph C Ingraham | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/rrd-j-wincr-64i-a-broker-in-detroiti.html | rRD J WINCR 64I A BROKER IN DETROITI | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/russian-pianist-may-play-here-carnegie-hall-dates-asked-for-gilels.html | RUSSIAN PIANIST MAY PLAY HERE Carnegie Hall Dates Asked for Gilels in Autumn  US Clearance Hinted | By Ross Parmenter | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/saigon-offers-damages-to-pay-compensation-for-loss-to-truce-body-in.html | SAIGON OFFERS DAMAGES To Pay Compensation for Loss to Truce Body in Riot | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/scull-race-on-thames-revives-1714-pageant.html | Scull Race on Thames Revives 1714 Pageant | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/seoul-minister-must-quit.html | Seoul Minister Must Quit | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/skipper-fires-on-trespassers-in-bait-slick-hooks-hot-issue-coast.html | Skipper Fires on Trespassers In Bait Slick Hooks Hot Issue Coast Guard and F B I Are Drawn Into Dispute Over Sportsmanship at Sea FISHING SKIPPER HOOKS HOT ISSUE | By Murray Schumach | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/some-u-s-units-going-to-italy.html | Some U S Units Going to Italy | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/son-to-mrs-john-m-perkins.html | Son to Mrs John M Perkins | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/sports-of-the-times-dog-business.html | Sports of The Times Dog Business | By John Rendel | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/state-spotcheck-of-autos-planned-chiefs-of-police-hear-action-is.html | STATE SPOTCHECK OF AUTOS PLANNED Chiefs of Police Hear Action Is Considered as Substitute for Periodic Inspections | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/stores-offer-style-help-for-college.html | Stores Offer Style Help For College | By Elizabeth Halsted | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/survey-of-kashmir-shows-region-firmly-welded-to-indian-rule-time.html | Survey of Kashmir Shows Region Firmly Welded to Indian Rule Time Money Hard Work and Power Are Main Factors in New Delhis Favor  Talk of a Plebiscite Considered Academic | By A M Rosenthalspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/talks-are-resumed-in-kohler-walkout.html | TALKS ARE RESUMED IN KOHLER WALKOUT | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/the-reserve-bill-iii-an-analysis-of-possible-effects-of-compromise.html | The Reserve Bill  III An Analysis of Possible Effects Of Compromise Military Measure | By Hanson W Baldwin | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/to-serve-bus-passengers-critical-state-of-the-lines-attributed-to.html | To Serve Bus Passengers Critical State of the Lines Attributed to Defects in Management | LEWIS GALANTIERE | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/trabert-gains-but-falkenburg-is-upset-in-meadow-club-tennis.html | Trabert Gains but Falkenburg Is Upset in Meadow Club Tennis Tournament OHIO STAR DOWNS GELLER BY 62 60 Trabert Wins SecondRound Match at Southampton Moss Halts Falkenburg | By Allison Danzigspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/trailer-gets-ahead-breaks-from-tractor-flies-past-driver-cracks-up.html | TRAILER GETS AHEAD Breaks From Tractor Flies Past Driver Cracks Up | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/truckers-settle-45day-walkout-new-england-teamsters-win-50cent.html | TRUCKERS SETTLE 45DAY WALKOUT New England Teamsters Win 50Cent Hourly Rise and Other Benefits | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/two-soviet-chiefs-will-visit-britain-trip-by-bulganin-khrushchev.html | TWO SOVIET CHIEFS WILL VISIT BRITAIN Trip by Bulganin Khrushchev Set for Spring Eden Says  Commons Jubilant Bulganin and Khrushchev Going To Britain in 56 Eden Reveals | By Drew Middletonspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/u-s-rein-on-arms-rejected-by-tito-he-bars-supervision-hints-he-can.html | U S REIN ON ARMS REJECTED BY TITO He Bars Supervision Hints He Can Do Without Aid  Soviet Forgives Debt U S ARMS CHECK REJECTED BY TITO | By Jack Raymondspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/upstate-woman-dies-at-103.html | Upstate Woman Dies at 103 | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/watch-duty-bill-slowed-in-house-committee-members-balk-at-quick.html | WATCH DUTY BILL SLOWED IN HOUSE Committee Members Balk at Quick Action Against Tariff Loophole | By Charles E Eganspecial To the New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/watson-b-dickerman.html | WATSON B DICKERMAN | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/william-a-harvey.html | WILLIAM A HARVEY | Special to The New York Times | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/wood-field-and-stream-atlantic-tuna-tourney-at-narragansett.html | Wood Field and Stream Atlantic Tuna Tourney at Narragansett Starting Aug 9 Draws 25 Teams | By Raymond E Camp | RE0000172803 | 1983-08-03 | B00000545766 |
| 1955-07-28 | https://www.nytimes.com/1955/07/28/archives/yanks-lose-to-white-sox-chicago-wins-74-with-early-drive-lopat.html | Yanks Lose to White Sox CHICAGO WINS 74 WITH EARLY DRIVE Lopat Routed in ThreeRun Second Inning  Yankees Lead Cut to One Game | By John Drebinger | RE0000172803 | 1983-08-03 | B00000545766 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/100-heat-annoys-russians-in-iowa-touring-delegation-inspects-two.html | 100 HEAT ANNOYS RUSSIANS IN IOWA Touring Delegation Inspects Two Farms and Wallace Hybrid Seed Plant | By Seth S Kingspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/13-new-senators-named-by-canada-most-of-the-appointees-are-st.html | 13 NEW SENATORS NAMED BY CANADA Most of the Appointees Are St Laurent Supporters One Conservative Chosen | By Raymond Daniellspecial to the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/2-bills-shelved-in-congress-rush-to-close-session-action-on-school.html | 2 BILLS SHELVED IN CONGRESS RUSH TO CLOSE SESSION Action on School Building Plan and on Natural Gas Measure Off Until 56 SENATE NEARS FINISH Work Can Be Done Tomorrow  House Is Set to Keep Going Into Next Week | By William S Whitespecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/2-felled-by-gas-saved-on-carrier-workers-are-trapped-below.html | 2 FELLED BY GAS SAVED ON CARRIER Workers Are Trapped Below Bennington Decks Here Rescued After 3 Hours | R I | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/24-lost-by-french-in-algeria-clash-rebels-in-new-outbreak-as-paris.html | 24 LOST BY FRENCH IN ALGERIA CLASH Rebels in New Outbreak as Paris Assembly Starts North African Debate | By Henry Ginigerspecial to the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/50-finish-school-in-basic-english-hudson-neighborhood-guild-helps.html | 50 FINISH SCHOOL IN BASIC ENGLISH Hudson Neighborhood Guild Helps Puerto Ricans to Break Language Barrier | By Leonard Buder | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/a-land-aircraft-made-amphibious-military-watches-c123-with-special.html | A LAND AIRCRAFT MADE AMPHIBIOUS Military Watches C123 With Special Skis That Let It Operate Almost Anywhere | By Richard Witkinspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/about-new-york-city-trees-perform-freakishly-and-weather-gets-blame.html | About New York City Trees Perform Freakishly and Weather Gets Blame or Credit as Case May Be | By Meyer Berger | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/adios-harry-setshis-second-world-record-in-taking-35000-nassau-pace.html | Adios Harry SetsHis Second World Record in Taking 35000 Nassau Pace MDONALD DRIVES WESTBURY VICTOR Adios Harry Paces Mile and Half in 304 25  Second Place to Diamond Hal | By William J Flynnspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/airconditioned-subway-trains-are-being-considered-for-city-air.html | AirConditioned Subway Trains Are Being Considered for City AIR CONDITIONING IN SUBWAY CARS | By Stanley Levey | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/argentina-ousts-7-in-reds-death-police-face-trial-for-beating.html | ARGENTINA OUSTS 7 IN REDS DEATH Police Face Trial for Beating Doctor Opposition Chief Accused for Radio Talk | By Edward A Morrowspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/arnold-gerstell.html | ARNOLD GERSTELL | special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/atomic-artillery-sent-to-far-east.html | ATOMIC ARTILLERY SENT TO FAR EAST | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/austrians-grant-2-soviet-demands-agree-to-repay-20000000-credits-to.html | AUSTRIANS GRANT 2 SOVIET DEMANDS Agree to Repay 20000000 Credits to Seized Plants and Let Red Groups Stay | By John MacCormacspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/auto-union-beset-by-new-red-issue-pledges-ouster-of-any-found.html | AUTO UNION BESET BY NEW RED ISSUE Pledges Ouster of Any Found Subversive in Staff Added in Recent C I O Merger | By A H Raskin | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bickering-charged-to-state-agencies.html | BICKERING CHARGED TO STATE AGENCIES | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bill-on-loophole-in-tariff-debated.html | BILL ON LOOPHOLE IN TARIFF DEBATED | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bishop-juan-perello.html | BISHOP JUAN PERELLO | By Religious News Service | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/bodies-taken-to-sofia.html | Bodies Taken to Sofia | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/borgwarner-corp-profit-in-first-half-rises-79-on-sales-increase-of.html | BORGWARNER CORP Profit in First Half Rises 79 on Sales Increase of 374 COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/burma-beggars-to-seek-equality-at-parley-today.html | Burma Beggars to Seek Equality at Parley Today | Dispatch of The Times London | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/burrows-trabert-and-moylan-reach-quarterfinals-in-southampton.html | Burrows Trabert and Moylan Reach QuarterFinals in Southampton Tennis VIRGINIAN DOWNS NIELSEN BY 62 62 Burrows Scores in Drizzle  Trabert Defeats Lesch Moylan Beats Mayne | By Allison Danzigspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/camera-ruling-to-be-appealed-schwartz-meets-with-film-code-chief.html | CAMERA RULING TO BE APPEALED Schwartz Meets With Film Code Chief  Will Ask Board to Grant Approval Seal | By Thomas M Pryorspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/camp-benefit-monday-fashion-show-at-luncheon-will-assist-boys.html | CAMP BENEFIT MONDAY Fashion Show at Luncheon Will Assist Boys Harbor | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/censorship-suit-fails-judge-dismisses-injunction-against-krebiozen.html | CENSORSHIP SUIT FAILS Judge Dismisses Injunction Against Krebiozen Book | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/change-keynotes-kashmir-of-india-lives-of-state-prince-prime.html | CHANGE KEYNOTES KASHMIR OF INDIA Lives of State Prince Prime Minister and Jailed Sheikh Held Symbols of Trend | By A M Rosenthalspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/congress-passes-foreign-aid-bill-democrats-wax-sarcastic-over.html | CONGRESS PASSES FOREIGN AID BILL Democrats Wax Sarcastic Over 302000000 Find in Unobligated Funds | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/copy-of-1909-bleriot-plane-flies-over-british-channel.html | Copy of 1909 Bleriot Plane Flies Over British Channel | By the United Press | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/craig-of-brooks-hurls-5hitter-fans-11-to-down-redlegs-102-4-homers.html | Craig of Brooks Hurls 5Hitter Fans 11 to Down Redlegs 102 4 Homers Including Pair by Campanella Aid Rookie Kluszewski Gets No 33 | By Roscoe McGowenspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/democrats-prod-the-white-house-to-oust-talbott-senate-delivers.html | DEMOCRATS PROD THE WHITE HOUSE TO OUST TALBOTT Senate Delivers Transcript of Hearings  Morse and Butler Demand Action DEMOCRATS URGE TALBOTT OUSTER | By W H Lawrencespecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/democrats-stall-dixonyates-pay-joint-group-puts-aside-bill-votes.html | DEMOCRATS STALL DIXONYATES PAY Joint Group Puts Aside Bill Votes All A E C Members Full Access to Data DEMOCRATS STALL DIXONYATES PAY | By William M Blairspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/dodgers-victors-giants-top-cubs-polo-grounders-four-in-third-score.html | Dodgers Victors Giants Top Cubs Polo Grounders Four in Third Score for Giel at Chicago 41 Giants Bonus Hurler Fans 9 in 7 Innings After Muscle Spasms Oust Gomez | By Louis Effratspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/eden-praises-u-s-on-security-pact-says-willingness-to-join-with.html | EDEN PRAISES U S ON SECURITY PACT Says Willingness to Join With European System Makes World Outlook Brighter | By Drew Middletonspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/expoliceman-wins-20000.html | ExPoliceman Wins 20000 | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/federal-court-upholds-washington-sq-program.html | Federal Court Upholds Washington Sq Program | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/fha-exofficial-cleared-by-court-powell-contempt-conviction-set.html | FHA EXOFFICIAL CLEARED BY COURT Powell Contempt Conviction Set Aside  U S Accused of Misrepresentation | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/flame-triumphs-in-10mile-race-leads-star-class-yachts-to-bellport.html | FLAME TRIUMPHS IN 10MILE RACE Leads Star Class Yachts to Bellport in Great South Bay Cruise Week Run | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/food-virginia-ham-curing-by-pressing-into-a-neat-loaf-beans-are.html | Food Virginia Ham Curing by Pressing Into a Neat Loaf Beans Are Versatile as Well as Cheap | By Jane Nickerson | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/formosa-is-wary-of-u-speiping-talk.html | FORMOSA IS WARY OF U SPEIPING TALK | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/formosa-sailors-take-to-sea-war-sink-submarines-in-strait-in-mock.html | FORMOSA SAILORS TAKE TO SEA WAR  Sink Submarines in Strait in Mock Attacks Directed by U S Naval Forces | By Tad Szulcspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |

| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/freight-loadings-decline-slightly-but-total-for-latest-week-is-149.html | FREIGHT LOADINGS DECLINE SLIGHTLY But Total for Latest Week Is 149 Greater Than that for a Year Earlier | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/french-to-visit-soviet-assembly-accepts-moscow-bid-to-send.html | FRENCH TO VISIT SOVIET Assembly Accepts Moscow Bid to Send Delegation | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/graven-first-with-73-takes-gross-prize-in-senior-tourney-at-sands.html | GRAVEN FIRST WITH 73 Takes Gross Prize in Senior Tourney at Sands Point | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/harold-j-plunkett.html | HAROLD J PLUNKETT | Special to The New York Time | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/harriman-scores-role-of-molotov-governor-in-paris-looks-to-day-when.html | HARRIMAN SCORES ROLE OF MOLOTOV Governor in Paris Looks to Day When Soviet Will Have Another Spokesman | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/hen-party-390-wins-at-jamaica-outruns-finical-by-head-in-feature.html | HEN PARTY 390 WINS AT JAMAICA Outruns Finical by Head in Feature Race Five Other Choices Are Victors | By Frank M Blunk | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/hibberd-is-first-in-sail-on-sound-wins-in-eastern-junior-race-week.html | HIBBERD IS FIRST IN SAIL ON SOUND Wins in Eastern Junior Race Week Contest 30 of 101 Craft Fail to Finish | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/hj-blaokford-bankerin-outtt-f-partner-in-investment-irm-in.html | HJ BLAOKFORD BANKERIN OUTtt F Partner in Investment irm in Spartanbug S C Dies | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/imrs-harryw-selanderi.html | IMRS HARRYW SELANDERI | Special to Tlie New orl Ttmes I | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/in-the-nation-how-geneva-conference-ended-on-time.html | In The Nation How Geneva Conference Ended on Time | By Arthur Krock | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/india-eyes-nepal-talks-carefully-follows-negotiation-for-tie-with.html | INDIA EYES NEPAL TALKS Carefully Follows Negotiation for Tie With Red China | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/industrialist-quits-development-board.html | INDUSTRIALIST QUITS DEVELOPMENT BOARD | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/its-lost-weekday-for-bus-mechanic-he-takes-vehicle-gets-on-turnpike.html | ITS LOST WEEKDAY FOR BUS MECHANIC He Takes Vehicle Gets on Turnpike Slugs Policeman and Wifes Still Far Away | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/jakarta-chooses-today-vice-president-to-nominate-a-caretaker.html | JAKARTA CHOOSES TODAY Vice President to Nominate a Caretaker Premier | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/john-peer.html | JOHN PEER | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/judith-w-daly-married.html | Judith W Daly Married | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |

| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/liberal-christians-vote-elect-chuter-ede-of-britain-president-of.html | LIBERAL CHRISTIANS VOTE Elect Chuter Ede of Britain President of World Group | By Religious News Service | RE0000172804 | 1983-08-03 | B00000545767 |
|---|---|---|---|---|---|---|
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/liquor-curb-asked-police-chiefs-urge-new-york-to-ban-sales-to.html | LIQUOR CURB ASKED Police Chiefs Urge New York to Ban Sales to Minors | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/london-market-registers-gains-government-issues-strong-but-some.html | LONDON MARKET REGISTERS GAINS Government Issues Strong but Some Industrials Fail to Sustain Early Rises | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/magsaysay-charges-rival-is-a-prored.html | MAGSAYSAY CHARGES RIVAL IS A PRORED | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/malden-to-leave-drama-on-aug-13-no-successor-named-yet-for.html | MALDEN TO LEAVE DRAMA ON AUG 13 No Successor Named Yet for Desperate Hours CoStar  Play Trying to Stay On | By Sam Zolotow | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/martha-warren-engaged-to-wed-marriage-of-mount-holyoke-alumna-to.html | MARTHA WARREN ENGAGED TO WED Marriage of Mount Holyoke Alumna to Theodore Stagg Jr Planned for Sept 9 | SpeCial to The New York Time | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mcarthy-wants-formosa-in-talks-but-senate-frowns-on-bid-to-peiping.html | MCARTHY WANTS FORMOSA IN TALKS But Senate Frowns on Bid to Peiping Parley  Knowland Warns on Easing Defense McCarthy Urges Formosa Role In U SPeiping Talk at Geneva | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/member-bank-reserve-balance-average-increases-by-171000000-for-the.html | Member Bank Reserve Balance Average Increases by 171000000 for the Week | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/menuhin-excels-in-brahms-work-tone-and-technique-at-best-in.html | MENUHIN EXCELS IN BRAHMS WORK Tone and Technique at Best in Performance of Violin Concerto at Stadium | J B | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/mf-lacroixdies-industrialist-67-president-of-copper-range-noted.html | MF LACROIXDIES INDUSTRIALIST 67 President of Copper Range Noted Mining Engineer Organized Phone Concern | Spl to The New York Tlme | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-cornelia-l-smith.html | MISS CORNELIA L SMITH | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-donlon-wins-gallant-backing-chivalry-marks-approval-of-her.html | MISS DONLON WINS GALLANT BACKING Chivalry Marks Approval of Her Bench Nomination by Group of Senators | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-lucie-f-vance.html | MISS LUCIE F VANCE | special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-silverstein-plans-northwestern-alumna-will-be-wed-aug-7-to.html | MISS SILVERSTEIN PLANS Northwestern Alumna Will Be Wed Aug 7 to Mathew Intner | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/miss-thecla-doniat-welfare-leader-80i.html | MISS THECLA DONIAT WELFARE LEADER 80I | i Specl to The Nlmes | RE0000172804 | 1983-08-03 | B00000545767 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/mrs-albert-bhines.html | MRS ALBERT BHINES | Special t6rhe New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/mrs-james-g-day.html | MRS JAMES G DAY | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/mrs-kirkland-scores-pairs-with-mrs-untermeyer-to-win-4ball-links.html | MRS KIRKLAND SCORES Pairs With Mrs Untermeyer to Win 4Ball Links Title | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/mrs-robert-a-haden.html | MRS ROBERT A HADEN | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/musicals-slated-by-nbc-and-cbs-song-and-dance-shows-will-be.html | MUSICALS SLATED BY NBC AND CBS Song and Dance Shows Will Be Featured Next Season in Networks Spectaculars | By Val Adams | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/natural-gas-bill-passed-by-house-exemption-for-producers-voted.html | NATURAL GAS BILL PASSED BY HOUSE Exemption for Producers Voted 209203  Senate Action Unlikely Now | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/navy-dismisses-risk-quonset-metalsmith-reveals-he-has-been.html | NAVY DISMISSES RISK Quonset Metalsmith Reveals He Has Been Discharged | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/nehrus-attacker-gets-6-years.html | Nehrus Attacker Gets 6 Years | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/neponsit-property-sale-opposed.html | Neponsit Property Sale Opposed | Rev LELAND B HENRY | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/neteran-is-fiance-of-iss-anthony-john-p-stearns-former-air-force-of.html | NETERAN IS FIANCE OF ISS ANTHONY John P Stearns Former Air Force Officer Will Marry Alumna of Middlebury | special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/new-center-set-at-williamsburg-mood-of-visitors-to-colonial.html | NEW CENTER SET AT WILLIAMSBURG Mood of Visitors to Colonial Restoration Will Be Keyed by Historical Movies | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/new-mayflower-is-begun-in-england-ship-to-sail-next-year-as.html | New Mayflower Is Begun in England Ship to Sail Next Year as Friendly Gesture Toward the US | By Peter D Whitneyspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/nixon-visit-to-moscow-proposed-by-2-senators.html | Nixon Visit to Moscow Proposed by 2 Senators | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/our-changing-city-southeastern-brooklyn-area-canarsie-goes-on-a.html | Our Changing City Southeastern Brooklyn Area Canarsie Goes on a Building Spree as Brownsville Grows Shabbier | By Murray Schumach | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/our-debt-to-cordell-hull.html | Our Debt to Cordell Hull | CHARLTON OGBURN | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/phone-rate-cases-merged-by-board.html | PHONE RATE CASES MERGED BY BOARD | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archiv es/piggyback-upheld-rates-services-of-6-railroads-are-approved-by-i-c.html | PIGGYBACK UPHELD Rates Services of 6 Railroads Are Approved by I C C | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |

| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/polio-cases-show-seasonal-increase.html | POLIO CASES SHOW SEASONAL INCREASE | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
|---|---|---|---|---|---|---|
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/pontiff-cautions-on-lures-of-reds-tells-germans-he-favors-eastwest.html | PONTIFF CAUTIONS ON LURES OF REDS Tells Germans He Favors EastWest Amity but Only on Christian Principles | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/president-rebuffed-in-road-plan-plea-eisenhower-rebuffed-on-roads.html | President Rebuffed In Road Plan Plea Eisenhower Rebuffed on Roads Rayburn Sees No Hope for Plan | By John D Morrisspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/protests-in-commons.html | Protests in Commons | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/pullman-inc-3901363-earned-in-half-year-compared-with-7936972.html | PULLMAN INC 3901363 Earned in Half Year Compared With 7936972 | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/railroad-argues-for-tax-benefits.html | RAILROAD ARGUES FOR TAX BENEFITS | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/resettling-arab-refugees-refusal-of-israel-to-implement-u-n.html | Resettling Arab Refugees Refusal of Israel to Implement U N Resolutions Charged | IZZAT TANNOUS | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/ribner-captures-two-matches-in-westchester-links-tourney-defender.html | Ribner Captures Two Matches In Westchester Links Tourney Defender Sets Back Byan and Chapman in Amateur Play Attas Also Advances | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/rosemary-wilcox-becomes-fiancee.html | ROSEMARY WILCOX BECOMES FIANCEE | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/scottsmithquin.html | ScottSmithQuin | Special to The New York TIme | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shanghai-chief-purged-head-of-police-force-accused-of-aiding.html | SHANGHAI CHIEF PURGED Head of Police Force Accused of Aiding Nationalists | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shortcomings-laid-to-sunday-schools.html | SHORTCOMINGS LAID TO SUNDAY SCHOOLS | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/shotgun-skipper-held-in-500-bail.html | SHOTGUN SKIPPER HELD IN 500 BAIL | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/source-of-iron-curtain-phrase.html | Source of Iron Curtain Phrase | E H RAMPELL | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/soybean-futures-exhibit-strength-shorts-cover-in-expectation-of.html | SOYBEAN FUTURES EXHIBIT STRENGTH Shorts Cover in Expectation of Lower Crop Estimate Corn Oats and Rye Mixed | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/sports-of-the-times-the-harness-set.html | Sports of The Times The Harness Set | By Joseph C Nichols | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/stanley-silversteen.html | STANLEY sILVERSTEEN | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |

| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/store-sales-show-12-rise-over-54-department-units-gain-for-week-on.html | STORE SALES SHOW 12 RISE OVER 54 Department Units Gain for Week on National Basis Compares With 4 Here | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/substitute-for-payments-union-favored-by-european-experts-council.html | Substitute for Payments Union Favored by European Experts Council of Organization for Economic Cooperation Backs Change Idea Is to Meet Convertibility Problems | By Harold Callenderspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/subway-escalators-asked-inclusion-of-facility-in-plans-is.html | Subway Escalators Asked Inclusion of Facility in Plans Is Considered a Health Measure | WILLIAM L STANDARD | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/talbott-favored-m-r-a-aides-find-pentagon-spokesmen-report-he.html | TALBOTT FAVORED M R A AIDES FIND Pentagon Spokesmen Report He Changed Rules to Aid Air Tour of Orient | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/texas-theatre-leased-kramer-to-reopen-playhouse-at-houston-in.html | TEXAS THEATRE LEASED Kramer to Reopen Playhouse at Houston in October | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/the-fall-fashion-trends-from-abroad-paris-showings-start-with-patou.html | The Fall Fashion Trends From Abroad Paris Showings Start With Patou and LanvinCastillo | BY Kay InglisJonesspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/the-note-of-protest-bulgaria-admits-hitting-airliner.html | The Note of Protest BULGARIA ADMITS HITTING AIRLINER | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/theatre-typewriter-cocteau-melodrama-opens-downtown.html | Theatre Typewriter Cocteau Melodrama Opens Downtown | By Arthur Gelb | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tokyo-diet-votes-charter-review-acts-to-set-up-constitution-study.html | TOKYO DIET VOTES CHARTER REVIEW Acts to Set Up Constitution Study Group  Lifting of Arms Ban Is Aim | By William J Jordenspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/tv-jekyll-and-hyde-stevenson-classic-is-offered-on-climax-in.html | TV Jekyll and Hyde Stevenson Classic Is Offered on Climax in Anything but Classic Treatment | By Jack Gould | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-n-relief-milk-lost-in-pakistan-black-market-sales-by-aid-workers.html | U N RELIEF MILK LOST IN PAKISTAN Black Market Sales by Aid Workers Are Reported Inquiry Is Ordered | By John P Callahanspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-acts-to-tag-union-redruled-asks-board-label-mine-mill-in-first.html | U S ACTS TO TAG UNION REDRULED Asks Board Label Mine Mill in First Move Under the Communist Control Act U S ACTS TO TAG UNION REDRULED | By Luther A Hustonspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-loyalty-plan-upheld-by-court-appeals-bench-rules-21-that.html | U S LOYALTY PLAN UPHELD BY COURT Appeals Bench Rules 21 That Personnel Security Program Is Rational | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-revitalizes-u-n-aid-program-promise-of-24000000-stirs.html | U S REVITALIZES U N AID PROGRAM Promise of 24000000 Stirs Indication Other Nations Will Increase Pledges | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/u-s-warns-the-yugoslavs-mig-deal-would-hurt-aid-belgrade-is-warned.html | U S Warns the Yugoslavs MIG Deal Would Hurt Aid Belgrade Is Warned That Deal On MIGs Would Affect US Aid | By Jack Raymondspecial To the New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/ulster-and-goa.html | Ulster and Goa | JOSEPH MCSORLEY C S P | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/walter-forester-kirki.html | WALTER FORESTER KIRKI | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/washington-indignant.html | Washington Indignant | Special to The New York Times | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/white-sox-beat-yanks-to-regain-lead-chicagoans-halt-rally-to-win-32.html | White Sox Beat Yanks to Regain Lead CHICAGOANS HALT RALLY TO WIN 32 Pierce Stops Yankees After Mantle Hits 2Run Homer Off Johnson in Ninth | By John Drebinger | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/william-meenam-former-wgy-aide.html | WILLIAM MEENAM FORMER WGY AIDE | special to The New York Times I | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/wood-field-and-stream-state-schedules-opening-dates-seasons-and-bag.html | Wood Field and Stream State Schedules Opening Dates Seasons and Bag Limits on Upland Game | By Raymond R Camp | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-29 | https://www.nytimes.com/1955/07/29/archives/yanks-to-recall-larsen-pitcher-bombers-plan-to-strengthen-mound.html | YANKS TO RECALL LARSEN PITCHER Bombers Plan to Strengthen Mound Staff by Deadline at Midnight on Sunday | By Joseph M Sheehan | RE0000172804 | 1983-08-03 | B00000545767 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/2-science-groups-sponsor-project-acts-of-congress-established.html | 2 SCIENCE GROUPS SPONSOR PROJECT Acts of Congress Established Academy and Foundation to Advise Government | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/___-claire-dyreng-will-be-married-aug-15-to-go-william-richards-in-.html | Claire Dyreng Will Be Married Aug 15 To Go William Richards in Utah Temple i | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/a-e-c-cites-gains-in-hbomb-field-designs-of-new-arms-based-on-54.html | A E C CITES GAINS IN HBOMB FIELD Designs of New Arms Based on 54 Tests Reactors for Plane Engines Advanced A E C CITES GAINS IN HBOMB FIELD | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/adams-rebuffs-kefauver-again-refuses-to-testify-in-inquiry-on.html | ADAMS REBUFFS KEFAUVER AGAIN Refuses to Testify in Inquiry on DixonYates Senator Denounces the S E C | By William M Blairspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/americans-see-crimea-and-antiu-s-poster.html | Americans See Crimea And AntiU S Poster | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/appeal-made-to-u-n.html | Appeal Made to U N | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/armour-pact-reached.html | Armour Pact Reached | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/arvid-e-roach.html | ARVID E ROACH | 1 bectal to he lew Ytk Ttmes | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/atom-gun-idea-disturbs-japan-report-of-us-weapons-for-far-east.html | ATOM GUN IDEA DISTURBS JAPAN Report of U S Weapons for Far East Upsets Diet  Nuclear Warhead Denied | By Foster Haileyspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/attas-and-marra-triumph-twice-each-to-reach-westchester-amateur.html | Attas and Marra Triumph Twice Each To Reach Westchester Amateur Final | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/audrey-christie-in-line-for-play-actress-leading-contender-for-a.html | AUDREY CHRISTIE IN LINE FOR PLAY Actress Leading Contender for a Major Part in Desk Set to Open Oct 13 | By Arthur Gelb | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/beethoven-work-found-allegretto-written-at-14-to-have-premiere-on-b.html | BEETHOVEN WORK FOUND Allegretto Written at 14 to Have Premiere on B B C | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/belgium-dominated-by-conflict-over-church-and-state-schools.html | Belgium Dominated by Conflict Over Church and State Schools Catholics Fight On Though Bill Cutting Subsidy to the Parochial System Is About to Be Signed by King | By Walter H Waggonerspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/black-record-beats-favored-south-point-by-three-lengths-in-jamaica.html | Black Record Beats Favored South Point by Three Lengths in Jamaica Dash BY JEEPERS THIRD IN 6FURLONG RACE Black Record 3 to 1 Takes Feature  Handicap Today Attracts Field of Five | By Joseph C Nichols | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/braves-top-giants-antonelli-loses-at-milwaukee-52-3run-first.html | Braves Top Giants ANTONELLI LOSES AT MILWAUKEE 52 3Run First Subdues Giants for Crone Before 40492  Fifth in Row for Braves | By Louis Effeatspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brazil-acts-to-spur-minor-export-items.html | BRAZIL ACTS TO SPUR MINOR EXPORT ITEMS | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brother-george.html | BROTHER GEORGE | Specla to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/brown-is-backed-as-wage-director-senate-group-also-approves-ewan.html | BROWN IS BACKED AS WAGE DIRECTOR Senate Group Also Approves Ewan Clague for Chief of Labor Statistics | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/c-p-taft-leaves-hospital.html | C P Taft Leaves Hospital | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ceylon-plans-airline-will-operate-an-international-service-as-k-l-m.html | CEYLON PLANS AIRLINE Will Operate an International Service as K L M Partner | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ceylon-to-back-industry.html | Ceylon to Back Industry | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/cityweighs-sale-of-2-reservoirs-byram-and-wampus-lakes-in-croton.html | CITYWEIGHS SALE OF 2 RESERVOIRS Byram and Wampus Lakes in Croton Area Are Found Obsolete and Costly WERE PUT IN USE IN 1897 Sites With Own Woodlands Are Believed Ideal for Realty Development | By Charles G Bennett | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/communist-china-reports-foreign-trade-reached-3549000000-in-the.html | Communist China Reports Foreign Trade Reached 3549000000 in the Last Year | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/congress-chiefs-abandon-plans-today-house-to-meet-on.html | CONGRESS CHIEFS ABANDON PLANS TO ADJOURN TODAY House to Meet on Monday  Fuel Gas Bill Sidetracked Public Housing Set Back DRIVE TO ADJOURN TODAY IS GIVEN UP | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/connecticut-acts-on-new-haven-rr-utility-board-orders-hearing-at.html | CONNECTICUT ACTS ON NEW HAVEN RR Utility Board Orders Hearing at Stamford on Service Complaints to Ribicoff JOINING 2 OTHER STATES Governor Cites Protests on Late Crowded and Dirty Trains  Wreck Excluded | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/cosmetic-concern-renamed.html | Cosmetic Concern Renamed | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/court-rejects-plea-to-deport-bridges-move-to-deport-bridges-is-lost.html | Court Rejects Plea To Deport Bridges MOVE TO DEPORT BRIDGES IS LOST | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dodgers-defeat-cardinals-brooks-register-5to4-victory-on-double-by.html | Dodgers Defeat Cardinals Brooks Register 5to4 Victory On Double by Furillo in Eighth Blow Defeats Cardinals After Hoak Drives 3Run Homer for Dodgers in Seventh | By Roscoe McGowenspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dorothy-mguire-gets-movie-role-she-will-costar-with-gary-cooper-in.html | DOROTHY MGUIRE GETS MOVIE ROLE She Will Costar With Gary Cooper in Mr Birdwell a Wyler Production | By Thomas M Pryorspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/dr-norman-c-yarian-i-i.html | DR NORMAN C YARIAN I I | special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/earl-6-harrison-exlaw-dean-55-former-head-of-u-of-p-unit-deadhad.html | EARL 6 HARRISON EXLAW DEAN 55 Former Head of U of P Unit DeadHad Served as U S Immigration Alien Chief | Spectat to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/egypt-and-sudan-close-to-a-split-dispute-centers-on-division-of.html | EGYPT AND SUDAN CLOSE TO A SPLIT Dispute Centers on Division of Nile Waters and Souths Repudiation of Unity | By Kennett Lovespecial to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/eisenhower-wins-peace-ship-plea-joint-committee-votes-for-atom.html | EISENHOWER WINS PEACE SHIP PLEA Joint Committee Votes for Atom Vessel  But Bill Has Little Chance in Congress | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/europeans-agree-on-credit-system-17-nations-approve-a-plan-to-avert.html | EUROPEANS AGREE ON CREDIT SYSTEM 17 Nations Approve a Plan to Avert Economic Discord if British Convert Pound | By Harold Callenderspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/extended-social-security-asked.html | Extended Social Security Asked | LEO SUSS | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/factory-hiring-slower-june-rate-somewhat-less-than-usual-exceeded.html | FACTORY HIRING SLOWER June Rate Somewhat Less Than Usual Exceeded Separations | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/fair-in-east-hampton-weather-favors-benefit-for-village-improvement.html | FAIR IN EAST HAMPTON Weather Favors Benefit for Village Improvement Society | Special to the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/fha-to-take-over-brooklyn-project.html | FHA TO TAKE OVER BROOKLYN PROJECT | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/first-art-show-for-44-new-york-novices-will-hold-exhibit-near-east.html | FIRST ART SHOW FOR 44 New York Novices Will Hold Exhibit Near East Hampton | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/flame-is-victor-in-sailing-series-ogilvys-star-places-second-in.html | FLAME IS VICTOR IN SAILING SERIES Ogilvys Star Places Second in Final Contest to Retain Corry Trophy on Points | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/food-news-cold-rice-and-shrimp-photographer-comes-up-with-local.html | Food News Cold Rice and Shrimp Photographer Comes Up With Local Version of Creole Classic Dione Lucas Prepares a New Collection of Meat and Poultry Recipes | By Jane Nickerson | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/foreign-affairs-germanys-new-army-and-peace-negotiations.html | Foreign Affairs Germanys New Army and Peace Negotiations | By C L Sulzberger | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/foundationacademy-statement.html | FoundationAcademy Statement | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/french-prolong-curbs-in-algeria-assembly-votes-extension-of.html | FRENCH PROLONG CURBS IN ALGERIA Assembly Votes Extension of Emergency Rule Against Terrorism Till April | By Henry Ginigerspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/galletta-team-scores-he-and-mrs-trepner-annex-low-gross-prize-in.html | GALLETTA TEAM SCORES He and Mrs Trepner Annex Low Gross Prize in Golf | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/geophysicists-hear-news.html | Geophysicists Hear News | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/gulbenkian-wealth-less-than-reported.html | GULBENKIAN WEALTH LESS THAN REPORTED | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/harriet-brown-married-bride-in-buffalo-church-of-james-a-webster-jr.html | HARRIET BROWN MARRIED Bride in Buffalo Church of  James A Webster Jr | Setal o The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/heads-bergen-county-legion.html | Heads Bergen County Legion | Special To The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/heavy-training-for-marciano.html | Heavy Training for Marciano | Special To The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/hibberd-yacht-wins-for-sweep-on-sound.html | HIBBERD YACHT WINS FOR SWEEP ON SOUND | Special To The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/highflying-pilot-has-downtoearth-approach-marion-of-white-sox.html | HighFlying Pilot Has DowntoEarth Approach Marion of White Sox Manages to Keep Feet on Ground But Speed and Strong Bullpen Have Aided Teams TakeOff | By Joseph M Sheehan | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/housing-program-diluted-by-house-bill-passed-omitting-public.html | HOUSING PROGRAM DILUTED BY HOUSE Bill Passed Omitting Public Projects President Wanted  Restoration Sought | By John D Morrisspecial To The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/huntington-trio-wins-crushes-squadron-a-1614-westbury-triumphs-125.html | HUNTINGTON TRIO WINS Crushes Squadron A 1614  Westbury Triumphs 125 | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-carl-e-bick-i.html | I CARL E BICK I | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-charles-a-myers-i.html | I CHARLES A MYERS I | I Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-frank-kane.html | i FRANK KANE | I Special tohe New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/i-george-orlov-i.html | I GEORGE ORLOV I | Special to The New York TIme I | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/imrs-h-w-baumgartneri.html | IMRS H W BAUMGARTNERI | Special to The New York Times I | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/industrial-sales-gained-2-in-june-inventories-new-orders-and.html | INDUSTRIAL SALES GAINED 2 IN JUNE Inventories New Orders and Backlogs Also Rose Above Levels of May | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/israelis-to-enter-bulgaria.html | Israelis to Enter Bulgaria | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/j-e-hoover-shuns-city-police-post-declines-mayors-bid-to-be.html | J E HOOVER SHUNS CITY POLICE POST Declines Mayors Bid to Be Commissioner Wagner Is Said to Seek Outsider J E HOOVER SHUNS CITY POLICE POST | By Paul Crowell | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jackie-gleason-asks-sole-rights-to-and-away-we-go-symbol-variety-of.html | Jackie Gleason Asks Sole Rights To And Away We Go Symbol VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jakarta-names-3-to-form-cabinet-independent-and-2-members-of-main.html | JAKARTA NAMES 3 TO FORM CABINET Independent and 2 Members of Main Parties Are Chosen  Immediate Rift Is Seen | By Robert Aldenspecial To The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/jobless-claims-decline.html | Jobless Claims Decline | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/judith-b-harrison-a-bride.html | Judith B Harrison a Bride | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/kashmir-awaits-new-power-unit-to-be-inaugurated-during-1955-project.html | Kashmir Awaits New Power Unit To Be Inaugurated During 1955 Project First of Kind in 45 Years Owes Existence to Indian Money and States Engineers  Cost Put at 5000000 | By A M Rosenthalspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/letter-from-national-committee.html | Letter From National Committee | JOSEPH KAPLAN | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/librarian-disclaims-any-recent-red-ties.html | LIBRARIAN DISCLAIMS ANY RECENT RED TIES | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/london-crowd-hails-churchill-in-downing-st-for-eden-lunch-1500-pack.html | London Crowd Hails Churchill In Downing St for Eden Lunch 1500 Pack Sidewalks as Familiar Figure Arrives  He Is Seldom at Commons Now  Spends Most of His Time Writing | By Drew Middletonspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/luces-69-paces-pros-greinertrito-get-64-to-win-tenafly-bestball.html | LUCES 69 PACES PROS GreinerTrito Get 64 to Win Tenafly BestBall Event | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/malayan-victors-press-selfrule-head-of-dominant-alliance-party.html | MALAYAN VICTORS PRESS SELFRULE Head of Dominant Alliance Party Announces Drive  Maps Talk With Briton | By Tillman Durdinspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/millerstolz-j.html | MillerStolz j | Special to The New Yok Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/miss-carolyn-pfost-a-prospective-bride.html | MISS CAROLYN PFOST A PROSPECTIVE BRIDE | SpeCial to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/moon-is-only-satellite-revolving-around-earth.html | Moon Is Only Satellite Revolving Around Earth | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/moves-are-mixed-in-grain-futures-corn-rally-stimulates-buying-in.html | MOVES ARE MIXED IN GRAIN FUTURES Corn Rally Stimulates Buying in Other Pits  Soybeans Early Rise Fails to Hold | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/moylan-advances-after-dropping-61-opening-set-to-kamo-at-meadow.html | Moylan Advances After Dropping 61 Opening Set to Kamo at Meadow Club TRABERT DEFEATS MIYAGI OF JAPAN Flam and Golden Also Gain SemiFinals With Moylan in Invitation Tennis | By Allison Danzigspecial to the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/mrs-charles-durring.html | MRS CHARLES DURRING | SPecial to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/mrs-frank-o-frffthy-i-i.html | MRS FRANK O FRFFTHY I I | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/music-lively-lenox-vivacious-audience-at-tanglewood-fete.html | Music Lively Lenox Vivacious Audience at Tanglewood Fete Complements Brisk Work by Munch | By Harold C Schonbergspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/n-y-y-cs-cruise-draws-80-craft-fleet-races-to-fishers-island-from.html | N Y Y CS CRUISE DRAWS 80 CRAFT Fleet Races to Fishers Island From Port Jefferson Today for Clucas Navy Cups | By John Rendelspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/new-hands-on-big-clock-colgate-timepiece-across-hudson-to-run-again.html | NEW HANDS ON BIG CLOCK Colgate Timepiece Across Hudson to Run Again Soon | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/no-military-role-for-global-ball-device-cannot-survey-land-nor-can.html | NO MILITARY ROLE FOR GLOBAL BALL Device Cannot Survey Land Nor Can It Drop Bomb  Its Goal Is Defined NO MILITARY ROLE FOR GLOBAL BALL | By Anthony Levierospecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/notes-from-coast.html | Notes From Coast | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/ogden-davidson.html | OGDEN DAVIDSON | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/peron-paper-bars-end-of-curbs-now-answer-to-foes-broadcast-says-the.html | PERON PAPER BARS END OF CURBS NOW Answer to Foes Broadcast Says the Opposition Must End Acts of War First | By Edward A Morrowspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/president-sees-party-in-control-forever-eisenhower-sees-long-g-o-p.html | President Sees Party In Control Forever EISENHOWER SEES LONG G O P RULE | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/presidents-toy-purchase.html | Presidents Toy Purchase | H V LEONARD Jr | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/primary-prices-show-slight-dip-decrease-for-meats-chief-factor.html | PRIMARY PRICES SHOW SLIGHT DIP Decrease for Meats Chief Factor  Industrial Group Unchanged for Week | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/progress-reported-by-u-n-child-fund.html | PROGRESS REPORTED BY U N CHILD FUND | Special to The Hew York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/proxy-fight-cost-upheld-by-court-states-high-tribunal-rules-4to3.html | PROXY FIGHT COST UPHELD BY COURT States High Tribunal Rules 4to3 Expense Is Legal if Policy Is Involved  PRINCIPLE ESTABLISHED A Purely Personal Contest However Is Held Not to Be Paid by Company Funds | By Warren Weaver Jrspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/raf-is-returning-400-us-sabre-jets-set-to-replace-fighters-with.html | RAF IS RETURNING 400 US SABRE JETS Set to Replace Fighters With BritishMade Aircraft to Be Paid For in Aid Funds R A F RETURNING 400 SABRE JETS | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rally-extended-in-british-funds-gains-in-government-issues-range-to.html | RALLY EXTENDED IN BRITISH FUNDS Gains in Government Issues Range to 105  Electrical Equipment Shares Dull | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rare-deer-going-back-to-china-british-averted-their-extinction.html | Rare Deer Going Back to China British Averted Their Extinction | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/raymond-b-henry.html | RAYMOND B HENRY | SpeCtal to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/rebuff-to-bonn-by-soviet-hinted-negotiations-with-east-zone-for.html | REBUFF TO BONN BY SOVIET HINTED Negotiations With East Zone for Return of Prisoners Held Blow to Adenauer | By M S Handlerspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/richard-vail-former-congressman-dies-chicago-manufacturer-was-an-an.html | Richard Vail Former Congressman Dies Chicago Manufacturer Was an AntiRed | SPecial to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/russians-already-striving-to-set-up-space-satellite-russians.html | Russians Already Striving To Set Up Space Satellite RUSSIANS SEEKING SPACE SATELLITE | By Harry Schwartz | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/russians-promise-truth-about-u-s-touring-group-leader-says-theyll.html | RUSSIANS PROMISE TRUTH ABOUT U S Touring Group Leader Says Theyll Describe American WorkLoving Farmer | By Seth S Kingspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/scientists-plan-to-observe-satellites-flight-british-experts-note.html | Scientists Plan to Observe Satellites Flight BRITISH EXPERTS NOTE PROBLEMS Thrust to 200 to 300Mile Height Is Termed Major Obstacle to Project | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sister-thomas-aquinas.html | SISTER THOMAS AQUINAS | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sofia-offers-israel-air-crash-damages-sofia-is-offering-crash.html | Sofia Offers Israel Air Crash Damages SOFIA IS OFFERING CRASH DAMAGES | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/south-korea-to-train-for-atom.html | South Korea to Train for Atom | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sovietamerican-visiting-urged.html | SovietAmerican Visiting Urged | JULIAN AMBROSE | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/space-flight-is-believed-closer-satellite-nears-escape-speed.html | Space Flight Is Believed Closer Satellite Nears Escape Speed Velocity Needed to Evade Pull of Gravity to Be Approached Scientific Uses of Global Ball Are Many | By Robert K Plumb | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/staffing-overseas-missions-limitation-on-size-of-embassies-in.html | Staffing Overseas Missions Limitation on Size of Embassies in Remote Capitals Suggested | WILLIAM W LANG | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/sultans-ouster-in-morocco-seen-french-are-expected-to-act-by-aug-20.html | SULTANS OUSTER IN MOROCCO SEEN French Are Expected to Act by Aug 20 Demonstrator Is Slain by Gendarmes | By Michael Clarkspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/talbott-quitting-perhaps-at-once-gop-sources-say-but-the-white.html | TALBOTT QUITTING PERHAPS AT ONCE GOP SOURCES SAY But the White House Asserts Theres Nothing Before Us Secretary Sits Tight ANOTHER INQUIRY LOOMS Democrats Charge He Misled Them on Chrysler Stock by Giving It to Children TALBOTT QUITTING GOP SOURCES SAY | By Allen Druryspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/text-of-m-ps-remarks.html | Text of M Ps Remarks | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/the-fall-fashion-trends-from-abroad-paris-two-houses-show-the.html | The Fall Fashion Trends From Abroad Paris Two Houses Show the Enlarged Silhouette | By Kay InglisJonesspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/three-exgi-turncoats-land-in-san-francisco-and-are-jailed-by-army.html | Three ExGI Turncoats Land in San Francisco and Are Jailed by Army TURNCOATS BACK PROMPTLY JAILED | By Lawrence E Daviesspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/threestage-rocket-is-expected-to-elevate-satellite-into-space.html | ThreeStage Rocket Is Expected To Elevate Satellite Into Space Second and Third Propulsions Needed to Add Lift and Speed Launching From Balloon or B29 Proposed | By Richard Witkin | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/to-achieve-driving-safety-laxity-in-licensing-blamed-for-mounting.html | To Achieve Driving Safety Laxity in Licensing Blamed for Mounting Car Accidents | JOHN C SEAGER | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/tokyo-reds-bare-death-of-leader-tokuda-exiled-party-chief-said-to.html | TOKYO REDS BARE DEATH OF LEADER Tokuda Exiled Party Chief Said to Have Died 2 Years Ago in Communist China | By William J Jordenspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/two-japanese-girls-find-much-in-stores-like-home.html | Two Japanese Girls Find Much in Stores Like Home | By Faith Corrigan | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-n-using-rubles-to-buy-in-soviet-technical-aid-board-spends-the.html | U N USING RUBLES TO BUY IN SOVIET Technical Aid Board Spends the Russian Contribution Chiefly for Equipment | By Kathleen McLaughlinspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-s-farmers-cheered-group-sees-former-czars-palace-in-crimea.html | U S FARMERS CHEERED Group Sees Former Czars Palace in Crimea | By Welles Hangenspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/u-speiping-trade-of-shows-proposed-u-schina-trade-of-plays-sought.html | U SPeiping Trade Of Shows Proposed U SCHINA TRADE OF PLAYS SOUGHT | By Thomas F Bradyspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/us-to-launch-earth-satellite-200300-miles-into-outer-space-world.html | US TO LAUNCH EARTH SATELLITE 200300 MILES INTO OUTER SPACE WORLD WILL GET SCIENTIFIC DATA PACE 18000 MPH Rocket to Start Object Size of a Basketball in 1957 or 1958 U S Will Launch ManMade Satellite of Earth 200 to 300 Miles Into Outer Space DEVICE TO SPEED AT 18000 M P H | By Russell Bakerspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/vigilance-needed-to-protect-name-stores-bandaid-ad-draws-quick.html | VIGILANCE NEEDED TO PROTECT NAME Stores BandAid Ad Draws Quick Protest From Owner of TradeMark Rights | By William M Freeman | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/visiting-clerics-to-preach-here-several-guest-pastors-from-overseas.html | VISITING CLERICS TO PREACH HERE Several Guest Pastors From Overseas  City Ministers Leave on Summer Trips BUDDHIST OBON FETE Jewish Calendar for Armed Forces Issued  Swiss Will Mark Independence Day | By George Dugan | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/watch-jewel-bill-expected-to-pass.html | WATCH JEWEL BILL EXPECTED TO PASS | Special to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/william-j-denholm.html | WILLIAM J DENHOLM | I Spectal to The New York Times I | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/wood-field-and-stream-bluefish-and-tuna-plentiful-in-coastal-waters.html | Wood Field and Stream Bluefish and Tuna Plentiful in Coastal Waters  Bass Fishing Only Fair | By Raymond R Camp | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/woodwarddixon-i.html | WoodwardDixon I | SPecial to The New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-30 | https://www.nytimes.com/1955/07/30/archives/yugoslavs-drop-claims-on-soviet-cancel-demand-for-payment-of.html | YUGOSLAVS DROP CLAIMS ON SOVIET Cancel Demand for Payment of Damages Arising Out of 1948 Cominform Feud | By Jack Raymondspecial To the New York Times | RE0000172805 | 1983-08-03 | B00000545768 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/17-hits-in-attack-athletics-crush-yankees-12-to-2.html | 17 HITS IN ATTACK ATHLETICS CRUSH YANKEES 12 TO 2 | By John Drebinger | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/4-senators-plan-trips-to-russia-kafauver-gets-visapurtell-sparkman.html | 4 SENATORS PLAN TRIPS TO RUSSIA Kafauver Gets VisaPurtell Sparkman and Ellender ApplyOthers May Go | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-dark-tapestry.html | A Dark Tapestry | By Edmund Fuller | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-philosophers-fantasies.html | A Philosophers Fantasies | By Lin Yutang | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-report-on-projects-to-provide-work-for-blind-and-other-disabled.html | A Report on Projects to Provide Work For Blind and Other Disabled Persons | By Howard A Rusk M D | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-story-heritage.html | A Story Heritage | By Horace Reynolds | RE0000172806 | 1983-08-03 | B00000545769 |

| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-study-of-the-military-situation-today-in-light-of-soviet.html | A Study of the Military Situation Today In Light of Soviet Friendliness Policy | By Hanson W Baldwin | RE0000172806 | 1983-08-03 | B00000545769 |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-suburb-that-doesnt-behave-like-a-suburb-new-rochelle-has-kept-her.html | A suburb that doesnt behave like a suburb New Rochelle has kept her distancein spirit Still 45 Minutes From Broadway | By David Dempsey | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/a-world-walt-disney-created-current-vogue-for-fairy-tales-on-the.html | A WORLD WALT DISNEY CREATED Current Vogue for Fairy Tales on the Highway Captures California | By Gladwin Hill | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/action-is-taken-to-keep-consumers-from-competing-with-exports-four.html | Action Is Taken to Keep Consumers From Competing With Exports FOUR FACTORS IN BRITAINS ECONOMIC PROBLEM | By Thomas P Ronanspecial To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/advent-of-commercial-tv-touches-off-a-scramble-to-rule-air-waves.html | Advent of Commercial TV Touches Off A Scramble to Rule Air Waves | By L Marsland Gander | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/aged-britons-hold-rally-for-higher-pensions.html | Aged Britons Hold Rally For Higher Pensions | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/aike-iffltmah-bride-in-maine-attended-bynieoe-at-marriage-in-an.html | AIKE IfflTMAH BRIDE IN MAINE Attended byNieoe at Marriage In an Ashvttfo Church to Horri Hampton Sailer | oocelli to Tt Nrw Tort Time | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/albert-pressman.html | ALBERT PRESSMAN | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/alcoa-reserves-former-time-spot-on-c-b-s-west-coast-items.html | Alcoa Reserves Former Time Spot on C B S West Coast Items | By Val Adams | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ally-gessler-fianceef-1-_____-t-vill-be-wed-to-lieut-frederic.html | ALLY GESSLER FIANCEEF 1  T Vill Be Wed to Lieut Frederic I Q Appleton of tha Army | I Special to Til Kir Tork Time I | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By George Auerbach | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/angela-j-ackley-is-a-future-bride-ssgraduateof-smith-college.html | ANGELA J ACKLEY IS A FUTURE BRIDE  SSGraduateof Smith College Engaged to Pvt Philip E Miles Jr Harvard 51 | I Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/argentine-guard-killed-at-church-second-policeman-wounded-in.html | ARGENTINE GUARD KILLED AT CHURCH Second Policeman Wounded in Unexplained Attack Reds Death Studied | By Edward A Morrowspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |

| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/asian-bloc-pushes-for-new-u-n-seats.html | ASIAN BLOC PUSHES FOR NEW U N SEATS | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/atomic-and-witty.html | Atomic and Witty | J FRANCIS McCOMAS | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/atricia-dickson-wed-in-mt-pocono-pa-0-richard-joy-3d-graduate-of.html | atricia Dickson Wed in Mt Pocono Pa 0 Richard Joy 3d Graduate of Trinity | uuuuu u u o o Special to The New ott Time 1 | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/attas-tops-marra-in-westchester-county-amateur-golf-championship.html | Attas Tops Marra in Westchester County Amateur Golf Championship Final DELLWOODS STAR TRIUMPHS 2 AND 1 | By William J Briordy | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/authentic-backgrounds-need-story-support.html | Authentic Backgrounds Need Story Support | By A H Weiler | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/automobiles-tests-practical-handbook-contains-pointers-for-the.html | AUTOMOBILES TESTS Practical Handbook Contains Pointers For the Purchasers of Used Cars | By Bert Pierce | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/aviation-new-needs-short-hauls-more-patrons-require-a-novel.html | AVIATION NEW NEEDS Short Hauls More Patrons Require A Novel Replacement for the DC3 | By Richard Witkin | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bachandugeiger.html | BachanduGeiger | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/backwoods-sinners.html | Backwoods Sinners | HENRY CAVENDISH | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bank-tv-spreading-not-a-giveaway-bank-tv-gaining-not-a-giveaway.html | Bank TV Spreading Not a Giveaway BANK TV GAINING NOT A GIVEAWAY | By Leif Olsen | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/barbara-ioore-engaged-to-wed-54-debutante-will-be-bride-of-melville.html | BARBARA IOORE ENGAGED TO WED 54 Debutante Will Be Bride of Melville E Ingalls 4th Graduate of Harvard | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/belgian-bishops-ask-school-law-fight.html | BELGIAN BISHOPS ASK SCHOOL LAW FIGHT | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bengurions-position-is-weakened-while-activists-gain-strength-mapai.html | BenGurions Position Is Weakened While Activists Gain Strength MAPAI LEADER | By Harry Gilroyspecial To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bicycle-stolen-new-job-found-woman-aroused-by-finding-of-community.html | BICYCLE STOLEN NEW JOB FOUND Woman Aroused by Finding of Community Delinquency Sparks a Youth Program | By Emma Harrison | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/big-flower-mart-to-reclaim-old-san-francisco-slum-site-flower-mart.html | Big Flower Mart to Reclaim Old San Francisco Slum Site FLOWER MART SET FOR WEST COAST | By Lawrence E Davies | RE0000172806 | 1983-08-03 | B00000545769 |

| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/boatmen-chided-on-calls-for-aid-coast-guard-hampered-in-its-rescue.html | BOATMEN CHIDED ON CALLS FOR AID Coast Guard Hampered in Its Rescue Work by Failure to Cancel Appeals | Special to New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/borbankumnrpby.html | BorbankuMnrpby | SEWdil to T12 wew York TUaa | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/boston.html | Boston | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/bridge-sure-trump-tricks-often-they-are-lost-when-an-opponent-pulls.html | BRIDGE SURE TRUMP TRICKS Often They Are Lost When an Opponent Pulls a Swindle | By Albert H Morehead | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/britain-demands-punishment-wests-big-three-assail-bulgaria.html | Britain Demands Punishment WESTS BIG THREE ASSAIL BULGARIA | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brittonucurran.html | BrittonuCurran | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brooklyn-wins-9681-defeats-paterson-cricketers-in-east-side-park.html | BROOKLYN WINS 9681 Defeats Paterson Cricketers in East Side Park Match | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/brooks-triumph-with-four-in-6th-dodgers-triumph-over-cards-6-to-0.html | BROOKS TRIUMPH WITH FOUR IN 6TH DODGERS TRIUMPH OVER CARDS 6 TO 0 | By Roscoe McGowen | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/burmese-couple-marry-in-capital-_-uuuuuuuuuuu-myint-myint-kyl-is.html | BURMESE COUPLE MARRY IN CAPITAL   uuuuuuuuuuu Myint Myint Kyl Is Wad to U Paw Htln Aide at U N in Washington Embassy  i | pedal to Th12 Ntw Tork TlmM | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/caesar-first.html | Caesar First | NINA FERRERO RADITSA | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/capital-race-pits-stocks-vs-bonds-capital-race-pits-stocks-vs-bonds.html | CAPITAL RACE PITS STOCKS VS BONDS CAPITAL RACE PITS STOCKS VS BONDS | By Paul Heffernan | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/champagne-for-the-people.html | Champagne for the People | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/characters.html | Characters | GRACE FREED | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chemists-discover-how-vitamin-b12-is-built-and-how-hormone-can-be.html | Chemists Discover How Vitamin B12 Is Built and How Hormone Can Be Synthesized | By Waldemar Kaempffert | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chicago.html | Chicago | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chinese-and-indians-set-film-on-buddha.html | CHINESE AND INDIANS SET FILM ON BUDDHA | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/chou-urges-pact-for-peace-in-asia-including-the-us-asian-peace-pact.html | CHOU URGES PACT FOR PEACE IN ASIA INCLUDING THE US ASIAN PEACE PACT PROPOSED BY CHOU | By Henry R Lieberman | RE0000172806 | 1983-08-03 | B00000545769 |

| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/city-to-bid-adieu-to-el-tomorrow-wreckers-will-move-in-after-midday.html | CITY TO BID ADIEU TO EL TOMORROW Wreckers Will Move in After Midday PageantryMayor Will Head Official Party | By Stanley Levey | RE0000172806 | 1983-08-03 | B00000545769 |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/classic-cars.html | CLASSIC CARS | STANLEY JOHNSON | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cleveland.html | Cleveland | Special To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/colony-planned-on-rockland-site-colony-planned-on-rockland-site.html | COLONY PLANNED ON ROCKLAND SITE COLONY PLANNED ON ROCKLAND SITE | Special To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/coming-talks-with-china-viewed-as-opening-gambit-in-far-east-moves.html | Coming Talks With China Viewed as Opening Gambit in Far East Moves | By Henry R Lieberman | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/congress-passes-2-of-5-must-bills-in-drive-to-close-congress-passes.html | CONGRESS PASSES 2 OF 5 MUST BILLS IN DRIVE TO CLOSE CONGRESS PASSES 2 OF 5 MUST BILLS Minimum Wage and CatchAll Appropriations Measures Go to White House ADJOURNMENT IS NEAR Finish Tomorrow Is Forecast by RayburnHouse Clears 180 Minor Items in Hour | By William S Whitespecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cooperation-bid-a-soviet-switch-attitude-until-now-has-been-that-u.html | COOPERATION BID A SOVIET SWITCH Attitude Until Now Has Been That U S Space Research Aims at Aggression | By Harry Schwartz | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/cooperualbrecht.html | CooperuAlbrecht | Special To The New York Time | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/creiglitonur12iiiy-j.html | CreiglitonuR12iIIy j | Special To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/crosbyumurphy.html | CrosbyuMurphy | Special To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/d-u-gganurubacky.html | D u gganuRubacky | Special To The New York Times I | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dallas.html | Dallas | Special To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dana-kinswoman-killed-mrs-maske-of-new-canaan-is-auto-victim-in.html | DANA KINSWOMAN KILLED Mrs Maske of New Canaan Is Auto Victim in Quebec | Special To The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/danger-seen-in-union-plan-to-punish-members-claiming-the-privilege.html | Danger Seen in Union Plan to Punish Members Claiming the Privilege | By Jack Gould | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/defense-powers-voted-by-house-authorities-in-production-act.html | DEFENSE POWERS VOTED BY HOUSE Authorities in Production Act Extended to June 30 1956 Senate Conference Set | By C P Trussell | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/demille-scribes-scour-history-for-latest-commandments.html | DeMille Scribes Scour History for Latest Commandments | By Aeneas MacKenzie | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/despite-dire-predictions-of-partisan-cold-war-harmony-has-ruled.html | Despite Dire Predictions of Partisan Cold War Harmony Has Ruled | By Cabell Phillipsspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dialogue-with-ones-self.html | Dialogue With Ones Self | By John Dillenberger | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/don-w-lee-marries-mary-a-paganelli.html | DON W LEE MARRIES MARY A PAGANELLI | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/doomed-everyman.html | Doomed Everyman | WILLIAM DU BOIS | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/drrdthseabdry-mission-aide-dies-o-secretary-of-congregational.html | DRRDTHSEABDRY MISSION AIDE DIES o Secretary of Congregational Christian Board Advocated Protestant Cooperation | Special to The New York Timej | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/duets-at-keyboard-a-declining-art-can-be-a-joy-and-a-great-profit.html | Duets at Keyboard a Declining Art Can Be a Joy and a Great Profit | By Olin Downes | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dulles-to-make-draw-will-pick-fairings-for-davis-cup-challenge.html | DULLES TO MAKE DRAW Will Pick Fairings for Davis Cup Challenge Round | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/dwelleuderan.html | DwelleuDeran | Snetlal to The New Yorlt Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/earth-satellite-already-stirring-political-battle-satellite-stirs.html | EARTH SATELLITE ALREADY STIRRING POLITICAL BATTLE SATELLITE STIRS POLITICAL BATTLE Senators Object to Providing Information on Project to Russians and Others | By Russell Bakerspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/east-and-west-an-abc-of-divided-germany.html | EAST AND WEST AN ABC OF DIVIDED GERMANY | By Joseph Kraft | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/edward-b-raub.html | EDWARD B RAUB | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/eisenhowers-proposal-for-aerial-inspection-reviving-earlier-one.html | Eisenhowers Proposal for Aerial Inspection Reviving Earlier One Goes Before Subcommittee QUESTION OF SOVIET AIMS | By Thomas J Hamilton | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/elizabeth-and-her-calm-elizabethan.html | Elizabeth and Her Calm Elizabethan | By Robert L Schuyler | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/esthetical-lag.html | ESTHETICAL LAG | VLADIMIR BOBOVITCH | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/everybodys-business.html | Everybodys Business | By Samuel T Williamson | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/faith-in-a-new-idiom.html | Faith in a New Idiom | By W Norman Pittenger | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/far-west-to-mark-railway-centenary-west-to-salute-rail-centennial.html | Far West to Mark Railway Centenary WEST TO SALUTE RAIL CENTENNIAL | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fate-up-to-president.html | Fate up to President | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/firm-of-bowden-and-barr-is-planning-revival-of-coward-playitems.html | Firm of Bowden and Barr Is Planning Revival of Coward PlayItems | By Lewis Funke | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/first-aid-19-to-10-takes-jamaica-test-first-aid-1910-wins-at.html | First Aid 19 to 10 Takes Jamaica Test FIRST AID 1910 WINS AT JAMAICA | By James Roach | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fleet-of-22-sails-in-sixday-cruise-yawl-doris-expected-to-lead.html | FLEET OF 22 SAILS IN SIXDAY CRUISE Yawl Doris Expected to Lead Finishers in First Leg of American Y C Event | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/for-a-u-n-police-force-use-of-group-to-move-into-areas-of-conflict.html | For a U N Police Force Use of Group to Move Into Areas of Conflict Proposed | WALLACE J CAMPBELL | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/formosa-rejects-chou-suggestion-nationalists-spurn-his-bid-for.html | FORMOSA REJECTS CHOU SUGGESTION Nationalists Spurn His Bid for Talks on Liberation as Red DoubleTalk | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/fort-ticonderoga-battle-to-be-commemorated-next-sept-18.html | Fort Ticonderoga Battle To Be Commemorated Next Sept 18 | By Kent B Stiles | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/french-fiction-and-american-reality-french-fiction-and-american.html | FRENCH FICTION AND AMERICAN REALITY French Fiction and American Reality | By R L Bruckberger | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/funds-harder-to-raise-in-1955-than-1930.html | Funds Harder to Raise in 1955 Than 1930 | By Howard Taubman | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gas-bill-lobbies-push-showdown-with-issue-of-us-rule-going-over-to.html | GAS BILL LOBBIES PUSH SHOWDOWN With Issue of US Rule Going Over to Next Session Rival Sides Map New Drives | By Alvin Shusterspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/general-order-no-11.html | General Order No 11 | ANTOINETTE H PINE | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/geneva-in-retrospect-gains-but-new-risks-washington-welcomes.html | GENEVA IN RETROSPECT GAINS BUT NEW RISKS Washington Welcomes Relaxation Of Tension Not of Defense Effort | By Dana Adams Schmidt | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/geneva-may-shift-u-s-tariff-policy-geneva-may-shift-us-tariff.html | GENEVA MAY SHIFT U S TARIFF POLICY GENEVA MAY SHIFT US TARIFF POLICY | By Brendan M Jones | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/genevieves-kay-kendall-clicks.html | GENEVIEVES KAY KENDALL CLICKS | By Morgan Hudgins | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/george-c-barclay-jr-marries-laura-b-bilkey-in-l-i-church-i.html | George C Barclay Jr Marries Laura B Bilkey in L I Church i | Special lo The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/george-sees-hope-in-chous-speech-george-sees-hope-in-chous-speech.html | GEORGE SEES HOPE IN CHOUS SPEECH GEORGE SEES HOPE IN CHOUS SPEECH Senator Finds a Conciliatory NoteAsks Priority for Freeing of Prisoners | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gizella-l-takacs-cbrideinyonkers-oshe-is-escorted-by-father-at.html | gizella l takacs cbrideinyonkers oShe Is Escorted by Father at Marriage to Paul De Rienzo at St Paul the Apostle | Special lo The New York Tlm12 | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/gullah-dialect-and-humanities.html | GULLAH DIALECT AND HUMANITIES | By John Briggs | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hall-of-butterflies-santa-barbara-museum-plans-to-display.html | HALL OF BUTTERFLIES Santa Barbara Museum Plans to Display Collections | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/harriman-hails-democrats-role-governor-in-paris-voices-his-pride-in.html | HARRIMAN HAILS DEMOCRATS ROLE Governor in Paris Voices His Pride in the Support Given to President at Geneva | By Thomas F Bradyspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/harry-b-britton.html | HARRY B BRITTON | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hero-from.html | Hero From | By Guy Murchie | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/high-gun-seventh-platan-beats-impasse-by-3-lengths-on-turf-in.html | HIGH GUN SEVENTH Platan Beats Impasse by 3 Lengths on Turf in 161600 Race | By the United Press | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/higher-good.html | HIGHER GOOD | Rev VINCENT A BROWN | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hiroshima-ten-years-after-hiroshimaten-years-after.html | Hiroshima Ten Years After HiroshimaTen Years After | By Robert Trumbull | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hiss-e-h-brewer-becomes-fiancee-alumna-of-briarcliff-junior-college.html | HISS E H BREWER BECOMES FIANCEE Alumna of Briarcliff Junior College Will Be Wed to J Frederick Weintz Jr | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hodgesupeters.html | HodgesuPeters | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hollywood-notes.html | HOLLYWOOD NOTES | THOMAS M PRYOR | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/home-loan-costs-raised-to-curb-inflation-danger-agencies-stiffen.html | Home Loan Costs Raised To Curb Inflation Danger AGENCIES STIFFEN HOME LOAN TERMS | By John D Morris | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/hungaryrumania-act-raised.html | HungaryRumania Act Raised | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/i-jane-hughes-rhode-island-bride-of-regis-gignoux-yale-alumnus.html | I Jane Hughes Rhode Island Bride Of Regis Gignoux Yale Alumnus uuouuuuuuuuuuuuu Wears Gowot Antiqae Silk at Marriage in St Colombos Church inMiddletown | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/i-uuuuuuuuuuuuuuuuuuu-maureen-e-dooer-is-married-on-coast-_____.html | I uuuuuuuuuuuuuuuuuuu MAUREEN E DOOER IS MARRIED ON COAST | Special to The New York Tlmei | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/individual-stock-movements-hold-interest-of-tradersjuly-activity.html | Individual Stock Movements Hold Interest of TradersJuly Activity Slower | By John G Forrest | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/insurance-survey-set-boston-u-to-make-study-of-fishing-craft.html | INSURANCE SURVEY SET Boston U to Make Study of Fishing Craft Problems | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/iowa-as-amazed-as-are-russians-touring-soviet-farm-experts-look-to.html | IOWA AS AMAZED AS ARE RUSSIANS Touring Soviet Farm Experts Look to the Midwest Like U S Business Men | By Seth S King | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/italian-textile-crisis-aggravated-by-buying-shift-to-hard-goods.html | Italian Textile Crisis Aggravated By Buying Shift to Hard Goods TEXTILE CRISIS IN ITALY WORSE | By Herbert Koshetzspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/jersey-faces-delay-on-water-problem.html | JERSEY FACES DELAY ON WATER PROBLEM | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/john-w-mkeon.html | JOHN W MKEON | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/jonesusadler-i.html | JonesuSadler i | Soeclll to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/joseph-i-davis.html | JOSEPH I DAVIS | Specia to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/judging-the-returning-soldiers.html | Judging the Returning Soldiers | J HAROLD FLANNERY Jr | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/kavanaughudates.html | KavanaughuDates | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/keep-your-head-on-this-rule-is-followed-by-most-ball-players-today.html | Keep Your Head On This rule is followed by most ball players today with a plastic cap worn while at bat | By Jack Brodsky | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ketcham-triumphs-in-yachting-series.html | KETCHAM TRIUMPHS IN YACHTING SERIES | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/knollwood-golf-club-celebrates-its-sixtieth-anniversary-members-don.html | Knollwood Golf Club Celebrates Its Sixtieth Anniversary Members Don Dress of Nineties to Mark Event | By Frank M Blunk | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/lautrecs-art.html | Lautrecs Art | By Clement Greenberg | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ANTHONY WEXLER | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/like-new-york-city-country-as-a-whole-seems-to-be-getting-plenty-of.html | Like New York City Country as a Whole Seems to Be Getting Plenty of Liquor | I By Russell Baker | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/malayans-study-a-total-amnesty-alliance-party-head-favors-action-at.html | MALAYANS STUDY A TOTAL AMNESTY Alliance Party Head Favors Action At the Right TimeBritish Wary on Speed | By Tillman Durdinspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/margo-jones-theatre-pioneer.html | MARGO JONES THEATRE PIONEER | By John Rosenfield | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/martha-mrae-is-wed-married-in-houston-to-lieut-donald-b-hummel-usaf.html | MARTHA MRAE IS WED Married in Houston to Lieut Donald B Hummel USAF | Special to The New York Tim12 | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mary-f-evans-la-married.html | Mary F Evans la Married | S Dec la I to The New York Tlmee | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mary-moore-bride-of-lee-m-werneri.html | MARY MOORE BRIDE OF LEE M WERNERI | I L Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/max-d-lubin.html | MAX D LUBIN | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/melodious-rowdyism-in-a-garish-time.html | Melodious Rowdyism in a Garish Time | By John McNulty | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/memphis-designs-own-power-plant-memphis-designs-own-power-plant-did.html | MEMPHIS DESIGNS OWN POWER PLANT MEMPHIS DESIGNS OWN POWER PLANT  Did What We Said Wed Do Says Civic Aide About DixonYates Action | By Gene Smith | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/metal.html | Metal | By Betty Pepis | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/milos-dreamgirl.html | Milos DreamGirl | RICHARD SULLIVAN | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/milwaukee-fourrun-first-routs-maglie-and-mathews-hits-no-26-giants.html | Milwaukee FourRun First Routs Maglie and Mathews Hits No 26 GIANTS DEFEATED BY BRAVES 5 TO 3 | By Louis Effrat | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-alice-markham-becomes-affianced.html | MISS ALICE MARKHAM BECOMES AFFIANCED | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-anne-lienhard-bride-in-hartford.html | MISS ANNE LIENHARD BRIDE IN HARTFORD | I Special to Tht New York Time | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-apostolacus-is-bride-in-jersey.html | MISS APOSTOLACUS IS BRIDE IN JERSEY | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-calver-wed-toeomalottjr-couple-married-in-clinton-corners-n-y.html | MISS CALVER WED TOEOMALOTTJR Couple Married in Clinton Corners N Y u Brida Is Attired in Silk Shantung | Special to The New York Tlmef | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-carleton-wed-to-dr-bruce-m-tait.html | MISS CARLETON WED TO DR BRUCE M TAIT | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-grace-turner-becomes-affianced.html | MISS GRACE TURNER BECOMES AFFIANCED | Special lo The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-mac-neille-will-be-married-graduate-of-bradford-junior-college.html | MISS MAC NEILLE WILL BE MARRIED Graduate of Bradford Junior College Betrothed to Noble Edward Vincent Jr | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-martha-nicely-is-married-to-hans-sigg-at-bedford.html | Miss Martha Nicely Is Married to Hans Sigg at Bedford | special to The New York rimes | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-mary-kent-is-future-bride-daughter-of-artist-engaged-towilliam.html | MISS MARY KENT IS FUTURE BRIDE Daughter of Artist Engaged toWilliam ShawAlley 2d Former Music Student 0 | Special to The New York Times I | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-nicholas-vassar-alumna-engaged-to-richard-a-lee-3-graduate-of.html | Miss Nicholas Vassar Alumna Engaged To Richard A Lee 3 Graduate of Yale | Soecial to The New York Timei x | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-schwolsky-vassar-alumna-fiancee-of-stanley-b-feuer-a-graduate.html | Miss Schwolsky Vassar Alumna Fiancee Of Stanley B Feuer a Graduate of Yale | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/miss-yites-bride-of-ad-exeoutiye-has-8-attendant-at-her-wedding-in.html | MISS YiTES BRIDE OF AD EXEOUTIYE Has 8 Attendant at Her Wedding in Klngtport Tenn to Marvin Holdemesa Jr | BpecUltoTbtHtiwYorkTlmu | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/missing-boxcars-whos-to-blame-missing-boxcars-whos-to-blame-grain.html | MISSING BOXCARS WHOS TO BLAME MISSING BOXCARS WHOS TO BLAME Grain Movement Industrial Boom Catch Railways With Their Rolling Stock Down SHORTAGE IS GROWING Peak Expected by October Belated Race Is On to Rebuild Carrier Fleets | By Robert E Bedingfield | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/misskiimm-engaged-to-wed-i-_____-charlottesville-va-girl-will-be.html | MISSKIIMM ENGAGED TO WED i Charlottesville Va Girl Will Be Bride of Arthur Cook Jr Engineering Student | gDMial o The New York Tiroes | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/more-about-turnpike-service.html | MORE ABOUT TURNPIKE SERVICE | PAUL E HAUCK | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/morristown-park-heir-to-americana.html | MORRISTOWN PARK HEIR TO AMERICANA | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/moscow-meeting.html | MOSCOW MEETING | HANS LAMM | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mountain-man.html | Mountain Man | GEORGE A WOODS | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-hume-dixon.html | MRS HUME DIXON | Sooclal to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-laura-e-ross.html | MRS LAURA E ROSS | Snedal to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/mrs-robert-e-pile-has-son.html | Mrs Robert E Pile Has Son | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/music-bay-state-barn-converted-farm-building-near-pittsfield-scene.html | Music Bay State Barn Converted Farm Building Near Pittsfield Scene of Chamber Music Concert Series | By Harold C Schonbergspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/navigation-test-won-by-du-mont-hurricane-ills-skipper-has-accuracy.html | NAVIGATION TEST WON BY DU MONT Hurricane Ills Skipper Has Accuracy Percentage of 9829 in Sound Race | By Clarence E Lovejoy | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nevins-questions-biographys-role-it-cannot-present-the-past.html | NEVINS QUESTIONS BIOGRAPHYS ROLE It Cannot Present the Past Accurately Historian Says at Stanford Conference | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/newports-venerability-as-a-summer-resort-is-reaffirmed.html | Newports Venerability As a Summer Resort Is Reaffirmed | THOMAS A MONAHAN | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/newtown-plans-birthday-party-connecticut-village-will-celebrate-its.html | NEWTOWN PLANS BIRTHDAY PARTY Connecticut Village Will Celebrate Its 250 Years With Parade Saturday | By David Andersonspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nine-killed-in-marrakesh.html | Nine Killed in Marrakesh | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/nomad-of-tibet.html | Nomad Of Tibet | JOSEPH HITREC | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/notable-new-selection-at-the-guggenheim-in-current-show-at.html | Notable New Selection At the Guggenheim IN CURRENT SHOW AT GUGGENHEIM MUSEUM | By Howard Devree | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/old-dan-huntting-still-saddling-up-at-75-long-islands-oldest-cowboy.html | OLD DAN HUNTTING STILL SADDLING UP At 75 Long Islands Oldest Cowboy Will Vie Today in Horse Show at Riverhead | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/old-feuds-warm-kentucky-issues-chandler-drive-for-governor-based-on.html | OLD FEUDS WARM KENTUCKY ISSUES Chandler Drive for Governor Based on Effort to End Clements Career | By John N Pophamspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/oldtimers-get-stadium-ovation-oldtimers-day-brings-back-memories.html | OLDTIMERS GET STADIUM OVATION OldTimers Day Brings Back Memories for Fans as Well as Players at Stadium | By Joseph M Sheehan | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/once-in-maneppo-the-sky.html | Once In Maneppo the Sky | By John Nerber | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pakistan-pledges-aid-regime-head-backs-moslems-in-morocco-and.html | PAKISTAN PLEDGES AID Regime Head Backs Moslems in Morocco and Algeria | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/paris-revamping-its-news-agency-francepresse-bill-lessens.html | PARIS REVAMPING ITS NEWS AGENCY FrancePresse Bill Lessens Dependence on Regime Publishers Role Set | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pathe-will-enter-field-early-next-year.html | Pathe Will Enter Field Early Next Year | By Jacob Deschin | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/philadelphia-dell-being-redesigned.html | PHILADELPHIA DELL BEING REDESIGNED | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pierceuclaifborne.html | PierceuClaifborne | sprcial to Thf New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pikes-peak-v-manhattan-canyon-an-emigre-from-the-big-city-weighs.html | Pikes Peak v Manhattan Canyon An emigre from the big city weighs the Rockies peace and grandeur against New Yorks noise and glamour and ends up a bit homesick | By Ward Morehouse | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/placement-of-trees-shrubs-and-lawns-is-the-key-to-air-conditioning.html | Placement of Trees Shrubs and Lawns Is the Key to Air Conditioning | By Robert H Brewster | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pontzudinsmore.html | PontzuDinsmore | Special to The New York Timei I | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pope-makes-trip-to-summer-home-pontiff-79-health-better-plans-to-at.html | POPE MAKES TRIP TO SUMMER HOME Pontiff 79 Health Better Plans to Attend to Duties at Castel Gandolfo | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/poppenubazarnick.html | PoppenuBazarnick | Special to The New York Times I | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/preventorium-struggles-for-healthy-children-tuberculosis-unit-in.html | Preventorium Struggles for Healthy Children Tuberculosis Unit in Farmingdale N J Offers Therapy | By Rhoda Aderer | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/price-rises-cast-inflation-shadow-warning-signals-of-inflation-up.html | Price Rises Cast Inflation Shadow WARNING SIGNALS OF INFLATION UP | By Richard Rutter | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/problem-is-to-assure-stable-atmosphere-for-elections.html | Problem Is to Assure Stable Atmosphere For Elections | By Robert Alden | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/producer-says-there-is-no-set-pattern-in-choosing-scripts-for.html | Producer Says There Is No Set Pattern In Choosing Scripts for Broadway | By Robert Whitehead | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/pushbutton-elevators-talk-on-signals-by-electronic-brain.html | PushButton Elevators Talk On Signals by Electronic Brain | By Thomas W Ennis Jr | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/r-l-offen-jr-weds-mrs-nancy-f-evens.html | R L OFFEN JR WEDS MRS NANCY F EVENS | Special to The New York Time | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/rails-cross-wilds-reach-copper-lode.html | RAILS CROSS WILDS REACH COPPER LODE | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/reactor-pictures-shown-laboratory-gives-advance-look-at-its-geneva.html | REACTOR PICTURES SHOWN Laboratory Gives Advance Look at Its Geneva Display | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/receives-princeton-fellowship.html | Receives Princeton Fellowship | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/records-nielsens-violin-concerto.html | RECORDS NIELSENS VIOLIN CONCERTO | By Harold C Schonberg | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/republicans-and-most-democrats-agree-presidents-popularity-is-great.html | Republicans and Most Democrats Agree Presidents Popularity Is Great and Seems Invulnerable THE PART PLAYED BY LUCK | By Arthur Krock | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/richmond.html | Richmond | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/ridin-the-range-in-a-little-ol-jeep.html | RIDIN THE RANGE IN A LITTLE OL JEEP | By Kent Ruth | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/rojas-pinilla-off-to-ecuador.html | Rojas Pinilla Off to Ecuador | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/role-for-emeriti-sought-in-drive-campaign-gains-in-effort-to.html | ROLE FOR EMERITI SOUGHT IN DRIVE Campaign Gains in Effort to Increase Pensions and to ReEmploy ExProfessors | By Lawrence E Davies | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/royal-symbol-of-past-and-future-royal-symbol-of-past-and-future.html | Royal Symbol of Past and Future Royal Symbol of Past and Future Britains Royal Family a combination of soap opera fairy tale and living memorial reflects the pageant of history and stirs hope in the hearts of loyal subjects | By Woodrow Wyatt | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/russians-read-all-about-it-at-last-as-papers-live-up-to-their-names.html | Russians Read All About It At Last As Papers Live Up to Their Names | By Harry Schwartz | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/safranuganz.html | SafranuGanz | I Special to The New York Tlmcg | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/saratoga-scores-in-choice-stakes-saratoga-is-first-in-choice-stakes.html | SARATOGA SCORES IN CHOICE STAKES SARATOGA IS FIRST IN CHOICE STAKES | By Joseph C Nichols | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/scientists-warning-defined-awareness-of-need-for-alternative-to-war.html | Scientists Warning Defined Awareness of Need for Alternative to War Seen in Russell Statement | WILLIAM C DAVIDON | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/seeds-of-tomorrow.html | Seeds of Tomorrow | VILLIERS GERSON | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sheila-eckhaus-to-wed-engaged-to-herbert-m-guston-graduate-of-union.html | SHEILA ECKHAUS TO WED Engaged to Herbert M Guston Graduate of Union College | Special to The New York Timei | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/shift-of-capital-opposed-in-brazil-paper-applauds-senator-for.html | SHIFT OF CAPITAL OPPOSED IN BRAZIL Paper Applauds Senator for Ridiculing IdeaProject Was Initiated in 1891 | By Sam Pope Brewer | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/some-early-composers-in-littleknown-works-german-singer.html | Some Early Composers In LittleKnown Works GERMAN SINGER | R P | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/son-to-mrs-c-d-halsey-jr.html | Son to Mrs C D Halsey Jr | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/southampton-fete-will-assist-church.html | SOUTHAMPTON FETE WILL ASSIST CHURCH | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/soviet-sudan-tie-proposed-in-cairo-paper-suggests-ukraine-also-be.html | SOVIET SUDAN TIE PROPOSED IN CAIRO Paper Suggests Ukraine Also Be on Board to Supervise Shift in Regions Status | By Kennett Love | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/soviet-technology-is-making-notable-strides-while-we-are-running-a.html | Soviet technology is making notable strides while we are running a deficit in science and engineering graduates Here is one answer to a problem of first importance Producing Good Scientists | By Alan T Waterman | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Carlos Baker | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/special-purpose-products-for-painting-brick-masonry-and-stucco.html | Special Purpose Products for Painting Brick Masonry and Stucco | By Bernard Gladstone | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/squarerigger-arrives-norwegian-schoolship-brings-boys-to.html | SQUARERIGGER ARRIVES Norwegian Schoolship Brings Boys to Philadelphia | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/st-louis.html | St Louis | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/stephen-j-moran.html | STEPHEN J MORAN | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/studios-vie-for-plain-and-fancy-viennese-reprisetwo-visitors.html | Studios Vie for Plain and Fancy Viennese RepriseTwo Visitors | By Howard Thompson | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/suffolks-hopes-for-factory-rise-potato-growers-get-second-chance-to.html | SUFFOLKS HOPES FOR FACTORY RISE Potato Growers Get Second Chance to Sign Contracts for Starch Project | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/sultan-observes-moslem-festival-moroccan-leaders-public-appearance.html | SULTAN OBSERVES MOSLEM FESTIVAL Moroccan Leaders Public Appearance Like a Farewell Many Killed in Riots | By Michael Clark | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-dessert-with-a-tang.html | Summer Dessert With a Tang | By Jane Nickerson | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-gaps-are-filled-with-easy-perennials.html | Summer Gaps Are Filled With Easy Perennials | By Nancy Ruzicka Smith | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-school-is-becoming-increasingly-popular-for-teachers-and.html | Summer School Is Becoming Increasingly Popular for Teachers and Many Others | By Gene Currivan | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/summer-shows-in-connecticut.html | SUMMER SHOWS IN CONNECTICUT | By Stuart Preston | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/susan-captures-international-class-honors-in-y-r-a-regatta-at-echo.html | Susan Captures International Class Honors in Y R A Regatta at Echo Bay AILEEN IS SECOND IN SOUND CONTEST Mosbachers Susan Is Victor by Ten SecondsHibberd and Corwin Pace Rivals | By Deane McGowenspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/symposium-on-solar-energy-tracer-for-neutrons.html | Symposium on Solar Energy Tracer for Neutrons | W K | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/talb0tt-case-revives-an-old-political-issue-business-men-in.html | TALB0TT CASE REVIVES AN OLD POLITICAL ISSUE Business Men in Government Jobs Are Subjected to Closer Scrutiny | By William S White | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/texas-plans-toll-road-survey.html | Texas Plans Toll Road Survey | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-beginning-and-ending.html | The Beginning and Ending | By J V L Casserley | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-dance-chicagos-lyric-theatre.html | THE DANCE CHICAGOS LYRIC THEATRE | By Ann Barzel | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-heart-has-reasons.html | The Heart Has Reasons | By Herbert F West | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-klondike-clan.html | The Klondike Clan | HOWARD BOSTON | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-magnificent-storm.html | The Magnificent Storm | By Albert Guerard | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Alfred R Zipser Jr | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-pathmakers.html | The Pathmakers | JOHN D PRESTON | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-public-now-gets-its-first-chance-to-vote-on-years-bestsaddenda.html | The Public Now Gets Its First Chance To Vote on Years BestsAddenda | By Thomas M Pryor | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-ramayana-banned-delhi-state-finds-new-version-of-hindu-epic.html | THE RAMAYANA BANNED Delhi State Finds New Version of Hindu Epic Insulting | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/the-speech-of-love-the-speech-of-love.html | The Speech Of Love The Speech Of Love | By Nancie Matthews | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/thomas-d-wyllie.html | THOMAS D WYLLIE | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tito-said-to-make-bid-to-neighbors-his-attack-on-leaders-who-cling.html | TITO SAID TO MAKE BID TO NEIGHBORS His Attack on Leaders Who Cling to Stalin Line Seen as Important New Phase | By Jack Raymondspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/titos-status-decision-on-aid-attributed-to-change-in-wests-attitude.html | Titos Status Decision on Aid Attributed to Change in Wests Attitude Toward Moscow | JURAJ KRNJEVIC | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/to-be-seton-hall-dean-dr-j-a-hart-to-head-business-administration.html | TO BE SETON HALL DEAN Dr J A Hart to Head Business Administration School | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tokyo-diet-close-kills-2-key-bills-defense-and-charter-revision.html | TOKYO DIET CLOSE KILLS 2 KEY BILLS Defense and Charter Revision Laws Are Talked to Death by Socialist Opposition | By Foster Haileyspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/top-year-in-sight-for-oil-industry-top-year-in-sight-for-oil.html | TOP YEAR IN SIGHT FOR OIL INDUSTRY TOP YEAR IN SIGHT FOR OIL INDUSTRY | By J H Carmical | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tourist-interest-is-high-in-states-restoration-of-1812-czarist-fort.html | Tourist Interest Is High In States Restoration Of 1812 Czarist Fort | By Lawrence E Davies | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/toward-a-portrait-of-creation-the-most-comprehensive-map-of-the.html | Toward a Portrait of Creation The most comprehensive map of the skies ever made opens new vistas into the unknown | By John Oliver la Gorce | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/trabert-injured-gains-tennis-final-injured-trabert-scores-in-tennis.html | Trabert Injured Gains Tennis Final INJURED TRABERT SCORES IN TENNIS | By Allison Danzigspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/tv-faces-tads-and-tunes.html | TV FACES TADS AND TUNES | By Richard F Shepard | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/two-for-the-record.html | Two for the Record | By Richard L Neuberger | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/u-s-britain-and-france-assail-bulgars-downing-of-israel-plane.html | U S Britain and France Assail Bulgars Downing of Israel Plane | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/u-s-town-of-7672-at-far-east-base-clark-field-has-big-shopping.html | U S TOWN OF 7672 AT FAR EAST BASE Clark Field Has Big Shopping Center Chicken Ranch TV Station on the Way | By Tad Szulcspecial To the New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/varied-activity-on-the-campus-and-in-the-classroom.html | Varied Activity on the Campus And in the Classroom | G C | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/verifying-heat-records.html | Verifying Heat Records | G LESLIE FIELD | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/veterans-back-in-camp.html | Veterans Back in Camp | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/view-on-voters.html | VIEW ON VOTERS | Mrs JOHN B CURRIE | RE0000172806 | 1983-08-03 | B00000545769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/w-p-jenks-is-dead-a-stockbroker-82.html | W P JENKS IS DEAD A STOCKBROKER 82 | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/walter-thompson.html | WALTER THOMPSON | Special to The New York Times I | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/weapons-and-yells.html | Weapons And Yells | By Angie Debo | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/wedding-is-held-for-miss-simonds-she-wears-white-peau-de-sole-at.html | WEDDING IS HELD FOR MISS SIMONDS She Wears White Peau de Sole at Marriage to Dr Edwin Post Maynard 3d | Special to The New York Tim | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/what-children-think-of-themselves.html | What Children Think of Themselves | By Dorothy Barclay | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/what-earth-satellites-may-tell-they-can-shed-light-on-some.html | WHAT EARTH SATELLITES MAY TELL They Can Shed Light on Some Mysteries of Outer Space | By Waldemar Kaempffert | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/whats-with-the-giants.html | Whats With the Giants | By John Drebinger | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/where-yodeling-is-a-solemn-matter.html | WHERE YODELING IS A SOLEMN MATTER | By Henry Pleasants | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/winchester-and-remington-now-offering-light-high-velocity-cartridge.html | Winchester and Remington Now Offering Light High Velocity Cartridge | By Raymond R Camp | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/woody-plants-need-to-be-pruned-and-tended-a-shrub-and-a-vine-lend.html | Woody Plants Need to Be Pruned and Tended A SHRUB AND A VINE LEND THEMSELVES TO SPECIAL EFFECTS | By Alys Sutcliffe | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/world-of-music-conductors-checkerboard-one-change-in-an-orchestra.html | WORLD OF MUSIC CONDUCTORS CHECKERBOARD One Change in an Orchestra Position Leads to Shifts in Other Groups | By Ross Parmenter | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/wreckers-tackle-old-bank-vaults-torches-rip-open-steel-units-on-5th.html | WRECKERS TACKLE OLD BANK VAULTS Torches Rip Open Steel Units on 5th Ave Site Where Offices Will Rise TOP OUT 55TH ST JOB Contractors Finish Framework for Douras Building at 545 Madison Ave | By Maurice Foley | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-07-31 | https://www.nytimes.com/1955/07/31/archives/young-denies-charges.html | Young Denies Charges | Special to The New York Times | RE0000172806 | 1983-08-03 | B00000545769 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/the-isle-of-goats-booked-at-fulton-ugo-betti-play-will-arrive-in.html | THE ISLE OF GOATS BOOKED AT FULTON Ugo Betti Play Will Arrive in September With Laurence Harvey in Starring Role | By Sam Zolotow | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/100000-grant-to-mt-holyoke.html | 100000 Grant to Mt Holyoke | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/18000-at-stadium-sets-season-mark-rodgers-and-hammerstein-night.html | 18000 AT STADIUM SETS SEASON MARK Rodgers and Hammerstein Night Closes Series Here  Four Soloists Heard | R P | RE0000175022 | 1983-09-06 | B00000547148 |

| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/38yearold-righthander-goes-to-tribe-for-a-reported-25000-maglie.html | 38YearOld RightHander Goes To Tribe for a Reported 25000 Maglie Waived Out of League Day After Being Routed by Braves Lopez Plans to Use Barber in Spots Relief | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/9-out-of-10-autos-in-italy-are-fiats-at-mirafiori-assembly-plant-in.html | 9 OUT OF 10 AUTOS IN ITALY ARE FIATS At Mirafiori Assembly Plant in Turin 900 Cars Are Produced Every Day COUNTRY IS CARHUNGRY SixMonth Backlog of Orders Reported for Small Model Automation Tried Out 9 OUT OF 10 AUTOS IN ITALY ARE FIATS | By Herbert Koshetzspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/a-c-l-u-reports-on-facts-forum-says-mutual-was-pressured-to-drop.html | A C L U REPORTS ON FACTS FORUM Says Mutual Was Pressured to Drop Reporters Roundup Suggests Study on Bias | By Val Adams | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/about-new-york-90foot-yacht-crosses-atlantic-pickaback-columbia.html | About New York 90Foot Yacht Crosses Atlantic Pickaback  Columbia Musicians Raise Sweet Echo | By Meyer Berger | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ailing-shoulder-forces-trabert-to-quit-in-fifth-set-of-final-with.html | Ailing Shoulder Forces Trabert to Quit in Fifth Set of Final With Moylan WIMBLEDON KING TO TAKE THERAPY Trabert Defaults in Distress After Standing 2 Strokes From Victory in 4th Set | By Allison Danzigspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/americans-rebel-at-banquets-make-foray-to-2-soviet-farms-americans.html | Americans Rebel at Banquets Make Foray to 2 Soviet Farms AMERICANS REBEL AT SOVIET FEASTS | By Welles Hangenspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/angry-new-haven-riders-complain-of-poor-service-threat-of-parking.html | Angry New Haven Riders Complain of Poor Service Threat of Parking Fees Sets Off Charges of Late Hot Trains Faulty EquipmentRoad Sees Exaggeration Explains IRATE COMMUTERS SCORE NEW HAVEN New Haven Commuters Complain of Delays and Overcrowding of Trains | By Clarence Dean | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/australia-cautious-on-bid.html | Australia Cautious on Bid | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/barkley-may-don-political-armor-democratic-warrior-sought-by.html | BARKLEY MAY DON POLITICAL ARMOR Democratic Warrior Sought by Kentucky Group to Stave Off Chandler Threat | By John N Pophamspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/british-are-losing-taste-for-beer-sales-fall-as-the-population.html | British Are Losing Taste for Beer Sales Fall as the Population Rises BRITISH DRINKING MUCH LESS BEER | By Drew Middletonspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/c-i-o-favors-huge-fund-for-a-postmerger-drive-c-i-o-approves.html | C I O Favors Huge Fund For a PostMerger Drive C I O APPROVES ORGANIZING FUND | By A H Raskin | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/chous-bid-muted-in-peiping-press-domestic-measures-adopted-by.html | CHOUS BID MUTED IN PEIPING PRESS Domestic Measures Adopted by Peoples Congress Are Stressed by Newspapers | By Henry F Liebermanspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/civic-body-warns-city-on-debt-limit-6year-works-program-held.html | CIVIC BODY WARNS CITY ON DEBT LIMIT 6Year Works Program Held Possible Without Exceeding Constitutional Borrowing SPECIAL LAWS DECRIED Citizens Budget Commission Notes More Funds Are on Tap Today Than Ever | By Paul Crowell | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/claire-wallach-1-becomes-abridei-she-is-escorted-by-father-at.html | CLAIRE WALLACH 1 BECOMES ABRIDEI She Is Escorted by Father at Mrrisge to Lieut R E ungle in Cleveland | clal to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/claude-w-giles.html | CLAUDE W GILES | Spectl to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/concerts-two-at-lenox-serkin-plays-emperor-concerto-stern-performs.html | Concerts Two at Lenox Serkin Plays Emperor Concerto Stern Performs in an AllBrahms Program | By Harold C Schonbergspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dies-as-car-sinks-in-pit-city-bus-driver-trapped-as-vehicle-dives.html | DIES AS CAR SINKS IN PIT City Bus Driver Trapped as Vehicle Dives Off L I Road | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/doris-rosenblum-wed-teacher-in-newark-is-bride-of-bernard-freedman.html | DORIS ROSENBLUM WED Teacher in Newark Is Bride of Bernard Freedman | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dorothy-koch-married-she-is-wed-to-lieut-charles-bliss-3d-in.html | DOROTHY KOCH MARRIED She Is Wed to Lieut Charles Bliss 3d in Oklahoma | Specl to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/dr-solomon-kagan.html | DR SOLOMON KAGAN | Spectat to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/drivein-church-service.html | DriveIn Church Service | CALVERT MAGRUDER Jr | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/drug-is-said-to-aid-cure-of-alcoholics.html | DRUG IS SAID TO AID CURE OF ALCOHOLICS | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/economics-and-finance-silver-monument-to-inertia-ii-economics-and.html | ECONOMICS AND FINANCE Silver Monument to Inertia II ECONOMICS AND FINANCE | By Edward H Collins | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/erl-barger-putt.html | ERL BARGER PUTT | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/every-man-turns-chef-in-summer.html | Every Man Turns Chef In Summer | By June Owen | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/film-writers-set-earnings-record-total-of-13000000-is-predicted-by.html | FILM WRITERS SET EARNINGS RECORD Total of 13000000 Is Predicted by Guild From Screen TV Scripts | By Thomas M Pryorspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/five-get-princeton-aid-cane-scholarships-awarded-to-jersey-city.html | FIVE GET PRINCETON AID Cane Scholarships Awarded to Jersey City Boys | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/foreign-affairs-frances-empire-to-have-and-have-not.html | Foreign Affairs Frances Empire  To Have and Have Not | By C L Sulzberger | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/freedom-is-linked-to-sunday-schools.html | FREEDOM IS LINKED TO SUNDAY SCHOOLS | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/giants-win-sell-maglie-to-cleveland-braves-lose-73-adcock-injured.html | Giants Win Sell Maglie to Cleveland BRAVES LOSE 73 ADCOCK INJURED Infielder Suffers Fractured Arm When Hit by Pitch From Giants Hearn | By Louis Effratspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/grains-affected-by-profittaking-declines-are-registered-by-wheat.html | GRAINS AFFECTED BY PROFITTAKING Declines Are Registered by Wheat Rye and Soybeans While Corn and Oats Rise | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/grey-mason-to-wedj-miss-anne-miller.html | GREY MASON TO WEDj MISS ANNE MILLER | Special to The New York Times I | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/harpoon-flame-flash-triumph-as-echo-bay-y-c-regatta-ends-corwins.html | Harpoon Flame Flash Triumph As Echo Bay Y C Regatta Ends Corwins 210 Ogilvys Star Hibberds Lightning Win Again Orbanowskis Ann Is Victor in Atlantic Class | By William J Briordyspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/harriman-in-dublin-after-paris-visit.html | HARRIMAN IN DUBLIN AFTER PARIS VISIT | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/holland-suffers-labor-shortage-lack-of-skilled-and-unskilled-help.html | HOLLAND SUFFERS LABOR SHORTAGE Lack of Skilled and Unskilled Help Leads to Criticism of Immigration Policy | By Paul Catzspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/home-loans-clarified-new-rules-cover-all-forms-received-after.html | HOME LOANS CLARIFIED New Rules Cover All Forms Received After Saturday | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/home-rule-for-washington-action-to-obtain-vote-for-district-of.html | Home Rule for Washington Action to Obtain Vote for District of Columbias Citizens Urged | FLORENCE JAFFRAY HARRIMANMrs J Borden Harriman | RE0000175022 | 1983-09-06 | B00000547148 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/housing-bill-key-to-adjournment-snags-conferees-martin-forecasts.html | HOUSING BILL KEY TO ADJOURNMENT SNAGS CONFEREES Martin Forecasts Victory on Administrations Quest for 70000 Units in 2 Years PAY INCREASE AN ISSUE House Disagrees With Senate on Housekeeping Expense Record Is Discussed HOUSING BILL KEY TO ADJOURNMENT | By Allen Druryspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/huntington-wins-43-rices-goal-in-overtime-nips-blind-brook-poloists.html | HUNTINGTON WINS 43 Rices Goal in Overtime Nips Blind Brook Poloists 43 | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/imrs-m-a-coolidge-i-collector-of-china1-i.html | iMRS M A COOLIDGE I COLLECTOR OF CHINA1 I | Special to the New Yor Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/income-tax-increase-expected-to-maintain-economy-of-greece-greece.html | Income Tax Increase Expected To Maintain Economy of Greece GREECE MAY RAISE ITS INCOME LEVIES | By A C Sedgwickspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/indians-report-big-carrot-and-big-stick-rule-soviet-indians-find.html | Indians Report Big Carrot And Big Stick Rule Soviet Indians Find Soviet Incentives Are Big Carrot and Big Stick | By A M Rosenthalspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/james-green-martin.html | JAMES GREEN MARTIN | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/john-zuurlviond-shipping-aide-79-dean-of-steamship-row-s-deadserved.html | JOHN ZUURIVIOND  SHIPPING AIDE 79 Dean of Steamship Row s DeadServed 53 Years in HoandAmerca Line | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/keinhnswinslow.html | KeinhnsWinslow | SPecial to The New York TImeg | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/lake-mohawh-k-c-honors-won-by-poodle-blakeen-van-aseltine.html | Lake Mohawh K C Honors Won By Poodle Blakeen Van Aseltine | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/lard-trade-is-slow-export-reports-cause-rally-but-followup-buying.html | LARD TRADE IS SLOW Export Reports Cause Rally but FollowUp Buying Lags | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/loyola-head-named-cincinnati-priest-is-selected-for-chicago-jesuit.html | LOYOLA HEAD NAMED Cincinnati Priest Is Selected for Chicago Jesuit School | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/meadow-brook-on-top-young-paces-73-polo-victory-over-bethpage.html | MEADOW BROOK ON TOP Young Paces 73 Polo Victory Over Bethpage Ramblers | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/milk-strike-is-off-for-day-at-least-parley-suspends-lack-of.html | MILK STRIKE IS OFF FOR DAY AT LEAST PARLEY SUSPENDS Lack of TaftHartley Notice May Delay Tank Drivers Walkout Till Aug 14 MILK STRIKE IS OFF FOR AT LEAST DAY | By Stanley Levey | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/miss-joan-blume-s-bride.html | Miss Joan Blume s Bride | Specla 1o Tile Ne Ynrk TlmeG | RE0000175022 | 1983-09-06 | B00000547148 |

| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/morocco-curbs-nationalist-riots-curfew-is-imposed-in-marrakesh.html | Morocco Curbs Nationalist Riots Curfew Is Imposed in Marrakesh | By Michael Clarkspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/mrs-james-a-blair.html | MRS JAMES A BLAIR | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/mrs-r-h-cutler-jr-has-son.html | Mrs R H Cutler Jr Has Son | Suecial to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/mss-krkora-a-broe-larried-to-henry-nalbantiani-in-bay-state.html | Mss KRKORA A BROE larried to Henry NalbantianI in Bay State Ceremony | I poelal to ile Nev York Timex | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/music-man-of-principle-pablo-casals-is-heard-on-n-b-c-program.html | Music Man of Principle Pablo Casals Is Heard on N B C Program | By Howard Taubman | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/nancywhite-betrothed-will-be-wed-to-paul-merola-after-west-point.html | NANCYWHITE BETROTHED Will Be Wed to Paul Merola After West Point Graduaton | Special to The lew York Tmes | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/neponsit-park-site-opposed.html | Neponsit Park Site Opposed | JOHN RAPP | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/new-british-jet-off-for-australia-test.html | NEW BRITISH JET OFF FOR AUSTRALIA TEST | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/newcombe-captures-18th-for-dodgers-brook-star-beats-cardinals-11-to.html | Newcombe Captures 18th for Dodgers BROOK STAR BEATS CARDINALS 11 TO 2 Newcombe Yields Homers to Schoendienst and Musial  Campanella Hits No 23 | By Roscoe McGowenspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/niarchos-to-add-2-super-tankers-twinscrew-vessels-will-be-largest.html | NIARCHOS TO ADD 2 SUPER TANKERS TwinScrew Vessels Will Be Largest and Fastest Oil Carriers  Bids Sought | By Arthur H Richter | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/nixon-hails-johnson-credits-senate-democrat-for-unity-on-foreign.html | NIXON HAILS JOHNSON Credits Senate Democrat for Unity on Foreign Policy | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/our-changing-city-the-long-island-city-area-neighborhoods-retain.html | Our Changing City The Long Island City Area Neighborhoods Retain Their 1930 Traits With More Industries and Homes | By Ira Henry Freeman | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/ousted-u-s-priest-tells-of-visit-to-mufti-in-soviet-central-asia.html | Ousted U S Priest Tells of Visit To Mufti in Soviet Central Asia Islamic Chief of Area Put His Followers at 13000000  Plane and Rail Trips Are Described as Ordeals | By the Rev Georges Bissonnettecopyright 1955 By North American Newspaper Alliance | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/overnight-cruise-is-taken-by-doris-scratch-boat-leads-davis.html | OVERNIGHT CRUISE IS TAKEN BY DORIS Scratch Boat Leads Davis Patricia by Nearly Four Hours in Sound Sailing | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/oyslin-withington-to-be-bride-sept-23.html | OYSLIN WITHINGTON TO BE BRIDE SEPT 23 | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/pakistans-money-devalued-a-third-karachi-cuts-rupee-to-level-of.html | PAKISTANS MONEY DEVALUED A THIRD Karachi Cuts Rupee to Level of Sterling as the Country Builds Up Its Exports PAKISTANS MONEY DEVALUED A THIRD | By John P Callahanspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/paris-finds-cheer-in-trade-outlook-record-industrial-output-and.html | PARIS FINDS CHEER IN TRADE OUTLOOK Record Industrial Output and Balance of Payments Surplus Are Factors | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/protest-shouted-at-colonial-chief-demonstration-in-singapore-marks.html | PROTEST SHOUTED AT COLONIAL CHIEF Demonstration in Singapore Marks Arrival of British Official During Crisis | By Tillman Durdinspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/putting-teenagers-to-work-importance-of-gainful-employment-in.html | Putting TeenAgers to Work Importance of Gainful Employment in Summer Months Stressed | AMY G BASSETT | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/pyun-quits-post-in-seoul-cabinet-foreign-minister-says-only-that-he.html | PYUN QUITS POST IN SEOUL CABINET Foreign Minister Says Only That He Is Tired of Job  Speculation on Successor | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/random-notes-from-washington-rankin-is-likely-for-sobeloff-post.html | Random Notes From Washington Rankin Is Likely for Sobeloff Post Presidents Problem of Gifts at Geneva Solved by a Call for Penknife Souvenirs | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/refugee-stand-scored-catholic-spokesman-assails-representative.html | REFUGEE STAND SCORED Catholic Spokesman Assails Representative Walter | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/rewriting-bulganins-proposal.html | Rewriting Bulganins Proposal | DAVID H HEPBURN | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/rio-seizes-17-as-reds-exdeputy-arrested-in-raid-on-labor.html | RIO SEIZES 17 AS REDS ExDeputy Arrested in Raid on Labor Publications | Special to the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/russians-see-cowboys.html | Russians See Cowboys | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/san-francisco-shipments-up.html | San Francisco Shipments Up | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/shares-in-london-dip-then-inch-up-butlers-economy-message-sends.html | SHARES IN LONDON DIP THEN INCH UP Butlers Economy Message Sends Prices Down but Fails to Shake Bulls SHARES IN LONDON DIP THEN INCH UP | By Lewis L Nettletonspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/shop-for-worlds-wares-marks-museum-birthday.html | Shop for Worlds Wares Marks Museum Birthday | By Betty Pepis | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archiv es/small-units-lose-share-in-defense-senate-committee-proposes.html | SMALL UNITS LOSE SHARE IN DEFENSE Senate Committee Proposes Government Extend Basis of Procurement Bidding | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/soviet-bloc-buys-more-goods-here-report-by-weeks-says-trade-in.html | SOVIET BLOC BUYS MORE GOODS HERE Report by Weeks Says Trade in Nonstrategic Materials Is Showing Slow Rise | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/soviet-planning-economy-to-1975-revising-goals-stalin-set-more.html | SOVIET PLANNING ECONOMY TO 1975 Revising Goals Stalin Set  More Accurate Methods of Measuring Output Adopted | By Harry Schwartz | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/soviet-trade-offer-to-brazil-reported-opinion-seems-to-favor-deal.html | Soviet Trade Offer to Brazil Reported Opinion Seems to Favor Deal With Reds | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/space-flight-tied-to-satellite-plan-copenhagen-experts-caught-by.html | SPACE FLIGHT TIED TO SATELLITE PLAN Copenhagen Experts Caught by Surprise  Cooperation Called Key to Success | By John Hillabyspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/sports-of-the-times-davis-cup-fireworks.html | Sports of The Times Davis Cup Fireworks | By Allison Danzig | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/stassen-drafts-arms-curb-would-ban-nuclear-bombs-calls-for-end-of.html | Stassen Drafts Arms Curb Would Ban Nuclear Bombs Calls for End of Producing and Testing of Atomic Weapons  Opposed by State Department and the Pentagon STASSEN ASKS BAN ON ATOMIC BOMBS | By Thomas J Hamiltonspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/steel-producers-feeling-the-pace-in-face-of-an-epic-demand-mills.html | STEEL PRODUCERS FEELING THE PACE In Face of an Epic Demand Mills Are Slowed by Heat Vacations Repair Needs DELIVERIES FALL BEHIND Auto Building Industries Fail to Pare Orders  Boxcar Needs Add to Pressure | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/steingaxtweiss.html | SteingaxtWeiss | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/study-on-u-n-started-reaction-in-u-s-to-world-body-to-be-assayed.html | STUDY ON U N STARTED Reaction in U S to World Body to Be Assayed | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/talbott-as-issue-rejected-by-hall-g-o-p-chief-says-he-would-be.html | TALBOTT AS ISSUE REJECTED BY HALL G O P Chief Says He Would Be Bounced From White House if He Raised Topic TALBOTT AS ISSUE REJECTED BY HALL | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/the-fall-fashion-news-from-abroad-paris-functional-feminine-and.html | The Fall Fashion News From Abroad Paris Functional Feminine and Classic Themes | By Kay InglisJonesspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/toronto-girl-17-masters-channel-marilyn-bell-is-the-youngest-ever.html | TORONTO GIRL 17 MASTERS CHANNEL Marilyn Bell Is the Youngest Ever to Swim It  Takes 14 Hours 36 Minutes | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/tribute-paid-to-edison-flagpole-at-menlo-park-marks-his-aid-to.html | TRIBUTE PAID TO EDISON Flagpole at Menlo Park Marks His Aid to Naval Research | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/turnover-heavy-price-changes-are-erratic-on-zurich-exchange-zurich.html | Turnover Heavy Price Changes Are Erratic on Zurich Exchange ZURICH EXCHANGE HAS BIG TURNOVER | By George H Morisonspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/tv-svengali-and-blonde-hit-parade-of-left-bank-on-channel-4.html | TV Svengali and Blonde  Hit Parade of Left Bank on Channel 4 | By Jack Gould | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/u-s-gives-states-full-control-over-polio-vaccine-distribution-polio.html | U S Gives States Full Control Over Polio Vaccine Distribution POLIO SHOTS USE PUT UP TO STATES | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/u-s-to-set-up-unit-on-cultural-ties-with-soviet-union-state.html | U S TO SET UP UNIT ON CULTURAL TIES WITH SOVIET UNION State Department Is Deluged With Ideas  TwoWay Rise in Contacts Expected U S TO SET UP UNIT ON CULTURAL TIES | By Harrison E Salisburyspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/us-and-red-china-open-talk-today-genial-mood-set-johnson-in-geneva.html | US AND RED CHINA OPEN TALK TODAY GENIAL MOOD SET Johnson in Geneva Declines to Discuss Scope of Parley But Trades Compliments COMMUNIST VOICES HOPE Wang Looks to HigherLevel Negotiations and Declares Friendship for Americans US AND RED CHINA OPEN TALKS TODAY | By Elie Abelspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/use-of-hospitals-set-record-in-54-20345431-patients-cared-for-costs.html | USE OF HOSPITALS SET RECORD IN 54 20345431 Patients Cared For  Costs Continue to Rise Average Stay Declines | Special to The New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/vim-shows-way-in-new-york-y-c-run-to-fishers-island-nina-finisterre.html | Vim Shows Way in New York Y C Run to Fishers Island NINA FINISTERRE AND SOLUTION WIN Vim Finishes First and Also Scores on Corrected Time  Mouette Is Disabled | By John Rendelspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/wary-indonesia-shies-at-u-s-aid-washington-is-eager-to-give-needed.html | WARY INDONESIA SHIES AT U S AID Washington Is Eager to Give Needed Help but Jakarta Fears for Sovereignty | By Robert Aldenspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/yankees-and-indians-both-split-drop-full-game-behind-white-sox-as.html | Yankees and Indians Both Split Drop Full Game Behind White Sox AS TRIUMPH 71 AFTER 52 DEFEAT Kansas City Gets 5 Runs in 9th  Yanks Hit 3 Homers in First of Opener | By John Drebinger | RE0000175022 | 1983-09-06 | B00000547148 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1955-08-01 | https://www.nytimes.com/1955/08/01/archives/yugoslavs-deny-seeking-mig-deal-they-say-privately-belgrade-has-no.html | YUGOSLAVS DENY SEEKING MIG DEAL They Say Privately Belgrade Has No Wish to Receive or Make Soviet Jets | By Jack Raymondspecial To the New York Times | RE0000175022 | 1983-09-06 | B00000547148 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/14-countries-for-u-n-action.html | 14 Countries for U N Action | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/2-escape-in-air-crash-engineer-and-daughterinlaw-rescued-from-a.html | 2 ESCAPE IN AIR CRASH Engineer and DaughterinLaw Rescued From a Lake | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/2-parties-attack-statute-for-saar-progerman-groups-launch-drive-to.html | 2 PARTIES ATTACK STATUTE FOR SAAR ProGerman Groups Launch Drive to Defeat Pact Giving French Economic Rule | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/2-rail-boards-ask-increases-in-pay-yard-men-would-get-20-rise-over.html | 2 RAIL BOARDS ASK INCREASES IN PAY Yard Men Would Get 20 Rise Over 48 and Express Aides 11Cent Package RAIL BOARDS URGE WAGE INCREASES | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/70-dead-in-morocco.html | 70 Dead in Morocco | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/africans-rioting-in-paris-quashed-200-policemen-keeps-order-after.html | AFRICANS RIOTING IN PARIS QUASHED 200 Policemen Keeps Order After WeekEnd Violence in Arab Quarter | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/alphonse-canevari.html | ALPHONSE CANEVARI | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/anne-maclean-s-betrothed.html | Anne MacLean s Betrothed | Speal to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/arms-cut-study-denied-hagerty-says-president-voiced-u-s-policy-in.html | ARMS CUT STUDY DENIED Hagerty Says president Voiced U S Policy in Geneva | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/arsenal-blast-rocks-havana.html | Arsenal Blast Rocks Havana | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/betsy-dickinsoh-engaged-to-wed-philadelphia-girl-will-be-bride-of.html | BETSY DICKINSOH ENGAGED TO WED Philadelphia Girl Will Be Bride of Lieut Samuel D McDaniel Jr of Navy | Special to Tne New York Ttme | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/boris-blachers-romeo-and-juliet-presented-at-lenox.html | Boris Blachers Romeo and Juliet Presented at Lenox | Special to The New York TimesH C S | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/boston-passes-film-game-of-love-held-immoral-but-it-is-not-banned.html | BOSTON PASSES FILM Game of Love Held Immoral but It Is Not Banned | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/britain-is-uneasy-over-middle-east-danger-seen-in-nationalism-of-is.html | BRITAIN IS UNEASY OVER MIDDLE EAST Danger Seen in Nationalism of Israel and Egypt and in French North Africa | By Drew Middletonspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/british-glad-to-get-news.html | British Glad to Get News | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/canal-traffic-at-peak-727-oceangoing-ships-used-panama-waterway-in.html | CANAL TRAFFIC AT PEAK 727 OceanGoing Ships Used Panama Waterway in July | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/caucasus-tours-slated.html | Caucasus Tours Slated | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/causes-of-delinquency.html | Causes of Delinquency | HERBERT S LEWIN | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/chairman-explains-gressens-asserts-peabody-transactions-were-in.html | CHAIRMAN EXPLAINS Gressens Asserts Peabody Transactions Were in Order | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/comdr-paul-warnfur.html | COMDR PAUL WARNfuR | Special to Tbe New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/congress-speeds-bill-on-housing-tied-up-on-funds-adjournment.html | CONGRESS SPEEDS BILL ON HOUSING TIED UP ON FUNDS Adjournment Delayed Again  Measure on Legislative Costs a Big Obstacle CONGRESS SPEEDS HOUSING MEASURE | By William S Whitespecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/cotton-exchange-shut-in-pakistan-devaluation-sends-prices-soaring.html | COTTON EXCHANGE SHUT IN PAKISTAN Devaluation Sends Prices Soaring  Government Is Urged to Reveal Plans COTTON EXCHANGE SHUT IN PAKISTAN | By John P Callahanspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/credit-given-eisenhower-he-voices-joy-over-fliers-u-s-airmen-who.html | Credit Given Eisenhower He Voices Joy Over Fliers U S Airmen Who Are Being Released by the Chinese Communists PRESIDENT VOICES RELIEF AND JOY | By Harrison E Salisburyspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/cut-from-giants-shocks-barber-but-he-regards-move-as-a-tonic-maglie.html | Cut From Giants Shocks Barber But He Regards Move as a Tonic Maglie Convinced He Can Help Indians in Flag Race  May Get First Start for Tribe in Washington Series | By William J Briordy | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dealing-with-peiping-resumption-of-relations-viewed-as-a-moderating.html | Dealing With Peiping Resumption of Relations Viewed as a Moderating Influence | ERNEST T NASH | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dismissal-of-lamont-indictment.html | Dismissal of Lamont Indictment | BASIL N BASS | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dodgers-victors-over-braves-in-tenth-inning-bobble-by-logan-decides.html | Dodgers Victors Over Braves in Tenth Inning BOBBLE BY LOGAN DECIDES 43 GAME Braves Shortstop Fumbles Hoaks Grounder Brooks Score 3 Runs in 7th | By Roscoe McGowenspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/dr-henry-l-wriston.html | DR HENRY L WRISTON | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/el-as-museum-piece-proposed.html | El as Museum Piece Proposed | SIDNEY FELDMAN | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/exboxers-still-in-there-punching-group-hopes-to-score-knockout-of.html | ExBoxers Still In There Punching Group Hopes to Score Knockout of Crime Among Juveniles Organization Roster Lists Two Winners of World Titles | By James F Lynch | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/flight-into-space-by-1970-expected-experts-at-copenhagen-call-mans.html | FLIGHT INTO SPACE BY 1970 EXPECTED Experts at Copenhagen Call Mans First Such Voyage by Then Possible | BY John Hillabyspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/folsom-enters-cabinet-sworn-in-at-the-white-house-as-successor-to.html | FOLSOM ENTERS CABINET Sworn In at the White House as Successor to Mrs Hobby | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/francis-j-stokes-an-indtlstrialistj-founder-of-pharmaceutical.html | FRANCIS J STOKES AN INDtISTRIALISTJ Founder of Pharmaceutical Equipment Company Dies in Philadelphia at 81 | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/frederick-mandeville.html | fREDERICK MANDEVILLE | | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/frost-nips-plantations-in-brazil-estimates-of-damage-are-still.html | Frost Nips Plantations in Brazil Estimates of Damage Are Still Inconclusive  Next Crop Not This One Affected GROVES IN BRAZIL NIPPED BY FROST | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/futures-of-corn-edge-up-in-heat-damage-not-enough-to-spur-much.html | FUTURES OF CORN EDGE UP IN HEAT Damage Not Enough to Spur Much Buying However  Other Grains Decline | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/g-m-exit-hinted-in-westchester-supervisor-says-company-will-move.html | G M EXIT HINTED IN WESTCHESTER Supervisor Says Company Will Move Unless County Sells It 72 Acres | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/george-h-campbell.html | GEORGE H CAMPBELL | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/georgia-demands-a-teacher-oath-board-of-education-orders-all-aides.html | GEORGIA DEMANDS A TEACHER OATH Board of Education Orders All Aides in N A A C P to Quit Group or Lose Posts | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/giants-turn-back-cardinals-liddle-triumphs-on-fivehitter-91-mays.html | Giants Turn Back Cardinals LIDDLE TRIUMPHS ON FIVEHITTER 91 Mays Pounds 34th Homer as Giants LeftHander Hurls First Complete Game | By Louis Effratspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hammarskjold-delighted.html | Hammarskjold Delighted | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/harry-c-naschke.html | HARRY C NASCHKE | SpecJal to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hiq-and-puritan-set-sailing-pace-feral-helped-by-allowance-also.html | HIQ AND PURITAN SET SAILING PACE Feral Helped by Allowance Also Registers in Race to Fishers Island | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/hong-kong-awaits-fliers.html | Hong Kong Awaits Fliers | By Henry R Liebermanspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/house-approves-polio-vaccine-aid-measure-stirs-angry-debate-so.html | HOUSE APPROVES POLIO VACCINE AID Measure Stirs Angry Debate So Rayburn Calls Recess  Conference Accord Seen | By C P Trussellspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/i-mrs-w-h-baltzell-3.html | i MRS W H BALTZELL 3 | D | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/in-the-nation-the-lighter-side-of-an-expiring-congress.html | In The Nation The Lighter Side of an Expiring Congress | By Arthur Krock | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/israel-charges-wreck-tampering-parts-of-downed-plane-held-removed.html | ISRAEL CHARGES WRECK TAMPERING Parts of Downed Plane Held Removed by Bulgarians as Incriminating Evidence | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/jack-hagerty.html | JACK HAGERTY | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/james-j-mullany.html | JAMES J MULLANY | Sleclal to The Ne York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/joan-otten-married-wed-in-california-to-donald-roudenbush-navy.html | JOAN OTTEN MARRIED Wed in California to Donald Roudenbush Navy Veteran | Special to The New York limes | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/kenrickdain.html | KenrickDain | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/knowland-denies-any-peiping-deal-denounces-mccarthy-charge-us.html | KNOWLAND DENIES ANY PEIPING DEAL Denounces McCarthy Charge US Offered to Yield Quemoy if Fliers Were Released KNOWLAND DENIES ANY PEIPING DEAL | By Allen Druryspecial to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/labels-are-urged-on-home-chemicals.html | Labels Are Urged On Home Chemicals | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/lewis-is-silent-on-key-coal-day-keeps-industry-guessing-on-wage.html | LEWIS IS SILENT ON KEY COAL DAY Keeps Industry Guessing on Wage Contract as Supposed Time for Notice Passes | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/lusterman-and-catropa-win.html | Lusterman and Catropa Win | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/man-leaps-to-die-saved-by-fire-net.html | MAN LEAPS TO DIE SAVED BY FIRE NET | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mathis-yard-struck-work-on-3-ferryboats-stopped-as-200-walk-out-in.html | MATHIS YARD STRUCK Work on 3 Ferryboats Stopped as 200 Walk Out in Pay Dispute | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mcginnis-answers-critics-of-his-railroads-policies-the-new-havens.html | McGinnis Answers Critics Of His Railroads Policies The New Havens Energetic President Cites Fiscal Progress and Defends Cutbacks in Rebuilding Line Mc Ginnis Answers New Haven Railroad Critics | By Clarence Dean | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mdowall-to-fill-sergeants-role-to-play-draftee-in-comedy-based-on.html | MDOWALL TO FILL SERGEANTS ROLE To Play Draftee in Comedy Based on Novel by Hyman Due at Alvin Oct 20 | By Arthur Gelb | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/melvin-h-kempton.html | MELVIN H KEMPTON | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/milk-deliveries-on-union-parley-pends-milk-deliveries-continue.html | Milk Deliveries On Union Parley Pends MILK DELIVERIES CONTINUE TODAY | By Stanley Levey | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/miss-poniatow_____ski-wed-she-is-married-to-charles-ci-4-smith-at.html | MISS PONIATOWSKI WED She Is Married to Charles CI 4 Smith at Buffalo Cathedral t | | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mozart-in-washington-square-first-of-four-chamber-concerts-is-held.html | Mozart in Washington Square First of Four Chamber Concerts Is Held Scholz Conducts His Ensemble of 16 | R P | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mrs-george-clough-jr.html | MRS GEORGE CLOUGH JR | special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/mrs-victor-w-williams.html | MRS VICTOR W WILLIAMS | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/negroes-in-rhodesia-to-get-better-jobs.html | NEGROES IN RHODESIA TO GET BETTER JOBS | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/nehru-informed-in-advance.html | Nehru Informed in Advance | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/newark-tags-4411-cars-record-set-at-enforcement-oft.html | NEWARK TAGS 4411 CARS Record Set at Enforcement oft | Special To The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/news-of-food-fresh-herbs-epicure-brings-savory-adjuncts-of-cooking.html | News of Food Fresh Herbs Epicure Brings Savory Adjuncts of Cooking to a Local Store Many Recipes Available for Cold Soups Now a Summer Favorite | By Jane Nickerson | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/norwalk-commuters-unite.html | Norwalk Commuters Unite | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/panama-takes-over-formally-accepts-health-office-from-canal-zone.html | PANAMA TAKES OVER Formally Accepts Health Office From Canal Zone | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/park-wins-long-swim-takes-27mile-jersey-race-in-9-hours-49-minutes.html | PARK WINS LONG SWIM Takes 27Mile Jersey Race in 9 Hours 49 Minutes | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peace-units-listing-as-red-front-urged.html | PEACE UNITS LISTING AS RED FRONT URGED | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peiping-frees-11-american-fliers-as-u-sred-china-parley-starts.html | PEIPING FREES 11 AMERICAN FLIERS AS U SRED CHINA PARLEY STARTS DULLES CREDITS POLICY OF PATIENCE GENEVA GAIN SEEN Envoys Agree to Begin Today to Consider Civilians Release RED CHINA FREES 11 CAPTIVE FLIERS | By Elie Abelspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peiping-revises-police-certain-units-are-put-under-public-security.html | PEIPING REVISES POLICE Certain Units Are Put Under Public Security Ministry | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/peipings-action-disturbs-taipei-release-of-airmen-is-called-bid-to.html | PEIPINGS ACTION DISTURBS TAIPEI Release of Airmen Is Called Bid to Widen Geneva Talk  Other Nations Pleased | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/president-scored-on-power-silence-kefauver-says-eisenhower-and.html | PRESIDENT SCORED ON POWER SILENCE Kefauver Says Eisenhower and Adams Withhold Vital Data on DixonYates PRESIDENT SCORED ON POWER SILENCE | By William M Blairspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/president-to-act-in-cotton-dispute-congressional-visitors-hear-he.html | PRESIDENT TO ACT IN COTTON DISPUTE Congressional Visitors Hear He Will Seek Export Policy Solution at Cabinet Level | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/press-registration-asked-in-india-bill.html | PRESS REGISTRATION ASKED IN INDIA BILL | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/rdonald-hair-oil-exeouti-77-jretired-ales-vice-president-of-jersey-.html | rDONALD HAIR OIL EXEOUTI 77 JRetired ales Vice President of Jersey Standard ies Headed Export Subsdiary | pecial o rZhe New York meg | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/reahome-s-towers.html | REAHOME S TOWERS | Special to The New York Trmes | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/reneged-captures-flash-stakes-by-two-lengths-as-saratoga-meeting.html | Reneged Captures Flash Stakes by Two Lengths as Saratoga Meeting Opens HEAD MAN SECOND IN JUVENILE DASH Arcaro Wins With Reneged 45 in Feature Tulchan Finishes Distant Third | By James Roachspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/reserve-officers-approved-by-senate.html | RESERVE OFFICERS APPROVED BY SENATE | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/riverside-girls-first-miss-sheldons-crew-leads-qualifiers-in-title.html | RIVERSIDE GIRLS FIRST Miss Sheldons Crew Leads Qualifiers in Title Sail | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/rockthrowing-jails-2-pair-held-for-bombarding-cars-on-long-island.html | ROCKTHROWING JAILS 2 Pair Held for Bombarding Cars on Long Island Parkway | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/russians-glimpse-air-might-of-u-s-scores-of-bombers-in-view-as-bus.html | RUSSIANS GLIMPSE AIR MIGHT OF U S Scores of Bombers in View as Bus of the Farm Visitors Skirts Nebraska Base | By Seth S Kingspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/rye-sets-airport-study-council-authorizes-survey-of-danger-at.html | RYE SETS AIRPORT STUDY Council Authorizes Survey of Danger at Purchase Site | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/scholars-gather-to-discuss-world-industrialists-guests-open.html | SCHOLARS GATHER TO DISCUSS WORLD Industrialists Guests Open Informal Talks Today in Nova Scotian Village | By Milton Brackerspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/seixas-and-richardson-score-in-eastern-grass-court-tennis.html | Seixas and Richardson Score in Eastern Grass Court Tennis Tournament DORFMAN WINNER AS TRABERT RESTS Gains on Default as Checkup Shows no Bone Injury in Tennis Stars Shoulder | By Allison Danzigspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/seoul-seeks-return-of-redheld-areas-seoul-bids-reds-cede-territory.html | Seoul Seeks Return Of RedHeld Areas SEOUL BIDS REDS CEDE TERRITORY | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/sept-23-wfdin6-for-nancy-alker-she-will-become-bride-of-thomas.html | SEPT 23 WFDIN6 FOR NANCY ALKER She Will Become Bride of Thomas IVlcCarter 3d a Locust Valley Church | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/ship-clears-canal-mudbank.html | Ship Clears Canal Mudbank | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/sinatra-is-aiming-at-western-film-chooses-loud-law-original-screen.html | SINATRA IS AIMING AT WESTERN FILM Chooses Loud Law Original Screen Play for His First Independent Production | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/singapore-crisis-under-discussion-british-colonial-secretary-meets.html | SINGAPORE CRISIS UNDER DISCUSSION British Colonial Secretary Meets Chief Minister on Independence Issue | By Tillman Durdinspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/son-to-mrs-frederick-p-rosel.html | Son to Mrs Frederick P Rosel | SPecial to The New York Times I | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/source-of-iron-curtain.html | Source of Iron Curtain | SYDNEY D BAILEY | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/sports-of-the-times-captain-of-golfers.html | Sports of The Times Captain of Golfers | By Lincoln A Werden | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/star-to-perform-as-show-is-born-judy-garland-will-appear-on.html | STAR TO PERFORM AS SHOW IS BORN Judy Garland Will Appear on Premiere of Ford Jubilee Sept 24 Over CBSTV | By Val Adams | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archiv es/state-sets-railroad-hearing.html | State Sets Railroad Hearing | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/talbott-resigns-air-post-president-commends-him-calls-decision.html | TALBOTT RESIGNS AIR POST PRESIDENT COMMENDS HIM CALLS DECISION RIGHT ONE TIES UNDER FIRE Secretary Leaving to Avoid Embarrassing the Administration TALBOTT RESIGNS AS AIR SECRETARY | By Russell Bakerspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tender-care-by-girl-5-makes-injured-fawn-well.html | Tender Care by Girl 5 Makes Injured Fawn Well | Special To The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/texts-of-talbotts-and-presidents-letters.html | Texts of Talbotts and Presidents Letters | Special To The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/the-fall-fashion-trends-from-abroad-paris-dior-decides-its-now-to.html | The Fall Fashion Trends From Abroad Paris Dior Decides Its Now to Be the Y Line | By Kay InglisJonesspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/the-satellite-i-an-evaluation-of-plan-for-project-and-its-links-to.html | The Satellite  I An Evaluation of Plan for Project And Its Links to Military Research | By Hanson W Baldwin | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/theatre-shakespeares-tempest-comedy-is-presented-at-stratford-conn.html | Theatre Shakespeares Tempest Comedy Is Presented at Stratford Conn | By Brooks Atkinsonspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/third-ave-holds-a-lively-wake-to-mark-els-passing-new-yorkers-turn.html | Third Ave Holds a Lively Wake to Mark Els Passing New Yorkers Turn Out by the Thousands to Pay Final Respects to the Third Avenue El THIRD AVE HAILS PASSING OF ITS EL | By Max Frankel | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tiogas-time-best-in-23mile-cruise-nimrod-v-bounding-home-and-actaea.html | TIOGAS TIME BEST IN 23MILE CRUISE Nimrod V Bounding Home and Actaea Also Score in Race to Block Island | By John Rendelspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/to-rule-on-state-laws-labor-secretarys-order-attacking-california.html | To Rule on State Laws Labor Secretarys Order Attacking California Decision Questioned | RICHARD ERNST | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/to-speed-route-buying-connecticut-turnpike-plans-to-expedite-land.html | TO SPEED ROUTE BUYING Connecticut Turnpike Plans to Expedite Land Program | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tv-et-tu-studio-one-presentation-of-julius-caesar-in-real-summer.html | TV Et Tu Studio One Presentation of Julius Caesar in Real Summer Fashion Turns Up Wilted | By Jack Gould | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/tv-strike-called-by-screen-actors-guild-members-to-walk-out-friday.html | TV STRIKE CALLED BY SCREEN ACTORS Guild Members to Walk Out Friday  Demand Pay for Second Runs of Films | By Thomas M Pryorspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/twins-p-the-quentin-foxes.html | Twins p the Quentin Foxes | Special to The New York Time | RE0000175023 | 1983-09-06 | B00000547149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/u-n-chairmen-change-chiefs-of-3-security-bodies-shift-in-monthly.html | U N CHAIRMEN CHANGE Chiefs of 3 Security Bodies Shift in Monthly Rotation | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/u-s-specialists-indonesia-need-assistance-program-is-hurt-by-lack.html | U S SPECIALISTS INDONESIA NEED Assistance Program Is Hurt by Lack of Competent and Dedicated Technicians | By Robert Aldenspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/us-agency-is-ready-to-build-atomic-ship.html | US AGENCY IS READY TO BUILD ATOMIC SHIP | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/us-borrowing-cost-near-twoyear-high.html | US BORROWING COST NEAR TWOYEAR HIGH | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/vatican-paper-condemns-act.html | Vatican Paper Condemns Act | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/waiting-for-train-in-soviet-asia-allnight-vigil-us-priest-finds.html | Waiting for Train in Soviet Asia AllNight Vigil US Priest Finds Traveler Discovers TwoTub Public Bath in Converted Mosque Sees First New Church in Kirghiz Area | By the Rev Georges Bissonnettecopyright 1955 By North American Newspaper Alliance | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/waldwilker.html | WaldWilker | Slclal to The New York Time | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/wall-streeters-divided-on-m-i-p-in-year-and-a-half-monthly.html | WALL STREETERS DIVIDED ON M I P In Year and a Half Monthly Investment Has Grown  But Not Sensationally | By Burton Crane | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/westchester-study-of-citys-plan-is-set.html | WESTCHESTER STUDY OF CITYS PLAN IS SET | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/westchester-votes-pay-rise.html | Westchester Votes Pay Rise | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/william-j-marshall.html | WILLIAM J MARSHALL | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/wood-field-and-stream-switch-in-plugs-productive-as-stripers-on.html | Wood Field and Stream Switch in Plugs Productive as Stripers on Niantic Spurn Special Lures | By Raymond R Campspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/worlds-schools-face-like-issues-istanbul-conference-is-told-money.html | WORLDS SCHOOLS FACE LIKE ISSUES Istanbul Conference Is Told Money Is Main Problem in Raising Standards | By Benjamin Finespecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/yonkers-worried-over-teacher-pay-lacks-budget-funds-to-obey-new.html | YONKERS WORRIED OVER TEACHER PAY Lacks Budget Funds to Obey New State Law Calling for Ten Payments a Year | Special to The New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-02 | https://www.nytimes.com/1955/08/02/archives/yugoslav-group-is-off-to-soviet-in-new-move-toward-closer-ties.html | Yugoslav Group Is Off to Soviet In New Move Toward Closer Ties | By Jack Raymondspecial To the New York Times | RE0000175023 | 1983-09-06 | B00000547149 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/elephants-on-white-house-lawn-call-for-ike-in-56.html | Elephants on White House Lawn Call for Ike in 56 | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/hearing-dog-dies-deaf-childrens-pet.html | HEARING DOG DIES DEAF CHILDRENS PET | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/perfect-parent-makes-for-an-imperfect-child.html | Perfect Parent Makes For an Imperfect Child | By Dorothy Barclay | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/2-escaped-pows-thriving-in-korea-antireds-among-27000-who-fled.html | 2 ESCAPED POWS THRIVING IN KOREA AntiReds Among 27000 Who Fled Camps With Rhee Aid  Both Now Solid Citizens | By Greg MacGregorspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/2-new-signs-to-relieve-spring-valley-traffic.html | 2 New Signs to Relieve Spring Valley Traffic | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/2-senators-ask-gifts-for-3-shrines-in-city.html | 2 Senators Ask Gifts For 3 Shrines in City | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/32-senate-seats-up-for-election-in-1956.html | 32 Senate Seats Up for Election in 1956 | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/9-boys-win-21000-in-scholarship-aid.html | 9 BOYS WIN 21000 IN SCHOLARSHIP AID | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/about-new-york-work-on-tricky-underground-passageway-nears-end.html | About New York Work on Tricky Underground Passageway Nears End  Garden for the Blind | By Meyer Berger | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/aldens-inc.html | Aldens Inc | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/alloy-of-iron-and-phosphorus-developed-to-raise-density-of-concrete.html | Alloy of Iron and Phosphorus Developed To Raise Density of Concrete Atom Shield | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/americans-inspect-soviet-farms.html | Americans Inspect Soviet Farms | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/americans-train-formosa-marines-instruction-of-frogmen-also-part-of.html | AMERICANS TRAIN FORMOSA MARINES Instruction of Frogmen Also Part of U S Aid Program on Nationalist Island | By Tad Szulcspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/argentine-doctors-strike-in-protest.html | ARGENTINE DOCTORS STRIKE IN PROTEST | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/bates-to-go-to-crime-parley.html | Bates to Go to Crime Parley | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/bayleywharton.html | BayleyWharton | pectal to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/boston-orchestra-gets-bequest.html | Boston Orchestra Gets Bequest | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/british-womens-tennis-team-here-wightman-cup-aces-go-right-to-work.html | British Womens Tennis Team Here Wightman Cup Aces Go Right to Work for US Tests | By Gordon S White Jr | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/c-b-s-animates-tv-cartoon-deal-network-arranges-series-of-color.html | C B S ANIMATES TV CARTOON DEAL Network Arranges Series of Color Films by United Productions of America | By Val Adams | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/canada-asks-tariff-cut-lists.html | Canada Asks Tariff Cut Lists | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/carol-f-erlanger-a-prospective-bride.html | CAROL F ERLANGER A PROSPECTIVE BRIDE | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/central-riders-unite-1000-join-in-protest-against-late-and-dirty.html | CENTRAL RIDERS UNITE 1000 Join in Protest Against Late and Dirty Trains | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/ceylon-told-us-ban-on-aid-may-be-ended.html | CEYLON TOLD US BAN ON AID MAY BE ENDED | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/chief-justice-tafts-career.html | Chief Justice Tafts Career | G LAKE IMES | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/child-to-the-philip-cranes.html | Child to the Philip Cranes | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/city-again-upheld-on-washington-sq-house-unit-deplores-obvious.html | CITY AGAIN UPHELD ON WASHINGTON SQ House Unit Deplores Obvious Inequities of Big Project but Says It Is Legal SEES SMALL TRADE HURT Group Sympathizes With Foes of the Development but Rejects Their Views | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/collins-2-homers-win-for-byrne-21-yank-star-connects-in-first-and.html | COLLINS 2 HOMERS WIN FOR BYRNE 21 Yank Star Connects in First and Tenth Against IndiansMcDougald Is Injured | By John Drebinger | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/compromise-ends-jakarta-impasse-natonalists-agree-to-plan-for-vice.html | COMPROMISE ENDS JAKARTA IMPASSE Nationalists Agree to Plan for Vice President Hatta to Assume Premiership | By Robert Aldenspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/congress-finishes-session-president-gains-foes-in-party-reduced.html | CONGRESS FINISHES SESSION PRESIDENT GAINS Foes in Party Reduced Historic Moments Marked Sitting CONGRESS CLOSES OVERTIME SESSION | By William S Whitespecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/crash-suspects-held-nehru-reports-arrests-at-hong-kong-in-liner.html | CRASH SUSPECTS HELD Nehru Reports Arrests at Hong Kong in Liner Wreck | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/defense-council-formed-by-japan-government-acts-to-please-u-s-after.html | DEFENSE COUNCIL FORMED BY JAPAN Government Acts to Please U S After Parliament Fails to Approve Such a Body | By Robert Trumbullspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/details-of-votes-on-legislative-bills-in-first-session-of-the.html | Details of Votes on Legislative Bills in First Session of the Eightyfourth Congress | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dodge-discloses-dixonyates-role-former-budget-director-says-he-made.html | DODGE DISCLOSES DIXONYATES ROLE Former Budget Director Says He Made Policy Leading to Power Contract DODGE DISCLOSES DIXONYATES ROLE | By William M Blairspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dodgers-lose-to-braves-brooks-bow-53-on-zimmer-error-mathews-2d.html | Dodgers Lose to Braves BROOKS BOW 53 ON ZIMMER ERROR Mathews 2d Homer Ties Score in Braves 4Run 8th  Snider Hits No 36 | By Roscoe McGowenspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/doris-again-first-on-squadron-run-but-patricia-defeats-lanes-yacht.html | DORIS AGAIN FIRST ON SQUADRON RUN But Patricia Defeats Lanes Yacht on Corrected Time With Aid of Line Squall | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/douglas-t-mitchell.html | DOUGLAS T MITCHELL | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dr-edward-p-carter.html | DR EDWARD P CARTER | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dr-henry-s-jacoby.html | DR HENRY S JACOBY | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dulles-news-conference-remarks-on-red-china.html | Dulles News Conference Remarks on Red China | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/dulles-sees-hope-views-pacific-pact-bid-by-chou-as-a-hint-of-red.html | DULLES SEES HOPE Views Pacific Pact Bid by Chou as a Hint of Red China Trend U S BIDS PEIPING RENOUNCE FORCE | By Harrison E Salisburyspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/eisenhower-receives-gift-of-furniture-used-in-planning-44-invasion.html | Eisenhower Receives Gift of Furniture Used in Planning 44 Invasion of Europe | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/eisenhowers-major-proposals-and-how-they-fared.html | Eisenhowers Major Proposals and How They Fared | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/foreign-affairs-some-troubles-with-two-good-friends.html | Foreign Affairs Some Troubles With Two Good Friends | By C L Sulzberger | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/franklin-h-searle.html | FRANKLIN H SEARLE | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/french-deny-a-deal-to-sell-israel-jets.html | FRENCH DENY A DEAL TO SELL ISRAEL JETS | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
|---|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/george-f-kaufman.html | GEORGE F KAUFMAN | Special to The Nw York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/george-j-banse.html | GEORGE J BANSE | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/gerald-e-king.html | GERALD E KING | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/giants-blank-cardinals-antonelli-defeats-redbirds-30-for-his-first.html | Giants Blank Cardinals Antonelli Defeats Redbirds 30 For His First Shutout of Season Giants LeftHander Pitches FiveHitter to Send Cards to Fifth Loss in Row | By Louis Effratspecial To The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/greenberg-casts-his-waiver-rule-on-majors-and-picks-up-maglie.html | Greenberg Casts His Waiver Rule On Majors and Picks Up Maglie Indians General Manager Pushed Measure That Enabled Tribe to Get Pitcher Because of Teams Standing | By Joseph M Sheehan | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/heating-in-tenements.html | Heating in Tenements | PAUL L ROSS | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/housing-compromise-wins-defense-act-is-extended-45000-units-set-no.html | HOUSING COMPROMISE WINS DEFENSE ACT IS EXTENDED 45000 UNITS SET No Veto Is Expected of the Housing Measure Despite Objections CONGRESS PASSES HOUSING MEASURE | By Allen Druryspecial To The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/imis-tapley-is-engagedi-colorado-alumtunawill-be-wedi-t-chaa-i-es.html | IMIS TAPLEY IS ENGAGEDi Colorado AlUmtunaWill Be Wedl t Chaa i es eLien dsyTH Y t | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/industrials-sag-in-london-market-idea-tighter-money-policy-might.html | INDUSTRIALS SAG IN LONDON MARKET Idea Tighter Money Policy Might Cause Selling Depresses Stocks | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/inoculations-in-suffolk.html | Inoculations in Suffolk | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/irev-maxwell-modrum.html | IREV MAXWELL MODRUM | Special to The New 2ork Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/israel-quits-trade-fair-cancels-exhibit-in-bulgaria-crash-bodies.html | ISRAEL QUITS TRADE FAIR Cancels Exhibit in Bulgaria Crash Bodies Shipped | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/jean-wike-is-betrothed-finch-exstudent-will-be-wed-to-dr-herbert-a.html | JEAN WIKE IS BETROTHED Finch ExStudent Will Be Wed to Dr Herbert A Faust | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/jersey-to-curb-buying.html | Jersey to Curb Buying | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/jersey-to-focus-on-water-bills-republican-leaders-agree-to-devote.html | JERSEY TO FOCUS ON WATER BILLS Republican Leaders Agree to Devote Next Legislative Session to Measures | By George Cable Wrightspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/john-higgins-62-bay-state-jurist-chief-justice-of-the-superior.html | JOHN HIGGINS 62 BAY STATE JURIST Chief Justice of the Superior Court DiesOn Japanese War Crimes Tribunal | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/john-j-mgovern.html | JOHN J MGOVERN | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/juin-berates-u-s-on-north-africa-anticolonialism-aids-soviet-plot.html | JUIN BERATES U S ON NORTH AFRICA AntiColonialism Aids Soviet Plot French Marshal Says in Comment on Terrorism | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/june-gross-up-11-for-wholesalers-census-bureau-reports-gain-over.html | JUNE GROSS UP 11 FOR WHOLESALERS Census Bureau Reports Gain Over 1954 Month  May Volume Topped by 4 INVENTORIES PARED 1 But Stocks Still Exceed Those of Year Ago by 3 Ratio to Sales Shows Decline | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kennedy-new-police-head-nielson-is-chief-inspector-kennedy-is-named.html | Kennedy New Police Head Nielson Is Chief Inspector KENNEDY IS NAMED TO TOP POLICE POST | By Charles G Bennett | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kennedy-took-night-study-route-for-high-school-college-and-law.html | Kennedy Took Night Study Route For High School College and Law Commissioner Known as Honest Able a Strict Disciplinarian With No Time for Friendly Glass and Small Talk | By Murray Schumach | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kohler-strike-goes-on-negotiations-broken-off-in-16month-dispute.html | KOHLER STRIKE GOES ON Negotiations Broken Off in 16Month Dispute | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/kroutdollison.html | KroutDollison | Kpecla to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/lirr-strike-voted-but-mediation-is-set-strike-on-l-i-r-r-set-for.html | LIRR Strike Voted But Mediation Is Set STRIKE ON L I R R SET FOR SATURDAT | By A H Raskin | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/louis-m-anderson.html | LOUIS M ANDERSON | Special to Ixie New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/lugosi-drug-cure-progresses.html | Lugosi Drug Cure Progresses | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/major-legislative-bills-voted-by-congress.html | Major Legislative Bills Voted by Congress | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/matthews-yawl-wins-queens-cup-vim-scores-over-dickersons-gleam-in.html | MATTHEWS YAWL WINS QUEENS CUP Vim Scores Over Dickersons Gleam in New York Y C Test Off Block Island | By John Rendelspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/miss-leil__aa-usher-dies.html | MISS LEILAA USHER DIES | Sculptor of Bust of Booker I T Washington Was 95 | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/modern-musseum-gets-6-paintings-gifts-come-toward-close-of.html | MODERN MUSSEUM GETS 6 PAINTINGS Gifts Come Toward Close of Anniversary Celebration Masters Works Included | By Sanka Knox | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/motorola-inc-secondquarter-decline-reduces-lead-for-the-first-6.html | MOTOROLA INC SecondQuarter Decline Reduces Lead for the First 6 Months | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/mrs-bryants-81-leads-shore-golf-but-she-withdraws-leaving-miss.html | MRS BRYANTS 81 LEADS SHORE GOLF But She Withdraws Leaving Miss Moeltner First at 83 on Deal Links | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/negotiators-trying-to-avert-tv-strike.html | NEGOTIATORS TRYING TO AVERT TV STRIKE | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/news-of-food-peaches-at-last-although-late-because-of-crop-failures.html | News of Food Peaches at Last Although Late Because of Crop Failures They Are No Less Welcome Bavarian Cream One of Many Cooked Desserts Due to Be Enjoyed | By June Owen | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/odets-the-writer-may-be-director-author-discusses-possibility-of.html | ODETS THE WRITER MAY BE DIRECTOR Author Discusses Possibility of Guiding His Film Script of Joseph to the End | By Thomas M Pryorspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/opposites-weigh-europes-future-talk-by-salazar-and-spaak-reflects.html | OPPOSITES WEIGH EUROPES FUTURE Talk by Salazar and Spaak Reflects Barriers to Goal of Continental Union | By Harold Callenderspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/outboard-marine-mfg-ninemonth-net-lifted-to-359-a-share-sales-also.html | OUTBOARD MARINE MFG NineMonth Net Lifted to 359 a Share  Sales Also Up | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/parachute-jump-at-17-miles-is-aim-two-air-force-officers-are.html | PARACHUTE JUMP AT 17 MILES IS AIM Two Air Force Officers Are Planning to Double Their Mark of 45200 Feet | By Richard Witkin | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/polio-emergency-grows-in-boston-mayor-calls-special-meeting-of-city.html | POLIO EMERGENCY GROWS IN BOSTON Mayor Calls Special Meeting of City and Health Aides to Help Bar Crisis | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/politics-of-investigators.html | Politics of Investigators | MILTON L ROMM | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/president-scores-u-s-refugee-act-law-too-awkward-he-tells-governors.html | PRESIDENT SCORES U S REFUGEE ACT Law Too Awkward He Tells Governors Representatives in White House Talk | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/queens-park-plan-supported.html | Queens Park Plan Supported | BERNHARD A KRAMARSKY | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/ralph-rynolos-6zi-hat-manufactur.html | RALPH RYNOLOS 6ZI HaT MaNUfACTUR | eRl Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/reds-seek-check-on-chinese-in-u-s-envoy-at-geneva-talks-urges.html | REDS SEEK CHECK ON CHINESE IN U S Envoy at Geneva Talks Urges Neutral Verify Reluctance of Students to Go Home RED CHINA PUSHES FOR CHECK IN U S | By Elie Abelspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/reservoir-talk-asked-westchester-tells-city-it-has-vital-interest.html | RESERVOIR TALK ASKED Westchester Tells City It Has Vital Interest in Old Lakes | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/rhees-land-demand-on-reds-stirs-seoul.html | RHEES LAND DEMAND ON REDS STIRS SEOUL | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/risks-rule-trek-from-damascus-globecircling-yale-party-drives.html | RISKS RULE TREK FROM DAMASCUS GlobeCircling Yale Party Drives Across the Deserts to Baghdad and Teheran | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/robert-scott-gowdy.html | ROBERT SCOTT GOWDY | Special to The New York Ttmes | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/robert-smith.html | ROBERT SMITH | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/rupprecht-dies-bayarian-prinoei-l-pretender-to-the-throne-86-a.html | RUPPRECHT DIES BAYARIAN PRINOEI L Pretender to the Throne 86 a Descendant of Stuarts Had Scottish Adherents | SPecial to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/russians-seek-tie-to-wests-trade-show-interest-in-making-formal.html | RUSSIANS SEEK TIE TO WESTS TRADE Show Interest in Making Formal Connection With Group Such as GATT | By Michael L Hoffmanspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/seixas-shea-and-richardson-advance-in-eastern-grass-court-play.html | Seixas Shea and Richardson Advance in Eastern Grass Court Play MOYLAN NIELSEN AND FLAM VICTORS Giammalva Beats Falkenburg at Orange Richardson and Shea Are Pressed | By Allison Danzigspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/senate-confirms-nominee-to-s-e-c-pattersons-approval-comes-after.html | SENATE CONFIRMS NOMINEE TO S E C Pattersons Approval Comes After Charges Eisenhower Picks Captive Democrats | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/singapore-house-halts-in-protest-it-acts-when-chief-minister.html | SINGAPORE HOUSE HALTS IN PROTEST It Acts When Chief Minister Reports Failure of Talks With Briton on SelfRule | By Tillman Durdinspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/sir-arthur-pugh.html | SIR ARTHUR PUGH | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-asks-a-visit-by-faure-and-pinay.html | SOVIET ASKS A VISIT BY FAURE AND PINAY | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-pilgrims-come-from-afar-to-shrines-u-s-priest-relates.html | Soviet Pilgrims Come From Afar To Shrines U S Priest Relates Bissonnette Describes How His Party Was Shadowed on Ukraine Trip  Visited Kiev Monastery of Caves | By the Rev Georges Bissonnettecopyright 1955 By North American Newspaper Alliance | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-planning-early-satellite-russian-expert-in-denmark-says.html | SOVIET PLANNING EARLY SATELLITE Russian Expert in Denmark Says Success in 2 Years Is Quite Possible | By John Hillabyspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/soviet-will-limit-geneva-atom-show.html | SOVIET WILL LIMIT GENEVA ATOM SHOW | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/sports-of-the-times-and-so-it-goes.html | Sports of The Times And So It Goes | By John Drebinger | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/taipei-warns-u-s-against-flier-deal.html | TAIPEI WARNS U S AGAINST FLIER DEAL | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/teacher-pensions-rise-with-market-3yearold-fund-investing-in-stocks.html | TEACHER PENSIONS RISE WITH MARKET 3YearOld Fund Investing in Stocks Has Augmented Value of Premiums | By J E McMahon | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/teachers-status-absorbs-parley-greater-role-in-community-and.html | TEACHERS STATUS ABSORBS PARLEY Greater Role in Community and Political Activity Are Suggested at Istanbul | By Benjamin Finespecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-fall-fashion-trends-from-abroad-paris-sparrowtail-jackets-tiers.html | The Fall Fashion Trends From Abroad Paris SparrowTail Jackets  Tiers  And Chanel Classics | By Kay InglisJonesspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-satellite-ii-an-analysis-of-factors-affecting-intercontinental.html | The Satellite  II An Analysis of Factors Affecting Intercontinental Ballistics Missile | By Hanson W Baldwin | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/the-world-goes-by-in-house-song-fest-world-goes-by-in-a-house-song.html | The World Goes By In House Song Fest WORLD GOES BY IN A HOUSE SONG | By Russell Bakerspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/theatre-12-plans-two-plays-in-fall-intends-to-offer-giraudoux.html | THEATRE 12 PLANS TWO PLAYS IN FALL Intends to Offer Giraudoux Judith and Turgenevs Month in the Country | By Sam Zolotow | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thinkers-differ-on-how-to-relax-world-scholars-in-nova-scotia.html | THINKERS DIFFER ON HOW TO RELAX World Scholars in Nova Scotia BirdWatch Ride Horses Paint Read Play Croquet | By Milton Brackerspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thomas-winslow-hall.html | THOMAS WINSLOW HALL | I SPecial to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/thruway-engineer-is-killed.html | Thruway Engineer Is Killed | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/tito-to-revive-soviet-party-tie-vows-continued-amity-with-us-tito.html | Tito to Revive Soviet Party Tie Vows Continued Amity With US TITO SAYS PARTIES WILL REVIVE TIES | By Jack Raymondspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/to-preserve-carnegie-hall-its-value-as-an-architectural-and.html | To Preserve Carnegie Hall Its Value as an Architectural and Cultural Landmark Stressed | EDWARD STEESE | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/two-girls-crews-tie-for-title-lead-riverside-and-rocky-point-in.html | TWO GIRLS CREWS TIE FOR TITLE LEAD Riverside and Rocky Point in Deadlock After 3 Races for L I Sound Honors | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/two-stars-takes-saratoga-sprint-starting-guerin-on-consecutive.html | Two Stars Takes Saratoga Sprint Starting Guerin on Consecutive Triple 12 CHOICE SCORES BY LENGTH AT SPA Two Stars Defeats Courtesy With Best Contract Third of Nine Fillies in Race | By James Roachspecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-n-atom-unit-urged-world-labor-group-favors-specialized-agency.html | U N ATOM UNIT URGED World Labor Group Favors Specialized Agency Status | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-envoy-credits-india.html | U S Envoy Credits India | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-planes-standing-by.html | U S Planes Standing By | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-trade-show-in-moscow-urged-exhibition-expert-proposes-display.html | U S TRADE SHOW IN MOSCOW URGED Exhibition Expert Proposes Display of Machinery Keyed to Farming | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/u-s-will-finance-new-nato-plane-11300000-allocated-for-light.html | U S WILL FINANCE NEW NATO PLANE 11300000 Allocated for Light Fighter France Italy and Britain Will Develop | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/use-of-abomb-condemned-group-notes-tenth-anniversary-of-bombing-of.html | Use of ABomb Condemned Group Notes Tenth Anniversary of Bombing of Hiroshima | CLARENCE E PICKETTBishop W APPLETON LAWRENCELEWIS MUMFORDPITIRIM A SOROKINW HAROLD ROWA PHILIP RANDOLPHORIE O MILLERHOWARD THURMANHENRY J CADBURYA J MUSTEROLAND H BAINTONRabbi ISIDOR B HOFFMAN | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/w-j-cameron-aide-to-late-henry-ford-and-once-a-boy-preacher-dies-on.html | W J Cameron Aide to Late Henry Ford And Once a Boy Preacher Dies on Coast | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wadswortholson.html | WadsworthOlson | Soectal to Th New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wallace-stevens-noted-poet-deae-1955-pulitzer-prize-winner-ice.html | WALLACE STEVENS NOTED POET DEAE 1955 Pulitzer Prize Winner ice President of Hartford Insurance Companies STRESSED IMAGINATION Sought to Make the World Palatable Through Works Challenging Intelligence | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/weather-picture-lifts-corn-oats-continued-heat-is-forecast-in.html | WEATHER PICTURE LIFTS CORN OATS Continued Heat Is Forecast in Growing Area Wheat and Soybeans Climb | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/west-coast-reunion-for-fliers-and-kin-reunion-of-fliers-with-kin.html | West Coast Reunion For Fliers and Kin REUNION OF FLIERS WITH KIN PLANNED | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/woman-named-temple-cantor-perhaps-first-in-jewish-history-young.html | Woman Named Temple Cantor Perhaps First in Jewish History Young Mother of 4 Selected Unanimously by Board of Long Island Congregation WOMAN IS NAMED TEMPLE CANTOR | Special to The New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/wood-field-and-stream-jersey-angler-finally-takes-swordfish-but.html | Wood Field and Stream Jersey Angler Finally Takes Swordfish but Only After His Wife Boats Two | By Raymond R Camp | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-03 | https://www.nytimes.com/1955/08/03/archives/zinc-found-vital-to-living-process-plays-roles-in-digestion-and.html | ZINC FOUND VITAL TO LIVING PROCESS Plays Roles in Digestion and Respiration Harvard Team Reports in Brussels | By William L Laurencespecial To the New York Times | RE0000175024 | 1983-09-06 | B00000547150 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/11-u-s-airmen-are-freed-cross-border-at-hong-kong-11-u-s-airmen.html | 11 U S Airmen Are Freed Cross Border at Hong Kong 11 U S Airmen Freed by Reds Cross China Border at Hong Kong | By Henry R Liebermanspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/1472-contract-on-house-found-in-britain-it-specifies-both-wyndowes.html | 1472 Contract on House Found in Britain It Specifies Both Wyndowes and Dorrys | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/3-drugs-are-boon-to-mentally-ill-jersey-hospital-releasing-patients.html | 3 DRUGS ARE BOON TO MENTALLY ILL Jersey Hospital Releasing Patients at Record Rate With New Treatments WIDER USE UNDER STUDY Need for Shock Therapy Cut  Doctors Say Techniques Require More Study | By George Cable Wrightspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/a-a-a-drops-racing-it-cites-number-of-accidents-including-le-mans.html | A A A DROPS RACING It Cites Number of Accidents Including Le Mans Tragedy | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/acting-chilean-leader-named.html | Acting Chilean Leader Named | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/air-force-speeds-output-of-planes-awards-contracts-for-3-new-craft.html | AIR FORCE SPEEDS OUTPUT OF PLANES Awards Contracts for 3 New Craft Cutting Production Time by 1 to 2 Years | By Anthony Levierospecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/air-force-to-fire-sodium-into-sky-vaporized-mineral-60-miles-up.html | AIR FORCE TO FIRE SODIUM INTO SKY Vaporized Mineral 60 Miles Up Expected to Create Artificial MoonGlow | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/alberta-moeltner-retains-links-lead.html | ALBERTA MOELTNER RETAINS LINKS LEAD | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/argentina-shuns-court-rejects-british-bid-for-test-on-antarctic.html | ARGENTINA SHUNS COURT Rejects British Bid for Test on Antarctic Rights | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/arthur-s-kinney.html | ARTHUR S KINNEY | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/becker-eliminates-flam-richardson-extended-in-eastern-grass-court.html | Becker Eliminates Flam Richardson Extended in Eastern Grass Court Tennis BRITON TRIUMPHS IN STRAIGHT SETS Becker Tops Flam in Orange Tourney Richardson Nips Kauder in 2Hour Test | By Allison Danzigspecial To The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/boys-admit-killing-dog-hanged-pet-in-a-baldwin-park-after-failing.html | BOYS ADMIT KILLING DOG Hanged Pet in a Baldwin Park After Failing to Train It | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/brinks-car-held-up-2-gunmen-captured.html | BRINKS CAR HELD UP 2 GUNMEN CAPTURED | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/britain-has-rocket-plan.html | Britain Has Rocket Plan | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/british-reserves-show-big-decline-136000000-drop-in-gold-dollar.html | BRITISH RESERVES SHOW BIG DECLINE 136000000 Drop in Gold Dollar Holdings in Monty Is Largest Since Early 52 | By Thomas P Ronanspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/brooks-with-four-home-runs-beat-braves-96-before-42747-hodges-and.html | Brooks With Four Home Runs Beat Braves 96 Before 42747 Hodges and Zimmer Hit Pair Each Gil Getting Grand Slam in First Inning | By Roscoe McGowenspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/bruce-overton.html | BRUCE OVERTON | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/buick-chief-replies-to-senate-worries.html | BUICK CHIEF REPLIES TO SENATE WORRIES | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/canada-limits-uranium-buying-bans-pacts-after-march-31-unless.html | CANADA LIMITS URANIUM BUYING Bans Pacts After March 31 Unless Production Will Start by April 1 1957 | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/casablanca-is-tense.html | Casablanca Is Tense | By Michael Clarkspecial To The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/caviar-and-kvass-floor-americans-casualties-growing-each-day-on.html | CAVIAR AND KVASS FLOOR AMERICANS Casualties Growing Each Day on Visit to Soviet Farms as Banquets Pile Up | By Welles Hangenspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/cincinnati-enquirer-cuts-debt.html | Cincinnati Enquirer Cuts Debt | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/clements-opens-attack-on-rival-he-and-barkley-take-over-drive-to.html | CLEMENTS OPENS ATTACK ON RIVAL He and Barkley Take Over Drive to Defeat Chandler in Kentucky Primary | By John N Pophamspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/clinton-w-frontz.html | CLINTON W FRONTZ | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/coalition-effort-in-jakarta-fails-vice-president-asks-moslem-to.html | COALITION EFFORT IN JAKARTA FAILS Vice President Asks Moslem to Form a Cabinet After 3Man Board Is Thwarted | By Robert Aldenspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/coast-contract-signed.html | Coast Contract Signed | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/coast-guild-signs-2-tv-film-makers-actors-see-break-in-ranks-of.html | COAST GUILD SIGNS 2 TV FILM MAKERS Actors See Break in Ranks of Producers on Demands for SecondRun Payment | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/complaints-of-new-haven-riders.html | Complaints of New Haven Riders | GEORGE W BONHAM | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/corn-soybeans-extend-advances-profit-taking-causes-drops-from-top.html | CORN SOYBEANS EXTEND ADVANCES Profit Taking Causes Drops From Top Levels  Other Grains Also Climb | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/crash-arrests-denied-but-hong-kong-detains-20-who-serviced-plane.html | CRASH ARRESTS DENIED But Hong Kong Detains 20 Who Serviced Plane | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/creation-of-sugar-in-plants-is-traced-how-plants-make-sugar-is.html | Creation of Sugar In Plants Is Traced HOW PLANTS MAKE SUGAR IS TRACED | By William L Laurencespecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/death-penalty-fought-100-britons-urges-suspension-of-capital.html | DEATH PENALTY FOUGHT 100 Britons Urges Suspension of Capital Punishment | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/defeat-of-demon-recalled-in-india-young-women-give-brothers-amulets.html | DEFEAT OF DEMON RECALLED IN INDIA Young Women Give Brothers Amulets of Strength Get Small Gifts in Return | By A M Rosenthalspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/desk-set-chiefs-sign-most-of-cast-roles-in-comedy-go-to-byron.html | DESK SET CHIEFS SIGN MOST OF CAST Roles in Comedy Go to Byron Sanders and Misses Gildea Blackburn and Wilson | By Athur Gelb | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/dixon-sees-a-need-for-negotiations-to-void-contract-finds-amendment.html | DIXON SEES A NEED FOR NEGOTIATIONS TO VOID CONTRACT Finds Amendment or Waiver Required Kefauver Says Official Acted Illegally DIXON CITES NEED OF NEGOTIATIONS | By William M Blairspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |

| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/dodgers-and-giants-triumph-fourtally-fifth-tops-cards-5-to-3-mccall.html | Dodgers and Giants Triumph FOURTALLY FIFTH TOPS CARDS 5 TO 3 McCall Is Victor in Fourth Straight Complete Game by a Giant Pitcher | By Louis Effratspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/dr-frank-m-wheat.html | DR FRANK M WHEAT | Special To The New YorkTtmes | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/drought-hits-canada-crop-outlook-is-good-except-in-ontario-and.html | DROUGHT HITS CANADA Crop Outlook Is Good Except in Ontario and Quebec | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/duty-no-politics-is-kennedy-rule-work-in-public-interest-will-be.html | DUTY NO POLITICS IS KENNEDY RULE Work in Public Interest Will Be Basis for Promotion Commissioner Says | By Murray Schumach | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/earl-a-donichy.html | EARL A DONICHY | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/eisenhower-cites-strains-of-office-in-discussing-56-gives-party.html | EISENHOWER CITES STRAINS OF OFFICE IN DISCUSSING 56 Gives Party Cause for Worry on SecondTerm Hopes by Talking of Age OHIOANS ASK HIM TO RUN He Emphasizes Sense of Duty but Speaks of Bringing Younger Men Into Play EISENHOWER CITES STRAINS OF OFFICE | By Russell Bakerspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/f-stanley-griffin.html | F STANLEY GRIFFIN | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/faure-sees-coty-on-offer.html | Faure Sees Coty on Offer | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/federal-reserve-lifts-loan-rates-to-curb-inflation-acts-to-halt.html | FEDERAL RESERVE LIFTS LOAN RATES TO CURB INFLATION Acts to Halt Rise in Business Borrowing  Banks Here Increase Interest Fee US RESERVE LIFTS BORROWING RATES | By Charles E Eganspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/florencesprague.html | FLORENCESPRAGUE | Special to The New York TimesTOLEDO Ohio Aug 3 | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/francis-c-trimble.html | FRANCIS C TRIMBLE | Spectat to The New York Ttmes | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/francis-l-collum.html | FRANCIS L COLLUM | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/fraud-is-charged-in-peabody-deal-2-stockholders-say-merger-violated.html | FRAUD IS CHARGED IN PEABODY DEAL 2 Stockholders Say Merger Violated Illinois Law Seek to Recover 10000000 FRAUD IS CHARGED IN PEABODY DEAL | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/garden-for-blind-queried.html | Garden for Blind Queried | ROSALIE GAY | RE0000175025 | 1983-09-06 | B00000547151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/georgia-appoints-25-to-aid-segregation.html | GEORGIA APPOINTS 25 TO AID SEGREGATION | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/glenn-v-armstrong.html | GLENN V ARMSTRONG | Slectal to The New York Ttmes | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/gold-box-is-first-in-spa-dash-at-41-greentree-colt-two-lengths.html | GOLD BOX IS FIRST IN SPA DASH AT 41 Greentree Colt Two Lengths Ahead of Fife and Drum in 11600 Legion Handicap | By James Roachspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/government-acts-on-scarce-metals-odm-frees-second-million-pounds-of.html | GOVERNMENT ACTS ON SCARCE METALS ODM Frees Second Million Pounds of Stockpile Nickel to Industry in August CURB ON SCRAP STUDIED Steel Mill Spokesmen Voice Fear of Shortage in Event of National Emergency | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/greece-ready-to-confer-would-resume-albanian-ties-under-certain.html | GREECE READY TO CONFER Would Resume Albanian Ties Under Certain Terms | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hackie-gets-the-point-of-a-pistol-that-is-until-his-woman-fare.html | HACKIE GETS THE POINT Of a Pistol That Is Until His Woman Fare Falls Asleep | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/harriman-home-lauds-president-sincere-statements-at-big-four-parley.html | HARRIMAN HOME LAUDS PRESIDENT Sincere Statements at Big Four Parley Undid Much Damage He Declares | By Peter Kihss | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/heated-rolls-in-summer-an-old-southern-custom.html | Heated Rolls in Summer An Old Southern Custom | By Jane Nickerson | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/hoagdell-lsol.html | HoagDell lsol | vecial to The New York Tlme | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/i-s-mveigh-weds-if-phyllis-b-adams.html | i S MVEIGH WEDS IF PHYLLIS B ADAMS | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/in-the-nation-men-of-affairs-in-the-public-service.html | In The Nation Men of Affairs in the Public Service | By Arthur Krock | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/indian-floods-affect-5000000.html | Indian Floods Affect 5000000 | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/indians-win-and-tie-yanks-for-second-place-woodlings-clout-nips.html | Indians Win and Tie Yanks for Second Place WOODLINGS CLOUT NIPS BOMBERS 21 Homer Follows Turley Pass to Smith  Yanks Held to 4 Hits  Garcia Victor | By John Drebinger | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/inquiries-to-keep-lawmakers-busy-though-congress-adjourned-its.html | INQUIRIES TO KEEP LAWMAKERS BUSY Though Congress Adjourned Its Members Will Be on Go Between Sessions | By C P Trussellspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/insurance-gains-at-high-continental-companies-report-big-growth-in.html | INSURANCE GAINS AT HIGH Continental Companies Report Big Growth in First Half | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/israeli-vote-cuts-coalitions-edge-official-results-give-sharett.html | ISRAELI VOTE CUTS COALITIONS EDGE Official Results Give Sharett Bloc 61 of 120 Knesset Seats for Loss of 5 | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/james-mulroy.html | JAMES MULROY | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/japanese-eager-for-dulles-talk-hope-to-bolster-government-by.html | JAPANESE EAGER FOR DULLES TALK Hope to Bolster Government by Shigemitsu Trip  U S Said to Favor Early Visit | By Robert Trumbullspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/jersey-man-dies-on-boat.html | Jersey Man Dies on Boat | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/kaufmans-retiring-approved.html | Kaufmans Retiring Approved | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/laborites-to-sift-causes-of-defeat-agenda-for-british-partys-annual.html | LABORITES TO SIFT CAUSES OF DEFEAT Agenda for British Partys Annual Rally Emphasizes Organization Needs | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/lincoln-tunnel-traffic-from-city-is-detoured-again.html | Lincoln Tunnel Traffic From City Is Detoured Again | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/london-market-in-lower-ground-gold-and-dollar-reserve-dip-in-july.html | LONDON MARKET IN LOWER GROUND Gold and Dollar Reserve Dip in July Sends Government and Industrial Issues Off | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/metropolitan-museum-head-chosen-chief-of-the-cloisters-since-it.html | Metropolitan Museum Head Chosen Chief of the Cloisters Since It Opened Gets Coveted Art Plum NEW HEAD NAMED AT ART MUSEUM | By Sanka Knox | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/michael-j-kane-dies-long-island-man-92-cheated-death-when-he-was-17.html | MICHAEL J KANE DIES Long Island Man 92 Cheated Death When He Was 17 | ecta to The New York Tmes | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mrs-burngeddes-win-take-cedarhurst-golf-prize-on-draw-after-tie-at.html | MRS BURNGEDDES WIN Take Cedarhurst Golf Prize on Draw After Tie at 62 | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mrs-lee-d-jalkut.html | MRS LEE D JALKUT | Spectat to the Ne YOTY Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/mrs-leo-rutstein.html | MRS LEO RUTSTEIN | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/music-a-new-festival-van-beinum-on-podium-for-catskill-event.html | Music A New Festival Van Beinum on Podium for Catskill Event | By Howard Taubmanspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/n-b-c-will-adapt-show-biz-for-tv-90minute-program-oct-9-to-deal.html | N B C WILL ADAPT SHOW BIZ FOR TV 90Minute Program Oct 9 to Deal Mainly With Comedy as Seen by Variety | By Val Adams | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/new-cotton-loan-is-made-to-japan.html | NEW COTTON LOAN IS MADE TO JAPAN | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/notes-from-coast.html | Notes From Coast | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |

| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/ortleppwood.html | OrtleppWood | peclal to The New York uimes | RE0000175025 | 1983-09-06 | B00000547151 |
|---|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/paper-in-capital-sued-by-wolfson-chairman-of-struck-transit-line.html | PAPER IN CAPITAL SUED BY WOLFSON Chairman of Struck Transit Line Asks 30000000 for Three Editorials | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/pastor-fined-as-tipsy-driver.html | Pastor Fined as Tipsy Driver | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/paul-j-perreault.html | PAUL J PERREAULT | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/peipingnepal-tie-formalized.html | PeipingNepal Tie Formalized | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/pequct-crew-triumphs-takes-trophy-in-girls-title-sailing-off.html | PEQUCT CREW TRIUMPHS Takes Trophy in Girls Title Sailing Off Southport | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/peron-aide-affirms-pacification-goal.html | PERON AIDE AFFIRMS PACIFICATION GOAL | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/plane-downing-assailed-bulgarian-peoples-dissociation-from-recent.html | Plane Downing Assailed Bulgarian Peoples Dissociation From Recent Shooting Affirmed | NICOLA BALABANOV | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/postoffice-bomb-hurts-2-in-saigon-blast-6th-in-current-terror-drive.html | POSTOFFICE BOMB HURTS 2 IN SAIGON Blast 6th in Current Terror Drive Aimed Partly at US for Its Backing of Diem | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/professor-quits-assails-college-dr-miller-asserts-william-and-mary.html | PROFESSOR QUITS ASSAILS COLLEGE Dr Miller Asserts William and Mary Has Little Hope Under Present Auspices | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/rhee-denies-wish-to-renew-a-war-korean-president-would-let-northern.html | RHEE DENIES WISH TO RENEW A WAR Korean President Would Let Northern Reds Fret About His Parallel 38 Claim | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/rio-wary-on-rise-in-coffee-prices-lost-markets-are-recalled-sale-of.html | RIO WARY ON RISE IN COFFEE PRICES Lost Markets Are Recalled  Sale of Surplus Urged  Frost Area Limited | By Sam Pope Brewerspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/role-by-india-is-denied.html | Role by India Is Denied | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/role-in-library-for-kim-hunter-actress-will-appear-in-film-as.html | ROLE IN LIBRARY FOR KIM HUNTER Actress Will Appear in Film as CoStar of Bette Davis  Kings Get Western | By Thomas M Pryorspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/russia-notes-visa-rise-embassy-reports-increase-in-american.html | RUSSIA NOTES VISA RISE Embassy Reports Increase in American Requests | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/russian-rejects-atomic-war-idea-scientist-denies-russells-theme-of.html | RUSSIAN REJECTS ATOMIC WAR IDEA Scientist Denies Russells Theme of Inevitable Use of Nuclear Weapons | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archiv es/samuel-thornes-3d-have-son.html | Samuel Thornes 3d Have Son | ecta to The Nrrw ork T rues | RE0000175025 | 1983-09-06 | B00000547151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/satelloid-next-astronauts-say-copenhagen-meeting-turns-to-space.html | SATELLOID NEXT ASTRONAUTS SAY Copenhagen Meeting Turns to Space Vehicle That May Follow Satellite | By John Hillabyspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/scott-frost-takes-86863-hambletonian-in-two-straight-heats-goshen.html | Scott Frost Takes 86863 Hambletonian in Two Straight Heats GOSHEN FAVORITE WINS IN FAST TIME Scott Frost Takes Final Heat in 200 35 Second Best Heat in Trots History | By Frank M Blunkspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/search-for-corn.html | Search for Corn | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/shipyard-strike-ends-wage-agreement-reached-at-mathis-plant-in.html | SHIPYARD STRIKE ENDS Wage Agreement Reached at Mathis Plant in Camden | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/shots-given-in-connecticut.html | Shots Given in Connecticut | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/sidney-borgeson-ehgineer-i-dead-consultant-to-the-kaiser-aluminum.html | SIDNEY BORGESON EHGINEER I DEAD Consultant to the Kaiser Aluminum Company Held Wire Machinery Patents | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/son-to-the-george-hamiltons.html | Son to the George Hamiltons | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/soviet-asks-adenauer-visit-this-month-or-early-next-again-proposes.html | Soviet Asks Adenauer Visit This Month or Early Next Again Proposes Discussions in Moscow on Establishing Normal Relations Bonn Doubts Unity Will Be Topic Adenauer Is Asked to Visit Soviet This Month or Early in September | By M S Handlerspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/soviet-riviera-built-by-stalin-found-noteworthy-by-u-s-priest.html | Soviet Riviera Built by Stalin Found Noteworthy by U S Priest | By the Rev Georges Bissonnettecopyright 1955 By North American Newspaper Alliance | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/sports-of-the-times-yachtings-booby-prize.html | Sports of The Times Yachtings Booby Prize | By John Rendel | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/state-discloses-evacuation-plan-huebner-tells-civil-defense-aides.html | STATE DISCLOSES EVACUATION PLAN Huebner Tells Civil Defense Aides New York City and 10 Upstate Areas Are Affected | By Warren Weaver Jrspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/strike-on-l-i-rail-road-put-off-as-trainmen-accept-mediation.html | Strike on L I Rail Road Put Off As Trainmen Accept Mediation MEDIATION AVERTS L I ROAD STRIKE | By Ralph Katz | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/student-is-fiance-of-miss-rubinger-harvey-i-wolfe-who-attends-state.html | STUDENT IS FIANCE OF MISS RUBINGER Harvey I Wolfe Who Attends State Medical School Will Wed Syracuse Senior | special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/suydamgilmour.html | SuydamGilmour | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/tags-for-white-wings-paterson-street-cleaners-to-have-their-names.html | TAGS FOR WHITE WINGS Paterson Street Cleaners to Have Their Names on Shirts | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/teaneck-g-o-p-adds-voice.html | Teaneck G O P Adds Voice | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/the-fall-fashion-trends-from-abroad-paris-balenciagas-collection.html | The Fall Fashion Trends From Abroad Paris Balenciagas Collection Most Prophetic of All | By Kay InglisJonesspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/thinkers-on-an-air-trip-group-in-nova-scotia-visits-prince-edward.html | THINKERS ON AN AIR TRIP Group in Nova Scotia Visits Prince Edward Island | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/thomas-a-buckridge.html | THOMAS A BUCKRIDGE | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/tioga-takes-2-sailing-events-noyes-yawl-wins-class-b-contest-tioga.html | Tioga Takes 2 Sailing Events NOYES YAWL WINS CLASS B CONTEST Tioga Also Gains Una Cup on New York Y Cs Cruise Actaea Gesture Score | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/to-share-satellite-data-information-said-to-have-no-value-in-guided.html | To Share Satellite Data Information Said to Have No Value in Guided Missiles Race | THOMAS PURDOM | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/to-silence-taxi-horns.html | To Silence Taxi Horns | JULIUS SCHMIDT | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/traffic-panaceas-doubted-by-wiley-his-annual-report-says-no-big.html | TRAFFIC PANACEAS DOUBTED BY WILEY His Annual Report Says No Big Bold Strokes Can Solve City Problems | By Joseph C Ingraham | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-n-role-is-urged-in-satellite-race-association-suggests-world.html | U N ROLE IS URGED IN SATELLITE RACE Association Suggests World Group Coordinate Efforts to Launch Vehicles | By Lindesay Parrottspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-and-brazil-in-accord.html | U S and Brazil in Accord | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-ban-expected-on-peipings-plan-of-student-check-washington-fears.html | U S BAN EXPECTED ON PEIPINGS PLAN OF STUDENT CHECK Washington Fears 3d Power Inquiry Would Seem to Be Step Toward Recognition GENEVA TALK TO RESUME Johnson to Tell Wang Only Those Wishing to Go Home Would Be Free to Report U S BAN EXPECTED ON PEIPINGS PLAN | By Elie Abelspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-coast-guard-marks-165th-year-founded-8-years-before-navy-it-is.html | U S COAST GUARD MARKS 165TH YEAR Founded 8 Years Before Navy It Is Now a Fighting Force as Well as Rescue Unit STARTED BY HAMILTON Was Organized to Combat Smuggling  Its Personnel Now Numbers 28500 | By Bliss K Thorne | RE0000175025 | 1983-09-06 | B00000547151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/u-s-deposits-off-at-member-banks-loans-to-business-are-up-by.html | U S DEPOSITS OFF AT MEMBER BANKS Loans to Business Are Up by 97000000 Increase Here Is 60000000 | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/unions-rights-explained.html | Unions Rights Explained | NATHAN WITT | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/washingtons-position.html | Washingtons Position | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/westchester-woman-100.html | Westchester Woman 100 | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/wests-teachers-for-link-to-east-world-confederation-asked-to-set-up.html | WESTS TEACHERS FOR LINK TO EAST World Confederation Asked to Set Up a Liaison Unit With SovietLed Group | By Benjamin Finespecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/winthrop-t-scarritt.html | WINTHROP T SCARRITT | Special to Tire New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/wood-field-and-stream-curiouslooking-trout-taken-upstate-is.html | Wood Field and Stream CuriousLooking Trout Taken Upstate Is Believed to Be Hybrid Splake | By Raymond R Camp | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/woodling-does-an-aboutface-with-first-homer-against-yanks-an.html | Woodling Does an AboutFace With First Homer Against Yanks An Effective Hitter Against Indians in His Bomber Days Gene in Cleveland Livery Plagues His ExMates | By Joseph M Sheehan | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/xanadu-allegra-show-way-in-sail-they-win-on-corrected-time-in-run.html | XANADU ALLEGRA SHOW WAY IN SAIL They Win on Corrected Time in Run to Stonington on American Y C Cruise | Special to The New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-04 | https://www.nytimes.com/1955/08/04/archives/yugoslavs-dinar-devalued-tacitly-action-is-pointed-up-by-u-s.html | YUGOSLAVS DINAR DEVALUED TACITLY Action Is Pointed Up by U S Doubling of Exchange Rate for Its Aides in Belgrade | By Jack Raymondspecial To the New York Times | RE0000175025 | 1983-09-06 | B00000547151 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/11-freed-airmen-bound-for-home-us-fliers-in-pretty-good-health.html | 11 FREED AIRMEN BOUND FOR HOME US Fliers in Pretty Good Health Visit Philippines and Hop On Via Japan End of an Ordeal Released Airmen Reflect Happiness of Freedom After Arrival at Hong Kong 11 FREED AIRMEN BOUND FOR HOME | By Henry R Liebermanspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/11-us-fliers-sing-of-usashima-as-their-greeting-to-freedom-version.html | 11 US Fliers Sing of Usashima As Their Greeting to Freedom Version of Tipperary Praises Sweetest Land I Know  Shy Emotional Group Faces Photographers in Hong Kong | By Tad Szulcspecial To The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/1956-a-mystery.html | 1956 A Mystery | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/30-on-airliner-die-in-flaming-crash-at-missouri-field-one-engine.html | 30 ON AIRLINER DIE IN FLAMING CRASH AT MISSOURI FIELD ONE ENGINE AFIRE Crippled Craft Misses Emergency Runway at Army Base 30 on Airliner Killed in Missouri Crippled Plane Misses Runway | By the United Press | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/5000000-found-by-transit-chief-patterson-digs-up-inventory-excesses.html | 5000000 FOUND BY TRANSIT CHIEF Patterson Digs Up Inventory Excesses in Rail Yards 5000000 FOUND BY TRANSIT CHIEF | By Joseph C Ingraham | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/58-air-crash-dead-are-buried-in-israel.html | 58 AIR CRASH DEAD ARE BURIED IN ISRAEL | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/anne-brunel-engaged-will-be-bride-of-john-joseph-lynch-air-reserve.html | ANNE BRUNEL ENGAGED Will Be Bride of John Joseph Lynch Air Reserve Officer | Oecial to The New York Time | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/another-site-for-center-asked.html | Another Site for Center Asked | PETER D LUBELL | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/astronauts-told-of-science-leap-3-us-experts-give-meeting-an.html | ASTRONAUTS TOLD OF SCIENCE LEAP 3 US Experts Give Meeting an Analysis of Factors in Satellite Hopes | By John Hillabyspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/atlanta-naacp-to-back-teachers-pledges-court-fight-against-georgia.html | ATLANTA NAACP TO BACK TEACHERS Pledges Court Fight Against Georgia Board if It Bars Members of Group | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/audrey-c-strauss-becomes-engaged__.html | AUDREY C STRAUSS BECOMES ENGAGED | Special to The New York Times I | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/barkley-appeals-in-kentucky-vote-urges-defeat-of-chandler-who-would.html | BARKLEY APPEALS IN KENTUCKY VOTE Urges Defeat of Chandler Who Would Be Governor in Primary Tomorrow | By John N Pophamspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/bay-state-total-up.html | Bay State Total Up | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/beverly-mlaughlin.html | BEVERLY MLAUGHLIN | 1 SPecial to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-atomic-lead-seen.html | British Atomic Lead Seen | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-protest-hinted-note-to-formosa-over-attack-on-freighter.html | BRITISH PROTEST HINTED Note to Formosa Over Attack on Freighter Mapped | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-reaction-cool.html | British Reaction Cool | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/british-return-us-stowaway.html | British Return US Stowaway | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/bulganin-rejects-eisenhower-plan-to-inspect-arms-scorns-air-check.html | BULGANIN REJECTS EISENHOWER PLAN TO INSPECT ARMS SCORNS AIR CHECK But Soviet Leader Calls President Sincere  Asks Cold War End BULGANIN REJECTS EISENHOWER PLAN | By Clifton Danielspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/cardinal-spellman-starts-home.html | Cardinal Spellman Starts Home | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/ceylon-adding-diplomatic-ties.html | Ceylon Adding Diplomatic Ties | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/choosing-the-president-tendencies-created-by-our-present-electoral.html | Choosing the President Tendencies Created by Our Present Electoral System Examined | J LEIPER FREEMAN | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/city-to-do-right-by-shakespeare-center-will-have-fourweek-season.html | CITY TO DO RIGHT BY SHAKESPEARE Center Will Have FourWeek Season Starting on Sept 7 With Brattle Players | By Sam Zolotow | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/colonial-paper-revived-williamsburg-to-reconstruct-shop-of-virginia.html | COLONIAL PAPER REVIVED Williamsburg to Reconstruct Shop of Virginia Gazette | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/commuters-woes.html | Commuters Woes | STANLEY KAUFFMANN | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/damlinking-plan-on-missouri-gains-construction-at-gavins-point.html | DAMLINKING PLAN ON MISSOURI GAINS Construction at Gavins Point Lifts Another Barrier to Flood Control Irrigation | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/daughthirsh.html | daughthirsh | speclskd gkj | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/dr-patrick-m-moriarty.html | DR PATRICK M MORIARTY | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/dr-william-mitchell.html | DR WILLIAM MITCHELL | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/edwin-hart-felt.html | EDWIN HART FELT | Slecial to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/eisenhower-bars-asia-summit-talk-hope-put-in-bilateral-parleys-with.html | EISENHOWER BARS ASIA SUMMIT TALK Hope Put in Bilateral Parleys With Peiping but President Reassures Formosa EISENHOWER BARS ASIA SUMMIT TALK | By Dana Adams Schmidtspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/faure-trip-approved-french-cabinet-for-accepting-bid-to-visit.html | FAURE TRIP APPROVED French Cabinet for Accepting Bid to Visit Moscow | Special to THE NEW YORK TIMES | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/fd-herbertd1es-industrialist-8t-recently-retired-president-of.html | FD HERBERTD1ES INDUSTRIALIST 8t Recently Retired President  of Kearfott Co Was Editor of Marine Engineering | special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |

| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/fgank-geracty-a-rro-jine.html | FgANK  GERACTY A RRO jINE | special to Tne New York Times J | RE0000175026 | 1983-09-06 | B00000547152 |
|---|---|---|---|---|---|---|
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/forced-evacuation-weighed-by-state.html | FORCED EVACUATION WEIGHED BY STATE | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/formosa-chinese-to-get-20000000-loan-part-of-103598000-earmarked.html | FORMOSA CHINESE TO GET 20000000 Loan Part of 103598000 Earmarked for Nationalists in the Last Fiscal Year | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/gen-mirza-picked-to-head-pakistan-karachi-cabinet-asks-queen-to.html | GEN MIRZA PICKED TO HEAD PAKISTAN Karachi Cabinet Asks Queen to Name Him Governor as Ghulam Mohammed Quits | By John P Callahanspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/general-disdains-antiperon-appeal.html | GENERAL DISDAINS ANTIPERON APPEAL | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/geneva-talks-recessed.html | Geneva Talks Recessed | By Elie Abelspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/george-b-gowen.html | GEORGE B GOWEN | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/george-j-bernstein.html | GEORGE J BERNSTEIN | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/gov-foss-allows-movie-of-his-life-hall-bartlett-to-film-story-of.html | GOV FOSS ALLOWS MOVIE OF HIS LIFE Hall Bartlett to Film Story of Marine Corps Air Hero Who Heads South Dakota | By Thomas M Pryorspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/in-the-nation-a-session-without-a-paramount-issue.html | In The Nation A Session Without a Paramount Issue | By Arthur Krock | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/israeli-election-discussed-results-interpreted-as-a-desire-to.html | Israeli Election Discussed Results Interpreted as a Desire to Recapture Pioneer Spirit | JUDD L TELLER | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/jersey-troops-leaving-camp.html | Jersey Troops Leaving Camp | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/kashmir-rearrests-9-seizes-expremiers-followers-after-court-frees.html | KASHMIR REARRESTS 9 Seizes ExPremiers Followers After Court Frees Them | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/kings-point-honor-man-rejected-by-navy-his-mother-was-a-red.html | Kings Point Honor Man Rejected By Navy His Mother Was a Red | By Max Frankel | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/legality-is-urged-for-malaya-reds-chief-minister-backs-party-status.html | LEGALITY IS URGED FOR MALAYA REDS Chief Minister Backs Party Status for Rebels Under an Amnesty to End War | By Tillman Durdinspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/liaison-pact-set-by-israel-jordan-negotiators-agree-on-direct.html | LIAISON PACT SET BY ISRAEL JORDAN Negotiators Agree on Direct Telephone Lines Between Commanders on Frontier | By Kennett Lovespecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/louisiana-checking-felon-forgery-ring.html | LOUISIANA CHECKING FELON FORGERY RING | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |

| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/maj-stanley-chester.html | MAJ STANLEY CHESTER | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
|---|---|---|---|---|---|---|
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/meyner-plans-vetoes-calls-jobless-pay-increase-and-disability-bills.html | MEYNER PLANS VETOES Calls Jobless Pay Increase and Disability Bills Ambiguous | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/meyners-car-in-collision.html | Meyners Car in Collision | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mibs3hishol-wed-to-officer-bride-of-lieut-norman-l-rosenblatt-of.html | MIBS3HISHOL  WED TO OFFICER Bride of Lieut Norman L Rosenblatt of the Navy in Westfield Mass Church | SPeCial to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/miss-ellisons-troth-she-will-be-wed-to-frederick-j-loughman-in.html | MISS ELLISONS TROTH She Will Be Wed to Frederick J Loughman in October | Special o The 1lw York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/modern-architecture-on-a-connecticut-house-tour.html | Modern Architecture on a Connecticut House Tour | BP | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/moroccan-pasha-bars-french-plan-el-glaoui-against-vacating-throne.html | MOROCCAN PASHA BARS FRENCH PLAN El Glaoui Against Vacating Throne in Concession to Nationalist Demands | By Henry Ginigerspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mrs-charles-c-west.html | MRS CHARLES C WEST | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/mrs-frederick-dawes.html | MRS FREDERICK DAWES | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/msgr-p-sheehan-i-bay-state-pastor60i.html | MSGR  P SHEEHAN I BAY STATE PASTOR60I | Sclal to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/music-a-fresh-boheme-top-performers-aided-by-catskill-staging.html | Music A Fresh Boheme Top Performers Aided by Catskill Staging | By Howard Taubmanspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/nicaragua-demands-costa-rican-pledges.html | NICARAGUA DEMANDS COSTA RICAN PLEDGES | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/old-truck-new-career-1925-fire-pumper-will-be-presented-to-vermont.html | OLD TRUCK NEW CAREER 1925 Fire Pumper Will Be Presented to Vermont Town | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/paris-bonn-sign-trade-pact-today-officials-say-3-12year-treaty-is.html | PARIS BONN SIGN TRADE PACT TODAY Officials Say 3 12Year Treaty Is Frances Longest in Field  Increases Set | By Harold Callenderspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/paul-aeby.html | PAUL AEBY | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/philadelphia-pay-rise-denied.html | Philadelphia Pay Rise Denied | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/porgy-in-buenos-aires-everyman-opera-performance-wins-critics.html | PORGY IN BUENOS AIRES Everyman Opera Performance Wins Critics Acclaim | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/president-agreeable-to-soviet-arms-idea-president-is-willing-to.html | President Agreeable To Soviet Arms Idea President Is Willing to Accept Soviet Disarmament Proposal | By Harrison E Salisburyspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/president-assays-congress-may-call-a-special-session-eisenhower.html | President Assays Congress May Call a Special Session EISENHOWER HINTS AT EXTRA SESSION | By Allen Druryspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/press-plan-denounced-new-delhi-registrar-proposal-under-editorial.html | PRESS PLAN DENOUNCED New Delhi Registrar Proposal Under Editorial Fire | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/radar-defense-planes-show-how-warning-system-works-patrol-craft.html | Radar Defense Planes Show How Warning System Works Patrol Craft Over Sea Detect Enemies Approaching and Direct Fighters From Land Bases to the Kill | By Richard Witkinspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/red-cross-role-suggested.html | Red Cross Role Suggested | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/rev-william-p-clarkei.html | REV WILLIAM P CLARKEi | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/richmond-road-approved.html | Richmond Road Approved | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/rumors-of-coup-in-brazil-fading-military-chiefs-assure-nation-rite.html | RUMORS OF COUP IN BRAZIL FADING Military Chiefs Assure Nation Rite Today for Slain Major Will Not Signal Uprising | By Sam Pope Brewerspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/russian-doctors-to-visit-britain.html | Russian Doctors to Visit Britain | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/russians-pushing-new-visit-to-us-seeking-permission-to-send-farm.html | RUSSIANS PUSHING NEW VISIT TO US Seeking Permission to Send Farm Machinery Experts Here  Talks Are On | By Welles Hangenspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/safety-hints-given-for-young-cyclists.html | Safety Hints Given For Young Cyclists | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/shigemitsu-sets-date-for-us-trip-japans-foreign-chief-to-be-in.html | SHIGEMITSU SETS DATE FOR US TRIP Japans Foreign Chief to Be in Washington Aug 29 to 31 to Foster Better Ties | By William J Jordenspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/smokies-saga-planned-gatlinburg-tenn-to-present-outdoor-play-next.html | SMOKIES SAGA PLANNED Gatlinburg Tenn to Present Outdoor Play Next Summer | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/soviet-note-bars-bonn-bid-on-unity-text-shows-moscow-intends-to.html | SOVIET NOTE BARS BONN BID ON UNITY Text Shows Moscow Intends to Block Adenauer Effort at Discussion of Issue | By Ms Handlerspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/soviet-opens-new-atomic-tests-new-atomic-tests-begun-by-soviet.html | Soviet Opens New Atomic Tests NEW ATOMIC TESTS BEGUN BY SOVIET | By Anthony Levierospecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |

| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/special-session-planned-hatoyama-statement-prompted-by-diet-failure.html | SPECIAL SESSION PLANNED Hatoyama Statement Prompted by Diet Failure to Vote 3 Bills | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
|---|---|---|---|---|---|---|
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/sukarno-sees-a-change-indonesian-president-expects-new-government.html | SUKARNO SEES A CHANGE Indonesian President Expects New Government There | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/talbott-case-closed-senate-group-terms-matter-satisfactorily.html | TALBOTT CASE CLOSED Senate Group Terms Matter Satisfactorily Resolved | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/talks-resumed-in-milk-dispute-fresh-start-to-avoid-strike-is-made.html | TALKS RESUMED IN MILK DISPUTE Fresh Start to Avoid Strike Is Made by Teamsters and Haulers at Session Here | By Stanley Levey | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/trainmen-renew-li-strike-threat-workers-vote-to-defy-union-and-walk.html | TRAINMEN RENEW LI STRIKE THREAT Workers Vote to Defy Union and Walk Out Tomorrow TRAINMEN RENEW LI STRIKE THREAT | By Ralph Katz | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/tv-gadgets-to-fill-palace-of-progress-dream-plan-rises-for-penn.html | TV Gadgets to Fill Palace of Progress DREAM PLAN RISES FOR PENN STATION | By Gladwin Hillspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/un-aids-korean-fishing.html | UN Aids Korean Fishing | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/un-trustee-unit-names-aide.html | UN Trustee Unit Names Aide | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/union-rail-terminal-in-jersey-proposed.html | UNION RAIL TERMINAL IN JERSEY PROPOSED | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-bids-un-list-the-dangers-us-bids-un-list-radiation-perils.html | US Bids UN List the Dangers US BIDS UN LIST RADIATION PERILS | By Lindesay Parrottspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-funds-for-jersey-1997331-allocated-again-for-hospitalhealth.html | US FUNDS FOR JERSEY 1997331 Allocated Again for HospitalHealth Outlay | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-seeks-to-bar-dulles-old-firm-disqualification-in-oil-case-sought.html | US SEEKS TO BAR DULLES OLD FIRM Disqualification in Oil Case Sought on Basis Attorney Got Data in ECA Post | By Charles E Eganspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/us-stand-unchanged.html | US Stand Unchanged | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/utility-is-victor-on-hells-canyon-federal-power-project-ruled-out.html | UTILITY IS VICTOR ON HELLS CANYON Federal Power Project Ruled Out by US  Democrats to Fight Decision UTILITY IS VICTOR ON HELLS CANYON | By Alvin Shusterspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/valley-folk-oppose-reservoir.html | Valley Folk Oppose Reservoir | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archives/view-of-luxury-living.html | View of Luxury Living | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |

| 1955-08-05 | https://www.nytimes.com/1955/08/05/archiv es/walda-keve-betrothed-cranfo8-n-j-girl-to-be-wedi-to-pvt-freeman-h.html | WALDA KEVE BETROTHED CranfO8 N J Girl to Be Wedl to Pvt Freeman H Dyke Jr | Special to The ew York Time I | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archiv es/william-f-white.html | WILLIAM F WHITE | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archiv es/william-h-barrett.html | WILLIAM H BARRETT | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archiv es/william-r-brown-80-conservationist-and-forestry-management-expert.html | William R Brown 80 Conservationist And Forestry Management Expert Dies | Splal to he New York Tes | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archiv es/women-pick-car-colors-both-inside-and-outside.html | Women Pick Car Colors Both Inside and Outside | Special to The New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archiv es/worm-and-weed-tide-town-over-bait-for-fishermen-and-food-stabilizer.html | WORM AND WEED TIDE TOWN OVER Bait for Fishermen and Food Stabilizer Prove Thriving Industries in Nova Scotia | By Milton Brackerspecial To the New York Times | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-05 | https://www.nytimes.com/1955/08/05/archiv es/wright-young.html | Wright  Young | Special to The New York lines | RE0000175026 | 1983-09-06 | B00000547152 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/300-telephone-strikers-ask-for-air-conditioning.html | 300 Telephone Strikers Ask for Air Conditioning | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/500-pigs-die-in-jersey-fire.html | 500 Pigs Die in Jersey Fire | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/6-more-countries-to-attend.html | 6 More Countries to Attend | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/afl-aide-shoots-3-and-ends-life-invades-coast-waterfront-office.html | AFL AIDE SHOOTS 3 AND ENDS LIFE Invades Coast Waterfront Office After His Ouster From Negotiating Unit | By Lawrence E Daviesspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/argentina-moves-to-punish-lawyer-orders-catholic-nationalists-trial.html | ARGENTINA MOVES TO PUNISH LAWYER Orders Catholic Nationalists Trial on Charges of Urging Army to Overthrow Peron | By Edward A Morrowspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/audrey-poe-bride-i-of-arthur-bwordeni.html | AUDREY POE BRIDE i OF ARTHUR BwORDENi | Special to The New York Tlme | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/australia-exports-horses.html | Australia Exports Horses | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archiv es/australia-takes-20-lead-over-japan-in-davis-cup-interzone-semifinal.html | Australia Takes 20 Lead Over Japan in Davis Cup Interzone SemiFinal ROSEWALL DOWNS MIYAGI 64 64 61 Hartwig Sets Back Kamo by 86 68 63 57 63 at Nassau Country Club | By Allison Danzigspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/banana-union-gets-costa-rica-warning.html | BANANA UNION GETS COSTA RICA WARNING | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/board-flashes-ups-and-downs-of-yanks-stock-scoring-margin-for.html | Board Flashes Ups and Downs of Yanks Stock Scoring Margin for Bombers Lights Faces of Fans | By Joseph M Sheehan | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/boston-discourages-visits-by-children.html | BOSTON DISCOURAGES VISITS BY CHILDREN | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/british-increase-civil-service-pay-boards-5-rise-to-350000-comes-as.html | BRITISH INCREASE CIVIL SERVICE PAY Boards 5  Rise to 350000 Comes as Shock to Butler Who is Fighting Inflation | By Thomas P Ronanspecial To The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/british-mine-union-leaders-ask-study-of-importinghelp-to-ease.html | British Mine Union Leaders Ask Study Of ImportingHelp to Ease Shortage | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/british-study-atom-ship-vessel-is-still-years-away-research-aide.html | BRITISH STUDY ATOM SHIP Vessel Is Still Years Away Research Aide Declares | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/briton-will-head-atom-peril-study-commission-to-seek-help-by.html | BRITON WILL HEAD ATOM PERIL STUDY Commission to Seek Help by Circulating a Draft of Report Throughout World | By Benjamin Wellesspecial To The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bulganin-asserts-he-did-not-reject-eisenhower-plan-says-comment-on.html | BULGANIN ASSERTS HE DID NOT REJECT EISENHOWER PLAN Says Comment on Proposed Air Check on Arms Was Misunderstood Abroad KREMLIN STUDYING IDEA Premier Predicts Big 4 Will Continue Their Joint Effort for Better Relations BULGANIN DENIES HE REJECTED PLAN | By Clifton Danielspecial To The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/bulganin-invites-envoys-to-party-asks-whole-diplomatic-corps-to.html | BULGANIN INVITES ENVOYS TO PARTY Asks Whole Diplomatic Corps to Spend Sunday in Country With Him Families Too | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/business-council-faces-subpoena-celler-demands-records-of-advisory.html | BUSINESS COUNCIL FACES SUBPOENA Celler Demands Records of Advisory Unit It Sees a Fishing Expedition | By Charles E Eganspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/carmen-miranda-ls-dad-at-41-movie-comedienne-and-dancer-prototype.html | Carmen Miranda ls Dad at 41  Movie Comedienne and Dancer Prototype of Dynamlc Latin Noted for Her Garish Hats Made Mark on Broadway | SleCtal to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/child-to-the-bernard-stengrens.html | Child to the Bernard Stengrens | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/constellation-off-for-baltimore.html | Constellation Off for Baltimore | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
|---|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/court-scores-r-c-a-for-dilatory-tactics-in-shuffling-papers-in.html | Court Scores R C A for Dilatory Tactics In Shuffling Papers in Zenith Radio Suit | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/cuba-gets-traffic-plea-batista-asks-cooperation-in-enforcing.html | CUBA GETS TRAFFIC PLEA Batista Asks Cooperation in Enforcing Drastic Code | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/cuba-seizes-more-arms-second-cache-found-on-eve-of-exiled-leaders.html | CUBA SEIZES MORE ARMS Second Cache Found on Eve of Exiled Leaders Return | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/detective-here-a-suicide.html | Detective Here a Suicide | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/differing-views-on-u-n.html | Differing Views on U N | CHARLES J FOX | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/dodgers-hit-4-homers-but-bow-in-opener-of-cubs-series-108-snider.html | Dodgers Hit 4 Homers but Bow In Opener of Cubs Series 108 Snider Clouts 37th and 38th for Brooklyn  Banks of Chicago Gets No 37 | By Roscoe McGowenspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/drop-is-reported-in-water-levels-but-geological-survey-says.html | DROP IS REPORTED IN WATER LEVELS But Geological Survey Says Situation Is Not So Bad as Drought of 1954 DROP IS REPORTED IN WATER LEVELS | By Allen Druryspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/drought-parches-5-farm-counties-finger-lakes-region-is-hard-hit-hay.html | DROUGHT PARCHES 5 FARM COUNTIES Finger Lakes Region Is Hard Hit Hay Scanty Row Crops in Bad Shape RAIN LACKED FOR WEEKS Scorched Pastures Will Not Carry Herds Dairymen Now Feeding Hay | By Warren Weaver Jrspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/eisenhower-off-to-work-on-bills-goes-to-his-gettysburg-farm-with.html | EISENHOWER OFF TO WORK ON BILLS Goes to His Gettysburg Farm With 300 Measures Voted in Closing of Congress EISENHOWER OFF TO WORK ON BILLS | By Russell Bakerspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/election-plan-offered-counting-plan-retaining-senatorial-electoral.html | Election Plan Offered Counting Plan Retaining Senatorial Electoral Votes Is Proposed | RALPH M GOLDMAN | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/elizabeth-reilly-is-fiancee.html | Elizabeth Reilly Is Fiancee | special fco The Hew York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/ensign-will-wed-joan-k-perkins-william-alfred-kern-of-the-navy-and.html | ENSIGN WILL WED JOAN K PERKINS William Alfred Kern of the Navy and Instructor of Nursing Are Betrothed | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/faure-foils-blow-at-morocco-aims-as-assembly-ends-withstands-french.html | FAURE FOILS BLOW AT MOROCCO AIMS AS ASSEMBLY ENDS Withstands French Rightist Critics  Cabinet to Assay Move to Dethrone Sultan FAURE FOILS BLOW AT MOROCCO AIMS | By Henry Ginigerspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/faure-sees-rise-in-french-living-premier-predicts-standard-will.html | FAURE SEES RISE IN FRENCH LIVING Premier Predicts Standard Will Double in 10 Years if Progress Continues | By Harold Callenderspecial To The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/fluoride-plan-assailed-tablet-distribution-unsafe-newark-health.html | FLUORIDE PLAN ASSAILED Tablet Distribution Unsafe Newark Health Officer Says | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/focke-invents-a-bird-aircraft-its-half-helicopter-half-plane-brazil.html | Focke Invents a Bird Aircraft Its Half Helicopter Half Plane Brazil Gets U S Patent on the Machine  Other New Devices Include Cooking Hibachi a Reactor and ZGun VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/food-dining-in-westchester-atmosphere-taste-and-prices-vary-widely.html | Food Dining in Westchester Atmosphere Taste and Prices Vary Widely in Countys Restaurants Accents Are Generally American Often With European Undertone | By Jane Nickerson | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/foreign-affairs-geneva-revisited-reflections-from-a-molehill.html | Foreign Affairs Geneva Revisited Reflections From a Molehill | By C L Sulzberger | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/frank-strafacis-team-takes-two-matches-in-anderson-golf-cherry.html | Frank Strafacis Team Takes Two Matches in Anderson Golf Cherry Helps Triumph on 20th Hole in Second Round  Bogart and Brownell Defenders Also Score Twice | By Lincoln A Werdenspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/giammalva-scores-over-seixas-in-eastern-grass-court-upset-texan.html | Giammalva Scores Over Seixas In Eastern Grass Court Upset Texan Triumphs by 64 62 in QuarterFinal Round  Nielsen Beats Moylan | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/giants-vanquish-redlegs-12-to-9-hearn-aided-by-four-threerun-frames.html | GIANTS VANQUISH REDLEGS 12 TO 9 Hearn Aided by Four ThreeRun Frames  Terwilliger Is Beaned in Second | By Louis Effratspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/goods-outmoded-rarely-worn-out-key-to-a-marketers-success-is-to.html | GOODS OUTMODED RARELY WORN OUT Key to a Marketers Success Is to Create Desire for New Items and Distaste for Old | By William M Freeman | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/grains-stiffen-after-early-dip-traders-watch-the-weather-reports-on.html | GRAINS STIFFEN AFTER EARLY DIP Traders Watch the Weather  Reports on Damage to Corn Start Arriving | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/guatemala-executes-2-expolicemen-shot-as-killers-of-10-antireds.html | GUATEMALA EXECUTES 2 ExPolicemen Shot as Killers of 10 AntiReds Last Year | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/guizado-retrial-sought-in-panama-counsel-to-attack-conviction-in.html | GUIZADO RETRIAL SOUGHT IN PANAMA Counsel to Attack Conviction in Killing of Remon Before Chief Defendants Hearing | By Paul P Kennedyspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/harriman-spurns-2d-place-in-1956-silent-on-presidential-race-but.html | HARRIMAN SPURNS 2D PLACE IN 1956 Silent on Presidential Race but Will Meet Stevenson in Chicago Next Week | By Richard Amperspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hartford-orders-start-on-prison-2500000-set-aside-to-cover-cost-of.html | HARTFORD ORDERS START ON PRISON 2500000 Set Aside to Cover Cost of First Buildings in 15000000 Institution | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hartman-tapped-for-pajama-role-dancing-actor-will-replace-eddie-foy.html | HARTMAN TAPPED FOR PAJAMA ROLE Dancing Actor Will Replace Eddie Foy Jr Who Begins 2Week Vacation Aug 15 | By Arthur Gelb | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/henry-a-greenburg-to-wed-miss-ruback.html | HENRY A GREENBURG TO WED MISS RUBACK | Special to The lew York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/hiroshima-prays-on-day-of-bomb-tenth-anniversary-of-atomic-blast.html | HIROSHIMA PRAYS ON DAY OF BOMB Tenth Anniversary of Atomic Blast Marked Silently  Medical Aid Gains | By Robert Trumbullspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/home-rule-in-antarctic-regions-wins-french-assembly-approval-adelie.html | Home Rule in Antarctic Regions Wins French Assembly Approval Adelie Coasts and Isles Scientists and Penguins Subjects of Reform | By Thomas F Bradyspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/i-daughter-to-mrs-g-r-burnsi.html | I Daughter to Mrs G R BurnsI | Special to The New YQrk Times I | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/israel-would-ship-arabs-seized-drugs.html | ISRAEL WOULD SHIP ARABS SEIZED DRUGS | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/jean-leonard.html | JEAN LEONARD | SpecIal fo The New York limes | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/john-h-davis-jr.html | JOHN H DAVIS JR | SPecial to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/joseph-c-walsh.html | JOSEPH C WALSH | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/kentucky-votes-in-primary-today-heavy-turnout-is-expected-in.html | KENTUCKY VOTES IN PRIMARY TODAY Heavy Turnout Is Expected in Democratic Poll to Pick Candidate for Governor | By John N Pophamspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/l-i-train-strike-averted-by-union-leader-gives-pledge-against.html | L I TRAIN STRIKE AVERTED BY UNION Leader Gives Pledge Against Wildcat TieUp Today  Mediator Is Assigned L I TRAIN STRIKE AVERTED BY UNION | By Stanley Levey | RE0000175027 | 1983-09-06 | B00000547153 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/labor-post-splits-presidents-aides-advisers-fail-to-agree-on-guy.html | LABOR POST SPLITS PRESIDENTS AIDES Advisers Fail to Agree on Guy Farmers Successor  Possibilities Mentioned | By Joseph A Loftusspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/legislature-in-tribute.html | Legislature in Tribute | special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/levyplaner.html | LevyPlaner | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/loans-are-made-to-pakistan-peru-14800000-to-repair-docks-in-karachi.html | LOANS ARE MADE TO PAKISTAN PERU 14800000 to Repair Docks in Karachi Is Latest Grant of International Bank LOANS ARE MADE TO PAKISTAN PERU | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/long-life-for-bermuda-shorts-seen-on-nearby-campuses.html | Long Life for Bermuda Shorts Seen on NearBy Campuses | By Nan Robertson | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/m-j-mderiott-os-bxpress-aide-longtimestatedepartment-officer-dies.html | M J MDERIOTT OS BXPRESS AIDE LongTimeStateDepartment Officer Dies at 61Served as Envoy to E Salvador | Spectal to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/malaya-enjoying-big-rubber-boom-prices-highest-since-1951-spur.html | MALAYA ENJOYING BIG RUBBER BOOM Prices Highest Since 1951 Spur Production  Revenue Cuts Federation Deficit | By Tillman Durdinspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/man-to-fly-space-scientist-expects-von-braun-armys-leading-rocket.html | MAN TO FLY SPACE SCIENTIST EXPECTS Von Braun Armys Leading Rocket Expert Says Vast Effort Is Needed First | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/meats-lead-a-dip-in-primary-prices-hogs-decline-most-sharply.html | MEATS LEAD A DIP IN PRIMARY PRICES Hogs Decline Most Sharply Industrial Materials Show Slight Increase | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/moses-r-lane.html | MOSES R LANE | Spectat to The New York Ttmes | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mrs-gerard-j-jansen.html | MRS GERARD J JANSEN | Special fo The New York Tlmes | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/mrs-townsund-bailey.html | MRS TOWNSuND BAILEY | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/music-missa-solemnis-vigorous-performance-is-led-by-bernstein.html | Music Missa Solemnis Vigorous Performance Is Led by Bernstein | By Ross Parmenterspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/navy-oath-denied-to-landy-kings-pointer-will-appeal-navy-oath.html | Navy Oath Denied to Landy Kings Pointer Will Appeal NAVY OATH DENIED TO KINGS POINTER | By Russell Porter | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/newark-tax-post-is-filled.html | Newark Tax Post Is Filled | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/no-decision-made-on-yacht-collision.html | NO DECISION MADE ON YACHT COLLISION | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/oliver-van-camp-of-jersey-senati-secretary-for-25-years-dead-t.html | OLIVER VAN CAMP OF JERSEY SENATI Secretary for 25 Years Dead t 62Was an Aide at Cohstitution Meeting | Special o The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/pakistan-may-act-today-awaits-queens-word-on-choice-of-new-governor.html | PAKISTAN MAY ACT TODAY Awaits Queens Word on Choice of New Governor General | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/patrick-j-toole.html | PATRICK J TOOLE | Special to The New York Tlme | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/plans-beirut-branch-first-national-city-announces-unit-in-lebanese.html | PLANS BEIRUT BRANCH First National City Announces Unit in Lebanese Capital | Special to THE NEW YORK TIMES | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/pope-makes-plea-to-eastern-sects-asks-return-to-roman-fold-of.html | POPE MAKES PLEA TO EASTERN SECTS Asks Return to Roman Fold of Churches That Count 150000000 Believers | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/president-hailed-on-soviet-amity-his-comment-on-bulganin-address.html | PRESIDENT HAILED ON SOVIET AMITY His Comment on Bulganin Address Kept Relations Intact His Aides Say Aides Declare Eisenhower Kept US Relations With Soviet Intact | By Harrison E Salisburyspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/presidents-view-of-congress-lag-irks-democrats-rating-on-domestic.html | PRESIDENTS VIEW OF CONGRESS LAG IRKS DEMOCRATS Rating on Domestic Issues and the Hint of a Recall Put Strain on Harmony RAYBURN VOICES DOUBT Sees No Need for a Special Session  Lehman Says Must Bills Can Wait PRESIDENTS VIEW IRKS DEMOCRATS | By C P Trussellspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/public-support-for-landy-rises-as-2-senators-enter-the-case-smith.html | Public Support for Landy Rises As 2 Senators Enter the Case Smith of Jersey Asks Facts on Denial of Navy Commission and Lehman Assails Ruling  D A R Stands by Award | By Anthony Levierospecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/r-f-lise-hahn-bride-in-grosse-pointe-attended-by-9-at-marriage-to.html | r F LISE HAHN BRIDE IN GROSSE POINTE Attended by 9 at Marriage to SamuelBaldwin Sherer in Presbyterian Church | special to The New York Tlm | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/rev-dr-w-c-burns-101-retired-minister-had-served-in-ohio-michigan.html | REV DR W C BURNS 101 Retired Minister Had Served in Ohio Michigan New York | pedal to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/royal-family-is-set-to-start-vacation.html | ROYAL FAMILY IS SET TO START VACATION | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sally-l_-smith___s-troth-she-will-become-the-bvicle-of-earl-l.html | SALLY L SMITHS TROTH She Will Become the Bvicle of Earl L Rothermel | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/scholars-witness-optical-illusion.html | SCHOLARS WITNESS OPTICAL ILLUSION | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sister-mary-st-hel-en.html | SiSTER MARY ST HEL EN | Special to The New York Ttmes | RE0000175027 | 1983-09-06 | B00000547153 |
|---|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/slaying-of-major-marked-in-brazil-first-anniversary-of-killing.html | SLAYING OF MAJOR MARKED IN BRAZIL First Anniversary of Killing Stirs Advocates of Coup to Hang Out Black Crepe | By Sam Pope Brewerspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/smithabrahamson.html | SmithAbrahamson | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/steamer-clam-vanishing-from-canadian-waters.html | Steamer Clam Vanishing From Canadian Waters | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/steels-less-hard-hit.html | Steels Less Hard Hit | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/stevenson-to-meet-press.html | Stevenson to Meet Press | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/streets-of-taipei-abound-with-life-wars-overtones-fail-to-still.html | STREETS OF TAIPEI ABOUND WITH LIFE Wars Overtones Fail to Still Noisy Colorful Flow of Pedicabs and Autos | By Tad Szulcspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/sukarno-to-shun-crisis-in-jakarta-indonesian-president-back-from.html | SUKARNO TO SHUN CRISIS IN JAKARTA Indonesian President Back From Mecca Pilgrimage Will Take 10Day Leave | By Robert Aldenspecial to the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/suzan-ball-dead-film-agtress-2i-succuibs-to-lung-cancer-after-loss.html | SUZAN BALL DEAD FILM AGTRESS 2I Succuibs to Lung Cancer After Loss of Right Leg Made Screen Comeback | SpOcIal to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/taulltill.html | Taulltill | Special to The New York Tlme | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/theologians-hail-refound-religion-5-european-lutherans-see-new.html | THEOLOGIANS HAIL REFOUND RELIGION 5 European Lutherans See New Trend Toward God  Y M C A Leader Named | By George Dugan | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/thinking-cap-21-saratoga-victor-defeats-mr-al-l-illusionist-in.html | THINKING CAP 21 SARATOGA VICTOR Defeats Mr Al L Illusionist in Feature on Flat Actinic Takes National Hurdle | By James Roachspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/to-aid-city-planning-creation-of-board-to-include-former-european.html | To Aid City Planning Creation of Board to Include Former European Experts Proposed | LASZLO E ACSAR | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/tokyo-bids-people-back-u-s-air-bases-tokyo-urges-the-japanese.html | Tokyo Bids People Back U S Air Bases Tokyo Urges the Japanese People Not to Oppose US Air Base Plan | By William J Jordenspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/tv-films-halted-by-actors-strike-10000-in-screen-guild-seck-share.html | TV FILMS HALTED BY ACTORS STRIKE 10000 in Screen Guild Seek Share in 2dRun Revenue  Seven Producers Sign | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/tv-making-most-of-it-cbs-windows-dramawith-geraldine-page-rises.html | TV Making Most of It CBS Windows DramaWith Geraldine Page Rises Above Meager Material | By Richard F Shepard | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-n-arms-body-urged-church-group-recommends-commission-be-set-up.html | U N ARMS BODY URGED Church Group Recommends Commission Be Set Up | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-n-unit-pushes-huge-aid-project-economic-council-acts-to-put-world.html | U N UNIT PUSHES HUGE AID PROJECT Economic Council Acts to Put World Group More Actively in Development Business | By Michael L Hoffmanspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-citizen-deported-hong-kong-ousts-american-who-was-born-in-china.html | U S CITIZEN DEPORTED Hong Kong Ousts American Who Was Born in China | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/u-s-judge-fines-kansas-city-star-newspaper-ordered-to-pay-5000-in.html | U S JUDGE FINES KANSAS CITY STAR Newspaper Ordered to Pay 5000 in Monopoly Case  2500 Levy for Aide | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/uranium-story-going-to-source-movie-with-patricia-medina-dennis.html | URANIUM STORY GOING TO SOURCE Movie With Patricia Medina Dennis Morgan to Be Shot at Prospectors Site | By Thomas M Pryorspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/us-bars-bargaining-on-resident-chinese.html | US BARS BARGAINING ON RESIDENT CHINESE | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/us-fights-dropping-of-u-n-czech-issue.html | US FIGHTS DROPPING OF U N CZECH ISSUE | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/visiting-russians-are-not-overfed-they-are-feted-everywhere-but-not.html | VISITING RUSSIANS ARE NOT OVERFED They Are Feted Everywhere but Not Like Americans Now Touring Russia | By Seth S Kingspecial To the New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/wanda-pecks-engaged-i-benningtongrraduate-will-bei-wed-to-kenneth.html | WANDA PECKs ENGAGED I BenningtonGrraduate Will BeI Wed to Kenneth Spreen | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/women-go-to-tee-in-skirts-of-all-sizes-after-bermuda-shorts-force.html | Women Go to Tee in Skirts of All Sizes After Bermuda Shorts Force Long Delay | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/wood-field-and-stream-new-gasoperated-shotgun-now-available-in-the.html | Wood Field and Stream New GasOperated Shotgun Now Available in the Moderate Price Field | By Raymond R Camp | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/world-mark-set-in-westbury-pace-pearl-creed-clips-record-philip.html | WORLD MARK SET IN WESTBURY PACE Pearl Creed Clips Record  Philip Scott Diamond Hal Also Win in Tourney | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/would-ease-curbs-canada-to-ask-u-s-support-at-ottawa-parley-sept-26.html | WOULD EASE CURBS Canada to Ask U S Support at Ottawa Parley Sept 26 | Special to The New York Times | RE0000175027 | 1983-09-06 | B00000547153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-06 | https://www.nytimes.com/1955/08/06/archives/yanks-win-gain-virtual-triple-tie-for-lead-as-white-sox-and-indians.html | Yanks Win Gain Virtual Triple Tie for Lead as White Sox and Indians Lose BERRA HOME RUN BEATS TIGERS 30 Yank Catchers Drive With 2 Aboard in 4th Wins 8Hitter for Larsen | By John Drebinger | RE0000175027 | 1983-09-06 | B00000547153 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/-little-geneva-thaws-uspeiping-relations-another-step-in-relaxing.html | LITTLE GENEVA THAWS USPEIPING RELATIONS Another Step in Relaxing of Tension Between East and West Is Taken | By Elie Abel | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/15-margin-booms-the-convertibles-debentures-safe-enough-for-bank.html | 15 MARGIN BOOMS THE CONVERTIBLES Debentures Safe Enough for Bank Security Also Rise in Value With Stocks | By Burton Crane | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/17hit-attack-by-redlegs-crushes-new-yorkers-134-redlegs-17-hits.html | 17Hit Attack by Redlegs Crushes New Yorkers 134 REDLEGS 17 HITS ROUT GIANTS 134 | By Louis Effrat | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/19-trees-grow-in-manhattan-a-woebegone-west-side-block-has-its-face.html | 19 Trees Grow in Manhattan A woebegone West Side block has its face lifted first by planting trees then by setting out seedlings of friendship and tolerance | By Herbert Mitgang | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/3group-parley-saves-industry-foundry-union-and-citizens-committee.html | 3GROUP PARLEY SAVES INDUSTRY Foundry Union and Citizens Committee Avert Closing of Plant in Vassar Mich | By Damon Stetson | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/55-oil-expansion-may-hit-6-billion-heavy-spending-of-industry-adds.html | 55 OIL EXPANSION MAY HIT 6 BILLION Heavy Spending of Industry Adds to U S Capacity and Gives Economy a Lift | By J H Carmical | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/8angerboyle.html | 8angerBoyle | Special to IVe New York | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/a-fishing-village-that-is-the-real-thing.html | A FISHING VILLAGE THAT IS THE REAL THING | By George Adams | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/a-glimpse-of-pretourist-europe-in-sardinia.html | A GLIMPSE OF PRETOURIST EUROPE IN SARDINIA | By Dore Ashton | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/aap-glothier-clubwoman-dies-civic-leader-in-philadelphia-cited-for.html | AAP GLOTHIER CLUBWOMAN DIES Civic Leader in Philadelphia Cited for Wartime Service Business Mans Wife | Slcal to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/abc-of-china-under-the-communists.html | ABC OF CHINA UNDER THE COMMUNISTS | By Robert Clurman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/about-camels.html | About Camels | By Bruce McNaughton | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/acadians-fete-to-reach-climax-ceremony-in-grand-pre-aug-15-will-end.html | ACADIANS FETE TO REACH CLIMAX Ceremony in Grand Pre Aug 15 Will End Bicentennial of Historic Expulsion | By Milton Bracker | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/after-cold-war-a-period-of-cold-peace-washington-planners-see-new.html | AFTER COLD WAR  A PERIOD OF COLD PEACE Washington Planners See New Era In Relations With Communists | By Harrison E Salisbury | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert E Bedingfield | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/an-enduring-drama-of-mans-endurance-first-performed-in-a-world-at.html | An Enduring Drama Of Mans Endurance First performed in a world at war The Skin of Our Teeth has truths for todays world too | By Brooks Atkinson | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/anita-helf-enstein-a-student-betrothed-to-elmer-b-bloch-graduate-of.html | Anita Helf enstein a Student Betrothed To Elmer B Bloch Graduate of N Y U | Special to The New York Tlme | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/antwerp-shapes-port-expansion-one-new-dock-is-under-way-2-more-are.html | ANTWERP SHAPES PORT EXPANSION One New Dock Is Under Way 2 More Are Planned  Bid to Outrank Rotterdam Seen | By Walter H Waggoner | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/any-number-can-play-and-the-ranks-of-those-who-have-the-pluck-to.html | Any Number Can Play And the ranks of those who have the pluck to strum the guitar is on the rise | By Eugene Raskin | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/appliance-deal-wins-approval-justice-department-favors-merger.html | APPLIANCE DEAL WINS APPROVAL Justice Department Favors Merger Involving Sears R C A and Two Others | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/arleyn-webster-betrothed.html | Arleyn Webster Betrothed | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/army-is-planning-a-class-of-10000-for-new-reserve-expects-to-ask.html | ARMY IS PLANNING A CLASS OF 10000 FOR NEW RESERVE Expects to Ask for 100000 TeenAge Volunteers in First Year of Program | By the United Press | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/army-school-to-close-food-service-courses-at-fort-dix-to-be-shifted.html | ARMY SCHOOL TO CLOSE Food Service Courses at Fort Dix to Be Shifted | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/art-in-massachusetts.html | ART IN MASSACHUSETTS | By Stuart Preston | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/australia-tennis-victor-japanese-ousted.html | AUSTRALIA TENNIS VICTOR JAPANESE OUSTED | By Allison Danzig | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/automobiles-brakes-failure-can-be-dangerous-but-it-can-be-guarded.html | AUTOMOBILES BRAKES Failure Can Be Dangerous but It Can Be Guarded Against in Most Cases | By Bert Pierce | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/aviation-with-radar-electronic-eye-in-the-nose-lets-the-pilot-pick.html | AVIATION WITH RADAR Electronic Eye in the Nose Lets the Pilot Pick a Smooth Path Through Storms | By Richard Witkin | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/awards-for-service.html | AWARDS FOR SERVICE | MAGNUS BJORNDAL | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/barbara-lynch-is-married.html | Barbara Lynch Is Married | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/batista-sees-a-split.html | Batista Sees a Split | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/behind-the-64000-popular-quiz-hits-high-ratings-with-big-prizes-for.html | BEHIND THE 64000 Popular Quiz Hits High Ratings With Big Prizes for Knowing Entrants | By Leonard Buder | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/big-as-box-cars-the-true-book-of-dinosaurs-by-mary-lou-clark.html | Big as Box Cars THE TRUE BOOK OF DINOSAURS By Mary Lou Clark Illustrated by Chauncey Maltman 47 pp Chicago Childrens Press 2 | JEANNE MASSEY | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bigness-is-limited-in-apparel-world-where-fashion-is-queen-no.html | BIGNESS IS LIMITED IN APPAREL WORLD Where Fashion Is Queen No Garment Maker Can Aspire to Be King | By Glenn Fowler | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/book-burning.html | Book Burning | VICTOR LASKY | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/booklet-therapy-i-a-review-of-publications-that-help-a-patient-to-a.html | Booklet Therapy  I A Review of Publications That Help A Patient to Adjustment and Health | By Howard A Rusk Md | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/boston-asks-calm-in-polio-outbreak-officials-hope-drop-in-cases.html | BOSTON ASKS CALM IN POLIO OUTBREAK Officials Hope Drop in Cases Will Begin Next Week July Set a Record | By John H Fenton | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/boston.html | Boston | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/both-parties-pleased-with-congress-record-president-and-gop-get.html | BOTH PARTIES PLEASED WITH CONGRESS RECORD President and GOP Get Program Democrats Some Issues for 56 | By Cabell Phillips | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/boys-will-be-boys-younger-generation-is-viewed-in-two-quite.html | BOYS WILL BE BOYS Younger Generation Is Viewed in Two Quite Different Films | By Bosley Crowther | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/break-indicated-in-state-drought-much-more-rain-needed-to-help.html | BREAK INDICATED IN STATE DROUGHT Much More Rain Needed to Help Western Dairy Farms  Aid Held Illusory | By Warren Weaver Jr | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/bridge-habit-can-lose-tricks-player-should-think-before-making-an.html | BRIDGE HABIT CAN LOSE TRICKS Player Should Think Before Making an Automatic Play | By Albert H Morehead | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/british-weather-post-new-meteological-station-to-be-set-up-in.html | BRITISH WEATHER POST New Meteological Station to Be Set Up in Antarctica | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/britons-holidays-paid-vacations-in-industry-bring-a-big-change-in.html | BRITONS HOLIDAYS Paid Vacations in Industry Bring a Big Change in Englands Resort Trade | By Norman Riley | RE0000175028 | 1983-09-06 | B00000547154 |

| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/brooklyn-man-son-drown-in-suffolk.html | BROOKLYN MAN SON DROWN IN SUFFOLK | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
|---|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/budd-smith.html | Budd Smith | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/by-way-of-report-angling-ankles-aweigh-novelty-from-abroad-kerrs.html | BY WAY OF REPORT Angling Ankles Aweigh Novelty From Abroad Kerrs Career | By Howard Thompson | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cahandrodunaam.html | CaHandroDunaam | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/caladiums-win-favor-for-their-foliage.html | CALADIUMS WIN FAVOR FOR THEIR FOLIAGE | By Adria Allen Aldrich | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/canny-man-partial-to-hunting-promotes-tuna-fishing-tourney-manager.html | Canny Man Partial to Hunting Promotes Tuna Fishing Tourney Manager of Wedgeport Guides Fears End of Ferry Service Will Cut Crowd Wharf Is Also Big Concern | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/capital-is-concerned-over-inflation-trend-moves-to-tighten-credit.html | CAPITAL IS CONCERNED OVER INFLATION TREND Moves to Tighten Credit Follow Big Rise in Various Forms of Debt | By Joseph A Loftus | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/carrdawson.html | CarrDawson | Special to The New York Timeg | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/casals-at-prades-cellist-now-78-remains-a-unique-symbol-as-man-and.html | CASALS AT PRADES Cellist Now 78 Remains a Unique Symbol as Man and Musician | By Paul Moor | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/castillo-denies-graft-guatemalan-defends-action-in-corn-import-deal.html | CASTILLO DENIES GRAFT Guatemalan Defends Action in Corn Import Deal | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/chance-of-a-coup-in-syria-is-seen-it-hinges-on-the-presidential.html | CHANCE OF A COUP IN SYRIA IS SEEN It Hinges on the Presidential Race in Which alKuwatly Seeks Return to Power | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/chandler-ahead-in-kentucky-vote-holds-a-comfortable-margin-over.html | CHANDLER AHEAD IN KENTUCKY VOTE Holds a Comfortable Margin Over Combs in Democratic Primary for Governor | By John N Popham | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/changeable-russia.html | CHANGEABLE RUSSIA | EMSON C IRES | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/chicago.html | Chicago | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/city-police-head-has-tough-task-new-commissioner-will-benefit-from.html | CITY POLICE HEAD HAS TOUGH TASK New Commissioner Will Benefit From Adams Reforms | By Joseph C Ingraham | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/coast-chinatown-loses-tie-to-past-san-francisco-police-detail.html | COAST CHINATOWN LOSES TIE TO PAST San Francisco Police Detail Started in Days of Tong Passes Tomorrow | By Lawrence E Davies | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cold-war-against-heat-the-best-way-of-winning-the-battle-of-course.html | Cold War Against Heat The best way of winning the battle of course is to get out of town But if you understand just why youre hot that helps | By Leonard Engel | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/community-strength-the-people-act-stories-of-how-americans-are.html | Community Strength THE PEOPLE ACT Stories of How Americans Are Coming Together to Deal With Their Community Problems By Elmore M McKee Forward by Milton S Eisenhower 269 pp New York Harper  Bros 350 | By Max Wolff | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/comparison-of-zarzuela-performances.html | COMPARISON OF ZARZUELA PERFORMANCES | R P | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/competition-open-to-latin-scholar-rome-magazine-posts-prizes-for.html | COMPETITION OPEN TO LATIN SCHOLAR Rome Magazine Posts Prizes for Articles on Topics of Today in Old Language | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/congress-moves-to-wider-fields-politicking-and-junketing-will-keep.html | CONGRESS MOVES TO WIDER FIELDS Politicking and Junketing Will Keep Members Busy During Long Recess | By Russell Baker | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/controversy-over-lodge-in-the-west-jackson-hole-hotel-architecture.html | CONTROVERSY OVER LODGE IN THE WEST Jackson Hole Hotel Architecture Stirs Debate Over National Parks Design | By Jack Goodman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/country-jazz-the-art-is-flourishing-in-summer-localities.html | COUNTRY JAZZ The Art Is Flourishing In Summer Localities | By Howard Taubman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cultural-ties-with-russia-participation-of-existing-agencies-in.html | Cultural Ties With Russia Participation of Existing Agencies in Establishing Relations Proposed | MACENNIS MOORE | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cynthia-laughlin-dr-d-y-cooper-wed.html | CYNTHIA LAUGHLIN DR D Y COOPER WED | Specfal to Tl New York TImeg | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/cynthia-smith-marriedi-bride-of-alfred-e-sinclair-ini.html | CYNTHIA SMITH MARRIEDI Bride of Alfred E Sinclair inI | wjI | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dallas.html | Dallas | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dispute-delayed-o-d-m-extension-new-defense-production-act-calls-on.html | DISPUTE DELAYED O D M EXTENSION New Defense Production Act Calls on DollaraYear Men to List Holdings Oftener | By Richard Rutter | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dissidents-score-reds-russians-who-sought-asylum-in-formosa-attend.html | DISSIDENTS SCORE REDS Russians Who Sought Asylum in Formosa Attend Rally | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dock-employers-fight-new-rule-for-accounting-to-commission.html | Dock Employers Fight New Rule For Accounting to Commission Steamship Lines and Stevedores Argue With BiState Agency Over Disclosing All of Their Disbursements | By Arthur H Richter | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dodgers-snider-admits-dilemma-slugger-hopes-ruths-mark-will-never.html | DODGERS SNIDER ADMITS DILEMMA Slugger Hopes Ruths Mark Will Never Be Broken but Would Like to Top It | By Roscoe McGowen | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dostoevsky-as-tourist-winter-notes-on-summer-impressions-by-feodor.html | Dostoevsky as Tourist WINTER NOTES ON SUMMER IMPRESSIONS By Feodor M Dostoevsky Foreword by Saul Bellow Translated from the Russian by Richard Lee Renfield 152 pp New York Criterion Books 275 | By Marc Slonim | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/dulles-lauds-work-of-m-j-mdermott.html | DULLES LAUDS WORK OF M J MDERMOTT | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/eastern-net-team-wins-beats-middle-atlantic-junior-davis-cup-squad.html | EASTERN NET TEAM WINS Beats Middle Atlantic Junior Davis Cup Squad 54 | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ed-white.html | ED WHITE | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/education-in-review-teachers-of-forty-free-nations-discuss-ways-to.html | EDUCATION IN REVIEW Teachers of Forty Free Nations Discuss Ways to Improve Their Profession | By Benjamin Fine | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/edwin-carr-wed5-i55-joan-otooleii-theyare-married-in-norwood-mass.html | EDWIN CARR WED5 I55 JOAN OTOOLEII TheyAre Married in Norwood Mass CeremonyBride Is Attended by Nine | Special to The New York lmes | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ensign-marries-bitte-a-hogan-john-daymond-mckee-jr-of-the-navy-weds.html | ENSIGN MARRIES BITTE A HOGAN John Daymond McKee Jr of the Navy Weds Pembroke  ExStudent in Bay Head | pecial to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/episcopal-effort-for-labor-urged-report-seeking-toppriority-drive.html | EPISCOPAL EFFORT FOR LABOR URGED Report Seeking TopPriority Drive to Win the Worker Drafted for Convention | By George Dugan | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/europeans-enjoy-usstyle-installment-buying-terms-are-shorter-rates.html | Europeans Enjoy USStyle Installment Buying Terms Are Shorter Rates Higher Than They Are Here | By Brendan M Jones | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/evelyn-battista-wed-bride-of-robert-c-hopkins-jr-graduate-of.html | EVELYN BATTISTA WED Bride of Robert C Hopkins Jr Graduate of Nichols College | Spell tohe New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/evelyn-waugh.html | Evelyn Waugh | CAROLYN B WOLF | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/everything-cannot-have-been-wrong-the-kaiser-a-life-of-wilhelm-ii.html | Everything Cannot Have Been Wrong THE KAISER A Life of Wilhelm II Last Emperor of Germany By Joachim von Kurenberg Translated from the German by H T Russell and Herta Hagen With a Foreword Notes and an Appendix by Quincy Howe Illustrated 461 pp New York Simon  Schuster 5 | By Louis P Lochner | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/evolution-of-eisenhower-as-speaker-his-years-in-the-white-house.html | Evolution of Eisenhower as Speaker His years in the White House have made the President a calm and confident orator And the improvement in his speeches is his own doing not Madison Avenues | By Merriman Smith | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/exofficertod-dorotheas-scott-le8-talbot-adamson-a-navy-veteran-and.html | EXOFFICERTOD DOROTHEAS SCOTT Le8 Talbot Adamson a Navy Veteran and Richmond Girl Are Engaged to Marry | to The New York TimeL | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/farm-report-criticized-living-standards-of-community-said-to-be.html | Farm Report Criticized Living Standards of Community Said to Be Misrepresented | WAYNE C NEELY | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fenner-crew-gains-lead-for-sail-title.html | FENNER CREW GAINS LEAD FOR SAIL TITLE | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fernmccown.html | FernMcCown | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fiesta-will-open-16000000-hotel-newest-hilton-house-will-be.html | FIESTA WILL OPEN 16000000 HOTEL Newest Hilton House Will Be Dedicated in California With Nixons Help | By Gladwin Hill | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/find-in-anatolia-is-assessed-anew-ancient-palace-is-believed-relic.html | FIND IN ANATOLIA IS ASSESSED ANEW Ancient Palace Is Believed Relic of Early Bronze Age Dated 2700 to 1900 B C | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/first-aid-annexes-3horse-whitney-victor-over-diving-board-and.html | FIRST AID ANNEXES 3HORSE WHITNEY Victor Over Diving Board and Chevation Before Saratoga Crowd of Only 16778 | By James Roach | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/first-walk-one-step-two-by-charlotte-zolotow-illustrated-by-roger.html | First Walk ONE STEP TWO   By Charlotte Zolotow Illustrated by Roger Duvoisin 28 pp New York Lothrop Lee  Shepard Co 2 | G A W | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/forgeries-checked-california-auctioneer-convicted-in-court.html | FORGERIES CHECKED California Auctioneer Convicted in Court | By Aline B Saarinen | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/fossils-of-veldt-dated-as-human-new-finds-in-south-africa-place.html | FOSSILS OF VELDT DATED AS HUMAN New Finds in South Africa Place Australopithecenes in Early Stone Age | By John Hillaby | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/free-tolls-law-irks-connecticut-some-legislators-say-they-will-not.html | FREE TOLLS LAW IRKS CONNECTICUT Some Legislators Say They Will Not Use Exemption Voted to Themselves | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/french-may-shift-european-forces-to-north-africa-proposal-made-by.html | FRENCH MAY SHIFT EUROPEAN FORCES TO NORTH AFRICA Proposal Made by Assembly Defense Leader  NATO Circles Worried by Plan | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/french-reds-seek-to-regain-power-but-subservience-to-moscow-has.html | FRENCH REDS SEEK TO REGAIN POWER But Subservience to Moscow Has Isolated Them From Possible Leftist Front | By Henry Giniger | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/gaughrantomck.html | GaughranTomck | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/giammalva-moves-to-final-with-shea-giammalva-shea-gain-tennis-final.html | Giammalva Moves To Final With Shea GIAMMALVA SHEA GAIN TENNIS FINAL | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/gloria-hulin-is-engaged.html | Gloria Hulin Is Engaged | Slecla to Tn New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/greta-lowen-is-betrothed.html | Greta Lowen Is Betrothed | Special to The New York Timem | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/harriman-plans-parleys-on-issues-will-ask-friends-and-foes-of.html | HARRIMAN PLANS PARLEYS ON ISSUES Will Ask Friends and Foes of Special Bills to Seek PreLegislature Accord | By Richard Amper | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/heat-equipment-has-sales-boom-devices-for-treating-metals-have-64.html | HEAT EQUIPMENT HAS SALES BOOM Devices for Treating Metals Have 64 Rise in Volume Unusual for Peacetime | By Alexander R Hammer | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/helen-koppie-married-wed-at-church-in-hollywood-to-darcy-heron.html | HELEN KOPPIE MARRIED Wed at Church in Hollywood to DArcy Heron Miller | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/highway-fiasco-failure-of-congress-to-act-on-two-bills-blocks.html | HIGHWAY FIASCO Failure of Congress to Act on Two Bills Blocks Comprehensive Traffic Relief | By Joseph C Ingraham | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hiltons-beverly-west-coast-hotel-succeeds-in-avoiding-the-cubicled.html | HILTONS BEVERLY West Coast Hotel Succeeds in Avoiding The Cubicled Look of BigCity Inns | By Gladwin Hill | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hiroshima-rally-splits-on-the-u-s-leftist-meeting-cheers-and-jeers.html | HIROSHIMA RALLY SPLITS ON THE U S Leftist Meeting Cheers and Jeers as O K Armstrong Defends American Way | By Robert Trumbull | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hollywood-canvas-aldrich-and-sinatra-in-full-throttle-debate.html | HOLLYWOOD CANVAS Aldrich and Sinatra in Full Throttle Debate ScienceFiction Derby | By Thomas M Pryor | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hollywood-notes.html | HOLLYWOOD NOTES | THOMAS M PRYOR | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/holy-cross-drills-3-weeks-off.html | Holy Cross Drills 3 Weeks Off | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/hunter-night-lily-victor-at-syosset.html | HUNTER NIGHT LILY VICTOR AT SYOSSET | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/i-mrs-joel-j-s-parker-has-son.html | I Mrs Joel J S Parker Has Son | I Special to ae New York TImel | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/ilieut-w-a-baker-jr-to-wed-lucelle-dalyi.html | ILieut W A Baker Jr to Wed Lucelle Dalyl | Special to The NW YorR Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/illegal-entries-on-rise-in-ceylon-government-concern-grows-over.html | ILLEGAL ENTRIES ON RISE IN CEYLON Government Concern Grows Over Number of Indians in Illicit Immigration | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/improved-oldster-new-rudbeckia-varieties-have-many-virtues.html | IMPROVED OLDSTER New Rudbeckia Varieties Have Many Virtues | NANCY R SMITH | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/increase-in-cost-of-credit-studied-some-bankers-say-advance-in.html | INCREASE IN COST OF CREDIT STUDIED Some Bankers Say Advance in Interest Will Not Deter Business Borrowing | By Leif H Olsen | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/industry-and-labor-a-new-era-two-traditional-antagonists-are-going.html | Industry and Labor A New Era Two traditional antagonists are going through a period of peaceful coexistence with more of the same in prospect The only party who may suffer is the consumer | By A H Raskin | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/inside-track-jockeys.html | Inside Track Jockeys | JAMES ROACH | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/intriguing-subject-intriguing-teacher-kan-yashiroda-a-master-of.html | INTRIGUING SUBJECT  INTRIGUING TEACHER Kan Yashiroda a Master of Bonsai Blends Knowledge With Charm | By George S Avery Jr | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/irish-oil-strike-averted.html | Irish Oil Strike Averted | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/it-t-shiverick-weds-miss-irene-mo__seley.html | iT T SHIVERICK WEDS MISS IRENE MOSELEY | Special to Th New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/itelbn-c-trar-w-in-ohast-attended-by-six-at-marr-iage-in.html | ItELBN C TRAR W IN OHAST Attended by Six at Marr iage in Congregational ChiJich to Richard E Chapeil | SPedal to he lew York Tlm | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/iviiss-louise-mills-arried-ilq-south-i-i-wed-in-holy-trinity.html | IVIISS LOUISE MILLS ARRIED llq SOUTH I i Wed in Holy Trinity Churchi Norfolk to Lieut Eben R Alexander Jr USAF | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jane-hoffberg-betrothed.html | Jane Hoffberg Betrothed | Slcal to The New York Tlme | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jane-katz-wins-swim-sets-1500meter-record-in-metropolitan-a-a-u.html | JANE KATZ WINS SWIM Sets 1500Meter Record in Metropolitan A A U Test | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/janespol-becomes-ehgagi-former-student-at-bennett-junior-college.html | JANESPOL BECOMES EHGAGI Former Student at Bennett Junior College Will Be Wed to A C Culbertson Jr | Special to The New York Ttmes | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/janet-beecher-actress-is-dead-star-of-stage-aad-screen-played-her.html | JANET BEECHER ACTRESS IS DEAD Star of Stage and Screen Played Her Last Role in The Late George Apley | Special to The New York Ttmel | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/japanese-exchange-up-foreign-account-for-july-has-45000000-excess.html | JAPANESE EXCHANGE UP Foreign Account for July Has 45000000 Excess | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/japanese-towns-cool-to-bases-bid-still-oppose-u-s-expansion-of.html | JAPANESE TOWNS COOL TO BASES BID Still Oppose U S Expansion of Airfields Despite Tokyo Appeal for Support | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jean-slaughter-is-married.html | Jean Slaughter Is Married | specal to The New york ln | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jersey-parking-garage-paterson-to-build-4500000-facility-for-1050.html | JERSEY PARKING GARAGE Paterson to Build 4500000 Facility for 1050 Cars | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/jfnbrisbride-in-ohio-ceoi-church-in-gates-mls-scene-of-marriage-to.html | JFNBRISBRIDE IN OHIO CEOI Church in Gates Mls Scene of Marriage to Richard E Guandt Princeton 52 | 8pecato The New York Tlmet | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joan-m-barnes-engaged.html | Joan M Barnes Engaged | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joanna-wefem-im-married.html | Joanna Wefem Im Married | E pecal to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/john-lovett-brown.html | JOHN LOVETT BROWN | Special to Te New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/joyce-huebner-is-a-bride.html | Joyce Huebner Is a Bride | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/judgments-on-fiction-the-english-novel-a-short-critical-history-by.html | Judgments On Fiction THE ENGLISH NOVEL A Short Critical History By Walter Allen 454 pp New York E P Dutton  Co 475 | By Harry T Moore | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/just-like-me-pinnys-day-at-play-school-by-jane-belk-moncure.html | Just Like Me PINNYS DAY AT PLAY SCHOOL By Jane Belk Moncure Photographs by Morris H Jaffe 37 pp New York Lothrop Lee  Shepard Co 150 | LOIS PALMER | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/kathryn-roeser-bride-in-suburbs-married-to-robert-w-huttoni-at.html | KATHRYN ROESER BRIDE IN SUBURBS Married to Robert W Huttonl at Ceremony in St Johns I Church New Rochelle t | Special to The New York Time | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/keeping-cool-new-orleans-style-the-natives-boast-many-ways-to-make.html | KEEPING COOL NEW ORLEANS STYLE The Natives Boast Many Ways to Make Their Guests Comfortable | By Rhoda M Gilinsky | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/korea-reds-accused-of-acts-of-cruelty.html | KOREA REDS ACCUSED OF ACTS OF CRUELTY | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/kuntz-pair-gains-golf-final-again-strafacicherry-bow-in-20hole.html | KUNTZ PAIR GAINS GOLF FINAL AGAIN StrafaciCherry Bow in 20Hole Match  Bogart Duo Wins in Anderson Play | By Lincoln A Werden | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/l-i-cliff-families-get-lift-to-beach-rocky-point-residents-erect.html | L I CLIFF FAMILIES GET LIFT TO BEACH Rocky Point Residents Erect SelfService Cable Car to Scale 200Foot Heights | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/landy-case-study-pledged-by-navy-thomas-promises-a-full-and.html | LANDY CASE STUDY PLEDGED BY NAVY Thomas Promises a Full and Impartial Review  Appeal Is Filed by Midshipman | By Russell Porter | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/langdonbudd.html | LangdonBudd | Soeclal to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/late-flowering-shrubs-offer-long-display-varied-choice-is-available.html | LATE FLOWERING SHRUBS OFFER LONG DISPLAY Varied Choice Is Available to Give Three More Months of Bloom | By Clarence E Lewis | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/laundry-appliances-for-home-rise-33.html | LAUNDRY APPLIANCES FOR HOME RISE 33 | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/leo-cotter.html | LEO COTTER | Special to The New York llmes | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/let-power-do-it-electric-sanders-are-faster-than-handwork-and-give.html | LET POWER DO IT Electric Sanders Are Faster Than Handwork and Give Fine Results | By Charles Gruenberg | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | NICHOLAS VARGO | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/lfnlllnsbaker.html | lfnlllnsBaker | peclal to The lew York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/liaiicy-l-parker-e1-bay-state-brid-st-anthonys-in-cohasset-is.html | liAliCY L PARKER E1 BAY STATE BRID St Anthonys in Cohasset Is Sceneof Her Marriage to  Edwin R D Fox 2d 1 | palal to The Nev Tork Tlme | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/lind-a-e-zanetti-i-future-bride-alumna-ol-pembroke-will-be-wed-to-d.html | LIND A E ZANETTI I FUTURE BRIDE Alumna ol Pembroke Will Be Wed to David D Lynch a 49 Graduate of Colby | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/local-printers-win-in-baseball-new-yorkers-top-boston-and.html | LOCAL PRINTERS WIN IN BASEBALL New Yorkers Top Boston and Washington to Capture Laurels in Tourney | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/love-stood-between-him-and-freud-the-leaven-of-love-a-development.html | Love Stood Between Him and Freud THE LEAVEN OF LOVE A Development of the Psychoanalytic Theory and Technique of Sandor Ferenczi By Izette de Forest 206 pp New York Harper  Bros 350 | By Eric Fromm | RE0000175028 | 1983-09-06 | B00000547154 |

| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/love-versus-mars-in-the-e-t-o-the-sixth-of-june-by-lionel-shapiro.html | Love Versus Mars in the E T O THE SIXTH OF JUNE By Lionel Shapiro 351 pp New York Doubleday  Co 395 | HERBERT MITGANG | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/maearthurgalley.html | MaeArthurGalley | oecial to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mahoneylheureux.html | MahoneyLHeureux | Special to The New York Timbre | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/main-street-thirtyfive-years-later-the-dingy-gopher-prairie-alias.html | Main Street Thirtyfive Years Later The dingy Gopher Prairie alias Sauk Centre Minn of Sinclair Lewis and his heroine Carol Kennicott appears to a visitor a cleaner greener and happier town today | By R L Duffus | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mall-to-be-luncheon-setting-for-bar.html | Mall to Be Luncheon Setting for Bar | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/marba-b-arace-i5-future-bride-smith-alumna-will-be-wed-to-thomas-e.html | MARBA B aRACE I5 FUTURE BRIDE Smith Alumna Will Be Wed to Thomas E Carroll Who  Is Graduate of Yale Law | SpeclL1 to The lew York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/marilla-3-jole-will-be-married-former-connecticut-student-engaged.html | MARILLA 3 JOLE WILL BE MARRIED Former Connecticut Student Engaged to J G Butler Jr a Veteran of Army | peelal to The New York Tlme | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mary-bowf_rsox-ia-bride-in-jersey-wears-white-chantilly-lace-at.html | MARY BOWFRSOX iA BRIDE IN JERSEY Wears White Chantilly Lace at Marriage to Lieut C J Egan Jr in Ridgewood | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/members-of-society-attend-opening-week-of-saratogas-90th-horse.html | Members of Society Attend Opening Week Of Saratogas 90th Horse Racing Season | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/meredith-lewis-becomes-engaged-vassar-senior-will-be-bride-of.html | MEREDITH LEWIS BECOMES ENGAGED Vassar Senior Will Be Bride of GardnerDominick Stout Jr Princeton Alumnus | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/meyner-bows-in-tennis-loses-firstround-match-to-barnes-in-jersey-to.html | MEYNER BOWS IN TENNIS Loses FirstRound Match to Barnes in Jersey Tourney | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mirza-takes-oath-in-karachi-today-general-will-succeed-ailing.html | MIRZA TAKES OATH IN KARACHI TODAY General Will Succeed Ailing Ghulam Mohammed as Governor of Pakistan | By John P Callahan | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-alice-whipple-wed-in-long-island.html | MISS ALICE WHIPPLE WED IN LONG ISLAND | Special to The New York Tmes | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-armistead-a-biiiie-in-south-johns-hopkins-graduate-is-wed-to.html | MISS ARMISTEAD A BIIIIE IN SOUTH Johns Hopkins Graduate Is Wed to Howard Knipp Jr at Staunton Va Church | Special to The New York Tlme | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-blaustbin-engaged-to-wed-daughter-of-u-n-aide-to-be-bride.html | MISS BLAUSTBIN ENGAGED TO WED Daughter of U N Aide to Be Bride ofDavid Hirschhorn a Teacher at Rutgers | Special to The New Yotk Thnem | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-burgess-wed-lllq-l-i-athedral-marriage-to-h-a-cressman.html | MISS BURGESS WED lllq L I ATHEDRAL Marriage to H A Cressman Performed by Brides Uncle She Is Attended by Two | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-cox-mrrie-to-lou_s-c-n___a_sh-2d-.html | MISS cox MRRIE TO LOUS C NASH 2D | Special to The New York TLez I | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-e-a-hansen-becomes-fiancee-exstudent-at-smith-will-be-bride-of.html | MISS E A HANSEN BECOMES FIANCEE ExStudent at Smith Will Be Bride of John E Friday Jr Marine Reserve Officer | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-eggers-married-skidmore-exstudent-wed-to-james-walter-innes.html | MISS EGGERS MARRIED Skidmore ExStudent Wed to James Walter Innes | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-martin-ed-to-j-el-ivilqamara-escorted-by-her-father-at.html | MISS MARTIN ED TO J El IVIlqAMARA Escorted by Her Father at Marriage in Church of Sacred Heart Yonkers | Special to The Hew York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-mary-e-lunny-a-long-island-bride.html | MISS MARY E LUNNY A LONG ISLAND BRIDE | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-stiedleski-is-bride-wed-in-kingspa-church1-to-lieut-richard-p-.html | MISS StiEDLESKI IS BRIDE Wed in KingsPa Church1 to Lieut Richard P Brady | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-taylorwed-to-o-l-babcockt-x-she-wears-gown-of-white-peau-dc.html | MISS TAYLORWED TO O L BABCOCKt X She Wears Gown of White Peau de S61e at Marriage in New Brunswick N J | Special to LObe New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/miss-toe-married-todndarbeloff-wears-gown-of-white-sil-organza-in.html | MISS tOE MARRIED TODNDARBELOFF Wears Gown of White Sil Organza in Christ Church at Watertown Conn | Special to The New York Timel | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/misty-morn-takes-oaks-favorite-scores.html | MISTY MORN TAKES OAKS FAVORITE SCORES | By Michael Strauss | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/modest-kaline-20-tabbed-future-super-star-tigers-boy-wonder-leading.html | Modest Kaline 20 Tabbed Future Super Star Tigers Boy Wonder Leading League in Batting | By Joseph M Sheehan | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/money-pledged-to-lehigh.html | Money Pledged to Lehigh | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/more-students-from-abroad.html | More Students From Abroad | B F | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-h-prescott-beach.html | MRS H PRESCOTT BEACH | Slcial to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-jeanne-coudert.html | MRS JEANNE COUDERT | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-meyer-remarried-she-is-wed-to-robert-gilmor-in-ceremony-at.html | MRS MEYER REMARRIED She Is Wed to Robert Gilmor in Ceremony at Woodbury | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/mrs-william-houghton.html | MRS WILLIAM HOUGHTON | Special to The Tew York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/msgr-francis-j-ross.html | MSGR FRANCIS J ROSS | Special to The New York TIme | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/navigation-test-won-by-riordan-staten-island-skipper-has-accuracy.html | NAVIGATION TEST WON BY RIORDAN Staten Island Skipper Has Accuracy Percentage of 9894 at Fair Haven | By Clarence E Lovejoy | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/navy-man-to-wed-miss-helen-weeks.html | NAVY MAN TO WED MISS HELEN WEEKS | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/nehru-vs-mao-a-key-contest-in-asia-southeast-asias-crucial-choice.html | Nehru vs Mao  A Key Contest in Asia Southeast Asias crucial choice is represented not by Washington and Moscow but by Delhi and Peiping Their accomplishments will be measured one against the other | By James Cameron | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-activities-on-italys-screen-horizon-war-and-peace-goes-into.html | NEW ACTIVITIES ON ITALYS SCREEN HORIZON  War and Peace Goes Into Production  Moravia Package  Other Items | By Robert F Hawkins | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/new-orleans-begins-civic-center-work.html | NEW ORLEANS BEGINS CIVIC CENTER WORK | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-of-radio-and-television-mutual-eyes-a-super-giveaway-for-radio.html | NEWS OF RADIO AND TELEVISION Mutual Eyes a Super GiveAway for Radio West Coast Items | By Val Adams | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/news-of-the-world-of-stamps-ethan-allen-symbolized-in-new-stamp.html | NEWS OF THE WORLD OF STAMPS Ethan Allen Symbolized In New Stamp Issue for Fort Ticonderoga | By Kent B Stiles | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/no-letup-for-logan.html | NO LETUP FOR LOGAN | By Joseph Henry Steele | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/northern-jersey-cries-for-water-population-has-doubled-in-recent.html | NORTHERN JERSEY CRIES FOR WATER Population Has Doubled in Recent Years but It Faces Long Wait for Supply | By George Cable Wright | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/not-for-sale-the-boy-who-had-no-heart-by-maud-and-miska-petersham.html | Not for Sale THE BOY WHO HAD NO HEART By Maud and Miska Petersham Illustrated by the authors 28 pp New York The MacMillan Company 2 | C E VAN NORMAN | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/nuclear-history-due-to-be-made-in-geneva-parley-first-international.html | NUCLEAR HISTORY DUE TO BE MADE IN GENEVA PARLEY First International Congress on Peaceful Use of Atom Will Open Tomorrow | By William L Laurence | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/officer-school-at-camp-smith.html | Officer School at Camp Smith | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/old-look-dress-back-in-red-china-drab-peoples-uniform-may-now-be.html | OLD LOOK DRESS BACK IN RED CHINA Drab Peoples Uniform May Now Be Shed but Peiping Draws Line at Lipstick | By Henry R Lieberman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/on-native-ground-the-living-past-of-america-by-cornelius-vanderbilt.html | On Native Ground THE LIVING PAST OF AMERICA By Cornelius Vanderbilt Jr Illustrated 234 pp New York Crown Publishers 595 | By William du Bois | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/one-hour-and-a-world-away.html | One Hour and a World Away | By Betty Pepis | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/one-to-grow-on-a-b-c-and-1-2-3-by-mary-fidelis-todd-illustrated-by.html | One to Grow On A B C AND 1 2 3 By Mary Fidelis Todd Illustrated by the author 28 pp New York Whittlesey House 2 | GEORGE A WOODS | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/panamas-policy-is-to-hold-aloof-her-foreign-chief-explains-shelving.html | PANAMAS POLICY IS TO HOLD ALOOF Her Foreign Chief Explains Shelving of Bid to Join Central American Group | By Paul P Kennedy | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/passport-office-will-move-soon-to-leave-civil-war-building-with-its.html | PASSPORT OFFICE WILL MOVE SOON To Leave Civil War Building With Its Rats and Termites for Modern Quarters | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pastime-denizen-a-day-in-the-bleachers-by-arnold-hano-illustrated.html | Pastime Denizen A DAY IN THE BLEACHERS By Arnold Hano Illustrated by Robert J Lee 153 pp New York Thomas Y Crowell Company 3 | By James T Farrell | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/peaceful-use-of-atom-coming-under-study-geneva-meeting-to-examine.html | PEACEFUL USE OF ATOM COMING UNDER STUDY Geneva Meeting to Examine Future In Industry Medicine Farming | By Waldemar Kaempffert | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pennsylvania-optical-elects.html | Pennsylvania Optical Elects | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/peptic-ulcer-type-is-questioned.html | Peptic Ulcer Type Is Questioned | R K P | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/philip-moloney-weds-romaine-simenson-in-catholic-chapel-at-mitchel.html | Philip Moloney Weds Romaine Simenson In Catholic Chapel at Mitchel Air Base | ipectal to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/pibul-tightens-grip-on-thailand-premier-reshuffles-cabinet-drops.html | PIBUL TIGHTENS GRIP ON THAILAND Premier Reshuffles Cabinet  Drops Several Ministers Obtains Police Command | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/portraits-and-moments-in-time-the-glass-of-perseus-by-wesley-trimpi.html | Portraits and Moments in Time THE GLASS OF PERSEUS By Wesley Trimpi New Poetry Series No 9 41 pp Denver Alan Swallow 2 THE EYE By Harvey Shapiro New Poetry Series No 10 44 pp Denver Alan Swallow 2 | By John Holmes | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/president-firm-on-german-unity-he-and-adenauer-exchange-assurances.html | PRESIDENT FIRM ON GERMAN UNITY He and Adenauer Exchange Assurances of Mutual Aims on Countrys Future | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/president-too-enjoys-the-56-guessing-game-his-attitude-toward.html | PRESIDENT TOO ENJOYS THE 56 GUESSING GAME His Attitude Toward Second Term Is Quite Different From That Of Predecessors in Office | By Arthur Krock | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/prince-of-gaul-the-flame-of-hercules-by-richard-llewellyn-254-pp.html | Prince of Gaul THE FLAME OF HERCULES By Richard Llewellyn 254 pp New York Doubleday  Co 250 | NASH K BURGER | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/problem-in-cuba-serious-music-is-hurt-by-lack-of-support.html | PROBLEM IN CUBA Serious Music Is Hurt By Lack of Support | By Charles Friedman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/proof-negative-a-series-of-unexpected-denouements-provides-proof.html | Proof Negative A series of unexpected denouements provides proof positive that life can be complicated | By Paul Steiner | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/race-track-plan-is-fought-upstate-wide-drive-seeks-albany-ban-on.html | RACE TRACK PLAN IS FOUGHT UPSTATE Wide Drive Seeks Albany Ban on 3000000 Project for Site in Ontario County | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/rachel-diclerson-nuptials.html | Rachel Diclerson Nuptials | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/railroad-inquiry-to-open-tuesday-connecticut-commuters-will-air.html | RAILROAD INQUIRY TO OPEN TUESDAY Connecticut Commuters Will Air Protests at Hearing on Operation of New Haven | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/records-modernist-new-work-by-carl-orff-makes-strange-sounds.html | RECORDS MODERNIST New Work by Carl Orff Makes Strange Sounds | By John Briggs | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/reds-reward-wife-who-dooms-husband.html | REDS REWARD WIFE WHO DOOMS HUSBAND | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/replenishing-rolling-stock-need-seen-for-change-in-railroad-policy.html | Replenishing Rolling Stock Need Seen for Change in Railroad Policy and Present Tax | ALFRED A BROWN | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archiv es/review-1-no-title-my-son-johnny-by-john-mcnulty-174-pp-new-york.html | Review 1  No Title MY SON JOHNNY By John McNulty 174 pp New York Simon  Schuster 3 | By Spock and Instinct | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rewards-ahead-augusts-chores-include-planting-for-fall.html | REWARDS AHEAD Augusts Chores Include Planting for Fall | By Mary C Seckman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rialto-gossip-busy-season-ahead-for-the-playwrights-company.html | RIALTO GOSSIP Busy Season Ahead for the Playwrights Company  Weidmans New Drama | By Arthur Gelb | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/richmond.html | Richmond | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rise-and-fall-of-the-sea-wolves-the-story-of-german-uboat.html | Rise and Fall of the UBoat THE SEA WOLVES The Story of German Uboats at War By Wolfgang Frank Translated from the German by LtComdr R O B Long R N V R Foreword by Vice Admiral Leland P Lovette U S N Ret Illustrated 340 pp New York Rinehart  Co 5 | By Hanson W Baldwin | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/robert-g-emrick.html | ROBERT G EMRICK | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/rockefellers-benefactions-placed-at-2500000000-sums-expended-and.html | Rockefellers Benefactions Placed at 2500000000 Sums Expended and Left in Treasuries Far Exceed Original Billion in Donations by Father and Son | By Victor H Lawn | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/royal-pastime-beats-scotch-valley-at-westbury-rorechs-trotter.html | Royal Pastime Beats Scotch Valley at Westbury RORECHS TROTTER SCORES BY A NECK | By Deane McGowen | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/russias-iron-curtain-lifting-just-a-little-present-soviet-regime.html | RUSSIAS IRON CURTAIN LIFTING  JUST A LITTLE Present Soviet Regime for Reasons Of Its Own Is More Friendly to Foreigners and Western Ideas | By Harry Schwartz | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sauy-gershel-engaged-to-samuel-title.html | SaUy Gershel Engaged to Samuel Title | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/scholar-will-go-to-east-germany-u-of-p-scientist-gets-bid-to-study.html | SCHOLAR WILL GO TO EAST GERMANY U of P Scientist Gets Bid to Study Mesopotamian Tablets in Jena Museum | By William G Weart | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/science-in-review-unmanned-earth-satellite-acts-as-a-spur-to-plans.html | SCIENCE IN REVIEW Unmanned Earth Satellite Acts as a Spur To Plans for Distant Space Flights | By Robert K Plumb | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/science-notes-cats-hear-sounds-that-we-cant-relics-of-the-ice-age.html | SCIENCE NOTES Cats Hear Sounds That We Cant  Relics of the Ice Age | R K P | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/secrets-of-an-ancient-art-bonsai-the-japanese-hobby-of-dwarfing.html | SECRETS OF AN ANCIENT ART Bonsai the Japanese Hobby of Dwarfing Trees in Pots Has a Fascination That Is Spreading in America | By Kan Yashiroda | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/senates-leaders-split-on-record-made-by-congress-knowland-johnson.html | SENATES LEADERS SPLIT ON RECORD MADE BY CONGRESS Knowland Johnson Divide on Domestic Legislation but Agree on Foreign | By Allen Drury | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/senators-subdue-cleveland-by-65-shea-checks-rally-by-tribe-in-3bun.html | SENATORS SUBDUE CLEVELAND BY 65 Shea Checks Rally by Tribe in 3Bun 6th at Capital Houtteman Routed Early | By the United Press | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/shields-jr-triumphs-wins-2-races-with-iris-for-early-lead-in-110.html | SHIELDS JR TRIUMPHS Wins 2 Races With Iris for Early Lead in 110 Regatta | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/shropshire-companion-the-manuscript-poems-of-a-e-housman-800-lines.html | Shropshire Companion THE MANUSCRIPT POEMS OF A E HOUSMAN 800 Lines of Hitherto Uncollected Verse from the Authors Notebooks Edited by Tom Burns Haber 146 pp Minneapolis University of Minnesota Press 450 | By de Lancey Ferguson | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/signs-of-eclipse-of-molotov-noted-formation-of-foreign-policy-seems.html | SIGNS OF ECLIPSE OF MOLOTOV NOTED Formation of Foreign Policy Seems to Be Province of Khrushchev and Bulganin | By Harry Schwartz | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/simpson-goes-down-to-sea-in-committee-boat-skipper-and-his-ilse-arc.html | Simpson Goes Down to Sea in Committee Boat Skipper and His Ilse Are Familiar Sight to Sound Sailors | By Michael Strauss | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/singapore-and-malaya-asias-trouble-spots-communism-and-nationalism.html | SINGAPORE AND MALAYA ASIAS TROUBLE SPOTS Communism and Nationalism Incite People to Fight British Control | By Tillman Durdin | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/son-of-detective-held-in-2-killings-his-wife-and-daughter-slain.html | SON OF DETECTIVE HELD IN 2 KILLINGS His Wife and Daughter Slain Father Headed Murder Squad at Scotland Yard | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/son-to-mrs-howard-kaufman.html | Son to Mrs Howard Kaufman | Special to lhe New York Z1mes | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/son-to-the-steven-feinbergs.html | Son to the Steven Feinbergs | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/soviet-and-arms-cut-a-survey-of-military-lineup-in-europe-and-its.html | Soviet and Arms Cut A Survey of Military LineUp in Europe And Its Effect on Easing of Tension | By Hanson W Baldwin | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/soviet-lets-its-farmers-read-what-visiting-u-s-group-says-soviet.html | Soviet Lets Its Farmers Read What Visiting U S Group Says Soviet Lets Its Farmers Read What Visiting U S Group Says | By Clifton Daniel | RE0000175028 | 1983-09-06 | B00000547154 |

| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000175028 | 1983-09-06 | B00000547154 |
|---|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/sports-of-the-times-they-all-pull-em.html | Sports of The Times They All Pull Em | By John Drebinger | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/st-louis.html | St Louis | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/starrmwolff.html | StarrmWolff | Special to The New York Tim | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/story-of-paper-used-for-money-at-dalton-mass-an-old-and-honored.html | STORY OF PAPER USED FOR MONEY At Dalton Mass an Old And Honored Craft Has Its Own Museum | By Bernard J Malahan Jr | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/student-to-ed-katherine-b-kip-john-co-nnoy-who-attends-swiss.html | STUDENT TO ED KATHERINE B KIP John Co nnoy Who Attends Swiss Medical School and Jersey Girl Betrothed | Special to me Ne York Time | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/summertime-attractions-in-ontario.html | SUMMERTIME ATTRACTIONS IN ONTARIO | By Harry W Malm | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/susan-sails-to-victory-as-beach-point-club-regatta-starts-mosbacher.html | Susan Sails to Victory as Beach Point Club Regatta Starts MOSBACHER BOAT BEATS STARDUST | By William J Briordy | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/talk-with-mr-wilson.html | Talk With Mr Wilson | By Nona Balakian | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/teahouse-opens-in-tokyo-theatre-1500-in-mixed-audience-at-play.html | TEAHOUSE OPENS IN TOKYO THEATRE 1500 in Mixed Audience at Play Given in English With Japanese Interpolations | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/television-personalities-success-stories.html | TELEVISION PERSONALITIES SUCCESS STORIES | By Richard F Shepard | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-adamant-of-time-epstein-an-autobiography-95-illustrations-294-p.html | The Adamant of Time EPSTEIN An Autobiography 95 Illustrations 294 pp New York E P Dutton  Co 6 | By James Johnson Sweeney | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-beswitching-hour-if-as-is-charged-familylifewithchildren-goes.html | The Beswitching Hour If as is charged familylifewithchildren goes to pot every day about 5 maybe thats the answer | By Flora Lewis | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-dance-orient-audiences-in-india-are-alive-and-receptive.html | THE DANCE ORIENT Audiences in India Are Alive and Receptive | By Jean Erdman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-emotional-stakes-in-playing-games.html | The Emotional Stakes in Playing Games | By Dorothy Barclay | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-field-of-travel-modern-additions-to-cost-7000000-planned-for.html | THE FIELD OF TRAVEL Modern Additions to Cost 7000000 Planned for Colonial Williamsburg | By Diana Rice | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-financial-week-stock-market-depressed-by-firmer-money-rates.html | THE FINANCIAL WEEK Stock Market Depressed by Firmer Money Rates  Reserve Board Discourages Borrowing | By John G Forrest | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Alfred R Zipser Jr | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-mind-of-islam-middle-east-tensions-political-social-and.html | The Mind of Islam MIDDLE EAST TENSIONS Political Social and Religious By S A Morrison 198 pp New York Harper Bros 275 | By Hal Lehrman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-right-to-travel.html | THE RIGHT TO TRAVEL | ODELL NOU NG | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-tempest-new-festival-theatre-in-connecticut-stages-shakespeares.html | THE TEMPEST New Festival Theatre in Connecticut Stages Shakespeares Final Comedy | By Brooks Atkinson | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-voice-of-america-is-changing-its-tune-since-summit-meeting-it.html | THE VOICE OF AMERICA IS CHANGING ITS TUNE Since Summit Meeting It Has Done Less Denouncing More Suggesting | By Dana Adams Schmidt | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/the-world-of-music-gilels-and-oistrakh-to-play-in-america-while.html | THE WORLD OF MUSIC Gilels and Oistrakh to Play in America While Menuhin May Visit Russia | By Ross Parmenter | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/there-is-no-limit-to-campanulas.html | THERE IS NO LIMIT TO CAMPANULAS | By Ethel Mary Baker | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/thomas-h-rushmore.html | THOMAS H RUSHMORE | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/thruway-spurs-in-north-rushed-extensions-to-pennsylvania-line-and.html | THRUWAY SPURS IN NORTH RUSHED Extensions to Pennsylvania Line and Canadian Border in Construction Stage | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/time-of-crisis-my-love-for-one-by-laura-cooper-rendina-244-pp.html | Time of Crisis MY LOVE FOR ONE By Laura Cooper Rendina 244 pp Boston Little Brown  Co 275 | NORA KRAMER | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tioga-and-merlin-triumph-on-corrected-time-in-new-york-yacht-club.html | Tioga and Merlin Triumph on Corrected Time in New York Yacht Club Run NOYES YAWL WINS IN CLASS B AGAIN | By John Rendel | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tito-preaches-titoism-to-soviet-satellites-at-the-same-time-he.html | TITO PREACHES TITOISM TO SOVIET SATELLITES At the Same Time He Chides Them For Not Following Moscows Lead | By Jack Raymond | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/to-furnish-atomic-reactors.html | To Furnish Atomic Reactors | GEORGE NORRIS Jr | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/to-speak-of-silence-my-beloved-the-story-of-a-carmelite-nun-by.html | To Speak of Silence MY BELOVED The Story of a Carmelite Nun By Mother Catherine Thomas Illustrated 252 pp New York McGrawHill Book Co 350 | By Anne Fremantle | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tufts-university-elects-first-woman-trustee.html | Tufts University Elects First Woman Trustee | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tuxedo-fete-adds-two-debutantes-fair-a-bullock-and-virginia-loomis.html | TUXEDO FETE ADDS TWO DEBUTANTES Fair A Bullock and Virginia Loomis Listed for Ball to Be Held on Oct 22 | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/tvs-psychodrama-how-to-keep-em-down-on-the-couch-after-theyve.html | TVS PSYCHODRAMA How to Keep Em Down on the Couch After Theyve Written for TV | By Jack Gould | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/twins-to-mrs-alvatore-nuccio.html | Twins to Mrs alvatore Nuccio | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/two-parties-and-one-foreign-policy-bipartisanship-has-come-into-its.html | Two Parties and One Foreign Policy Bipartisanship has come into its own as never before The achievement represents a triumph of the center linking a Republican President and Democratic party leaders | By William S White | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-housing-boom-is-greatest-ever-government-puts-mild-check-on.html | U S HOUSING BOOM IS GREATEST EVER Government Puts Mild Check on Industry That Is Now the Nations Largest | By Charles E Egan | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-judgeships-swing-to-g-o-p-the-trend-under-eisenhower-is-steady.html | U S JUDGESHIPS SWING TO G O P The Trend Under Eisenhower Is Steady but It Is Slowed by Life Tenure in Field | By Luther A Huston | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/u-s-to-disclose-nuclear-secrets-technical-chief-of-geneva-group.html | U S TO DISCLOSE NUCLEAR SECRETS Technical Chief of Geneva Group Envisages Vast Gain for Peaceful Uses | By Michael L Hoffman | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/unchangeable-russia.html | UNCHANGEABLE RUSSIA | J ANTHONY MARCUS | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/us-soviet-closer-on-atom-security-russians-are-said-to-have.html | US SOVIET CLOSER ON ATOM SECURITY Russians Are Said to Have Accepted Basic Principles but Disagree on Means | By Harrison E Salisbury | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/variable-everblooming-climbers.html | VARIABLE EVERBLOOMING CLIMBERS | By Elizabeth Turner | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/variable-pension-faces-a-new-era-prudential-life-confident-of.html | VARIABLE PENSION FACES A NEW ERA Prudential Life Confident of Legislative GoAhead Gets Its Sales Pitch Hot | By Gene Smith | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/variety-of-theme-limelight-gallery-show-refreshingly-diverse.html | VARIETY OF THEME Limelight Gallery Show Refreshingly Diverse | By Jacob Deschin | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/very-cool-for-august.html | Very Cool for August | By Jane Nickerson | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/visitors-in-minnesota.html | Visitors in Minnesota | By Seth S King | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wedding-is-held-for-miss-metcalf-she-becomes-bride-of-frank-mauran.html | WEDDING IS HELD FOR MISS METCALF She Becomes Bride of Frank Mauran 3d in Ceremony at Providence Church | Special to The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wellclad-steel-is-winning-more-friends-properties-of-metals.html | WellClad Steel Is Winning More Friends Properties of Metals Combined Scarce Ones Conserved | By Jack R Ryan | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/when-the-pika-flashed-into-his-mind-hiroshima-diary-the-journal-of.html | WHEN THE PIKA FLASHED INTO HIS MIND HIROSHIMA DIARY The Journal of a Japanese Physician August 6September 30 1945 By Michihiko Hachiya M D Translated from the Japanese and edited by Warner Wells M D 238 pp Chapel Hill The University of North Carolina Press 350 | By Daniel Lang | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/whitman.html | Whitman | ROBERT S PASLEY | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wisconsin-holiday-trails-milwaukee-is-starting-point-for-circle.html | WISCONSIN HOLIDAY TRAILS Milwaukee Is Starting Point for Circle Tour Of Resort Areas | By Bruce McNaughton | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/with-our-sabres-on-alert.html | With Our Sabres On Alert | By Cabell Phillips | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/wood-field-and-stream-september-rated-most-productive-month-of-the.html | Wood Field and Stream September Rated Most Productive Month of the Year for Coastal Anglers | By Raymond R Camp | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yanks-lose-75-white-sox-indians-and-giants-bow-tigers-get-4-in-7th.html | YANKS LOSE 75 WHITE SOX INDIANS AND GIANTS BOW TIGERS GET 4 IN 7TH | By Joseph M Sheehan | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yonkers-detour-for-thruway.html | Yonkers Detour for Thruway | Special To The New York Times | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-07 | https://www.nytimes.com/1955/08/07/archives/yorkshire-gypsy-huffley-fair-by-dorothy-evelyn-smith-320-pp-new.html | Yorkshire Gypsy HUFFLEY FAIR By Dorothy Evelyn Smith 320 pp New York E P Dutton  Co 350 | CHARLOTTE CAPERS | RE0000175028 | 1983-09-06 | B00000547154 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/1236-players-vie-for-bridge-titles-contract-leagues-tourney-opens.html | 1236 PLAYERS VIE FOR BRIDGE TITLES Contract Leagues Tourney Opens in Chicago  Hall and Gerber Lead Life Masters | By George Rapeespecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/5-youths-accused-of-beating-2-in-bar.html | 5 YOUTHS ACCUSED OF BEATING 2 IN BAR | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/about-new-york-man-who-built-a-cheesebox-city-as-a-boy-is-now-doing.html | About New York Man Who Built a CheeseBox City as a Boy Is Now Doing Manhattan in Miniature | By Meyer Berger | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/afl-unit-scores-plant-pirating-calls-for-government-curbs-on.html | AFL UNIT SCORES PLANT PIRATING Calls for Government Curbs on Subsidized Migration Stressing Trend South AFL UNIT SCORES PLANT PIRATING | By Joseph A Loftusspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/aides-to-discuss-adenauers-visit-soviet-and-german-envoys-meet-this.html | AIDES TO DISCUSS ADENAUERS VISIT Soviet and German Envoys Meet This Week in Paris to Plan Moscow Trip | By M S Handlerspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/alcide-cote.html | ALCIDE COTE | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/arthur-meyer-75-mediator-is-dead-exchairman-of-state-board-had-been.html | ARTHUR MEYER 75 MEDIATOR IS DEAD ExChairman of State Board Had Been Schulte Executive Led War Labor Panel | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/australia-defeats-japan-by-40-as-hartwig-scores-in-cup-tennis.html | Australia Defeats Japan by 40 As Hartwig Scores in Cup Tennis | By Allison Danzigspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/baris-syssoeff.html | BARIS SYSSOEFF | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/belgium-pushes-nuclear-reactor-atomic-project-is-modeled-on-oak.html | BELGIUM PUSHES NUCLEAR REACTOR Atomic Project Is Modeled on Oak Ridge but Is Far From Size of Latter | By Walter H Waggonerspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bergen-herod.html | BERGEN HEROD | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bethpage-team-on-top-turns-back-meadow-brook-4-by-64-brookville-in.html | BETHPAGE TEAM ON TOP Turns Back Meadow Brook 4 by 64 Brookville in Tie | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bishop-who-publicized-kings-romance-retires.html | Bishop Who Publicized Kings Romance Retires | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/blind-brook-triumphs-beats-westchester-poloists-by-32-in-fourperiod.html | BLIND BROOK TRIUMPHS Beats Westchester Poloists by 32 in FourPeriod Game | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/bogart-duo-trips-kuntz-brothers-in-anderson-links-final-6-and-5-he.html | Bogart Duo Trips Kuntz Brothers In Anderson Links Final 6 and 5 He and Brownell Third Team to Do So Take BestBall Event at Winged Foot Second Year in Row | By Lincoln A Werdenspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/brazil-colombia-open-coffee-talk-negotiations-to-start-today-on.html | BRAZIL COLOMBIA OPEN COFFEE TALK Negotiations to Start Today on Enforcing Buffer Plan or Setting New Controls BRAZIL COLOMBIA OPEN COFFEE TALK | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/britain-exploits-atomic-market-takes-a-big-lead-over-u-s-in-display.html | BRITAIN EXPLOITS ATOMIC MARKET Takes a Big Lead Over U S in Display of Commercial Equipment in Geneva BRITAIN EXPLOITS ATOMIC MARKET | By Michael L Hoffmanspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/canadian-chryslers-expansion-aimed-at-increasing-auto-output.html | Canadian Chryslers Expansion Aimed at Increasing Auto Output | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |

| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/chandler-appears-victor-in-kentucky-chandler-seems-kentucky-victor.html | Chandler Appears Victor in Kentucky CHANDLER SEEMS KENTUCKY VICTOR | By John N Pophamspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/child-to-mrs-frank-taylor.html | Child to Mrs Frank Taylor | q Special to The New York Ttmes | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/chou-invites-hatoyama-premier-of-red-china-seeks-talk-on-diplomatic.html | CHOU INVITES HATOYAMA Premier of Red China Seeks Talk on Diplomatic Ties | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/church-sets-hymn-sing-annual-pawling-affair-due-next-sunday-at-akin.html | CHURCH SETS HYMN SING Annual Pawling Affair Due Next Sunday at Akin Hall | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/costa-rica-seeks-to-end-long-feud-president-figueres-hopeful-of.html | COSTA RICA SEEKS TO END LONG FEUD President Figueres Hopeful of Settling Differences With Nicaragua Soon | By Paul P Kennedyspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/courts-balk-u-s-on-housing-oaths-no-state-has-upheld-federal-decree.html | COURTS BALK U S ON HOUSING OATHS No State Has Upheld Federal Decree Ordering Tenants to Sign Loyalty Certificates | By Alvin Shusterspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/curtain-is-lifted-by-soviet-on-use-of-atomic-energy-world.html | CURTAIN IS LIFTED BY SOVIET ON USE OF ATOMIC ENERGY World Scientists and Press Get a Chance to Preview the Exhibits in Geneva PEACE THEME OF SHOW Small Reactor Is Main Item Lack of New Developments Is Cause of Speculation CURTAIN IS LIFTED ON SOVIET ATOM | By William L Laurencespecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dodgers-defeated-by-cubs-brooks-lose-43-when-rally-fails-cubs-halt.html | Dodgers Defeated by Cubs BROOKS LOSE 43 WHEN RALLY FAILS Cubs Halt Threat in Ninth After Dodgers Register 3 Runs in Seventh Inning | By Roscoe McGowenspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/dutch-market-up-as-others-are-hit-trading-is-active-following-the.html | DUTCH MARKET UP AS OTHERS ARE HIT Trading Is Active Following the Increases in the Cost of Money Abroad | By Paul Catzspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/economics-and-finance-silver-monument-to-inertia-iii-economics-and.html | ECONOMICS AND FINANCE Silver Monument to Inertia III ECONOMICS AND FINANCE | By Edward H Collins | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/edgar-beekman.html | EDGAR BEEKMAN | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/edith-ellen-is-married-becomes-bride-of-lieut-j-g-sandor-wax-in.html | EDITH ELLEN IS MARRIED Becomes Bride of Lieut J g Sandor Wax in Long Beach | Special to The New York Ttnles I | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/edward-rice-dies-marine-builder-79.html | EDWARD RICE DIES MARINE BUILDER 79 | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/enid-ostrov-becomes-a-bride.html | Enid Ostrov Becomes a Bride | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |

| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/financial-times-index-off.html | Financial Times Index Off | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/florence-milan-i-wed-in-peekskilli-alumna-of-endicott-is-bride-of.html | FLORENCE MILAN I WED IN PEEKSKILLI Alumna of Endicott Is Bride of Howard N Beldock at Ceremony in Garden | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/foe-again-scores-echo-park-project.html | FOE AGAIN SCORES ECHO PARK PROJECT | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/foreign-affairs-geneva-turns-to-atoms-i-mans-new-fire.html | Foreign Affairs Geneva Turns to Atoms I Mans New Fire | By C L Sulzberger | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/france-reverses-trends-in-credit-german-belgian-u-s-curbs-contrast.html | FRANCE REVERSES TRENDS IN CREDIT German Belgian U S Curbs Contrast With Policy There to Make Money Cheaper | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/free-port-slated-on-grand-bahama-plants-licensed-for-zone-will.html | FREE PORT SLATED ON GRAND BAHAMA Plants Licensed for Zone Will Operate Untaxed for the Next 30 Years | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/from-the-coast.html | From the Coast | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/giammalva-beats-shea-in-four-sets-unseeded-texan-triumphs-in.html | GIAMMALVA BEATS SHEA IN FOUR SETS Unseeded Texan Triumphs in Eastern Grass Court Final by 62 36 119 97 | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/giants-split-pair-with-redlegs-cincinnati-drops-second-game-65-mays.html | Giants Split Pair With Redlegs CINCINNATI DROPS SECOND GAME 65 Mays Sacrifice in 9th Wins for Giants Redlegs Score by 85  Dark Injured | By Louis Effratspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/girl-saved-under-train-wildwood-youth-acts-quickly-after-engine.html | GIRL SAVED UNDER TRAIN Wildwood Youth Acts Quickly After Engine Strikes Her | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/graham-grene-completes-play-will-attempt-to-override-2-failures-in.html | GRAHAM GRENE COMPLETES PLAY Will Attempt to Override 2 Failures in This Country With The Potting Shed | By Sam Zolotow | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/growing-school-needs-seen-failure-of-congress-to-provide-federal.html | Growing School Needs Seen Failure of Congress to Provide Federal Aid Noted | ERNEST W MANDEVILLE | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hammarskjold-sees-greater-u-n-role-in-guarding-peace-annual-report.html | HAMMARSKJOLD SEES GREATER U N ROLE IN GUARDING PEACE Annual Report to Assembly Finds Trend Away From Poisoned Atmosphere NEW TREND SEEN BY HAMMARSKJOLD | By Lindesay Parrottspecial To The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hearing-closes-sailing-incident-solution-jubilee-withdraw-from-n-y.html | HEARING CLOSES SAILING INCIDENT Solution Jubilee Withdraw From N Y Y C Cup Race Marred by Collision | By John Rendelspecial To The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/heat-wave-stirs-activity-in-grain-anxiety-continues-as-outlook.html | HEAT WAVE STIRS ACTIVITY IN GRAIN Anxiety Continues as Outlook Indicates No Amelioration and Moderate Moisture | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hields-is-yacht-victor-takes-110-title-series-at-rye-despite-defeat.html | HIELDS IS YACHT VICTOR Takes 110 Title Series at Rye Despite Defeat in Finale | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hong-kong-eases-curb-relaxes-rein-on-movements-of-chinese-across.html | HONG KONG EASES CURB Relaxes Rein on Movements of Chinese Across Border | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/housing-for-aged-is-urged-on-city-mayors-committee-unit-also.html | HOUSING FOR AGED IS URGED ON CITY Mayors Committee Unit Also Proposes More Bedrooms for Large Families FOR RACE INTEGRATION Study Says Negroes With Means Find Space Only in Substandard Areas | By Paul Crowell | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/housing-lowincome-families.html | Housing LowIncome Families | CHARLES C PLATT | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/hutterlauterbach.html | HutterLauterbach | pecial to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/illinois-city-goes-wet-jacksonvilles-new-water-line-to-end-130year.html | ILLINOIS CITY GOES WET Jacksonvilles New Water Line to End 130Year Shortage | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/incomes-in-us-dip-but-stay-near-peak-u-s-incomes-dip-stay-near-peak.html | Incomes in US Dip But Stay Near Peak U S INCOMES DIP STAY NEAR PEAK | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/indonesia-is-firm-in-election-plans-amid-cabinet-crisis-details-for.html | INDONESIA IS FIRM IN ELECTION PLANS Amid Cabinet Crisis Details for First Poll Sept 29 Are Being Completed | By Robert A Aldenspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/interrogation-refusal-criticized.html | Interrogation Refusal Criticized | RUTH B BARTON | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/israel-dedicates-a-new-university.html | ISRAEL DEDICATES A NEW UNIVERSITY | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/joseph-m-lawlor.html | JOSEPH M LAWLOR | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/kings-point-names-windish.html | Kings Point Names Windish | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/laboratory-pool-tests-radiation-effect-on-food-is-measured-at.html | LABORATORY POOL TESTS RADIATION Effect on Food Is Measured at Facility in Illinois Rods From Pile Used | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/lard-prices-improve-week-ends-7-12c-off-to-15-up-as-hog-receipts.html | LARD PRICES IMPROVE Week Ends 7 12c Off to 15 Up As Hog Receipts Recover | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/miss-dolores-read-engaged.html | Miss Dolores Read Engaged | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/miss-mary-a-hart-i-i-is-bride-of-ensign.html | MISS MARY A HART I i IS BRIDE OF ENSIGN | Special to the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mosbacher-heads-internationals-in-beach-point-regatta-on-sound.html | Mosbacher Heads Internationals In Beach Point Regatta on Sound Triumphs With Susan Again  Gull Carina Allegra Tinker Among Victors | By William J Briordyspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mrs-clifford-nelligan.html | MRS CLIFFORD NELLIGAN | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/mrs-john-e-d-trask.html | MRS JOHN E D TRASK | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/music-lenox-weekend-theme-is-beethoven-fidelio-act-sung.html | Music Lenox WeekEnd Theme Is Beethoven Fidelio Act Sung | By Boss Parmenterspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/n-y-a-c-retains-rowing-laurels-wins-easily-as-rough-water-mars.html | N Y A C RETAINS ROWING LAURELS Wins Easily as Rough Water Mars Title Competition  Houston Among Victors | By William J Flynnspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/nassau-postmaster-drowns.html | Nassau Postmaster Drowns | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/news-of-food-cocktail-tidbits-a-dutch-cheese-crisp-is-latest-rage-a.html | News of Food Cocktail Tidbits A Dutch Cheese Crisp Is Latest Rage Among the ThirstProvokers France and Switzerland Join Up in a Musical Box of Grenadine | By Jane Nickerson | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/novelist-is-appointed-to-wells-college-staff.html | Novelist Is Appointed To Wells College Staff | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/our-changing-city-gaps-in-queens-are-filling-up-in-idlewild-area.html | Our Changing City Gaps in Queens Are Filling Up In Idlewild Area Future Is Most Dramatically Close to Present | By Milton Bracker | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/peiping-paper-optimistic.html | Peiping Paper Optimistic | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/peoples-gas-net-shows-increase-income-of-chicago-utility-is-equal.html | PEOPLES GAS NET SHOWS INCREASE Income of Chicago Utility Is Equal to 371 a Share in Second Quarter | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/press-club-here-to-aid-video-show-stories-written-by-members-will.html | PRESS CLUB HERE TO AID VIDEO SHOW Stories Written by Members Will Be Adapted for Use on Foreign Correspondent | By Val Adams | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/prof-richard-rice-authority-on-byron.html | PROF RICHARD RICE AUTHORITY ON BYRON | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/querkerferguson.html | QuerkerFerguson | Special to Tllo Nev York Tims | RE0000175029 | 1983-09-06 | B00000547155 |

| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/r-l-strobridge-advertising-man-a-founder-of-newellemmett-company.html | R L STROBRIDGE ADVERTISING MAN A Founder of NewellEmmett Company Dies Member of Grand Jury on U N Aides | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/random-notes-from-washington-davy-crockett-hats-pass-tests-ftc.html | Random Notes From Washington Davy Crockett Hats Pass Tests FTC Finds That Cardboard Coonskins Are Not Dangerously Inflammable  A Congressman Hits the Road | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/record-japan-rice-crop-seen.html | Record Japan Rice Crop Seen | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/rossano-brazzi-to-do-film-here-italian-actor-signs-3year-contract.html | ROSSANO BRAZZI TO DO FILM HERE Italian Actor Signs 3Year Contract With Universal for One Movie Annually | By Thomas M Pryorspecial To The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/soviet-avowals-questioned-some-changes-in-conditions-are-suggested.html | Soviet Avowals Questioned Some Changes in Conditions Are Suggested to Prove Good Faith | FERDINAND LUNDBERG | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/sports-of-the-times-a-horses-best-friend.html | Sports of The Times A Horses Best Friend | By James Roach | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/steel-deliveries-show-bigger-lag-vacations-breakdowns-and-heat.html | STEEL DELIVERIES SHOW BIGGER LAG Vacations Breakdowns and Heat Plague Industry Production Declines DROP IN SCRAP UNLIKELY Mills Fail to Hit Estimated Output Schedules for Fifth Week in Row STEEL DELIVERIES SHOW BIGGER LAG | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/stock-turnover-drops-in-zurich-as-2-banks-raise-discount-rate-stock.html | Stock Turnover Drops in Zurich As 2 Banks Raise Discount Rate STOCK TURNOVER DROPS IN ZURICH | By George H Morisonspecial To The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/stocks-fall-off-in-london-gloom-market-reacts-to-july-drop-in.html | STOCKS FALL OFF IN LONDON GLOOM Market Reacts to July Drop in GoldDollar Reserves in Spite of Warning NOT CONSIDERED A CRISIS But Chancellor of Exchequer Believes Decline Justifies Steps Against Inflation STOCKS FALL OFF IN LONDON GLOOM | By Lewis L Nettletonspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/television-essays-55-experiment-in-social-comment-succeeds-in.html | Television Essays 55 Experiment in Social Comment Succeeds in Appeal to Ear Eye and Mind | By Jack Gould | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/text-of-the-introduction-to-secretary-generals-annual-report-to.html | Text of the Introduction to Secretary Generals Annual Report to United Nations | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/tieless-governor-hailed-as-good-scout-on-camp-tour.html | Tieless Governor Hailed as Good Scout on Camp Tour | By Lawrence OKanespecial To The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/to-deduct-federal-income-tax.html | To Deduct Federal Income Tax | ROLAND W TIEMANN | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/top-soviet-officials-frolic-in-country-fete-for-envoys-soviet.html | Top Soviet Officials Frolic In Country Fete for Envoys SOVIET LEADERS FETE DIPLOMATS | By Clifton Danielspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/torture-charged-by-freed-fliers-col-arnold-suffered-greatest.html | TORTURE CHARGED BY FREED FLIERS Col Arnold Suffered Greatest Brutality  All Except One Signed Confessions TORTURE CHARGED BY FREED FLIERS | By Foster Haileyspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/trothnouncbdi-of-miss-whitlocki-wisconsin-alumna-engaged-to-walter.html | TROTHNOUNCBDI OF MISS WHITLOCKI Wisconsin Alumna Engaged to Walter F Herfurth a Design Engineer | Special to The New York Time | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/truce-unit-besieged-on-island-by-6000-angry-south-koreans-koreans.html | Truce Unit Besieged on Island By 6000 Angry South Koreans KOREANS BESIEGE TRUCE INSPECTORS | By Greg MacGregorspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/u-s-surplus-held-aid-to-east-trade-excess-farm-products-sale-said.html | U S SURPLUS HELD AID TO EAST TRADE Excess Farm Products Sale Said by Experts to Be Way of Increasing Commerce Special to The New York Times | By Dana Adams Schmidt | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/ukraine-groups-picket-russians-first-major-demonstration-against.html | UKRAINE GROUPS PICKET RUSSIANS First Major Demonstration Against Touring Delegation Occurs in Minneapolis | By Seth S Kingspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/uspeiping-talks-to-resume-today-envoys-to-meet-fourth-time-in.html | USPEIPING TALKS TO RESUME TODAY Envoys to Meet Fourth Time in Geneva to Discuss Issue of Civilian Repatriation | By Elie Abelspecial To the New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/vanita-egge-i-betrothed.html | Vanita Egge I Betrothed | Special to The Ne York TtmeB | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/wedding-is-held-for-miss-weltsini-icornell-graduate-married-inl-new.html | WEDDING IS HELD FOR MISS WEITSiNI iCornell Graduate Married inl New Rochelle to Russell H Karp a Lawyer Here | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/westhampton-scores-takes-narrasketuck-series-in-great-south-bay.html | WESTHAMPTON SCORES Takes Narrasketuck Series in Great South Bay Sailing | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/william-h-gallaway.html | WILLIAM H GALLAWAY | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/yale-professor-named-political-science-head.html | Yale Professor Named Political Science Head | Special to The New York Times | RE0000175029 | 1983-09-06 | B00000547155 |
| 1955-08-08 | https://www.nytimes.com/1955/08/08/archives/yankees-divide-with-tigers-at-stadium-white-sox-tie-indians.html | Yankees Divide With Tigers at Stadium White Sox Tie Indians Vanquished BOMBERS WIN 32 ON HOMER IN 10TH Yanks Gain 2d Undisputed on Mantles 2d FourBagger  Tigers Take Opener 42 | By John Drebinger | RE0000175029 | 1983-09-06 | B00000547155 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/10-years-leaving-soviet-woman-finally-returns-to-her-home-in.html | 10 YEARS LEAVING SOVIET Woman Finally Returns to Her Home in Britain | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/2-share-ike-golf-lead-farrell-nisselson-card-72s-at-whippoorwill.html | 2 SHARE IKE GOLF LEAD Farrell Nisselson Card 72s at Whippoorwill Course | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/60-cases-in-state-in-week.html | 60 Cases in State in Week | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/72-pairs-qualify-for-bridge-title-bombeckgreenberg-lead-with-389.html | 72 PAIRS QUALIFY FOR BRIDGE TITLE BombeckGreenberg Lead With 389 Points in Chicago Life Masters Tourney | By George Rapeespecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/acting-on-legislation-presidential-practice-of-working-on-bills.html | Acting on Legislation Presidential Practice of Working on Bills After Adjournment Noted | LINDSAY ROGERS | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/adenauer-assured-by-eden-on-unity.html | ADENAUER ASSURED BY EDEN ON UNITY | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/air-force-to-cut-recruit-training-plans-to-reduce-technicians-term.html | AIR FORCE TO CUT RECRUIT TRAINING Plans to Reduce Technicians Term From 11 to 6 Weeks to Speed Combat Groups | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/alabama-to-get-big-paper-plant-marathon-plans-30000000-development.html | ALABAMA TO GET BIG PAPER PLANT Marathon Plans 30000000 Development Buying of Railroad Is First Step | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/american-motors-resumes-parleys-a-new-offer-is-expected-to-be-given.html | AMERICAN MOTORS RESUMES PARLEYS A New Offer Is Expected to Be Given Union Before Deadline on Friday | By Damon Stetsonspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/analysis-of-the-prices.html | Analysis of the Prices | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/athletics-discover-that-it-pays-to-advertise-1200-boys-apply-for.html | Athletics Discover That It Pays to Advertise 1200 Boys Apply for Tryouts at Eleven Baseball Camps | By James F Lynch | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/barron-takes-westchester-pga-honors-on-white-plains-links-with-139.html | Barron Takes Westchester PGA Honors on White Plains Links With 139 FENWAY PRO FIRST BY THREE STROKES Barron Registers 70 and 69 To Take Golf Event Fifth Time  Circelli Next | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/belgrade-pushes-arms-pact-stand-military-aspect-of-alliance-with.html | BELGRADE PUSHES ARMS PACT STAND Military Aspect of Alliance With Turkey and Greece Is Minimized Again | By Jack Raymondspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/belle-acton-first-in-yonkers-pace-haughton-drives-victor-in-14400.html | BELLE ACTON FIRST IN YONKERS PACE Haughton Drives Victor in 14400 Opening Feature Before 20832 Fans | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/biblical-iron-curtain.html | Biblical Iron Curtain | WILLIAM S MIDDLETON | RE0000175030 | 1983-09-06 | B00000547156 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/blast-razes-home-doctor-on-vacation-loses-his-house-in-elizabeth.html | BLAST RAZES HOME Doctor on Vacation Loses His House in Elizabeth | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/britain-aids-u-n-refugee-fund.html | Britain Aids U N Refugee Fund | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/british-announce-gain-in-reactors-say-they-are-moving-from-modelt.html | BRITISH ANNOUNCE GAIN IN REACTORS Say They Are Moving From ModelT to Cadillac Stage in Fast Power Producers | By John Hillabyspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/british-bomber-sets-mark.html | British Bomber Sets Mark | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/british-deplore-threats.html | British Deplore Threats | By Benjamin Wellesspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/bunching-bus-service.html | Bunching Bus Service | WILL CLOSE | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/canada-in-uranium-deal-contracts-to-buy-35805000-worth-from-new.html | CANADA IN URANIUM DEAL Contracts to Buy 35805000 Worth From New Field | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/carolya-mueller-prospective-bride.html | CAROLYA MUELLER PROSPECTIVE BRIDE | Special to he Nw York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/chandler-is-winner-in-kentucky-primary-chandler-victor-in-kentucky.html | Chandler Is Winner In Kentucky Primary CHANDLER VICTOR IN KENTUCKY VOTE | By John N Pophamspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/chinese-junk-ends-6000mile-voyage.html | CHINESE JUNK ENDS 6000MILE VOYAGE | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/chinese-reds-british-taxes-affect-market-in-wallpaper.html | Chinese Reds British Taxes Affect Market in Wallpaper | By Faith Corrigan | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/civil-rights-gain-hailed-by-g-o-p-all-1952-pledges-fulfilled-says.html | CIVIL RIGHTS GAIN HAILED BY G O P All 1952 Pledges Fulfilled Says Report to President  N A A C P Dissents | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/coalition-to-end-rule-of-pakistan-by-moslem-party-suhrawardy-chosen.html | COALITION TO END RULE OF PAKISTAN BY MOSLEM PARTY Suhrawardy Chosen Prime Minister Vows ProWest Policy Will Continue Pakistani Coalition to Replace Rule by Moslem League Today | By John P Callahanspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/commuter-trains-offer-a-paradox-by-percentages-few-really-are-late.html | COMMUTER TRAINS OFFER A PARADOX By Percentages Few Really Are Late but Each Delay Irritates Many Riders CITY TRACKS CONGESTED Long Island Has Quit Issuing OnTime Data as People Wouldnt Believe Us Late Trains Enrage Commuters But Lines Show Amazing Record | By Clarence Dean | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/congress-record-scored-by-a-f-l-executive-council-declares-it.html | CONGRESS RECORD SCORED BY A F L Executive Council Declares It Disappointing Calls for Intensive Labor Drive | By Joseph A Loftusspecial To The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/contractors-are-sought-to-modernize-oldhat-electric-current-in.html | Contractors Are Sought to Modernize OldHat Electric Current in Canal Zone | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/cost-of-borrowing-again-rises-for-u-s.html | COST OF BORROWING AGAIN RISES FOR U S | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/crump-is-leader-in-star-yachting-sails-sirene-to-victory-over.html | CRUMP IS LEADER IN STAR YACHTING Sails Sirene to Victory Over Underhills Emme in First of 5Event Series | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/cubs-defeat-newcombe-of-dodgers-on-bakers-home-run-in-eighth-jones.html | Cubs Defeat Newcombe of Dodgers on Bakers Home Run in Eighth JONES IS WINNER AT CHICAGO 1 TO 0 Pitches FourHitter Against Dodgers  Baker Gets 3 of 6 Blows by Cubs | By Roscoe McGowenspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/dark-charger-first-at-spa-favorite-scores-in-schuylerville-dark.html | Dark Charger First at Spa FAVORITE SCORES IN SCHUYLERVILLE Dark Charger 310 Notches 7th Victory in 10 Starts  Pet Child RunnerUp | By James Roachspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/data-and-drama-in-crop-estimate-super-precautions-taken-against.html | DATA AND DRAMA IN CROP ESTIMATE Super  Precautions Taken Against Leak  Weather Insects Can Spoil Effort | By Jh Carmical | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/delhi-may-rename-streets.html | Delhi May Rename Streets | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/downward-trend-in-boston.html | Downward Trend in Boston | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/eisenhower-in-56-2-governors-say-knight-and-stratton-predict.html | EISENHOWER IN 56 2 GOVERNORS SAY Knight and Stratton Predict Victory 47th Conference Opens Today in Chicago | By Leo Eganspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/elephant-trainer-stumps-panel-but-not-tv-viewers-and-f-b-i.html | Elephant Trainer Stumps Panel But Not TV Viewers and F B I Contestant Wins 50 on Show but Recognized us Fugitive Ends Performance in Court TV VIEWERS SPOT FUGITIVE IN SHOW | By Milton Bracker | RE0000175030 | 1983-09-06 | B00000547156 |

| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/f-gene-a-gallagher.html | F GENE A GALLAGHER | special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
|---|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/fall-fabrics-readytolure-sewing-fans.html | Fall Fabrics ReadytoLure Sewing Fans | By Elizabeth Halsted | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/few-apply-in-nassau-565-city-children-get-2d-salk-shots.html | Few Apply in Nassau 565 CITY CHILDREN GET 2D SALK SHOTS | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/finland-peiping-in-trade-pact.html | Finland Peiping in Trade Pact | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/florence-haines-exlawm84-former-assemblywoman-in-jersey-i-d.html | FLORENCE HAINES EXLAWm84 Former Assemblywoman in Jersey I D eadSupervised i Muslo in Newark Schools I | Slecial to The New York TimesNEWARK Aug 8 | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ford-sets-award-for-peace-atom-grants-1000000-to-provide-75000.html | FORD SETS AWARD FOR PEACE ATOM Grants 1000000 to Provide 75000 Annual Prizes for Advancing Nuclear Use | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/francis-r-c-steele.html | FRANCIS R C STEELE | special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/fred-berry.html | FRED BERRY | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/frederick-e-murphy.html | FREDERICK E MURPHY | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/freedom-of-the-air.html | Freedom of the Air | HENRY WALDMAN | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/french-workers-get-bigger-share-government-data-link-boom-in-output.html | FRENCH WORKERS GET BIGGER SHARE Government Data Link Boom in Output to Wage Gain  Weakness Also Noted | By Harold Callenderspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/g-i-avenger-names-gallagher-as-slayer-avenger-names-sgt-gallagher.html | G I Avenger Names Gallagher as Slayer AVENGER NAMES SGT GALLAGHER | By Arthur J Olsen | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gabrielalbanidis.html | GabrielAlbanidis | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/georgias-stand-on-schools.html | Georgias Stand on Schools | S RALPH HARLOW | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gilae-hartan-iic-i8-ied-appeared-with-exhusbaild-as-satirist-team.html | GilAE  HARTAN IIC I8 IED Appeared With ExHusbaild as Satirist Team in Revues  TV Shows and Movies | special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/governor-to-dedicate-300000-race-museum.html | Governor to Dedicate 300000 Race Museum | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/grace-line-wins-decision.html | Grace Line Wins Decision | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/grain-prices-sag-as-heart-breaks-futures-show-sharp-decline-at.html | GRAIN PRICES SAG AS HEART BREAKS Futures Show Sharp Decline at Opening Then Develop an Irregular Tone | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |

| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/greenwich-program-starts.html | Greenwich Program Starts | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gregoria-condon-is-wed-married-to-andrew-j-moore-at-cathedral-in.html | GREGORIA CONDON IS WED Married to Andrew J Moore at Cathedral in Newark | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/gwkp-etzs-c-h-m-a-r.html | GWKP ETZS C H M A R | spl t | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/hero-of-sea-saga-dies-in-fall-on-his-vessel.html | Hero of Sea Saga Dies In Fall on His Vessel | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/hungarys-rakosi-gives-tito-pledge-offers-renewed-friendship-to.html | HUNGARYS RAKOSI GIVES TITO PLEDGE Offers Renewed Friendship to Yugoslavia  Blames ExPolice Chief for Feud Rakosi of Hungary Assures Tito He Wants Renewed Friendship | By John MacCormacspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/i-mrs-franklin-c-wells-.html | I MRS FRANKLIN C WELLS | special toThe New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/indonesian-issue-due-in-un-again-asianafrican-group-to-seek-debate.html | INDONESIAN ISSUE DUE IN UN AGAIN AsianAfrican Group to Seek Debate on Jakarta Claim to Netherlands New Guinea | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/industrials-rise-in-london-rally-bargain-hunters-buy-stocks-but.html | INDUSTRIALS RISE IN LONDON RALLY Bargain Hunters Buy Stocks but British Government Issues Drop Further | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/irving-watterson.html | IRVING WATTERSON | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/israel-criticizes-cairo-view-on-un-says-egyptians-at-gaza-talk.html | ISRAEL CRITICIZES CAIRO VIEW ON UN Says Egyptians at Gaza Talk Regard Truce Body as Barrier Not Bridge | By Kennett Lovespecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/isshutoinson-1-becomes-a-bridei-escorted-by-her-father-at-marriage.html | ISSHUTOINSON 1 BECOMES A BRIDEI Escorted by Her Father at Marriage to Maj Mario Sodi in Abingdon Md | Slectal to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/jersey-residents-balk-at-gas-main.html | JERSEY RESIDENTS BALK AT GAS MAIN | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/jerseys-senate-gets-water-bill-76050000-bond-plan-goes-to-committee.html | JERSEYS SENATE GETS WATER BILL 76050000 Bond Plan Goes to Committee as the State Legislature Convenes | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/john-j-gallen.html | JOHN J GALLEN | Soecial to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/kennedy-warns-aides-not-to-balk-his-police-policy-tells-400.html | KENNEDY WARNS AIDES NOT TO BALK HIS POLICE POLICY Tells 400 Officers Standards Must Be Improved and Laggards Should Quit GAMBLERS UNDER FIRE Commissioner Orders Arrests Until They Are Forced Into Legal Employment KENNEDY WARNS LAGGARD OFFICERS | By Murray Schumach | RE0000175030 | 1983-09-06 | B00000547156 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/louis-a-newman.html | LOUIS A NEWMAN | Spedal to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/marjorie-goodwin-engaged.html | Marjorie Goodwin Engaged | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/martin-lewis-to-remain-a-team-comedians-will-carry-out-contract.html | MARTIN LEWIS TO REMAIN A TEAM Comedians Will Carry Out Contract Agreements to Do Seven Films Together | By Thomas M Pryorspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mayor-to-reopen-neponsit-decision-will-ask-board-of-estimate-to.html | MAYOR TO REOPEN NEPONSIT DECISION Will Ask Board of Estimate to Take Another Look at Moses Plea for Park Site | By Paul Crowell | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/meat-strike-fund-voted-1500000-goal-is-approved-by-packinghouse.html | MEAT STRIKE FUND VOTED 1500000 Goal Is Approved by Packinghouse Workers | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/medical-bars-raised-negro-association-now-admits-white-doctors-as.html | MEDICAL BARS RAISED Negro Association Now Admits White Doctors as Members | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/meyner-appoints-lord-mercer-county-leader-named-to-the-port.html | MEYNER APPOINTS LORD Mercer County Leader Named to the Port Authority | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/michale-j-hanrahan.html | MICHALE J HANRAHAN | Special to The New York lmes | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mrs-m-harris-jr-has-son.html | Mrs M Harris Jr Has Son | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/mrs-nesbitts-82-gains-medal-in-westchesterfairfield-golf.html | Mrs Nesbitts 82 Gains Medal In WestchesterFairfield Golf | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/music-premiere-of-rope-at-lenox-opera-by-mennini-gets-polished.html | Music Premiere of Rope at Lenox Opera by Mennini Gets Polished Performance Work Is Based on Play by Eugene ONeill | By Howard Taubmanspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/musiclovers-pack-washington-square.html | MUSICLOVERS PACK WASHINGTON SQUARE | R P | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/navy-picks-board-to-pass-on-landy-thomas-to-review-findings-in-case.html | NAVY PICKS BOARD TO PASS ON LANDY Thomas to Review Findings in Case of Kings Point Man Denied Commission NAVY PICKS BOARD TO PASS ON LANDY | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/news-of-food-womens-exchange-half-a-dozen-cooks-are-on-hand-to-take.html | News of Food Womens Exchange Half a Dozen Cooks Are on Hand to Take Over Kitchen Chores Nectarines Another Gift From California More Plentiful Than Ever | By Jane Nickerson | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/ninth-tv-company-signs-guild-pact-nassour-studio-meets-terms-of.html | NINTH TV COMPANY SIGNS GUILD PACT Nassour Studio Meets Terms of Screen Actors on Reruns of Entertainment Films | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/noroton-reaches-finals-in-sailing-american-riverside-pequot-also.html | NOROTON REACHES FINALS IN SAILING American Riverside Pequot Also Qualify for Junior Title Series on Sound | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pay-of-clergy-is-near-bottom-episcopalian-report-declares.html | Pay of Clergy Is Near Bottom Episcopalian Report Declares | By George Dugan | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/peiping-reluctance-to-free-americans-hampers-talks-peipings-stand.html | Peiping Reluctance to Free Americans Hampers Talks PEIPINGS STAND HAMPERS TALKS | By Elie Abelspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/peipings-weight-felt-in-singapore-large-chinese-community-is.html | PEIPINGS WEIGHT FELT IN SINGAPORE Large Chinese Community Is Turning Toward Reds as Colony Nears SelfRule | By Tillman Durdinspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pentagon-and-hoover-an-analysis-of-defense-panels-task-in.html | Pentagon and Hoover An Analysis of Defense Panels Task In Evaluating 100 Recommendations | By Hanson W Baldwin | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/physician-is-fiance-of-grace-e-schultz.html | PHYSICIAN IS FIANCE OF GRACE E SCHULTZ | pecial to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pope-plub-bibtt-dies-in-romeat-81-countesoi-s-ppin-celli-u-e-arpa.html | POPE PlUB BIBTt DIES IN ROMEAT 81 CountesOi S ppin celli u e  arPa Mengarin OeadPontiffDediotes Masstoiier | Seciol to CheNew YorTmeL | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/pravda-publishes-gay-account-of-premiers-fete-for-diplomats.html | Pravda Publishes Gay Account Of Premiers Fete for Diplomats Communist Journal Shatters Tradition With Page One Display Atmosphere of Friendship Stressed in Report | By Clifton Danielspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/president-hails-atom-conference-renews-pledge-of-peaceful-intent-in.html | PRESIDENT HAILS ATOM CONFERENCE Renews Pledge of Peaceful Intent in Message  High Hopes Mark Opening PRESIDENT HAILS ATOM SCIENTISTS | By Micheal L Hoffmanspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/private-atom-plants-approved-for-chicago-and-detroit-areas-2.html | Private Atom Plants Approved For Chicago and Detroit Areas 2 NUCLEAR PLANTS OBTAIN APPROVAL | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/producing-group-sets-fall-debut-new-organization-to-bring-mary.html | PRODUCING GROUP SETS FALL DEBUT New Organization to Bring Mary Draytons Play to Broadway in November | By Luis Calta | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/red-visitors-eye-us-farm-devices-ask-about-making-purchases-in.html | RED VISITORS EYE US FARM DEVICES Ask About Making Purchases in Minnesota 3 Plan to Tour Ford Plant | By Seth S Kingspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/rev-daniel-j-hughes.html | REV DANIEL J HUGHES | Special to The rlv Yor Times | RE0000175030 | 1983-09-06 | B00000547156 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/saigon-says-west-backs-vote-stand-south-vietnamese-deny-any-effort.html | SAIGON SAYS WEST BACKS VOTE STAND South Vietnamese Deny Any Effort to Make Them Meet Reds on National Election | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/settlemiles.html | SettleMiles | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/solnysann.html | SolnySann | Special o The New York Tlmez | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/soviet-again-asks-tankers-return-u-s-replies-ship-and-crew-captured.html | SOVIET AGAIN ASKS TANKERS RETURN U S Replies Ship and Crew Captured by Formosa Are Concern of Nationalists | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/stalingrad-is-visited.html | Stalingrad Is Visited | By Welles Hangenspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/standard-of-indiana-first-half-earnings-total-64964743-an-increase.html | Standard of Indiana First Half Earnings Total 64964743 an Increase of 225 | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/state-bar-names-4-for-fete.html | State Bar Names 4 for Fete | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/state-department-silent.html | State Department Silent | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/subway-fare-inducements-plan-offered-to-increase-revenue-at-no.html | Subway Fare Inducements Plan Offered to Increase Revenue at No Additional Cost | B GUTMAN | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/taming-of-hbomb-as-fuel-forecast-within-20-years-solution-of-a.html | TAMING OF HBOMB AS FUEL FORECAST WITHIN 20 YEARS Solution of a Problem Long Thought Impossible Hinted at Geneva Atomic Talks TO UNLOCK VAST POWER Indian Scientist Confident Fusion Process Can Run World Industry Forever Several Nations Open Exhibits at Geneva Conference to Show Peaceful Uses of Atomic Energy TAMING OF HBOMB A FUEL FORECAST | By William L Laurencespecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/tax-split-urged-for-a-fat-year-plan-filed-in-congress-asks-levy-be.html | TAX SPLIT URGED FOR A FAT YEAR Plan Filed in Congress Asks Levy Be Averaged With 5 Years of Lean Incomes | By C P Trussellspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/to-manage-trusteed-gifts-work-of-community-trust-in-fund.html | To Manage Trusteed Gifts Work of Community Trust in Fund Administration Is Described | ARTHUR A BALLANTINEEDWARD R FINCHFRANCIS T CHRISTYMASON H BIGELOWTHOMAS M DEBEVOISETIMOTHY N PFEIFFERWHITNEY NORTH SEYMOURCHAUNCEY BELKNAP | RE0000175030 | 1983-09-06 | B00000547156 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/truce-unit-guard-bars-korean-mob-7-gis-hurt-in-repelling-200-inchon.html | TRUCE UNIT GUARD BARS KOREAN MOB 7 GIs Hurt in Repelling 200 Inchon Attackers  Britain Scores Seouls Ultimatum TRUCE UNIT GUARD BARS KOREAN MOB | By the United Press | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/tuesday-tv-spot-acquired-by-g-m-corporation-considering-my-favorite.html | TUESDAY TV SPOT ACQUIRED BY G M Corporation Considering My Favorite Husband as 1030 to 11 PM Show on CBS | By Val Adams | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/u-s-voiced-sympathy.html | U S Voiced Sympathy | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/union-county-valuations-up-true-worth-of-area-real-estate-placed-at.html | UNION COUNTY VALUATIONS UP True Worth of Area Real Estate Placed in Rating at Over 2000000000 | Special to The New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/verneys-sea-lion-triumphs-in-new-york-y-c-cruise-run-yawl-home.html | Verneys Sea Lion Triumphs in New York Y C Cruise Run YAWL HOME FIRST IN 29MILE EVENT Sea Lion Beats Good News by 33 Seconds in Class A  Ramsings Sloop Wins | By John Rendelspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-09 | https://www.nytimes.com/1955/08/09/archives/wood-field-and-stream-atlantic-tuna-tournament-opens-today-at-point.html | Wood Field and Stream Atlantic Tuna Tournament Opens Today at Point Judith  25 Teams Entered | By Raymond R Campspecial To the New York Times | RE0000175030 | 1983-09-06 | B00000547156 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/1600-workers-join-korean-besiegers-of-u-n-truce-unit-union-members.html | 1600 WORKERS JOIN KOREAN BESIEGERS OF U N TRUCE UNIT Union Members in 40 Trucks Arrive at Wolmi From Seoul to Man Boats Circling Isle US TROOPS BAR LANDING Rhee Terms Demonstrations Patriotic but Disapproves of Any Acts of Violence KOREA WORKERS JOIN BESIEGERS | By Greg MacGregorspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/215000-box-cars-called-war-need-experts-say-industry-must-turn-out.html | 215000 BOX CARS CALLED WAR NEED Experts Say Industry Must Turn Out 60000 a Year in Event of a Crisis | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/3-found-slain-in-car-in-cuba.html | 3 Found Slain in Car in Cuba | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/5-campmates-charge-gallagher-put-2-ill-men-out-in-cold-to-die.five.html | 5 Campmates Charge Gallagher Put 2 Ill Men Out in Cold to Die FIVE AT TRIAL TELL HOW P OWS DIED | By Arthur J Olsen | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/53cent-transit-pay-rise-offered-but-quill-rejects-it-transit-pay.html | 53Cent Transit Pay Rise Offered but Quill Rejects It TRANSIT PAY RISE OF 53C REJECTED | By Ralph Katz | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/571421000-in-aid-given-to-berlin-report-on-6year-program-of-u-s.html | 571421000 IN AID GIVEN TO BERLIN Report on 6Year Program of U S Mission Stresses West Sectors Recovery | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/64995000-jobs-in-july-establish-a-record-high-government-report.html | 64995000 Jobs in July Establish a Record High Government Report Also Reveals a Drop of 200000 From Junes Unemployed SchoolAge Group Paces Gain JOBS SET RECORD 64995000 IN JULY | By Charles E Eganspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/7league-boots-will-be-filmed-new-bigscreen-process-cinemiracle-to.html | 7LEAGUE BOOTS WILL BE FILMED New BigScreen Process CineMiracle to Be Used for Halliburton Tale | By Thomas M Pryorspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/about-new-york-planetarium-to-tell-all-about-satellites-marquee.html | About New York Planetarium to Tell All About Satellites Marquee Mystery Cleared Up | By Meyer Berger | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/atom-power-cost-is-due-to-decline-in-a-few-years-it-may-be-less.html | ATOM POWER COST IS DUE TO DECLINE In a Few Years It May Be Less Than CoalFired Electricity Experts at Geneva Say | By Michael L Hoffmanspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/backing-of-diem-denied-by-britain-foreign-office-disturbed-by.html | BACKING OF DIEM DENIED BY BRITAIN Foreign Office Disturbed by Vietnam Hint That London Favored Vote Talk Delay | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/barbara-salesky-is-a-future-bride-former-student-at-skidmore.html | BARBARA SALESKY IS A FUTURE BRIDE Former Student at Skidmore Engaged to Lawrence B Feldman Army Veteran | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/bombing-of-hiroshima-defended.html | Bombing of Hiroshima Defended | ROBERT S LONGS | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/british-army-gets-lessons-on-press-new-booklet-tells-officers-to-be.html | BRITISH ARMY GETS LESSONS ON PRESS New Booklet Tells Officers To Be Straightforward With All Reporters | By Benjamin Wellesspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/british-jobless-drop-number-of-unemployed-in-july-is-lowest-since.html | BRITISH JOBLESS DROP Number of Unemployed in July Is Lowest Since War | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/censorships-end-in-soviet-hinted-we-shall-see-press-chief-says-curb.html | CENSORSHIPS END IN SOVIET HINTED We Shall See Press Chief Says  Curb on Red News Men and Visitors Eased | By Clifton Danielspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/child-to-the-bernard-barrowsl.html | Child to the Bernard Barrowsl | spla to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/childrens-fare-studied-by-nbc-tv-review-committee-finds-13.html | CHILDRENS FARE STUDIED BY NBC TV Review Committee Finds 13 Weaknesses but Praises Programming Standards | By Val Adams | RE0000175031 | 1983-09-06 | B00000547157 |

| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/coffee-price-war-held-unaverted-brazilcolombia-agreement-on-surplus.html | COFFEE PRICE WAR HELD UNAVERTED BrazilColombia Agreement on Surplus Problem Is Said to Cover Only Generalities | By Sam Pope Brewerspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
|---|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/colombia-imposes-cable-law.html | Colombia Imposes Cable Law | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/commuters-tell-of-roads-lapses-at-stamford-hearing-they-say-new.html | COMMUTERS TELL OF ROADS LAPSES At Stamford Hearing They Say New Haven Service Deteriorated Recently MGINNIS TELLS PLANS Statement Evokes Questions About Equipment  Next Session to Be Sept 7 | By Clarence Deanspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/congress-attitude-on-advisers-scored.html | CONGRESS ATTITUDE ON ADVISERS SCORED | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/council-to-report-draft.html | Council to Report Draft | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/creating-new-slums.html | Creating New Slums | GEORGE SIMON | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/crew-toils-to-save-sea-radar-tower-from-storm-sea-tower-crew-toils.html | Crew Toils to Save Sea Radar Tower From Storm SEA TOWER CREW TOILS TO SAVE IT | By John H Fentonspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/curb-on-war-seen-in-a-u-n-revision-senate-group-says-charter-change.html | CURB ON WAR SEEN IN A U N REVISION Senate Group Says Charter Change Might Meet Peril of Nuclear Conflict | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/democrats-wary-on-loyalty-oath-but-southerners-who-fought-stevenson.html | DEMOCRATS WARY ON LOYALTY OATH But Southerners Who Fought Stevenson Are Optimistic Issue Is Dead for 1956 | By Allen Druryspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dies-day-after-her-brother.html | Dies Day After Her Brother | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dockers-in-india-to-blockade-goa-refuse-to-handle-any-ship-that.html | DOCKERS IN INDIA TO BLOCKADE GOA Refuse to Handle Any Ship That Will Put In at the Portuguese Colony | By A M Rosenthalspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dodgers-top-giants-in-10th-brooks-32-victors-as-grissom-walks-hoak.html | Dodgers Top Giants in 10th Brooks 32 Victors as Grissom Walks Hoak With Bases Filled Labine Credited With Triumph  Mays Hits 2Run Homer for Giants Off Podres | By Roscoe McGowen | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/dr-anna-m-garniur.html | DR ANNA M GARNIuR | I I Sledl to The New York Time | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/eastern-experts-take-bridge-lead-new-yorkers-hold-a-narrow-margin.html | EASTERN EXPERTS TAKE BRIDGE LEAD New Yorkers Hold a Narrow Margin Over Rivals for Masters Pair Title | By George Rapeespecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/eisenhower-signs-bill-on-reserves-but-asks-changes-he-complains.html | EISENHOWER SIGNS BILL ON RESERVES BUT ASKS CHANGES He Complains Measure Falls Short of His Requests and Calls for Amendments DEFICIENCIES ARE LISTED However President Says Act Will Definitely Strengthen the Military Structure PRESIDENT SIGNS BILL ON RESERVES | By Russell Bakerspecial To The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/elected-by-hospital-trust.html | Elected by Hospital Trust | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/foreign-affairs-geneva-turns-to-atoms-ii-political-urgencies.html | Foreign Affairs Geneva Turns to Atoms II Political Urgencies | By C L Sulzberger | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/fourth-of-women-figure-to-need-the-short-measure.html | Fourth of Women Figure To Need the Short Measure | E H | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/french-army-once-asked-to-drink-milk-may-now-be-urged-to-cut-wine.html | French Army Once Asked to Drink Milk May Now Be Urged to Cut Wine Surplus | By Harold Callenderspecial To The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/fur-union-ousts-11-officers-here-4-in-canada-also-forced-out-in.html | FUR UNION OUSTS 11 OFFICERS HERE 4 in Canada Also Forced Out in Move to Meet AFLs AntiCommunist Policy | By Joseph A Loftusspecial To The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/gaza-talk-snagged-put-off-for-10-days.html | GAZA TALK SNAGGED PUT OFF FOR 10 DAYS | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/general-smith-to-retire-from-marines-on-sept-1.html | General Smith to Retire From Marines on Sept 1 | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/george-a-warburion-.html | GEORGE A WARBURION | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/grains-turn-firm-after-soft-start-only-corn-ends-with-loss-short.html | GRAINS TURN FIRM AFTER SOFT START Only Corn Ends With Loss  Short Covering Active  Soybeans Uneven | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/greenwich-gives-272-shots.html | Greenwich Gives 272 Shots | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/guild-producers-resume-tv-talks-strike-continues-as-2-more.html | GUILD PRODUCERS RESUME TV TALKS Strike Continues as 2 More Companies Accept Actors Terms on Film Reruns | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/harriman-called-stevenson-rival-much-talk-among-governors-in.html | HARRIMAN CALLED STEVENSON RIVAL Much Talk Among Governors In Chicago Links Pair In Nomination Race | By Leo Egansspecial To The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/hn-bliss-85-ibrariah-dead-j-college-staff-member-developed-new.html | HN BLISS 85 IBRARIAH DEAD J College Staff Member Developed New System of Book Classification | Illd to xle ew Yodi 5tm | RE0000175031 | 1983-09-06 | B00000547157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/hotel-union-asks-action-by-n-l-r-b-board-petitioned-to-assume.html | HOTEL UNION ASKS ACTION BY N L R B Board Petitioned to Assume Jurisdiction in Dispute at Miami Beach | By Luther A Hustonspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/hurricane-connie-veers-at-coast-new-york-braced-135mile-tempest.html | HURRICANE CONNIE VEERS AT COAST NEW YORK BRACED 135Mile Tempest Swirling Off the Carolina Capes  Movement Is Slow Hurricane Connie Veers at Coast | By the United Press | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/javits-questions-civil-service-plan.html | JAVITS QUESTIONS CIVIL SERVICE PLAN | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/jersey-standard-in-argentine-bid-minister-defending-oil-pact-with.html | JERSEY STANDARD IN ARGENTINE BID Minister Defending Oil Pact With California Company Reveals Similar Offer | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/joseph-gerlach.html | JOSEPH GERLACH | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/judith-caplan-engaged-kt-lersey-girl-and-bernard-a-z-will-be-wed.html | JUDITH CAPLAN ENGAGED  Kt lersey Girl and Bernard a z  Will Be Wed Aug 27 | z sp to rh  Vok  I | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/kondolf-may-put-joker-on-stage-producer-of-fifth-season-negotiating.html | KONDOLF MAY PUT JOKER ON STAGE Producer of Fifth Season Negotiating for Option to Comedy About Comedian | By Sam Zolotow | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/korean-money-cheaper-auction-of-dollars-by-u-s-army-brings-a-new.html | KOREAN MONEY CHEAPER Auction of Dollars by U S Army Brings a New High | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/lightning-closes-church.html | Lightning Closes Church | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/lincoln-investment-gets-us-guarantee.html | LINCOLN INVESTMENT GETS US GUARANTEE | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/max-rubin-banker-and-manufacturer.html | MAX RUBIN BANKER AND MANUFACTURER | Special to The New YorkTimes | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/minnesota-cannery-toured-by-russians.html | MINNESOTA CANNERY TOURED BY RUSSIANS | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/miss-dorothy-l-book.html | MISS DOROTHY L BOOK | Special tone New York lme | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/miss-joyce-felt-betrothed.html | Miss Joyce Felt Betrothed | Specl to The New York Tlm | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/mrs-edward-k-mills.html | MRS EDWARD K MILLS | J SpeCiaLt to Ie New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/mrs-udwarda-white-rewed.html | Mrs udwarda White Rewed | Special to The New York Tlmei | RE0000175031 | 1983-09-06 | B00000547157 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nagasaki-marks-1945-atom-blast-city-which-feels-forgotten-has.html | NAGASAKI MARKS 1945 ATOM BLAST City Which Feels Forgotten Has Buddhist Rite to Honor Dead and Frees Doves | By Robert Trumbullspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nassau-turnout-rises.html | Nassau Turnout Rises | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/navys-action-criticized-disturbing-trend-seen-in-denial-of.html | Navys Action Criticized Disturbing Trend Seen in Denial of Commission to Landy | ARCHIBALD MACLEISH | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-malayan-chief-puts-amnesty-first.html | NEW MALAYAN CHIEF PUTS AMNESTY FIRST | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/new-plan-mapped-in-morocco-crisis-cabinets-unity-threatened-faure.html | NEW PLAN MAPPED IN MOROCCO CRISIS Cabinets Unity Threatened Faure Offers Concessions to Put Off Throne Issue | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/newcombe-gets-fluke-pinch-hit-dribbler-in-overtime-raises-emergency.html | NEWCOMBE GETS FLUKE PINCH HIT Dribbler in Overtime Raises Emergency Average to 471  Furillo Backs Gordon | By Louis Effrat | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nixon-to-speak-in-jersey.html | Nixon to Speak in Jersey | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/nixon-yanks-both-get-lumps-but-of-varied-types-at-stadium-red-sox.html | Nixon Yanks Both Get Lumps But of Varied Types at Stadium Red Sox Hurlers Is in His Throat That of Bombers in Standings of Teams  Piersalls Fielding Excels | By Joseph M Sheehan | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/norfolk-red-cross-joins-chest-drive.html | NORFOLK RED CROSS JOINS CHEST DRIVE | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pakistan-is-faced-with-a-new-crisis-suhrawardys-induction-as-prime.html | PAKISTAN IS FACED WITH A NEW CRISIS Suhrawardys Induction as Prime Minister Canceled Over Dispute on Coalition | By John P Callahanspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pequot-sailing-postponed.html | Pequot Sailing Postponed | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/philander-r-crocker.html | PHILANDER R CROCKER | Special to The New York Ttmes | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/pricefixing-laid-to-florida-coop-f-t-c-aide-rules-citrus-group-not.html | PRICEFIXING LAID TO FLORIDA COOP F T C Aide Rules Citrus Group Not Exempt Since It Serves Middlemen PRICEFIXING LAID TO FLORIDA COOP | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/progerman-units-oppose-saar-pact-seek-defeat-in-plebiscite-premier.html | PROGERMAN UNITS OPPOSE SAAR PACT Seek Defeat in Plebiscite  Premier Protests to Bonn on Outside Interference PROGERMAN UNITS OPPOSE SAAR PACT | By M S Handlerspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |

| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/protected-field-in-trade-irk-gatt-special-treatment-for-some.html | PROTECTED FIELD IN TRADE IRK GATT Special Treatment for Some Farmers and Industries Said to Curb Economy | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
|---|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/qirs-philip-noohlin-has-childi.html | qIrs Philip Noohlin Has ChildI | Special to e New York Ztmes | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ramsey-shuts-route-17-links.html | Ramsey Shuts Route 17 Links | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/red-cross-tests-new-storm-plan-connie-sends-relief-teams-to-13-key.html | RED CROSS TESTS NEW STORM PLAN Connie Sends Relief Teams to 13 Key Coastal Points as Far as Long Island | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/red-sox-trip-yanks-white-sox-and-indians-win-61678-see-homers-sink-art-in-39-moves-as-open.html | Red Sox Trip Yanks White Sox and Indians Win 61678 SEE HOMERS SINK BOMBERS 41 Klaus Clouts 2Run Blow in First Hatton Connects in Fourth for Red Sox | By John Drebinger | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/reshevsky-wins-u-s-chess-match-defeats-art-in-39-moves-as-open.html | RESHEVSKY WINS U S CHESS MATCH Defeats Art in 39 Moves as Open Tournament Starts  Evans Also Triumphs | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ridermott-rites-held-i14-capital-dulles-leads-dignitaries-at.html | rIDERMOTT RITES HELD I14 CAPITAL Dulles Leads Dignitaries at Services for ExEnvoy and U S Press Officer | Special to The New YOrk Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/savarese-heads-wiretap-inquiry-queens-assemblyman-picked-to-succeed.html | SAVARESE HEADS WIRETAP INQUIRY Queens Assemblyman Picked to Succeed J C Morgan Who Goes to U S Bench | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sea-lion-victor-in-sailing-event-scores-second-straight-day-on-new.html | SEA LION VICTOR IN SAILING EVENT Scores Second Straight Day on New York Y C Cruise and Takes Astor Cup | By John Rendelspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/searching-5-to-1-saratoga-victor-filly-beats-talora-by-two-and-a.html | SEARCHING 5 TO 1 SARATOGA VICTOR Filly Beats Talora by Two and a Half Lengths for Sixth Score Since June | By James Roachspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/shares-in-london-continue-to-rise-end-of-account-influences-drop.html | SHARES IN LONDON CONTINUE TO RISE End of Account Influences Drop Some Prices Slightly at the Markets Close | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sohn-h-morris-81-jerseycity-exaide.html | SOHN H MoRRIs 81 JERSEYCITY ExAiDE | SpeclaJ to The New York Tlmeq | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/sports-of-the-times-storming-that-magic-60.html | Sports of The Times Storming That Magic 60 | By John Drebinger | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/ss-susan-altman-prospectiv___b-bride.html | SS SUSAN ALTMAN PROSPuCTIVB BRIDE | Spelto TleNev York Tte | RE0000175031 | 1983-09-06 | B00000547157 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/steel-community-a-lusty-baby-at-3-6-european-countries-now-account.html | STEEL COMMUNITY A LUSTY BABY AT 3 6 European Countries Now Account for 6065 of All Exports of Iron Products TRADE BARRIERS DOWN Agency Is Lone Survivor of 3 Supranational Projects Planned at End of War | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/taipei-firm-on-tanker-refuses-to-release-soviet-ship-or-to-forcibly.html | TAIPEI FIRM ON TANKER Refuses to Release Soviet Ship or to Forcibly Return Crew | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/tax-office-sweep-is-called-faulty-advisory-unit-finds-morale-bad.html | TAX OFFICE SWEEP IS CALLED FAULTY Advisory Unit Finds Morale Bad Collections Off Since PostScandal Reforms | By C P TrussellSpecial to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/tension-in-middle-east-israeli-refusal-to-cooperate-believed-to-be.html | Tension in Middle East Israeli Refusal to Cooperate Believed to Be Basic Factor | WILLIAM PERSEN | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/thorium-likely-to-outstrip-uranium-as-nuclear-fuel-thorium-may.html | Thorium Likely to Outstrip Uranium as Nuclear Fuel Thorium May Outstrip Uranium As Fuel for Cheap Atom Power | By William L Laurencespecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/thruway-bridge-is-taking-shape-overpass-at-new-rochelle-to-be-the.html | THRUWAY BRIDGE IS TAKING SHAPE Overpass at New Rochelle to Be the First Completed on New England Route | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/tie-marks-ike-golf-lapkin-and-borbely-teams-to-play-off-for-honors.html | TIE MARKS IKE GOLF Lapkin and Borbely Teams to Play Off for Honors Today | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/tieup-on-hudson-tube.html | TieUp on Hudson Tube | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/to-free-americans-in-china.html | To Free Americans in China | JOHN F CARROLLA | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/tv-father-knows-best.html | TV Father Knows Best | By Jack Gould | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/u-s-s-acts-to-shut-14-service-plants-defense-chiefs-notify-house-and.html | U S ACTS TO SHUT 14 SERVICE PLANTS Defense Chiefs Notify House and Senate  Showdown May Develop at Capitol U S ACTS TO SHUT 14 SERVICE PLANTS | By the United Press | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/u-s-grants-delay-in-chinese-parley-peiping-asked-24hour-halt-no.html | U S GRANTS DELAY IN CHINESE PARLEY Peiping Asked 24Hour Halt  No Sign of Progress but Wang Is Optimistic | By Elie Abelspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/underhills-emme-wins-captures-star-class-sail-off-centerport-audion.html | UNDERHILLS EMME WINS Captures Star Class Sail Off Centerport  Audion Second | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archiv es/uranium-processing-disclosed-by-a-e-c.html | URANIUM PROCESSING DISCLOSED BY A E C | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/victory-at-19th-for-mrs-bartol-twotime-champion-defeats-mrs-brooks.html | VICTORY AT 19TH FOR MRS BARTOL TwoTime Champion Defeats Mrs Brooks in Golf at Bonnie Briar Course | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives-turnesa-duo-first-he-and-mrs-untermeyer-get-74-in-sunningdale.html | W TURNESA DUO FIRST He and Mrs Untermeyer Get 74 in Sunningdale Golf | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/washington-cites-obligation.html | Washington Cites Obligation | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/william-w-neal.html | WILLIAM W NEAL | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/william-w-stanley.html | WILLIAM W STANLEY | Special to The New ork TImel | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wilson-rules-out-lag-in-defenses-declares-military-planning-based.html | WILSON RULES OUT LAG IN DEFENSES Declares Military Planning Based on Soviet New Look Is Wishful Thinking WILSON RULES OUT LAG IN DEFENSES | By Harrison E Salisburyspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wilson-seeks-curb-on-new-landy-cases.html | WILSON SEEKS CURB ON NEW LANDY CASES | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wilson-sifts-list-for-new-air-chief-hopes-to-submit-name-this-week.html | WILSON SIFTS LIST FOR NEW AIR CHIEF Hopes to Submit Name This Week Very Distressed About Talbott Matter | Special to The New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-10 | https://www.nytimes.com/1955/08/10/archives/wood-field-and-stream-hurricane-causes-250-anglers-to-turn-back-on.html | Wood Field and Stream Hurricane Causes 250 Anglers to Turn Back on First Day of Tuna Tourney | By Raymond R Campspecial To the New York Times | RE0000175031 | 1983-09-06 | B00000547157 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/18250-test-goes-t0-blue-banner-rokeby-filly-triumphs-over-smart.html | 18250 TEST GOES T0 BLUE BANNER Rokeby Filly Triumphs Over Smart Devil by Length and Half at Saratoga | By James Roachspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/27-entertainers-face-red-inquiry-house-hearing-here-to-hunt.html | 27 ENTERTAINERS FACE RED INQUIRY House Hearing Here to Hunt Leftists on Stage Screen TV and Radio Next Week House UnAmerican Unit Calls 27 Entertainers to Inquiry Here | By C P Trussellspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/40-unions-in-britain-seek-higher-wages.html | 40 UNIONS IN BRITAIN SEEK HIGHER WAGES | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/43-workers-leave-sea-radar-island.html | 43 WORKERS LEAVE SEA RADAR ISLAND | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/a-f-l-calls-visits-to-russia-mistake.html | A F L CALLS VISITS TO RUSSIA MISTAKE | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/actors-to-study-bard-stratford-players-among-100-starting-yalc.html | ACTORS TO STUDY BARD Stratford Players Among 100 Starting Yale Course Today | Special to The New Times | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/aftra-ratifies-hearings-clause-approves-disciplinary-action-against.html | AFTRA RATIFIES HEARINGS CLAUSE Approves Disciplinary Action Against Members Who Bar Answers on Red Ties | By Val Adams | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/albertj-arbogast-sr.html | ALBERTJ ARBOGAST SR | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/any-job-erosion-idea-washed-out-by-dulles.html | Any Job Erosion Idea Washed Out by Dulles | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/article-7-no-title-idea-is-to-get-errors-out-of-way-before-big-job.html | Article 7  No Title Idea Is to Get Errors Out of Way Before Big Job Begins | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/at-81-hoover-defends-nation-against-its-critics-dedicating-boyhood.html | At 81 Hoover Defends Nation Against Its Critics Dedicating Boyhood Home in Oregon He Lists U S Virtues HOOVER ANSWERS CRITICISM OF U S | By Lawrence E Daviesspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/atom-will-power-small-submarine-a-e-c-contract-is-awarded-to-a-new.html | ATOM WILL POWER SMALL SUBMARINE A E C Contract Is Awarded to a New York Company for Suitable Reactor | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/austin-w-b-aylitts.html | AUSTIN W B AYLITTS | Secial to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/auto-deaths-decrease-states-nonfatal-accidents-are-reported-on-rise.html | AUTO DEATHS DECREASE States NonFatal Accidents Are Reported on Rise | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/basilio-easily-defeats-scortichini-on-points-in-nontitle-fight-at.html | Basilio Easily Defeats Scortichini on Points in NonTitle Fight at Garden UNBEATEN STREAK REACHES 13 BOUTS Basilio Batters Scortichini With Both Hands to Score by Unanimous Decision | By William J Briordy | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/bentongavin.html | BentonGavin | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/boatmen-prepare-for-storm-attack-owners-clubs-and-yards-in-city.html | BOATMEN PREPARE FOR STORM ATTACK Owners Clubs and Yards in City Area Check Gear and Seek Room for Blow | By Ira Henry Freeman | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/bob-kuntz-288-is-best-frank-strafaci-second-with-290-in-ike-golf.html | BOB KUNTZ 288 IS BEST Frank Strafaci Second With 290 in Ike Golf Tourney | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/boston-appeals-for-polio-nurses-bay-state-cases-top-1000-health.html | BOSTON APPEALS FOR POLIO NURSES Bay State Cases Top 1000  Health Official Speaks of Mild Epidemic | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/british-announce-a-2for1-reactor-experimental-nuclear-device-yields.html | BRITISH ANNOUNCE A 2FOR1 REACTOR Experimental Nuclear Device Yields Twice as Much Atom Fuel as It Consumes BRITISH DISCLOSE A 2FOR1 REACTOR | By William L Laurencespecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/british-sailor-gets-year-for-attack-on-officer.html | British Sailor Gets Year For Attack on Officer | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/buffer-zone-plan-splits-the-allies-military-advisers-of-france-and.html | BUFFER ZONE PLAN SPLITS THE ALLIES Military Advisers of France and U S Said to Oppose Eden Security Proposal | By Harold Callenderspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/california-accepts-3-offshore-oil-bids.html | CALIFORNIA ACCEPTS 3 OFFSHORE OIL BIDS | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/canada-building-a-new-reactor-to-speed-up-atomic-electricity.html | Canada Building a New Reactor To Speed Up Atomic Electricity Advanced Nature of Device Is Described at Geneva Goal Is to Ease Difference in the Countrys Power Prices | By John Hillabyspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/celler-contempt-move-fails-to-unlock-trade-unit-files-trade-unit.html | Celler Contempt Move Fails To Unlock Trade Unit Files TRADE UNIT DEFIES THREAT BY CELLER | By Charles E Eganspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/child-to-mrs-peter-erdman.html | Child to Mrs Peter Erdman | Special to The lew York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/colombian-rally-for-press-halted-march-of-women-in-bogota-ended-by.html | COLOMBIAN RALLY FOR PRESS HALTED March of Women in Bogota Ended by Police  Army to Censor All Newspapers | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/companions-for-summer-drinks-finger-foods-seafood-spreads.html | Companions for Summer Drinks Finger Foods Seafood Spreads Vegetables Among EasytoFix Canapes | By Jane Nickerson | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/concert-in-ellenville-threat-of-rain-at-festival-keeps-audience-to.html | CONCERT IN ELLENVILLE Threat of Rain at Festival Keeps Audience to 1800 | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/control-measure-for-a-e-c-signed-but-president-scores-rider-by.html | CONTROL MEASURE FOR A E C SIGNED But President Scores Rider by Democrats Attacking Methods of Strauss | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/corn-is-the-king-in-volga-valley-but-hot-asia-winds-and-poor-soil.html | CORN IS THE KING IN VOLGA VALLEY But Hot Asia Winds and Poor Soil May Force Moscow to Plant Other Crops | By Welles Hangenspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/court-oath-taken-by-mary-donlon-upstate-woman-sworn-in-as-customs.html | COURT OATH TAKEN BY MARY DONLON Upstate Woman Sworn In as Customs Judge in a Folksy Ceremony  To Serve Here | By Bess Furmanspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/cuban-acquitted-of-treason.html | Cuban Acquitted of Treason | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/defeat-of-highway-plan-vote-attributed-to-opposition-to-earmarking.html | Defeat of Highway Plan Vote Attributed to Opposition to Earmarking of Funds Tax Inequity | FRANK E SMITH | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/demand-deposits-drop-551000000-loans-to-business-increase-by.html | DEMAND DEPOSITS DROP 551000000 Loans to Business Increase by 84000000 Here Borrowings Gain | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dodgers-top-giants-brooks-capture-5to4-decision-in-game-stopped-by.html | Dodgers Top Giants Brooks Capture 5to4 Decision In Game Stopped by Rain in 7th Dodgers Take Second in Row From Giants Spooner Is Victor in Relief Role | By Roscoe McGowen | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dr-sack-in-new-cornell-post.html | Dr Sack in New Cornell Post | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dulles-makes-bid-to-world-to-shun-resort-to-force-suggests-peaceful.html | DULLES MAKES BID TO WORLD TO SHUN RESORT TO FORCE Suggests Peaceful Methods Be Used to Solve Problems Such as Korean Issue ASKS RHEE BE PATIENT Voices Sympathy With Desire to Oust Red Truce Aides but Rules Out Violence DULLES MAKES BID FOR BAN ON FORCE | By Harrison E Salisburyspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dulles-remarks-on-korea.html | Dulles Remarks on Korea | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/dulles-voices-hope-on-red-china-talks.html | DULLES VOICES HOPE ON RED CHINA TALKS | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/egyptian-mission-in-peiping.html | Egyptian Mission in Peiping | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/exportimport-bank-grants-credit-lines.html | EXPORTIMPORT BANK GRANTS CREDIT LINES | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/fabric-imprints-link-weaving-to-early-asians-afghan-shards-yield.html | Fabric Imprints Link Weaving to Early Asians Afghan Shards Yield Clue to a Culture of 5000 Years Ago | By Sanka Knox | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/feeling-is-tense-at-jakarta-trial-dutch-and-indonesians-trade.html | FEELING IS TENSE AT JAKARTA TRIAL Dutch and Indonesians Trade Charges on Netherlander Held as Aider of Rebels JUDGE HAS SOLE POWER Defense Complains of a Lack of Rights  Colonial Rule Cited by Other Side | By Robert Aldenspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/for-municipal-parking-areas.html | For Municipal Parking Areas | LESTER MECKLER | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/formosa-aide-will-visit-u-s.html | Formosa Aide Will Visit U S | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/george-landy.html | GEORGE LANDY | pecial to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/governors-press-on-us-road-plan-chicago-parley-bids-congress-speed.html | GOVERNORS PRESS ON US ROAD PLAN Chicago Parley Bids Congress Speed Program  Group Divided on Financing | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/grains-mark-time-awaiting-report-wheat-shows-firmer-tone-rains-ease.html | GRAINS MARK TIME AWAITING REPORT Wheat Shows Firmer Tone  Rains Ease Anxiety Over Damage to Corn Crop | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/harrimans-aims-assailed-by-heck.html | HARRIMANS AIMS ASSAILED BY HECK | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hechtlancaster-plans-new-film-assigns-lehman-author-of-sweet-smell.html | HECHTLANCASTER PLANS NEW FILM Assigns Lehman Author of Sweet Smell of Success to Write Screen Play | By Thomas M Pryorspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hong-kong-frees-kiehn-american-says-he-will-fast-till-ouster-move.html | HONG KONG FREES KIEHN American Says He Will Fast Till Ouster Move Ends | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/howrey-resigns-as-head-of-f-t-c-johnw-gwynne-will-get-post-former.html | HOWREY RESIGNS AS HEAD OF F T C JohnW Gwynne Will Get Post  Former Governor Named to Commission | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/hurricane-loafs-city-has-a-chance-if-avoiding-blow-storm-spins-like.html | HURRICANE LOAFS CITY HAS A CHANCE IF AVOIDING BLOW Storm Spins Like Mad Top Off South Carolina but Moves Only 25 Miles ADVANCE IS DUE TODAY But HighPressure Area May Turn It to Sea  Safety Measures Stepped Up HURRICANE LOAFS MIGHT SPARE CITY | By Charles Grutzner | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/imrs-harrison-b-rileyi.html | IMRS HARRISON B RILEYI | Special to The New York TL | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/indians-say-3000-will-invade-goa-peaceful-bid-to-enter-colony.html | INDIANS SAY 3000 WILL INVADE GOA Peaceful Bid to Enter Colony Monday Will Ignore Nehru Ban  Portuguese Firm | By A M Rosenthalspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/iwalter-a-schumacher.html | iWALTER A SCHUMACHER | Special to Th ew York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/j-s-carns-ro-wed-eleanor_a_-wbsrr.html | J s CARNS rO WED ELeANORA wBsrR | Special to The New York Tlme I | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/jacob-j-levey.html | JACOB J LEVEY | Special to The New York Ttmes | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/james-a-benedict.html | JAMES A BENEDICT | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/joseph-george-singer.html | JOSEPH GEORGE SINGER | SPecial to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/judy-mintz-keeps-title-glen-oaks-girl-cards-83-in-metropolitan.html | JUDY MINTZ KEEPS TITLE Glen Oaks Girl Cards 83 in Metropolitan Junior Golf | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/junior-sailing-is-postponed.html | Junior Sailing Is Postponed | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/klaus-spark-ignited-the-red-sox-fiery-shortstop-has-contributed.html | Klaus Spark Ignited the Red Sox Fiery Shortstop Has Contributed Glove and a 300 Bat His Burning Desire to Play Has Paid Off for Boston | By Joseph M Sheehan | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/latin-population-may-double.html | Latin Population May Double | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/louis-r-engelman.html | LOUIS R ENGELMAN | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/magsaysay-wins-a-double-victory-congress-votes-land-reform-bill-and.html | MAGSAYSAY WINS A DOUBLE VICTORY Congress Votes Land Reform Bill and Party Backs His ProU S Foreign Policy | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/major-barbara-bought-by-team-stevens-and-joseph-plan-revival-of.html | MAJOR BARBARA BOUGHT BY TEAM Stevens and Joseph Plan Revival of Shaw Work  Richardson Is Sought | By Louis Calta | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/marioh-e-bauer-composer-is-dead-exponent-of-contemporary-music-was.html | MARIOH E BAUER COMPOSER IS DEAD Exponent of Contemporary Music Was 67Author Lecturer Taught Here | Special to The tew York Ttme | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mary-w-fisher-be3ohle8-a-brid-married-in-a-presbyterian-church-n-in.html | MARY W FISHER BE3OhlE8 A BRID Married in a Presbyterian Church n Indiana Pa to Dr Graham G Landrum | Special to The New York Tlme | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/max-silvsti-z6-a-lawyenn-e-warki.html | MAX SILVSTI Z6 A LAWYeNN E WARKI | Spell to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mrs-abbie-jamison.html | MRS ABBIE JAMISON | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mrs-bartol-tops-two-golf-rivals-gains-westchesterfairfield-event.html | MRS BARTOL TOPS TWO GOLF RIVALS Gains WestchesterFairfield Event Final  Mrs Nesbitt Also Advances on Links | By Maureen Orcuttspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mrs-robert-bennett.html | MRS ROBERT BENNETT | Special to The lew York Timea | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mscr-jon-kenvy-oabvp4s__ror-811.html | MSCR JON KENVY OABVp4SrOR 811 | Special to The lew York Times J | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/mss-oram-fiancee-of-h-lee-kanter.html | MSS ORAM FIANCEE OF H LEE KANTER | Special to e New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/music-allbeethoven-5-chamber-works-are-heard-at-tanglewood.html | Music AllBeethoven 5 Chamber Works Are Heard at Tanglewood | By Howard Taubmanspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/nicaragua-found-in-nervous-state-principal-focus-of-disquiet-said.html | NICARAGUA FOUND IN NERVOUS STATE Principal Focus of Disquiet Said to Be Whether Somoza Aims to Succeed Himself | By Paul P Kennedyspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/nixon-active-on-vacation.html | Nixon Active on Vacation | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/official-denies-austin-is-disbanding-in-u-s.html | Official Denies Austin Is Disbanding in U S | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/overcrowding-in-apartments.html | Overcrowding in Apartments | THOMAS G MORGANSEN | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/peron-aides-seek-delay-on-church-committee-would-put-off-for-6.html | PERON AIDES SEEK DELAY ON CHURCH Committee Would Put Off for 6 Months Vote on Splitting Catholicism From State | By Edward A Morrowspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/pibul-depriving-ministers-of-authority-as-thailand-acts-to-abolish.html | Pibul Depriving Ministers of Authority As Thailand Acts to Abolish Monopolies | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/poet-still-missing-on-coast.html | Poet Still Missing on Coast | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/president-plays-commuters-role-three-trips-between-farm-and-office.html | PRESIDENT PLAYS COMMUTERS ROLE Three Trips Between Farm and Office Will Precede Sunday Start for Denver LESS THAN HOUR BY AIR Wife Staying at Gettysburg May Go West With Him After His Return East Aug 24 | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/progress-noted-in-tv-strike-talk-actors-guild-comments-after.html | PROGRESS NOTED IN TV STRIKE TALK Actors Guild Comments After Negotiators Meet 2d Day on Film Rerun Dispute | | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rails-accept-pay-plan-agree-conditionally-to-board-findings-in.html | RAILS ACCEPT PAY PLAN Agree Conditionally to Board Findings in Dispute | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/red-cross-ready-if-storm-strikes-alert-for-possible-disaster-covers.html | RED CROSS READY IF STORM STRIKES Alert for Possible Disaster Covers Shoreline Counties and Second Tier Inland | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/reporters-trade-jobs-in-mideast-two-new-york-times-men-switch-their.html | REPORTERS TRADE JOBS IN MIDEAST Two New York Times Men Switch Their Roles in Jerusalem and Cairo | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/reshevsky-beats-bolton-in-chess-master-victor-second-time-in-u-s.html | RESHEVSKY BEATS BOLTON IN CHESS Master Victor Second Time in U S Open Tourney Evans Splits Point | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rhee-and-u-n-curb-siege-of-truce-unit-rhee-u-n-check-korea.html | Rhee and U N Curb Siege of Truce Unit RHEE U N CHECK KOREA BESIEGERS | By Greg MacGregorspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rsl-sittoorinlinelrewed.html | rsl sittoorinlinelRewed | SPECIAL TO THE NEW YORK TIMES | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/rumanian-refugees-get-food.html | Rumanian Refugees Get Food | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/russians-split-in-groups.html | Russians Split in Groups | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/samuel-b-coffin.html | SAMUEL B COFFIN | Speclao e New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/scylla-wins-star-race-but-emme-retains-first-place-in-atlantic.html | SCYLLA WINS STAR RACE But Emme Retains First Place in Atlantic Coast Sailing | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/shares-in-london-continue-to-rise-atomic-power-stocks-lead.html | SHARES IN LONDON CONTINUE TO RISE Atomic Power Stocks Lead Industrials Government Issues Show Declines | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/sill-charles-bartlett.html | Sill CHARLES BARTLETT | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/small-lands-eye-nuclear-energy-delegates-at-geneva-parley-scan.html | SMALL LANDS EYE NUCLEAR ENERGY Delegates at Geneva Parley Scan Immediate Prospects of Employing Reactors | By Michael L Hoffmanspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/soviet-makes-bid-to-western-art-actors-singers-and-painters-listed.html | SOVIET MAKES BID TO WESTERN ART Actors Singers and Painters Listed by Cultural Leaders in Spirit of Geneva | By Clifton Danielspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/sports-of-the-times-oars-that-sweep.html | Sports of The Times Oars That Sweep | By Allison Danzig | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/stanley-s-crick.html | STANLEY S CRICK | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/steel-arch-closed-240-feet-aloft-in-40-000000-newark-bridge.html | Steel Arch Closed 240 Feet Aloft In 40 000000 Newark Bridge | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/stevenson-plans-statement-on-56-within-4-months-will-reveal.html | STEVENSON PLANS STATEMENT ON 56 WITHIN 4 MONTHS Will Reveal Decision on Race  Governors Expect Him to Seek the Presidency STEVENSON PLAN TO RUN REPORTED | By Leo Eganspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/student-i5-fiahcei-of-miss-rupreghti-richard-marvin-carlisle-jr.html | STUDENT I5 FIAHCEI OF MISS RUPREGHTI Richard Marvin Carlisle Jr Duke Senior to Wed Colby Junior College Alumna | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/texas-pair-wins-the-life-masters-two-come-from-far-behind-to-take.html | TEXAS PAIR WINS THE LIFE MASTERS Two Come From Far Behind to Take Most Important Event in Bridge Tilt | By George Rapeespecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/text-of-hoover-address-at-dedication-of-boyhood-home-as-national.html | Text of Hoover Address at Dedication of Boyhood Home as National Shrine | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/thor-corporation-firsthalf-deficit-reduced-from-1335855-to-116215.html | THOR CORPORATION FirstHalf Deficit Reduced From 1335855 to 116215 | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/to-ease-travel-bans-lifting-of-restrictions-on-soviet-and-american.html | To Ease Travel Bans Lifting of Restrictions on Soviet and American Visits Urged | CLARENCE E PICKETT | RE0000175032 | 1983-09-06 | B00000548375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/tokyo-to-assure-u-s-on-politics-premier-plans-to-send-key-party.html | TOKYO TO ASSURE U S ON POLITICS Premier Plans to Send Key Party Aide Here to Stress Conservatives Strength | By William J Jordenspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/tomarryi-physician-e-milmani-dr-anne-i.html | TOMARRYi PHYSICIAN E MILMANI DR ANNE i | Special To The New York Times i | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/trend-toward-3d-party-grows-in-south-governor-timmerman-says-in.html | Trend Toward 3d Party Grows in South Governor Timmerman Says in Chicago | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/u-s-navy-blood-aids-greek.html | U S Navy Blood Aids Greek | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/u-s-units-queried-on-their-secrecy-house-group-in-blunt-memo-asks.html | U S UNITS QUERIED ON THEIR SECRECY House Group in Blunt Memo Asks 60 Agencies What They Are Concealing 80 QUESTIONS ARE ASKED Action Inspired by Protests That Public Information Has Been Withheld | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/un-charter-review-asked-need-seen-for-amending-provision-for.html | UN Charter Review Asked Need Seen for Amending Provision for Conference This Year | JOHN P DALZELL | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wendell-p-nortcn.html | WENDELL P NORTCN | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/william-dannenberg.html | WILLIAM DANNENBERG | Specfa to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wingdeely.html | WingDeely | peal to The IVew York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/wood-field-and-stream-atlantic-tuna-tourney-again-canceled-by.html | Wood Field and Stream Atlantic Tuna Tourney Again Canceled by Hurricane Boats Set for Blow | By Raymond R Campspecial To the New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/yanks-nip-red-sox-in-13th-carey-hit-decides-for-larsen-3-to-2.html | Yanks Nip Red Sox in 13th CAREY HIT DECIDES FOR LARSEN 3 TO 2 Yankees Hurler Takes Third in Row Stopping Red Sox by Yielding 5 Blows | By John Drebinger | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-11 | https://www.nytimes.com/1955/08/11/archives/youngsters-haven-while-parents-shop.html | Youngsters Haven While Parents Shop | Special to The New York Times | RE0000175032 | 1983-09-06 | B00000548375 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/2-bermuda-runs-slated-first-norfolk-steamer-trip-will-start-on-aug.html | 2 BERMUDA RUNS SLATED First Norfolk Steamer Trip Will Start on Aug 24 | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/2000-mph-is-aim-of-rocket-plane-craft-to-be-tested-this-year-effect.html | 2000 MPH IS AIM OF ROCKET PLANE Craft to Be Tested This Year  Effect of Friction Heat Is the Major Problem | By Richard Witkin | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/2d-new-haven-hearing-night-sessions-scheduled-so-day-workers-can.html | 2D NEW HAVEN HEARING Night Sessions Scheduled So Day Workers Can Attend | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/30-city-agencies-ask-1122471942-capital-budget-requests-for-56-set.html | 30 CITY AGENCIES ASK 1122471942 Capital Budget Requests for 56 Set Record Top Last Years by 14000000 30 CITY AGENCIES ASK 1122471942 | By Paul Crowell | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/368-bridge-pairs-seek-u-s-titles-floridians-leading-in-mens.html | 368 BRIDGE PAIRS SEEK U S TITLES Floridians Leading in Mens EventMrs Rhodes and Mrs Wagar Top Women | By George Rapeespecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/55-report-adopted-by-security-council.html | 55 REPORT ADOPTED BY SECURITY COUNCIL | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/66-u-s-service-men-killed-in-germany-in-air-collision-all-in-2.html | 66 U S Service Men Killed in Germany in Air Collision All in 2 Flying Boxcar Troop Carriers DieOne Plane Rams Other in Formation and They Crash in the Black Forest 66 U S Service Men Are Killed In an Air Collision Over Germany | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/about-new-york-gotham-weather-it-now-turns-out-is-just-what-it-used.html | About New York Gotham Weather It Now Turns Out Is Just What It Used to Be | By Meyer Berger | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/accord-held-near-in-two-auto-talks.html | ACCORD HELD NEAR IN TWO AUTO TALKS | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/air-force-to-ask-100000000-more-assistant-secretary-declares.html | AIR FORCE TO ASK 100000000 MORE Assistant Secretary Declares Research BreakThrough Has Been Effected | By Lawrence E Daviesspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/andrew-b-sterling-soug-writer-dead-composed-wait-till-sun-shines.html | Andrew B Sterling Soug Writer Dead Composed Wait Till Sun Shines Nellie | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/australia-picks-hoad-to-replace-hartwig-in-singles-against-italy.html | Australia Picks Hoad to Replace Hartwig in Singles Against Italy | By Allison Danzigspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/australia-wants-talks-on-pacific.html | AUSTRALIA WANTS TALKS ON PACIFIC | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/barge-units-face-icebreaking-job-coast-guard-asserts-funds-were-not.html | BARGE UNITS FACE ICEBREAKING JOB Coast Guard Asserts Funds Were Not Appropriated for Illinois Waterway Task | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bay-state-shows-polio-case-drop-68-appear-in-mild-epidemic-112.html | BAY STATE SHOWS POLIO CASE DROP 68 Appear in Mild Epidemic  112 Reported Wednesday  Boston Hardest Hit | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/big-4-foreign-chiefs-will-convene-oct-27-4-foreign-chiefs-will-meet.html | Big 4 Foreign Chiefs Will Convene Oct 27 4 FOREIGN CHIEFS WILL MEET OCT 27 | By Harold Callendarspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bigcrop-picture-depresses-corn-soybeans-also-sag-but-then-show-a.html | BIGCROP PICTURE DEPRESSES CORN Soybeans Also Sag but Then Show a Steadier Tone  Wheat and Rye Rally | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/bomb-left-in-roxy-linked-to-22-others-time-bomb-found-in-roxy.html | Bomb Left in Roxy Linked to 22 Others TIME BOMB FOUND IN ROXY THEATRE | By Lawrence OKane | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/brazilian-reds-back-leading-candidates.html | BRAZILIAN REDS BACK LEADING CANDIDATES | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/butterfly-at-fete-ellenville-audience-of-2400-hears-puccini-opera.html | BUTTERFLY AT FETE Ellenville Audience of 2400 Hears Puccini Opera | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/californias-labor-program-federal-order-on-administration-of.html | Californias Labor Program Federal Order on Administration of Unemployment Pay Explained | FRED K HOEHLER Jr | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/canal-tonnage-breaks-record-shipments-of-oil-account-for-most-of.html | CANAL TONNAGE BREAKS RECORD Shipments of Oil Account for Most of Increase  Wheat Total Falls Off | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/car-checkers-accused-four-once-cleared-face-new-bribe-charges-in.html | CAR CHECKERS ACCUSED Four Once Cleared Face New Bribe Charges in Jersey | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/carolina-coast-takes-battering-fury-of-wind-and-tide-evicts-people.html | CAROLINA COAST TAKES BATTERING Fury of Wind and Tide Evicts People Devastates Crops and Severs Power Lines | By Anthony Levierospecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/charles-j-mcloskey.html | CHARLES J MCLOSKEY | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/charles-w-koller.html | CHARLES W KOLLER | SPecial to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/chile-demanding-more-for-copper-seeks-minimum-of-40-cents-a-pound.html | CHILE DEMANDING MORE FOR COPPER Seeks Minimum of 40 Cents a Pound in U S Market Against 36 Cents Now | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/city-alert-ended-as-connie-whirls-toward-carolina-forward-winds-rip.html | CITY ALERT ENDED AS CONNIE WHIRLS TOWARD CAROLINA Forward Winds Rip Property in South  New Tempest in Tropics Heading North Hurricane Connie Strikes North Carolina Resort STORM HITS SOUTH CITY ALERT ENDED | By Charles Grutzner | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/clearing-bus-stops.html | Clearing Bus Stops | JOSEPHINE D MARSICO | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/code-is-proposed-in-food-industry-retail-distributors-propose.html | CODE IS PROPOSED IN FOOD INDUSTRY Retail Distributors Propose Ethical Treatment for All by Wholesale Suppliers | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/comic-book-inquiry-set-kefauver-pledges-new-hearing-on-industry-in.html | COMIC BOOK INQUIRY SET Kefauver Pledges New Hearing on Industry in Fall | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/condition-of-tennis-courts.html | Condition of Tennis Courts | H BENNETT | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/court-test-begun-of-toy-pistol-law-legal-aid-lawyer-for-youth-with.html | COURT TEST BEGUN OF TOY PISTOL LAW Legal Aid Lawyer for Youth With Imitation Weapon Calls City Act Unconstitutional VAGUENESS ALSO FOUND 9 of Every 10 Children With Play Arms Could Be Held Under It It Is Charged | By Jack Roth | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/crisis-in-czech-harvest-prague-appeals-to-people-to-help-reap.html | CRISIS IN CZECH HARVEST Prague Appeals to People to Help Reap Threatened Crops | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/cuban-exchief-back-from-exile-prio-former-president-flies-home.html | CUBAN EXCHIEF BACK FROM EXILE Prio Former President Flies Home Unexpectedly for 1st Visit Since 52 Ouster | By R Hart Phillipsspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dinah-levine-engaged-radcliffe-student-will-be-wed-to-i-r-rozen-in.html | DINAH LEVINE ENGAGED Radcliffe Student Will Be Wed to I R Rozen in September | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/doubts-on-unity-voiced-in-a-f-l-many-oldline-leaders-tell-privately.html | DOUBTS ON UNITY VOICED IN A F L Many OldLine Leaders Tell Privately of MisgivingsMerger Schedule Is Set | By Joseph A Loftusspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dr-joseph-yaskn.html | DR JOSEPH YASKN | u oF PRoocsT Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/dr-robert-wood-physicist-was-87-authdrity-on-spectrum-who-was.html | DR ROBERT WOOD PHYSICIST WAS 87 Authdrity on Spectrum Who Was Research Professor at Johns Hopkins Dies | Special to ew York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/economy-at-peaks-weeks-says-but-warns-of-overconfidence-second.html | Economy at Peaks Weeks Says But Warns of Overconfidence Second Quarter Gross National Product Is Put at a 385000000000 Rate Dangers of Speculation Noted ECONOMY AT PEAK WEEKS REPORTS | | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/eden-calls-cabinet-to-interrupt-holiday-for-midsummer-meeting.html | EDEN CALLS CABINET To Interrupt Holiday for MidSummer Meeting | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/eisenhower-signs-housing-measure-but-has-serious-objections-to.html | EISENHOWER SIGNS HOUSING MEASURE But Has Serious Objections to Compromise Bill for 45000 Units in Year | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/evidence-scouted-at-jakarta-trial-principal-witnesses-against-dutch.html | EVIDENCE SCOUTED AT JAKARTA TRIAL Principal Witnesses Against Dutch ExSkipper Termed Unreliable by Both Sides | By Robert Aldenspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/exbankers-income-tax-lament-is-sung-by-tanglewood-choir-exbankers.html | ExBankers Income Tax Lament Is Sung by Tanglewood Choir ExBankers Income Tax Lament Is Sung by Tanglewood Choir | By Howard Taubmanspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/exofficer-arrested-as-secretfile-thief-exofficer-seized-in-document.html | ExOfficer Arrested As SecretFile Thief EXOFFICER SEIZED IN DOCUMENT CASE | By Luther A Hustonspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/flying-twins-released-finns-have-served-114-days-for-arresting.html | FLYING TWINS RELEASED Finns Have Served 114 Days for Arresting Prosecutor | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/former-nancy-oakes-is-better.html | Former Nancy Oakes Is Better | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/found-hanged-by-clothesline.html | Found Hanged by Clothesline | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/frank-d-witherbee.html | FRANK D WITHERBEE | Special to The New York rimes | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/freight-loadings-fall-38-in-week-but-us-total-exceeds-that-of-year.html | FREIGHT LOADINGS FALL 38 IN WEEK But US Total Exceeds That of Year Earlier by 147  Dip Is Contraseasonal | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/gatt-admits-japan-some-curbs-remain.html | GATT ADMITS JAPAN SOME CURBS REMAIN | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/ge-union-agree-no-annual-wage-pact-with-iue-provides-for-five.html | GE UNION AGREE NO ANNUAL WAGE Pact With IUE Provides for Five Yearly Pay Rises and New Health Plan G E UNION AGREE NO ANNUAL WAGE | By Stanley Levey | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/george-r-higgins.html | GEORGE R HIGGINS | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/governors-plead-for-mental-aides-states-raiding-for-workers.html | GOVERNORS PLEAD FOR MENTAL AIDES States Raiding for Workers Protested Sarnoff Plan on Defense Distributed | By Allen Druryspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/harry-wallace-industrialist8-i-chairman-of-cupples-co-is-dead-in-st.html | HARRY WALLACE INDUSTRIALIST8 i Chairman of Cupples Co Is Dead in St LouisHeaded Washington U Corporation | SPecial to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/henby-j-smith.html | HENBY J SMITH | Spedal to The New York 7lines | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/henry-r-lutes.html | HENRY R LUTES | pecial to The New York TlmcL | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/henry-z-pratt-jr-i-city-water-experti.html | HENRY Z PRATT JR I CITY WATER EXPERTI | Special to The New York Times I | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/higgins-hailed-as-players-pilot-red-sox-manager-is-strong-silent.html | Higgins Hailed as Players Pilot Red Sox Manager Is Strong Silent Type That Gets Results | By Joseph M Sheehan | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/husband-and-wife-differ-on-way-to-a-happy-home.html | Husband and Wife Differ On Way to a Happy Home | By Betty Pepis | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/imports-by-britain-continue-trade-gap.html | IMPORTS BY BRITAIN CONTINUE TRADE GAP | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/in-a-class-by-themselves-55-campus-fashions-jackets-dresses-reveal.html | In a Class by Themselves 55 Campus Fashions Jackets Dresses Reveal Changing College Tastes | By Elizabeth Halsted | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/in-the-nation-the-battle-for-control-in-old-kentucky.html | In the Nation The Battle for Control in Old Kentucky | By Arthur Krock | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/indonesia-forms-12party-cabinet-harahap-leader-of-moslems-is.html | INDONESIA FORMS 12PARTY CABINET Harahap Leader of Moslems Is Premier Nationalists and Reds In Opposition | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/industrial-s-fall-on-london-board-sharp-drop-follows-calling-of.html | INDUSTRIAL S FALL ON LONDON BOARD Sharp Drop Follows Calling of Cabinet Meeting Monday  Government Funds Firm | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/industry-pickets-decry-pay-increase-to-labor.html | Industry Pickets Decry Pay Increase to Labor | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/inquiry-completed-in-fatal-air-crash.html | INQUIRY COMPLETED IN FATAL AIR CRASH | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/japans-chief-red-quits-his-hideout-he-and-2-aides-end-5-years.html | JAPANS CHIEF RED QUITS HIS HIDEOUT He and 2 Aides End 5 Years Underground  Attend Rally and Are Promptly Arrested | By Robert Trumbullspecial To The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/jet-flies-to-australian-desert.html | Jet Flies to Australian Desert | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/john-greer.html | JOHN GREER | Special to The New York Time | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/joseph-pipal-is-dead-retired-track-and-football-coach-at-occidental.html | JOSEPH PIPAL IS DEAD Retired Track and Football Coach at Occidental Was 75 | Special to The Hew York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/judaism-shrine-reports-on-fund-16498-raised-to-restore-touro.html | JUDAISM SHRINE REPORTS ON FUND 16498 Raised to Restore Touro Synagogue Historic Edifice in Newport | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/kazakh-party-elects-new-first-secretary-named-in-soviet-republic.html | KAZAKH PARTY ELECTS New First Secretary Named in Soviet Republic | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/longrange-plan-to-tame-hbomb-revealed-by-u-s-work-on-peaceful-uses.html | LONGRANGE PLAN TO TAME HBOMB REVEALED BY U S Work on Peaceful Uses Has Been Going a Considerable Time Strauss Reports SOME PROGRESS NOTED But ModerateScale AEC Project Has Not Yet Made Any BreakThrough US REVEALS PLAN TO TAME HBOMB | By William L Laurencespecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/m-ember-of-noted-family-wee-to-samuel-a-hartwell-jr-in-fishers.html | M ember of Noted Family Wee to Samuel A Hartwell Jr in Fishers Island Church | Spedal to The New York Ttme | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/macao-undergoing-depression-as-trade-with-red-china-drops-slump.html | Macao Undergoing Depression As Trade With Red China Drops Slump Affecting Smuggling Gambling and Ordinary Business of Colony | By Tad Szulcspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/member-bank-reserve-balance-average-stands-at-18824000000-for-the.html | Member Bank Reserve Balance Average Stands at 18824000000 for the Week | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/miss-meszar-t___o-be-wed-betrothed-to-william-robertl-ledder-senior.html | MISS MESZAR TO BE WED Betrothed to William Robertl Ledder Senior at Lehigh | Sl3edal to The New York Times I | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/moorede-tarnowsky.html | Moorede Tarnowsky | Special to The New rk Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/morocco-discussed-nine-hours-in-paris.html | MOROCCO DISCUSSED NINE HOURS IN PARIS | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/moscow-holds-up-visas.html | Moscow Holds Up Visas | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-j-ane-m-crisp.html | MRS J ANE M CRISP | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/mrs-rober_t-bergquist.html | MRS ROBERT BERGQUIST | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/music-big-play-at-lenox-ball-goes-from-boston-to-pops-to-puccini.html | Music Big Play at Lenox Ball Goes From Boston to Pops to Puccini | Special to The New York TimesH T | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/n-b-c-video-show-to-depict-history-hourlong-documentaries-dealing.html | N B C VIDEO SHOW TO DEPICT HISTORY HourLong Documentaries Dealing With 20th Century Events to Start in Fall | By Val Adams | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/national-total-rises.html | National Total Rises | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/new-paper-for-london-afternoon-tabloid-the-sun-to-be-published-in.html | NEW PAPER FOR LONDON Afternoon Tabloid The Sun to Be Published in Spring | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/only-rug-at-atom-show-red.html | Only Rug at Atom Show  Red | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/our-changing-city-staten-island-awaits-bridge-once-semirural-area.html | Our Changing City Staten Island Awaits Bridge Once Semirural Area Is Awakening to Era of Urban Growth | By George Horne | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/our-policy-on-red-china-action-by-u-n-implementing-of-declaration.html | Our Policy on Red China Action by U N Implementing of Declaration of Aggression Urged | FRANK LAMONT MELENEY | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/pakistan-forms-coalition-regime-chaudry-mohammed-ali-in-office-with.html | PAKISTAN FORMS COALITION REGIME Chaudry Mohammed Ali in Office With Moslem League and United Front Cabinet | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/paris-pact-shift-hinted.html | Paris Pact Shift Hinted | By M S Handlerspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/pay-visit-to-auto-plant.html | Pay Visit to Auto Plant | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/philadelphia-attorney-wins-3year-fight-to-save-a-georgia-chain-gang.html | Philadelphia Attorney Wins 3Year Fight To Save a Georgia Chain Gang Fugitive | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/post-for-quarles-surprises-jersey-bergen-g-o-p-leaders-hail-move.html | POST FOR QUARLES SURPRISES JERSEY Bergen G O P Leaders Hail Move but Are Miffed by Lack of Consultation | By George Cable Wrightspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/potato-problems-stressed.html | Potato Problems Stressed | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/prior-meetings-expected.html | Prior Meetings Expected | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/pure-oil-company-six-months-net-16081000-up-from-15016000-in-54.html | PURE OIL COMPANY Six Months Net 16081000 Up From 15016000 in 54 | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/quarles-is-named-to-talbott-post-as-air-secretary-expert-on-weapons.html | QUARLES IS NAMED TO TALBOTT POST AS AIR SECRETARY Expert on Weapons to Divest Himself of Stocks That Are Conflict of Interest LISTS 10000 PENSION Now Head of Guided Missile Projects  Appointment Is Assailed by Morse QUARLES NAMED TO TALBOTT POST | By Alvin Shusterspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/quarles-to-doff-anonymity-cloak-new-air-secretary-worked-secretly.html | QUARLES TO DOFF ANONYMITY CLOAK New Air Secretary Worked Secretly on Earth Satellite and Guided Missiles | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/r-k-o-to-pay-279497-court-cuts-118000-from-award-to-gold-seal.html | R K O TO PAY 279497 Court Cuts 118000 From Award to Gold Seal | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/red-china-urges-parley-on-korea-international-talks-sought-on-issue.html | RED CHINA URGES PARLEY ON KOREA International Talks Sought on Issue Seoul Assailed for Truce Team Action | By Henry R Liebermanspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/reds-and-prisoners-a-survey-of-need-for-changing-policy-of-u-s.html | Reds and Prisoners A Survey of Need for Changing Policy of U S Toward the Geneva Convention | By Hanson W Baldwin | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/reshevsky-wins-25move-match-defeats-borochow-former-c-c-n-y-player.html | RESHEVSKY WINS 25MOVE MATCH Defeats Borochow Former C C N Y Player in U S Open Chess Tourney | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/rita-allen-buys-play-by-huxley-will-start-rehearsals-in-december-of.html | RITA ALLEN BUYS PLAY BY HUXLEY Will Start Rehearsals in December of The Genius and Goddess Also a Novel | By Sam Zolotow | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/russians-puzzled-by-grain-trading-visiting-farm-experts-see.html | RUSSIANS PUZZLED BY GRAIN TRADING Visiting Farm Experts See Minneapolis Exchange 3 Tour Ford Plant | By Seth S Kingspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/rythminhim-captures-north-american-steeplechase-by-18-lengths-at.html | Rythminhim Captures North American Steeplechase by 18 Lengths at Spa BAVARIA SECOND IN TWOMILE TEST Rythminhim 13 to 5 Scores at Saratoga  Jim Dandy Gains First Victory | By James Roachspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/s-james-alterman.html | S JAMES ALTERMAN | SPecial to The lew York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shapiroschwartz.html | ShapiroSchwartz | Special to The New York TIme | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shelters-prepared-near-storm-areas.html | SHELTERS PREPARED NEAR STORM AREAS | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/shivers-attacks-stevenson-as-unfit-for-white-house-shivers-brands.html | Shivers Attacks Stevenson As Unfit for White House SHIVERS BRANDS STEVENSON UNFIT | By Leo Eganspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sinn-fein-member-fights-ouster-move.html | SINN FEIN MEMBER FIGHTS OUSTER MOVE | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/soiree-triumphs-in-sail-marriners-boat-takes-fourth-race-in-star.html | SOIREE TRIUMPHS IN SAIL Marriners Boat Takes Fourth Race in Star Class Series | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/soviet-considers-visit-by-porgy-and-bess-operetta-suggests-u-s-tour.html | Soviet Considers Visit by Porgy and Bess Operetta Suggests U S Tour by Ballet | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/soviet-news-men-seek-to-visit-u-s-but-fingerprint-law-delays-trip.html | SOVIET NEWS MEN SEEK TO VISIT U S But Fingerprint Law Delays Trip by 6 Moscow Weighs Visas for Americans | By Harrison E Salisburyspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/sports-of-the-times-a-day-with-jim-norris.html | Sports of The Times A Day With Jim Norris | By Frank M Blunk | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/start-requested-on-reserve-plan-wilson-appeals-to-president-to.html | START REQUESTED ON RESERVE PLAN Wilson Appeals to President to Authorize Acceptance of 6Month Enlistees | By C P Trussellspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/study-of-u-s-work-in-medicine-mapped.html | STUDY OF U S WORK IN MEDICINE MAPPED | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/taipei-seeks-more-aid-will-ask-u-s-for-34000000-in-addition-to.html | TAIPEI SEEKS MORE AID Will Ask U S for 34000000 in Addition to 102000000 | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/tax-court-judge-resigns.html | Tax Court Judge Resigns | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/time-change-at-yonkers.html | Time Change at Yonkers | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
|---|---|---|---|---|---|---|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/tower-saves-godfrey-one-he-once-buzzed-recalls-his-damaged-plane.html | TOWER SAVES GODFREY One He Once Buzzed Recalls His Damaged Plane | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/traffic-study-set-for-west-end-ave-wiley-acts-on-complaints-about.html | TRAFFIC STUDY SET FOR WEST END AVE Wiley Acts on Complaints About NonRush Periods System of Signals | By Joseph C Ingraham | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/tva-adds-steam-units-announces-expansions-at-two-electric-power.html | TVA ADDS STEAM UNITS Announces Expansions at Two Electric Power Plants | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-n-command-confident.html | U N Command Confident | By Greg MacGregorspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-keeps-door-open.html | U S Keeps Door Open | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-south-korea-set-new-hwan-rate.html | U S SOUTH KOREA SET NEW HWAN RATE | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-store-sales-up-5-last-week-three-districts-in-northeast-show.html | U S STORE SALES UP 5 LAST WEEK Three Districts in Northeast Show Only Declines From Similar Period of 1954 | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-s-surplus-sale-is-pushed-abroad-agriculture-department-gets.html | U S SURPLUS SALE IS PUSHED ABROAD Agriculture Department Gets Selling Manager to Reduce Farm Goods in Storage | By Dana Adams Schmidtspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/u-speiping-parley-is-still-deadlocked.html | U SPEIPING PARLEY IS STILL DEADLOCKED | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/universal-sets-goal-of-36-films-program-for-twelvemonth-period.html | UNIVERSAL SETS GOAL OF 36 FILMS Program for TwelveMonth Period Starting Nov 1 Is an Increase of Seven | By Thomas M Pryorspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/us-austria-units-get-italian-site-5000-to-be-sent-to-vicenza-when.html | US AUSTRIA UNITS GET ITALIAN SITE 5000 to Be Sent to Vicenza When Transferred  Troops Due in Italy by Oct 25 | By Arnaldo Cortesispecial to the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/v-a-merger-protested-celler-sees-brooklyn-office-headed-for.html | V A MERGER PROTESTED Celler Sees Brooklyn Office Headed for Oblivion in Plan | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/victor-moore-in-hospital.html | Victor Moore in Hospital | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/weeks-backs-use-of-business-aides-blames-politics-for-massive.html | WEEKS BACKS USE OF BUSINESS AIDES Blames Politics for Massive Attack on Advisory Council  Nonsense Celler Says | Special to The New York Times | RE0000175033 | 1983-09-06 | B00000548376 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|------|-----|-------|--------|-----------|-------|----------|
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/wind-put-to-use-in-prospecting-for-atomic-ores-on-the-surface.html | Wind Put to Use in Prospecting For Atomic Ores on the Surface Indian Physicist Tells Geneva Conference of Hunting Thorium and Uranium by Tracking Their Radioactive Gases | By John Hillabyspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/womans-role-in-judaism.html | Womans Role in Judaism | GERALD M JACOBS | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/wood-field-and-stream-idle-anglers-hear-tales-of-giant-fish-enjoy.html | Wood Field and Stream Idle Anglers Hear Tales of Giant Fish Enjoy Bailey Island Eel Chowder | By Raymond R Campspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/yanks-down-red-sox-bombers-capture-second-in-row-53-yanks-pair-of.html | Yanks Down Red Sox BOMBERS CAPTURE SECOND IN ROW 53 Yanks Pair of 2Run Innings at Start Beat Red Sox Turley Wins No 13 | By John Drebinger | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-12 | https://www.nytimes.com/1955/08/12/archives/youth-crime-curb-is-called-costly-javits-tells-upstate-meeting.html | YOUTH CRIME CURB IS CALLED COSTLY Javits Tells Upstate Meeting Spending a Penny Today May Save a Dollar Later | By Warren Weaver Jrspecial To the New York Times | RE0000175033 | 1983-09-06 | B00000548376 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/44-nazi-spy-landed-in-uboat-is-deported-to-west-germany-erich.html | 44 Nazi Spy Landed in UBoat Is Deported to West Germany Erich Gimpel Had Been Serving Life Sentence in Atlanta  Associate an American | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/16900000-get-child-fund-aid.html | 16900000 Get Child Fund Aid | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/192-bridge-pairs-in-final-session-toronto-team-leads-mens-division.html | 192 BRIDGE PAIRS IN FINAL SESSION Toronto Team Leads Mens Division  Mrs Rhodes and Mrs Wagar Top Women | By George Rapeespecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/2-southerners-back-stevenson-fitness-for-presidency-upheld-by.html | 2 SOUTHERNERS BACK STEVENSON Fitness for Presidency Upheld by Clement and Collins at Governors Parley | By Leo Eganspecial to the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/5000-holdup-in-jersey.html | 5000 HoldUp in Jersey | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/54-new-cases-reported.html | 54 New Cases Reported | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/a-f-l-hears-plea-for-racists-ban-negro-leader-asks-sanctions.html | A F L HEARS PLEA FOR RACISTS BAN Negro Leader Asks Sanctions Against Discrimination in New Unified Federation | By Joseph A Loftusspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/adenauer-fixes-sept-9-as-the-date-for-moscow-visit-expected-to-ask.html | ADENAUER FIXES SEPT 9 AS THE DATE FOR MOSCOW VISIT Expected to Ask for Talk on German Unification and Eastern Frontiers ADENAUER TO GO TO SOVIET SEPT 9 | By M S Handlerspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/arthur-m-stewart.html | ARTHUR M STEWART | SpCclal tO The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |

| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/britain-not-surprised.html | Britain Not Surprised | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/british-oust-miners-balking-output-rise.html | BRITISH OUST MINERS BALKING OUTPUT RISE | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/bulganins-statement-criticized.html | Bulganins Statement Criticized | STEFAN KORBONSKI | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/chain-shifts-aides-chairman-president-elected-by-fred-harvey.html | CHAIN SHIFTS AIDES Chairman President Elected by Fred Harvey Company | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/charles-h-runnalls.html | CHARLES H RUNNALLS | I Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/child-to-mrs-roy-c-knutson.html | Child to Mrs Roy C Knutson | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/chrysler-union-sets-strike-vote-u-a-w-rejects-offer-says-company.html | CHRYSLER UNION SETS STRIKE VOTE U A W Rejects Offer Says Company Would Weaken Working Conditions | By Damon Stetsonspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/claims-for-goa-disputed-people-said-to-desire-the-freedom-enjoyed.html | Claims for Goa Disputed People Said to Desire the Freedom Enjoyed by Rest of India | I B HINGORANI M D | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/connie-blows-north-with-force-equal-to-thousands-of-hbombs-expended.html | Connie Blows North With Force Equal to Thousands of HBombs Expended Energy Would Keep Nation in Electrical Power for Million Years if It Could Be Harnessed | By Robert K Plumb | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/convicts-plea-pays-off-with-rise-to-25c-a-day.html | Convicts Plea Pays Off With Rise to 25c a Day | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cooking-large-cut-for-several-meals-is-an-answer-to-hotkitchen.html | Cooking Large Cut for Several Meals is an Answer to HotKitchen Problem | By Ruth P CasaEmellos | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/copper-walkout-in-utah-settled-agreement-with-kennecott-subject-to.html | COPPER WALKOUT IN UTAH SETTLED Agreement With Kennecott Subject to Ratification  8 Unions Are Involved | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cox-scores-sweep-in-sound-sailing-starts-defense-of-hipkins-trophy.html | COX SCORES SWEEP IN SOUND SAILING Starts Defense of Hipkins Trophy by Taking Three Races During Storm | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/cudchewing-beasts-are-found-to-excel-in-digesting-the-news-wide.html | CudChewing Beasts Are Found To Excel in Digesting the News Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/czechs-set-for-links-to-belgrade-and-bonn.html | Czechs Set for Links To Belgrade and Bonn | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/davis-cup-play-put-off-rain-delays-until-today-start-of.html | DAVIS CUP PLAY PUT OFF Rain Delays Until Today Start of AustraliaItaly Tennis | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/desegregation-backed-educator-tells-senate-inquiry-it-would-curb.html | DESEGREGATION BACKED Educator Tells Senate Inquiry It Would Curb Delinquency | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/dodgers-will-use-newcombe-today-phillies-to-send-roberts-to-mound.html | DODGERS WILL USE NEWCOMBE TODAY Phillies to Send Roberts to Mound at Ebbets Field  Giants Also Rained Out | By Roscoe McGowen | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/early-firmness-in-grains-is-lost-prices-yield-under-pressure-of.html | EARLY FIRMNESS IN GRAINS IS LOST Prices Yield Under Pressure of Free Selling Corn off by 1 58 to 3 12 Cents | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/east-west-plan-indian-trade-bid-nations-will-display-modern.html | EAST WEST PLAN INDIAN TRADE BID Nations Will Display Modern Machines Capital Goods at Fair in New Delhi | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/edwin-h-miller.html | EDWIN H MILLER | ieclal to The New york Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/eisenhower-signs-1-minimum-pay-rise-from-75-cents-an-hour-effective.html | EISENHOWER SIGNS 1 MINIMUM PAY Rise From 75 Cents an Hour Effective Next March 1 Will Affect 2000000 | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/elected-by-synagogue-group.html | Elected by Synagogue Group | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/eugene-devereaux.html | EUGENE DEVEREAUX | Special to The ew York rimes | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/exair-force-captain-wins-postponement-of-arraignment-on-secretpaper.html | ExAir Force Captain Wins Postponement Of Arraignment on SecretPaper Count | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/famed-hotel-burns-murray-grove-in-jersey-housed-universalist-guests.html | FAMED HOTEL BURNS Murray Grove in Jersey Housed Universalist Guests | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/farrand-captures-star-class-series.html | FARRAND CAPTURES STAR CLASS SERIES | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/film-world-drops-its-hall-of-fame-public-exposition-to-attract.html | FILM WORLD DROPS ITS HALL OF FAME Public Exposition to Attract 1000000 a Year Shelved  Rising Costs Cited | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/foreign-affairs-americas-difficult-role-in-the-middle-east.html | Foreign Affairs Americas Difficult Role in the Middle East | By C L Sulzberger | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/formula-found-in-tv-film-strike-actors-guild-and-producers-agree-on.html | FORMULA FOUND IN TV FILM STRIKE Actors Guild and Producers Agree on Terms Subject to Ratification by Members | By Thomas M Pryorspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/goa-to-use-force-as-last-resort-police-due-to-be-only-group-at.html | GOA TO USE FORCE AS LAST RESORT Police Due to Be Only Group at Border Monday to Turn Back Invasion From India | By A M Rosenthalspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/governors-invited-to-soviet-fair-russians-bid-finds-them-cool-chief.html | Governors Invited to Soviet Fair Russians Bid Finds Them Cool Chief of Visiting Farm Delegation Extends Invitation as Group Reaches Chicago aat Inspects the Stockyards | By Edward Ranzalspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/governors-to-act-in-water-dispute-ribicoff-and-harriman-to-confer.html | GOVERNORS TO ACT IN WATER DISPUTE Ribicoff and Harriman to Confer on Greenwich Deal With New York Areas DEADLINE ON BILL NEAR But New York Governor Says an Amicable Settlement May Make It Academic | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/hammarskjold-wants-no-part-of-the-antarctic.html | Hammarskjold Wants No Part of the Antarctic | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/harriman-agrees-to-confer.html | Harriman Agrees to Confer | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/henry-harders-have-child.html | Henry Harders Have Child | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/herman-dreyer.html | HERMAN DREYER | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/high-pakistan-post-given-extraitor.html | HIGH PAKISTAN POST GIVEN EXTRAITOR | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/high-q-herbert-hops-into-advice-to-schools-message-on-care-of.html | HighI Q Herbert Hops Into Advice to Schools Message on Care of Gifted Children Is Theme of Booklet Biography of Rabbit Written in Rhyme by Iowa Teachers | By Leonard Buder | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/holdup-injuries-kill-grocer.html | HoldUp Injuries Kill Grocer | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/hurricanes-advance-winds-do-most-damage-along-north-carolina-coast.html | Hurricanes Advance Winds Do Most Damage Along North Carolina Coast TOLL IN ONE AREA PUT AT 1750000 Wilmington N C Battered Hard  High Loss of Corn Tobacco Crops Likely GOVERNOR ON THE SCENE Hodges Follows Storm Path  Troops Prevent Looting  Telephone Service Cut | By Anthony Levierospecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/jakarta-plot-trial-is-again-postponed.html | JAKARTA PLOT TRIAL IS AGAIN POSTPONED | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-c-foley.html | JOHN C FOLEY | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-clifford-pope.html | JOHN CLIFFORD POPE | special to The New Nortr Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-jewett-weds-mrs-louisu-jones.html | JOHN JEWETT WEDS MRS LOUISu JONES | Special to The Ne York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/john-s-mquade-jr.html | JOHN S MQUADE JR | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/korea-tense-at-deadline-u-s-gunfire-ends-koreans-attack.html | Korea Tense at Deadline U S GUNFIRE ENDS KOREANS ATTACK | By Greg MacGregorspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/lisbon-appeals-to-india.html | Lisbon Appeals to India | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/louis-west.html | LOUIS WEST | Special to The New York Tlm | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/louise-samson-affianced.html | Louise Samson Affianced | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/lutheran-rolls-reach-7117906-1954-count-for-us-248840-more-than.html | LUTHERAN ROLLS REACH 7117906 1954 Count for US 248840 More Than Previous Year  14 New Hymns Picked | By George Dugan | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/martin-j-mulhall.html | MARTIN J MULHALL | SPECEIAL TO THE NEW YORK TIME | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/means-of-taming-hbomb-hinted-indian-thinks-fusion-may-be-triggered.html | MEANS OF TAMING HBOMB HINTED Indian Thinks Fusion May be Triggered With Shaped Charges of Explosives | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/midulster-elects-sinn-feiner-again.html | MIDULSTER ELECTS SINN FEINER AGAIN | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-anne-williamsoni.html | MISS ANNE WILLIAMSONi | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-mary-b-mcavoy-tnent-at-smith-betrothed-to-robert-lee-johnstone.html | Miss Mary B McAvoy tnent at Smith Betrothed to Robert Lee Johnstone 3d | Sll o The New Yorh Thne | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/miss-miranda-mourneo-rio-throng-views-singers-body-in-city-hall.html | MISS MIRANDA MOURNEO Rio Throng Views Singers Body in City Hall Chapel | I Special to The New Ncrk Times I | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/monuments-get-help-eisenhower-signs-bill-urging-support-for.html | MONUMENTS GET HELP Eisenhower Signs Bill Urging Support for Historic Sites | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/moore-is-mean-and-means-to-stay-that-way-cantankerous-archie-is-in.html | Moore Is Mean and Means to Stay That Way Cantankerous Archie Is in the Mood to Beat Marciano | By Frank M Blunk | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/mrs-r-mowell-wrote-on-religion.html | MRS r  MOWELL WROTE ON RELIGION | Special to The New Yortr Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/mrs-susie-f-n-judd.html | MRS SUSIE F N JUDD | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/music-a-hardy-breed-tanglewood-audience-defies-the-weather-and-is.html | Music A Hardy Breed Tanglewood Audience Defies the Weather and Is Rewarded With Fine Concert | By Howard Taubmanspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/new-haven-files-plan-stock-conversion-proposed-by-railroad-to-i-c-c.html | NEW HAVEN FILES PLAN Stock Conversion Proposed by Railroad to I C C | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/nina-auchincloss-makes-her-debut-700-attend-formal-ball-for.html | NINA AUCHINCLOSS MAKES HER DEBUT 700 Attend Formal Ball for Graduate of Miss Porters School at Newport Home | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/notes-from-coast.html | Notes From Coast | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/our-representation-abroad-decline-from-postwar-quality-of-foreign.html | Our Representation Abroad Decline From PostWar Quality of Foreign Service Is Charged | PHILIP H BAGBY | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/peronists-rout-foes-in-a-street-battle.html | PERONISTS ROUT FOES IN A STREET BATTLE | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/peurifoy-and-son-killed-in-thai-cartruck-crash-peurifoy-and-son-die.html | Peurifoy and Son Killed In Thai CarTruck Crash PEURIFOY AND SON DIE IN THAI CRASH | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/plutonium-value-put-at-30-a-gram.html | PLUTONIUM VALUE PUT AT 30 A GRAM | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/polio-bill-signed-30-million-split-us-health-service-allocates.html | POLIO BILL SIGNED 30 MILLION SPLIT US Health Service Allocates Funds for Salk Vaccine  New York Gets Most | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/polio-drops-in-canada.html | Polio Drops in Canada | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/primary-prices-steady-for-week-index-holds-at-1101-rise-in-farm.html | PRIMARY PRICES STEADY FOR WEEK Index Holds at 1101  Rise in Farm Items Balances Drop for Processed Foods | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/problem-of-three-gift-rugs-floors-executives-of-u-n.html | Problem of Three Gift Rugs Floors Executives of U N | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/railroad-backtracks-pennsy-drops-a-disturbance-charge-against-ezra.html | RAILROAD BACKTRACKS Pennsy Drops a Disturbance Charge Against Ezra Stone | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/rapid-writeoffs-are-only-slowed-officials-stress-that-tax-aid-for.html | RAPID WRITEOFFS ARE ONLY SLOWED Officials Stress That Tax Aid for Expansion Will Go On but in Narrower Field RAPID WRITEOFFS ARE ONLY SLOWED | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/record-rain-swamps-city-hurricane-losing-power-gale-expected-here.html | RECORD RAIN SWAMPS CITY HURRICANE LOSING POWER GALE EXPECTED HERE TODAY 687INCH DELUGE 40Mile Gusts Herald Arrival of Blow Held Up by Second Storm HURRICANE VEERS RAIN SWAMPS CITY | By Milton Bracker | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/red-cross-shelters-14756-in-carolinas.html | RED CROSS SHELTERS 14756 IN CAROLINAS | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/released-airmen-back-on-u-s-soil-friends-greet-11-expows-at.html | RELEASED AIRMEN BACK ON U S SOIL Friends Greet 11 ExPOWs at California Air Base  All to Fly Home FAMILY REUNIONS LATER Leader Denies Any of Group Signed Confessions as Chinese Charged 11 Released Fliers Back in U S Reunion With Families Today | By Lawrence E Daviesspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/reshevsky-held-to-draw-in-chess-divides-point-with-lapiken-after-46.html | RESHEVSKY HELD TO DRAW IN CHESS Divides Point With Lapiken After 46 Moves in U S Open Title Tourney | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/rev-george-jstrack.html | REV GEORGE JSTRACK | Special to Tle New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/richard-whitesell.html | RICHARD  WHITESELL | Specialto The New York Tlmei | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/saratoga-sprint-to-careless-miss-940for2-shot-outruns-petal-by-4-12.html | SARATOGA SPRINT TO CARELESS MISS 940for2 Shot Outruns Petal by 4 12 Lengths  Travers Special Today | By James Roachspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/shares-in-london-show-minor-dips-speculation-over-report-on-credit.html | SHARES IN LONDON SHOW MINOR DIPS Speculation Over Report on Credit Squeeze Results Holds Volume Down | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/soviet-is-building-an-atomsmasher-double-u-s-size-reports-at-geneva.html | SOVIET IS BUILDING AN ATOMSMASHER DOUBLE U S SIZE Reports at Geneva It Is Near Completion Hints on Ways to Tame HBomb Given SOVIET IS BUILDING GIANT CYCLOTRON | By William L Laurencespecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/soviet-theories-explained.html | Soviet Theories Explained | By Welles Hangenspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/split-on-morocco-avoided-in-paris-french-cabinet-maps-reform-under.html | SPLIT ON MOROCCO AVOIDED IN PARIS French Cabinet Maps Reform Under Regency Council If Sultan Cant Effect It | By Henry Ginigerspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/stores-burn-in-hackensack.html | Stores Burn in Hackensack | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/structure-of-vitamin-b12.html | Structure of Vitamin B12 | ALEXANDER P TODD | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/sympathy-strike-in-bombay.html | Sympathy Strike in Bombay | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/talbott-departs-with-an-epigram-do-right-and-dont-write-he-remarks-under.html | TALBOTT DEPARTS WITH AN EPIGRAM  Do Right and Dont Write He Remarks as He Gets Second Award in 2 Days | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/theatre-shaw-downtown-village-wooing-offered-by-greenwich-mews.html | Theatre Shaw Downtown  Village Wooing Offered by Greenwich Mews | By Louis Calta | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archives/theodore-rlidinger.html | THEODORE RliDINGER | Special to The Nelv York Tlmei | RE0000175034 | 1983-09-06 | B00000548377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/torrents-flood-streets-cellars-washouts-delay-long-island-trains.html | TORRENTS FLOOD STREETS CELLARS Washouts Delay Long Island Trains  Utilities Disrupted by Record Rain  11 Dead TORRENTS FLOOD STREETS CELLARS | By Bernard Stengren | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/twining-favors-war-data-trade-backs-eisenhower-proposal-to-exchange.html | TWINING FAVORS WAR DATA TRADE Backs Eisenhower Proposal to Exchange Blueprints With Soviet Leaders | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/u-n-chief-to-continue-efforts-to-free-captives-in-red-china.html | U N Chief to Continue Efforts To Free Captives in Red China Hammarskjold Says His Mandate Goes Beyond What Has Been Achieved  Praises Geneva Atomic Talks | By Lindesay Parrottspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/u-s-experts-note-propaganda-curb-declare-both-us-and-soviet.html | U S EXPERTS NOTE PROPAGANDA CURB Declare Both US and Soviet Agencies Have Mitigated Attacks on Each Other U S EXPERTS NOTE PROPAGANDA CURB | By Harrison E Salisburyspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/u-s-loans-ready-in-disaster-area-survey-will-be-made-for-a-carolina.html | U S LOANS READY IN DISASTER AREA Survey Will Be Made for a Carolina Office to Help Business and Homes | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/union-is-rebuked-by-transit-board-told-its-brooklyn-tactics-may-end.html | UNION IS REBUKED BY TRANSIT BOARD Told Its Brooklyn Tactics May End Extra Bus Runs UNION IS REBUKE BY TRANSIT BOARD | By Stanley Levey | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/union-leader-beaten-organizer-of-farm-workers-in-california.html | UNION LEADER BEATEN Organizer of Farm Workers in California Kidnapped | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/washington-not-surprised-soviet-will-cut-force-by-640000.html | Washington Not Surprised SOVIET WILL CUT FORCE BY 640000 | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/william-bourgeois.html | WILLIAM BOURGEOIS | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/william-engelberger.html | WILLIAM ENGELBERGER | t Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/wood-field-and-stream-duck-baiting-regulation-stirs-protests-bumper.html | Wood Field and Stream Duck Baiting Regulation Stirs Protests  Bumper Waterfowl Crop Indicated | By Raymond R Camp | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/ymca-convenes-paris-centennial-world-talks-to-seek-younger-leaders.html | YMCA CONVENES PARIS CENTENNIAL World Talks to Seek Younger Leaders  Issue of Women as Members Is on Agenda | Special to The New York Times | RE0000175034 | 1983-09-06 | B00000548377 |
| 1955-08-13 | https://www.nytimes.com/1955/08/13/archiv es/yugoslavia-irked-by-bonns-delays-note-scores-slowness-of-west.html | YUGOSLAVIA IRKED BY BONNS DELAYS Note Scores Slowness of West Germany in Paying Reparations Claims | By Jack Raymondspecial To the New York Times | RE0000175034 | 1983-09-06 | B00000548377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/2-textile-cities-push-plant-drive-fall-river-and-new-bedford-once.html | 2 TEXTILE CITIES PUSH PLANT DRIVE Fall River and New Bedford Once Thriving Areas Raise Funds for Expansion | By John H Fentonspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/295000-to-receive-pension-rise-oct-1.html | 295000 TO RECEIVE PENSION RISE OCT 1 | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/50-questions-and-answers-on-new-reserves-law.html | 50 Questions and Answers on New Reserves Law | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-boy-and-a-donkey-tonys-good-luck-by-michael-gillen-illustrated-by.html | A Boy and a Donkey TONYS GOOD LUCK By Michael Gillen Illustrated by the author 46 pp New York Whittlesey House 2 For Ages 6 to 10 | JEANNE MASSEY | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-e-c-to-sell-land-soon-at-oak-ridge.html | A E C TO SELL LAND SOON AT OAK RIDGE | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-naturalists-neighbors-adventuring-with-beebe-selections-from-the.html | A Naturalists Neighbors ADVENTURING WITH BEEBE Selections from the writings of William Beebe Illustrated 283 pp New York and Boston Duell Sloan Pearce Little Brown Co 450 | By Walter B Hayward | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-new-festival-enterprise-in-ellenville-looks-to-the-future.html | A NEW FESTIVAL Enterprise in Ellenville Looks to the Future | By Howard Taubman | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-persistent-and-potent-crusader-thomas-j-walsh-a-senator-from.html | A Persistent and Potent Crusader THOMAS J WALSH A Senator from Montana By Josephine OKeane 284 pp Francestown N H Marshall Jones Co 4 | By Claude G Bowers | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-veteran-is-home-from-the-sea-the-famous-old-frigate-constellation.html | A VETERAN IS HOME FROM THE SEA The Famous Old Frigate Constellation Returns To Her Birthplace | By Dolores B Jeffords | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/a-whitney-survey.html | A WHITNEY SURVEY | By Stuart Preston | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/absentminded-theodore-turtle-by-ellen-macgregor-illustrated-by-paul.html | Absentminded THEODORE TURTLE By Ellen MacGregor Illustrated by Paul Galdone 32 pp New York Whittlesey House 2 For Ages 4 to 8 | PAT CLARK | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/accord-expected-on-trieste-issues-italianyugoslav-agreement-on.html | ACCORD EXPECTED ON TRIESTE ISSUES ItalianYugoslav Agreement on Traffic Over Border and Property in 2 Weeks Seen | By Jack Raymondspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/adios-boy-captures-pace-tourney-final-adios-boy-scores-in-final-of.html | Adios Boy Captures Pace Tourney Final ADIOS BOY SCORES IN FINAL OF PACE | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/aekersonbertiseh.html | AekersonBertiseh | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/air-force-aiming-at-alljet-power-assistant-secretary-lewis-at.html | AIR FORCE AIMING AT ALLJET POWER Assistant Secretary Lewis at Association Reunion Hails Talbotts Record | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/alexandershieman.html | AlexanderShieman | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Gene Smith | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/are-held-nuptials-for-alice-sheehan.html | ARE HELD NUPTIALS FOR ALICE SHEEHAN | Special to The New York Times I | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atomic-energy-q-and-a-fission-fusion-reactors.html | ATOMIC ENERGY Q AND A  FISSION FUSION REACTORS | By Robert K Plumb | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atomic-parley-lauded-vatican-organ-declares-it-enters-fruitful.html | ATOMIC PARLEY LAUDED Vatican Organ Declares It Enters Fruitful Field | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/atomsforpeace-conference-puts-its-main-emphasis-on-power-a-e-c.html | ATOMSFORPEACE CONFERENCE PUTS ITS MAIN EMPHASIS ON POWER A E C Reveals New Facts About U S Experiments to World Scientists And the Russians Tell of Plans for Big Developments | By Waldemar Kaempffertspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/austrias-economy-is-liberated.html | Austrias Economy Is Liberated | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/authors-query.html | Authors Query | EDWARD F GRIER | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/automobiles-racing-a-a-a-explains-reasons-for-ending-its.html | AUTOMOBILES RACING A A A Explains Reasons for Ending Its Supervision of Speed Contests | By Bert Pierce | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/autumn-wedding-for-iss-iialttunfi-alumna-of-duke-s-ingagd-to-lieut.html | AUTUMN WEDDING FOR ISS IIAltTUNfi Alumna of Duke s Ingagd to Lieut Angus Macaulay Graduate of Annapolis | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/aviation-modification-special-gear-devised-to-permit-land-craft-to.html | AVIATION MODIFICATION Special Gear Devised to Permit Land Craft to Operate on Water or Snow | By Richard Witkin | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/award-to-physicists-a-e-c-will-pay-400000-for-discoveries-on.html | Award to Physicists A E C Will Pay 400000 for Discoveries on Plutonium | W K | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/backgrounds-and-bias-daystar-by-amelia-elizabeth-walden-187-pp.html | Backgrounds and Bias DAYSTAR By Amelia Elizabeth Walden 187 pp Philadelphia The Westminster Press 275 For Ages 12 to 16 | ALBERTA ELSEMAN | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/band-of-irish-raids-a-base-near-london-irish-guerrillas-raid.html | Band of Irish Raids A Base Near London IRISH GUERRILLAS RAID BRITISH CAMP | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/barbara-shaw-a-bride-married-to-lieut-r-m-boyd-jr-of-marines-in.html | BARBARA SHAW A BRIDE Married to Lieut R M Boyd Jr of Marines in Jersey | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/battleship-refloated-britains-king-george-v-had-gone-aground-in.html | BATTLESHIP REFLOATED Britains King George V Had Gone Aground in Clyde | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/belgium-alerted-to-bar-inflation-rise-in-national-bank-rate-viewed.html | BELGIUM ALERTED TO BAR INFLATION Rise in National Bank Rate Viewed as Caution Light  Other Curbs Weighed | By Walter H Waggonerspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/benedictine-centenary-aug-24.html | Benedictine Centenary Aug 24 | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/best-year-ahead-for-style-pirates-seventh-avenues-designers-expect.html | BEST YEAR AHEAD FOR STYLE PIRATES Seventh Avenues Designers Expect Flagrant Imitations of Exclusive Fashions BEST YEAR AHEAD FOR STYLE PIRATES | By Glenn Fowler | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bette-a-glickman-to-become-a-bride.html | BETTE A GLICKMAN TO BECOME A BRIDE | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/big-city-plaids.html | BIg City Plaids | By Dorothy Hawkins | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/big-crops-less-income-prospect-for-farmers-restrictions-so-far-have.html | BIG CROPS LESS INCOME PROSPECT FOR FARMERS Restrictions So Far Have Failed To Cut Down the Surplus Supplies | By Seth S Kingspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/big-jersey-sewer-to-get-under-way-middlesex-authority-votes.html | BIG JERSEY SEWER TO GET UNDER WAY Middlesex Authority Votes 26700000 Bond Issue for Raritan Project | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bilingual-teahouse.html | BILINGUAL TEAHOUSE | By Foster Halleytokyo | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bkerfeyrer.html | BkerFeyrer | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bonny-rose-of-sharon.html | BONNY ROSE OF SHARON | By Martha P Haislip | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/booklet-therapy-ii-a-summary-of-publications-that-give-patients-and.html | Booklet Therapy  II A Summary of Publications That Give Patients and Others Advice on Health | By Howard A Rusk M D | RE0000175035 | 1983-09-06 | B00000548378 |

| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/boston.html | Boston | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/brandts-defeats-sherwin-in-chess-takes-undisputed-lead-in-u-s-open.html | BRANDTS DEFEATS SHERWIN IN CHESS Takes Undisputed Lead in U S Open Tournament on Coast With 50 Score | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bridge-playing-three-no-trump-some-of-the-problems-arising-in.html | BRIDGE PLAYING THREE NO TRUMP Some of the Problems Arising in Securing The Ninth Trick | By Albert H Morehead | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bridge-title-won-by-canadian-pair-drury-and-murray-outscore-new.html | BRIDGE TITLE WON BY CANADIAN PAIR Drury and Murray Outscore New Yorkers  Mrs Rhodes and Mrs Wagar Victors | By George Rapeespecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/bridges-acclaims-record-of-g-o-p-says-check-of-rollcalls-shows.html | BRIDGES ACCLAIMS RECORD OF G O P Says Check of RollCalls Shows Democrats Lagged in Support of President | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/british-again-protest-to-egypt.html | British Again Protest to Egypt | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/british-welcome-soviet-arms-cut-but-cite-problem-of-getting-at-real.html | BRITISH WELCOME SOVIET ARMS CUT But Cite Problem of Getting at Real Meaning  NATO Sources Noncommittal | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/but-are-we-free-a-frank-report-on-realities-involved-in-beating-a.html | BUT ARE WE FREE A Frank Report on Realities Involved In Beating a Censorship Bill | By Charles A Mosher | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/can-union-wins-wage-guarantee-for-a-full-year-nations-first-major.html | CAN UNION WINS WAGE GUARANTEE FOR A FULL YEAR Nations First Major 52Week Contract Will Start Oct 1  U A Ws Limited to 26 MDONALD IS JUBILANT C I O Terms With American and Continental Provide Pay and Pension Rises CAN UNION WINS WAGE GUARANTEE | By Stanley Levey | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/can-we-coexist-with-the-atom-a-chronicle-of-jeopardy-194555-by.html | Can We CoExist With the Atom A CHRONICLE OF JEOPARDY 194555 By Rexford G Tugwell 488 pp Chicago University of Chicago Press 750 Can We CoExist | By Cabell Phillips | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cape-cod-revisited.html | CAPE COD REVISITED | S P | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/car-terms-likely-to-hold-a-while-despite-federal-reserves-concern.html | CAR TERMS LIKELY TO HOLD A WHILE Despite Federal Reserves Concern Banks Plan Little if Any Raising of Curbs  LENDERS ARE CAUTIONED Some Finance Groups Admit TooLenient Loans but Say These Will Be Weeded Out CAR TERMS LIKELY TO HOLD A WHILE | By Leif H Olsen | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/carin-cone-swims-to-a-second-title-jersey-girl-15-completes-u-s.html | CARIN CONE SWIMS TO A SECOND TITLE Jersey Girl 15 Completes U S BackStroke Double  Miss Sears Sets Marks CARIN CONE SWIMS TO A SECOND TITLE | By the United Press | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/catskill-tuneup-new-festival-expected-to-draw-sweet-music-from.html | CATSKILL TUNEUP New Festival Expected to Draw Sweet Music From Resort Cash Registers | By Bernard Kalb | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/causeway-hailed-by-nova-scotians-20000000-project-links-industries.html | CAUSEWAY HAILED BY NOVA SCOTIANS 20000000 Project Links Industries of Cape Breton Island With Mainland | By Raymond Daniellspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/champion-of-american-composer.html | CHAMPION OF AMERICAN COMPOSER | H C S | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chicago.html | Chicago | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/childrens-pictures-tana-hoban-has-a-book-and-show-on-theme.html | CHILDRENS PICTURES Tana Hoban Has a Book And Show on Theme | By Jacob Deschin | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chinese-character-for-american-food.html | Chinese Character For American Food | By Jane Nickerson | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/chinese-reds-block-accord-on-captives-red-china-blocks-captives.html | Chinese Reds Block Accord on Captives RED CHINA BLOCKS CAPTIVES ACCORD | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/choral-music-on-lp-major-works-by-lully-and-rameau-are-among-recent.html | CHORAL MUSIC ON LP Major Works by Lully and Rameau Are Among Recent Disk Releases | By John Briggs | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/christopher-m-weld-mdrries-miss-boocock-on-fishers-island.html | Christopher M Weld Mdrries Miss Boocock on Fishers Island | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/coast-guard-to-be-host-academy-to-entertain-100-boys-who-are.html | COAST GUARD TO BE HOST Academy to Entertain 100 Boys Who Are Potential Cadets | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/col-s-o-smith-dead-aide-to-bay-state-governor-held-post-in-boxing.html | COL S O SMITH DEAD Aide to Bay State Governor  Held Post in Boxing | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/coleman-joins-yanks-bombers-must-drop-a-player-before-using.html | COLEMAN JOINS YANKS Bombers Must Drop a Player Before Using Southpaw | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/costa-rica-votes-tourist-institute-organization-will-regulate.html | COSTA RICA VOTES TOURIST INSTITUTE Organization Will Regulate Resorts and Try to Attract Visitors From Abroad | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/courts-at-rye-drenched.html | Courts at Rye Drenched | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/credo-for-an-art-museum-the-metropolitans-new-director-james-j.html | Credo for an Art Museum The Metropolitans new director James J Rorimer sketches his plans for combining the ideals of scholarship and humanization to create a greater institution THE METROPOLITAN PRESENT Credo for an Art Museum | By Aline B Saarinen | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/creightonreilly.html | CreightonReilly | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cremation-rites-set-for-peurifoys.html | CREMATION RITES SET FOR PEURIFOYS | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/cynthia-j-covell-engaged-to-marry.html | CYNTHIA J COVELL ENGAGED TO MARRY | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/d-n-tredwell-weds-anne-scott.html | D N Tredwell Weds Anne Scott | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/dallas.html | Dallas | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/daughter-to-the-frank-coyles.html | Daughter to the Frank Coyles | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/davis-cup-tennis-rained-out-again-italy-and-australia-expected-to.html | DAVIS CUP TENNIS RAINED OUT AGAIN Italy and Australia Expected to Start Interzone Final Today After 2 Delays | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/democratic-inquiries-focus-on-three-areas-investigations-center-on.html | DEMOCRATIC INQUIRIES FOCUS ON THREE AREAS Investigations Center on Power Information and Business Men | By Russell Bakerspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/does-a-box-car-have-a-home-yes-and-it-gets-back-there-too-yes.html | Does a Box Car Have a Home Yes and It Gets Back There Too YES FREIGHT CARS DO HAVE HOMES | By Robert E Bedingfield | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/dublin-concerned-over-raid.html | Dublin Concerned Over Raid | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/east-hampton-sets-village-vanities.html | EAST HAMPTON SETS VILLAGE VANITIES | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/eastwest-trade-still-a-big-unsettled-issue-political-considerations.html | EASTWEST TRADE STILL A BIG UNSETTLED ISSUE Political Considerations Continue To Limit Business With Soviets | By Harrison E Salisburyspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/education-in-review-pupils-today-seem-to-know-the-three-rs-better.html | EDUCATION IN REVIEW Pupils Today Seem to Know the Three Rs Better Than Pupils of Twenty Years Ago | By Gene Currivan | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | G C | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/eiehmokdandrews.html | EiehmoKdAndrews | sPed to The New York Time | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/eisenhower-approves-start-of-new-reserves-program-eisenhower-acts.html | Eisenhower Approves Start Of New Reserves Program EISENHOWER ACTS ON RESERVES LAW | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/eisenhowerstevenson-again-governors-say-republicans-and-democrats.html | EISENHOWERSTEVENSON AGAIN GOVERNORS SAY Republicans and Democrats Alike Are Thinking of 56 Campaign As Repetition of Last One HARRIMAN FAILS TO GAIN | By Leo Egan | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/elisabeth-harrison-is-married-she-becomes-bride-of-a-p-morgan-jr-in.html | Elisabeth Harrison Is Married She Becomes Bride of A P Morgan Jr in Connecticut | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/end-of-segregation-aids-missouri-pool.html | END OF SEGREGATION AIDS MISSOURI POOL | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/entrance-feature-a-gate-if-well-designed-and-built-will-be-a.html | ENTRANCE FEATURE A Gate if Well Designed and Built Will Be a Decorative Addition | By Harold Wallis Steck | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/ernest-h-russel.html | ERNEST H RUSSEL | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/finance-high-and-low-treasure-the-story-of-money-and-its.html | Finance High and Low TREASURE The Story of Money and Its Safeguarding By Walter Buehr Illustrated by the author 64 pp New York G P Putnams Sons 250 For Ages 9 to 12 | ELIZABETH HODGES | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/firsts-in-england-modern-works-are-offered-including-menna-an-opera.html | FIRSTS IN ENGLAND Modern Works Are Offered Including Menna an Opera by a Welshman | By Stephen Williamslondon | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/folsom-a-pioneer-in-pension-setup-new-head-of-social-security.html | FOLSOM A PIONEER IN PENSION SETUP New Head of Social Security Praises Operation of Law on Its 20th Anniversary | By Bess Furmanspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/for-the-brainwashed-pity-or-punishment-our-armed-forces-are-divided.html | For the Brainwashed Pity or Punishment Our armed forces are divided over how much a prisoner of war should be expected to take and what he should be allowed to say under pressure from a ruthless captor For the Brainwashed Pity or Punishment | By Anthony Levierowashington | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/france-and-her-youth-her-youth.html | France  And Her Youth Her Youth | PARIS | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/frank-paula.html | FRANK PAULA | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/frederick-hofmann.html | FREDERICK HOFMANN | SpeCial to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/germans-seek-italian-gas.html | Germans Seek Italian Gas | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/goans-puzzling-the-portuguese-throngs-pray-in-church-but-whether.html | GOANS PUZZLING THE PORTUGUESE Throngs Pray in Church but Whether for Lisbon or for India Is Uncertain | By A M Rosenthalspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/guatemalan-red-chief-jailed.html | Guatemalan Red Chief Jailed | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hairraising-trade-boomed-by-tv-tresses-of-european-women-adorn-many.html | HairRaising Trade Boomed by TV Tresses of European Women Adorn Many an American Head | By Brendan M Jones | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/happys-way-sodas-and-soft-soap-kentuckys-chandler-shows-folksiness.html | HAPPYS WAY SODAS AND SOFT SOAP Kentuckys Chandler Shows Folksiness Still Wins Votes | By John N Pophamspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/harry-d-kennedy1-imrs.html | HARRY D KENNEDY1 IMRS | SPectal to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hartford-scans-rivals-for-mayor-incumbent-and-predecessor-are.html | HARTFORD SCANS RIVALS FOR MAYOR Incumbent and Predecessor Are Leading Possibilities but 3Way Race Is Likely | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hayward-b-arthur.html | HAYWARD B ARTHUR | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/he-learned-about-oil-speak-to-the-earth-by-max-miller-illustrated.html | He Learned About Oil SPEAK TO THE EARTH By Max Miller Illustrated by J W McDermott 310 pp New York AppletonCenturyCrofts 375 | By Lewis Nordyke | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hearns-comeback-a-bright-spot-for-giant-fans-righthander-called.html | Hearns Comeback a Bright Spot for Giant Fans RightHander Called Through in 54 Now Top Man on Staff | By Joseph M Sheehan | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/helen-wimmer-is-married.html | Helen Wimmer iS Married | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/henry-willis-cutler.html | HENRY WILLIS CUTLER | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/henryh-allen-82-ba-geoiticern-exaide.html | HENRYH ALLEN 82 BA GCOItICERN EXAIDE | pecial to The New York Tlme | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hiawatha-belonged-to-them-wilderness-messiah-the-story-of-hiawatha.html | Hiawatha Belonged to Them WILDERNESS MESSIAH The Story of Hiawatha and the Iroquois By Thomas R Henry 285 pp New York William Sloane Associates 4 | By Oliver la Farge | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hip-hip.html | Hip Hip | ROBERT HOWARD LINDSAY | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hiroshima-guilt.html | HIROSHIMA GUILT | ROLAND R FLYNN | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hollywood-crisis-television-strike-portends-showdown-on-film.html | HOLLYWOOD CRISIS Television Strike Portends Showdown On Film Industry Issue Addenda | By Thomas M Pryorhollywood | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbouthollywood | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hospital-opens-polio-wing.html | Hospital Opens Polio Wing | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hungry.html | Hungry | IDA PARK | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hunphriespresco.html | HunphriesPresco | Special to The Hew York Wlmel | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/hurricane-clips-city-then-fades-in-pennsylvania-inundates-large-are.html | HURRICANE CLIPS CITY THEN FADES IN PENNSYLVANIA Inundates Large Areas Here and Carves Destructive Path Through South RAIN TOTAL 937 INCHES 41 Deaths Are Attributed to Storm  Diane Headed Toward the Mainland HURRICANE SLIPS BY CITY TO WEST | By Milton Bracker | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ilss-carpenter-i-future-bride-elmira-alumna-betrothed-to-robert-q.html | IISS CARPENTER I FUTURE BRIDE Elmira Alumna Betrothed to Robert Q Bump 1953 Graduato of Cornoll | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/imargaret-ewett.html | IMARGARET EWETT | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Harvey Breit | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/indians-beat-athletics-53-rally-is-checked-narleski-halts-uprising.html | INDIANS BEAT ATHLETICS 53 RALLY IS CHECKED Narleski Halts Uprising by As in 9th  Tribe Leads by 2 Games INDIANS VANQUISH ATHLETICS 5 TO 3 | By the United Press | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/inquiry-on-police-stirs-vancouver-suicide-and-suicide-attempt-mark.html | INQUIRY ON POLICE STIRS VANCOUVER Suicide and Suicide Attempt Mark Graft Investigation the Sixth Since 1928 | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/inspection-plan-urged.html | Inspection Plan Urged | JOSEPH PUSATERI | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/investors-scared-by-atomic-gains-fear-taming-of-fusion-will-destroy.html | INVESTORS SCARED BY ATOMIC GAINS Fear Taming of Fusion Will Destroy Capital Put Into Uranium Fission Plants | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/iraond-nelson-miss-king-marry-couple-attended-by-nine-at-their.html | IRAOND NELSON MISS KING MARRY Couple Attended by Nine at Their Wedding in St Bedes Chapel of Rosemary Hal | Special to The New York Tim | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/irish-challenge-censors-methods-interpretation-of-literary-act-is.html | IRISH CHALLENGE CENSORS METHODS Interpretation of Literary Act Is Under Fire Not Control of Indecent Material | By Hugh Smithspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/isabelle-couch-97-speech-professor.html | ISABELLE COUCH 97 SPEECH PROFESSOR | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jamestown-park-to-become-shrine-project-will-be-developed-for-350th.html | JAMESTOWN PARK TO BECOME SHRINE Project Will Be Developed for 350th Anniversary of Virginia Settlement | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jersey-due-to-act-on-2-water-bills-senate-is-expected-to-pass.html | JERSEY DUE TO ACT ON 2 WATER BILLS Senate Is Expected to Pass 76050000 Bond Issue and Regulatory Measures | By George Cable Wright | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jet-action-also-wins-mr-first-is-next-jet-action-9-to-10-scores-in.html | JET ACTION ALSO WINS MR FIRST IS NEXT Jet Action 9 to 10 Scores in Handicap at Atlantic City JET ACTION WINS AT ATLANTIC CITY | By Michael Straussspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/joan-pendergast-wed-married-in-rutherford-to-ensign-neal-j-farrell.html | JOAN PENDERGAST WED Married in Rutherford to Ensign Neal J Farrell | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/john-a-pickftt.html | JOHN A PICKFTT | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/jopursel-ed-tor-wbeckwlth-first-presbyterian-church-easton-pa-scene.html | JOPURSEL ED TOR WBECKWITH First Presbyterian Church Easton Pa Scene ofTheir MarNiagC A Attend Bride | 4 special to TheNew York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/joseph-taylor-97-dies-professor-emeritus-of-greek-was-at-boston-u.html | JOSEPH TAYLOR 97 DIES Professor Emeritus of Greek Was at Boston U 64 Years | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/judith-mereness-wed-bride-in-westfield-church-of-david-de-zouche.html | JUDITH MERENESS WED Bride in Westfield Church of David de Zouche Wilcox | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/justice-douglas-and-us-farmers-find-paths-cross-on-soviet-tours.html | Justice Douglas and US Farmers Find Paths Cross on Soviet Tours AMERICAN PATHS CROSS IN RUSSIA | By Welles Hangenspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/katharine-crosbn-engaged-to-marry.html | KATHARINE CROSBN ENGAGED TO MARRY | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/l-ijoyce-maiam-a-bride-married-to-frank-c-scerbo-jr-in-morristown-c.html | L IJOYCE MAIAM A BRIDE Married to Frank C Scerbo Jr in Morristown Church | special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/labor-merger-held-threat-to-printers.html | LABOR MERGER HELD THREAT TO PRINTERS | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ladies-day-comes-to-rochester.html | Ladies Day Comes to Rochester | G C | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/latest-korean-crisis-points-up-rhees-role-mobs-incited-by-his.html | LATEST KOREAN CRISIS POINTS UP RHEES ROLE Mobs Incited by His Demand Attack Guards of Communist Mission | By Greg MacGregorspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/le-havre-celebrates-a-new-era-marks-ports-gains-since-1944-the.html | Le Havre Celebrates a New Era Marks Ports Gains Since 1944 The 1000000 Travel Passenger Since the Harbor Returned to French Hands Is Center of Fete Pointing Up Recovery | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lets-be-friends-a-peace-appeal-from-author-to-critics.html | LETS BE FRIENDS A Peace Appeal From Author to Critics | By Guy Bolton | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALAIN DE LEIRIS | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | ARTHUR EGAN | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JONATHAN MARSHALL | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ANN PINCHOT | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Paul Fussel Jr | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | Morton I Moskowitz | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | DAVID ANTMAN | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | HANS KOHN | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | W J JACOBS | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | DORA JANE JANSON | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/liceothschiid.html | liceothschiid | Special o The New York Tlme | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lieut-g-lewis-sykes-usn-to-wed1-mary-a-gara-manhattanwlle-alumna.html | Lieut g Lewis Sykes USN to Wed1 Mary A Gara Manhattanwlle Alumna | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lighting-from-above.html | Lighting From Above | By Betty Pepis | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lo-the-poor-ab.html | LO THE POOR AB | PAUL B BEERS | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lois-klsey-bride-in-westhampto-escorted-by-her-brother-a-church.html | LOIS KLSEY BRIDE IN WESTHAMPTO Escorted by Her Brother a Church Wedding to W Michael Giblin Jr | SPecial to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lord-hord-84-qoejsphysici-opponent-of-national-health-souice-dead.html | LORD HORD 84 QOEJSPHYSICI Opponent of National Health Souice Dead Attended Other Rulers of Briain | special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/love-that-soap-and-b-b-c-commercial-television-is-likely-to-shake.html | Love That Soap  and B B C Commercial television is likely to shake up a much admired but sometimes fusty British institution this man says and even do it some ultimate good Love That Soap  and BBC | By Robert Waithmanlondon | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/loyalty-program-examined-revisions-in-operation-proposed-to-guard.html | Loyalty Program Examined Revisions in Operation Proposed to Guard Against Abuses | ROBERT V DANIELS | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/lucirle-keroack-married.html | Lucirle Keroack Married | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/m-m-bernbaum-gets-key-diplomatic-post.html | M M BERNBAUM GETS KEY DIPLOMATIC POST | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/man-dies-as-car-hits-bridge.html | Man Dies as Car Hits Bridge | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/man-in-the-street-the-public-often-can-outshine-tv-stars.html | MAN IN THE STREET The Public Often Can Outshine TV Stars | By Jack Gould | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marchers-in-the-american-wilderness-flight-from-natchez-by-frank-g.html | Marchers in the American Wilderness FLIGHT FROM NATCHEZ By Frank G Slaughter 284 pp New York Doubleday  Co 375 | RICHARD MATCH | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marian-j-cooney.html | MARIAN J COONEY | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marjorie-i-martin-becomes-affianced.html | MARJORIE I MARTIN BECOMES AFFIANCED | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marjorit-reeh-betrothed.html | Marjorit Reeh Betrothed | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mary-anderson-en6a6e9-to-wg9-smith-student-will-be-bride-of-richard.html | MARY ANDERSON EN6A6E9 TO Wg9 Smith Student Will Be Bride of Richard F Jones 3d Who Is Aending Yale | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/marylytv-a-green-wed-in-tarrytowni.html | MARYLYtV A GREEN WED IN TARRYTOWNi | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/may-glasssv_____-t0ti-vassar-alumna-will-be-wedi-to-bernard-colin.html | MAY GLASSSV T0Ti Vassar Alumna Will Be Wedl to Bernard Colin Geenly I I I | Special to The Iew York Times I | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mental-study-unit-set-health-research-program-is-mapped-at-michigan.html | MENTAL STUDY UNIT SET Health Research Program Is Mapped at Michigan U | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/millions-for-church-aid-estate-of-former-dairy-owner-is-left-to.html | MILLIONS FOR CHURCH AID Estate of Former Dairy Owner Is Left to Foundation | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-6ail-fianoeetalbot-becomes-bradford-alumna-is-engaged-to.html | MISS 6AIL FiANOEETALBOT BECOMES Bradford Alumna is Engaged to Middleton Rose Jr a Graduate of Yale | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-ash-married-to-edwin-h-beach-binghamton-church-scene-of.html | MISS ASH MARRIED TO EDWIN H BEACH Binghamton Church Scene of Wedding of Smith Alumna to Princeton Graduate | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-chamberlain-to-be-wed-sept-24.html | MISS CHAMBERLAIN TO BE WED SEPT 24 | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-jackson-bride-at-lehigh.html | Miss Jackson Bride at Lehigh | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-joan-t-morris-prospective-bride.html | MISS JOAN T MORRIS PROSPECTIVE BRIDE | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-ketchum-engaged-radcliffe-alumna-will-be.html | MISS KETCHUM ENGAGED Radcliffe Alumna Will Be | Wed | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-martindale-to-be-wed-in-fll-vassar-alumna-affianced-to-carl-k.html | MISS MARTINDALE TO BE WED IN FLL Vassar Alumna Affianced to Carl k Bischoff Jr a Vice consul in Yugoslavia | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-miranda-buried-crowds-estimated-at-million-line-streets-for.html | MISS MIRANDA BURIED Crowds Estimated at Million Line Streets for Procession | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/miss-williamson-becomes-fiancer-she-will-be-married-in-fall-to-will.html | MISS WILLIAMSON BECOMES FIANCER She Will Be Married in Fall to William T Murray Jr a Graduate of Vermont | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/misse-d-horton-will-bemarried-radcliffe-alumna-betrothed-to-charles.html | MISSE D HORTON WILL BEMARRIED Radcliffe Alumna Betrothed to Charles Breunig Who Is a Harvard Graduate | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mit-names-engineer-as-visiting-professor.html | MIT Names Engineer As Visiting Professor | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/molly-jean-ward-bride-of-david-dye.html | MOLLY JEAN WARD BRIDE OF DAVID DYE | SDectal fo The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/moments-of-insight-the-empresss-ring-by-nancy-hale-192-pp-new-york.html | Moments Of Insight THE EMPRESSS RING By Nancy Hale 192 pp New York Charles Scribners Sons 3 | By James Kelly | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/more-investment-abroad-proposed-start-is-scheduled-early-in-the.html | MORE INVESTMENT ABROAD PROPOSED Start Is Scheduled Early in the Fall by International Resources Fund PUBLIC OFFERING SLATED New OpenEnd Company Would Share in Concerns Extracting Minerals MORE INVESTMENT ABROAD PROPOSED | By Paul Heffernan | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/moscow-revels-in-new-peaceful-coexistence-planned-reduction-of.html | MOSCOW REVELS IN NEW PEACEFUL COEXISTENCE Planned Reduction of Armed Forces Latest Move in Sprat of Geneva | By Clifton Daniel | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/mrs-robert-h-lewe-has-son.html | Mrs Robert H Lewe Has Son | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/myths-that-make-a-reality-nationalism-myth-and-reality-by-boyd-c.html | Myths That Make a Reality NATIONALISM MYTH AND REALITY By Boyd C Shafer 314 pp New York Harcourt Brace  Co 5 | By Crane Brinton | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/named-to-wittenberg-faculty.html | Named to Wittenberg Faculty | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/nancy-norman-maried-bride-in-east-orange-of-leut-s-demarco-uscg.html | NANCY NORMAN MAREIED Bride in East Orange of Leut S DeMarco USCG | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/nassau-lists-beaches-licensing-of-2-new-sites-noted-in-last-report.html | NASSAU LISTS BEACHES Licensing of 2 New Sites Noted in Last Report of Season | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/naval-victory-of-75-minutemen-of-the-sea-by-tom-cluff-illustrated.html | Naval Victory of 75 MINUTEMEN OF THE SEA By Tom Cluff Illustrated by Tom OSullivan 223 pp Chicago Follett Publishing Company 295 For Ages 12 to 16 | HOWARD BOSTON | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-delhi-dropping-british-road-names.html | NEW DELHI DROPPING BRITISH ROAD NAMES | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-papers-show-lincolns-sorrow-pennsylvania-couple-gives-material.html | NEW PAPERS SHOW LINCOLNS SORROW Pennsylvania Couple Gives Material on Civil War to Jewish Archives | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-soviet-stand-found-ambiguous-army-keeps-grip-on-restless.html | NEW SOVIET STAND FOUND AMBIGUOUS Army Keeps Grip on Restless Rumania  Cut in Forces Is Laid to Labor Shortage | By Harry Schwartz | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/new-world-beginning-the-hills-were-liars-by-riley-hughes-250-pp.html | New World Beginning THE HILLS WERE LIARS By Riley Hughes 250 pp Milwaukee The Bruce Publishing Company 325 | HENRY CAVENDISH | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-and-gossip-of-the-rialto-sciencefiction-play-is-added-to.html | NEWS AND GOSSIP OF THE RIALTO ScienceFiction Play Is Added to Gregorys Agenda  Items | By Arthur Gelb | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/news-of-the-world-of-stamps-new-policy-is-introduced-in-selection.html | NEWS OF THE WORLD OF STAMPS New Policy Is Introduced In Selection of Design Of Ticonderoga Item | By Kent B Stiles | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/no-joke.html | No Joke | JOHN HASTINGS | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/no-shift-in-sight-from-big-issues-despite-low-yields-the-top-stocks.html | NO SHIFT IN SIGHT FROM BIG ISSUES Despite Low Yields the Top Stocks Continue to Enjoy Institutional Support NO SHIFT IN SIGHT FROM BIG ISSUES | By Burton Crane | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/north-africa-held-vital-to-french-military-economic-factors-play.html | NORTH AFRICA HELD VITAL TO FRENCH Military Economic Factors Play Key Role in Shaping Paris Policy for Area | By Henry Ginigerspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/northern-hurricanes-new-weather-pattern-while-nothing-can-stop-them.html | NORTHERN HURRICANES NEW WEATHER PATTERN While Nothing Can Stop Them They Are Being Watched More Closely | By Alvin Shusterspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/noted-on-the-local-motion-picture-scene-russian-ballet-import-on.html | NOTED ON THE LOCAL MOTION PICTURE SCENE Russian Ballet Import On Location For Eddy Duchin  Museum Series | By Howard Thompson | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/old-favorites-that-are-still-to-have-and-to-hold.html | Old Favorites That Are Still to Have and to Hold | By David Dempsey | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/olivia-cort-is-wed-to-eugene-hill-3d.html | OLIVIA CORT IS WED TO EUGENE HILL 3D | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/once-again-crops-foil-us-controls-despite-drastic-reductions-in.html | ONCE AGAIN CROPS FOIL US CONTROLS Despite Drastic Reductions in Acreage Outlook Is for Surpluses to Grow in 55 | By J H Carmical | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/pakistan-is-sold-on-nutrition-aid-a-los-angeles-woman-also-shows-un.html | PAKISTAN IS SOLD ON NUTRITION AID A Los Angeles Woman Also Shows UN and US Aides Cheap Protein Food | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/parley-in-geneva-unveils-advance-in-atomic-plants-led-by-u-s.html | PARLEY IN GENEVA UNVEILS ADVANCE IN ATOMIC PLANTS Led by U S Nations Reveal Vision of a New World Run by Nuclear Energy GENEVA EXPERTS UNVEIL SECRETS | By William L Laurencespecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/patricia-m-gray-affianced.html | Patricia M Gray Affianced | speciabbh | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/peronist-leaders-revive-old-guard.html | PERONIST LEADERS REVIVE OLD GUARD | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/pickeruppers-inc.html | PickerUppers Inc | By Stan Rowland Jr | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/picketed-in-chicago.html | Picketed in Chicago | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/pirate-caravels-the-magnificent-enemies-by-edgar-maass-343-pp-new.html | Pirate Caravels THE MAGNIFICENT ENEMIES By Edgar Maass 343 pp New York Charles Scribners Sons 395 | BURKE WILKINSON | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/playland-director-to-retire.html | Playland Director to Retire | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/polio-vaccine-picture-showing-improvement-new-safety-tests-working.html | POLIO VACCINE PICTURE SHOWING IMPROVEMENT New Safety Tests Working Out Well And So Is Federal Clearance | By Jane Krieger | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/popular-music-felicia-sanders-heard-in-long-play-debut.html | POPULAR MUSIC Felicia Sanders Heard In Long Play Debut | By John S Wilson | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/portages-for-the-modern-voyageur.html | PORTAGES FOR THE MODERN VOYAGEUR | By Leonard I Bobock | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/presidency-race-upsets-salvador-four-candidates-vigorously-campaign.html | PRESIDENCY RACE UPSETS SALVADOR Four Candidates Vigorously Campaign Illegally With No Election Date Set | By Paul P Kennedyspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/producing-scientists.html | PRODUCING SCIENTISTS | Rep IRWIN D DAVIDSON | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/profit-sharing-used-for-pay-continuity-profits-replace-wage.html | Profit Sharing Used For Pay Continuity PROFITS REPLACE WAGE GUARANTEE | By J E McMahon | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/quick-chief-scores-easy-triumph-in-tuneup-for-cane-futurity-at.html | Quick Chief Scores Easy Triumph in TuneUp for Cane Futurity at Yonkers TORRID IS SECOND IN HUGUENOT PACE Quick Chief 85 Favorite Wins by Half Length Bonny Brook Bean 3d | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/radiotv-notes-hornblower-n-b-ctv-studies-bid-on-sea-story-series.html | RADIOTV NOTES HORNBLOWER N B CTV Studies Bid On Sea Story Series Hollywood Items | By Val Adams | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/railroads-thirtyday-tour-of-the-u-s.html | RAILROADS THIRTYDAY TOUR OF THE U S | By Ward Allan Howe | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/records-chamber-hungarian-string-quartet-completes-its-beethoven.html | RECORDS CHAMBER Hungarian String Quartet Completes Its Beethoven Series With New Album | By Harold C Schonberg | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/red-chinese-protest.html | Red Chinese Protest | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/red-tactics-spur-code-for-p-o-ws-u-s-policy-would-combat.html | RED TACTICS SPUR CODE FOR P O WS U S Policy Would Combat Brainwashing and Torture to Force Confessions RED TACTICS SPUR CODE FOR P O WS | By the United Press | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/resort-transformers-blow-out.html | Resort Transformers Blow Out | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/retirement-pay-often-is-scanty-preparations-for-old-age-held.html | RETIREMENT PAY OFTEN IS SCANTY Preparations for Old Age Held Problem for More People During Next 20 Years | By Richard Rutter | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/return-to-radar-site-workers-leave-boston-for-a-structure-in-the.html | RETURN TO RADAR SITE Workers Leave Boston for a Structure in the Sea | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/rhee-postpones-ouster-deadline-delays-move-against-korea-truce.html | RHEE POSTPONES OUSTER DEADLINE Delays Move Against Korea Truce Supervisors  U S Guards Repel Attackers RHEE POSTPONES OUSTER DEADLINE | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ribicoff-appoints-probation-panel-connecticuts-first-agency-for.html | RIBICOFF APPOINTS PROBATION PANEL Connecticuts First Agency for Adults Was Approved by Recent Legislature | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/richard-haeberle-sr.html | RICHARD HAEBERLE SR | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/richmond.html | Richmond | Special to New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/russians-at-fair.html | Russians at Fair | By Edward Ranzalspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ruth-watson-smith-alumna-betrothed-to-john-c-martin-a-graduage-of.html | Ruth Watson Smith Alumna Betrothed To John C martin a Graduage of Yale | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sally-simpsoi-wed-iisuburbsi-she-wears-nylon-tulle-gown-at-marriage.html | SALLY SIMPSOI WED IISUBURBSI She Wears Nylon Tulle Gown at Marriage to Johan I Oudheusden in Rye | Special toxe New York 1me | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/san-marino-goes-to-polls-today-about-5000-male-electors-to-decide.html | SAN MARINO GOES TO POLLS TODAY About 5000 Male Electors to Decide Whether Tiny Republic Remains Red | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/satellite-in-indian-epic-account-in-sanskrit-literature-of-creation.html | Satellite in Indian Epic Account in Sanskrit Literature of Creation of Planet Described | S THIRUVENKATACHARI | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/science-in-review-statistics-connecting-cigarette-smoking-and-lung.html | SCIENCE IN REVIEW Statistics Connecting Cigarette Smoking And Lung Cancer Are Questioned | By Robert K Plumb | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/science-notes-help-for-brainwashed-youth-trial-of-cloud-seeding.html | SCIENCE NOTES Help for Brainwashed Youth Trial of Cloud Seeding | R K P | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/scientists-and-jobs.html | SCIENTISTS AND JOBS | H WEISBECKER | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/scientists-praise-parley-in-geneva-experts-of-all-nations-term.html | SCIENTISTS PRAISE PARLEY IN GENEVA Experts of All Nations Term Talks on Peaceful Uses of Atom a Success | By Michael L Hoffmanspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sea-field-and-heart-selected-poems-by-robert-p-tristram-coffin-112.html | Sea Field and Heart SELECTED POEMS By Robert P Tristram Coffin 112 pp New York The Macmillan Company 275 | By Robert Hillyer | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/seaway-kibitzing-tourists-can-superintend-the-great-st-lawrence.html | SEAWAY KIBITZING Tourists Can Superintend the Great St Lawrence Project in a Big Way | By Joseph C Ingraham | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/senrr-powwr-wgosl.html | SENRr POWWr wgosl | p 1 to The me | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/shaping-patterns-for-pictures.html | SHAPING PATTERNS FOR PICTURES | By Herbert Mitgang | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sharp-policy-shift-seen.html | Sharp Policy Shift Seen | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/shippers-may-share-norfolk-navy-space.html | SHIPPERS MAY SHARE NORFOLK NAVY SPACE | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sidney-mcain-96-a-retired-printer.html | SIDNEY MCAIN 96 A RETIRED PRINTER | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/silkensmooth-shockers-destinations-two-novels-by-georges-simenon.html | SilkenSmooth Shockers DESTINATIONS Two Novels By Georges Simenon 320 pp New York Doubleday  Co 395 | ANTHONY BOUCHER | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/simple-rules-for-picking-corn.html | SIMPLE RULES FOR PICKING CORN | By Robert G Potts | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sincerity-marks-malayas-leader-but-tengku-abdul-rahman-faces-big.html | SINCERITY MARKS MALAYAS LEADER But Tengku Abdul Rahman Faces Big Job in Welding Different Ethnic Groups | By Tillman Durdinspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/son-to-the-jerome-levines.html | Son to the Jerome Levines | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-army-cut-gratifies-capital-move-is-called-potentially.html | SOVIET ARMY CUT GRATIFIES CAPITAL Move Is Called Potentially Encouraging but Lack of Evidence Is Stressed SOVIET ARMY CUT GRATIFIES CAPITAL | By Harrison E Salisburyspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/soviet-planning-big-tourist-rise-facilities-for-visitors-will-be.html | SOVIET PLANNING BIG TOURIST RISE Facilities for Visitors Will Be Expanded Under New Freer Travel Policy | By Clifton Danielspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/speakeasy-daze.html | SPEAKEASY DAZE | P W HOLMES | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | PORTLAND ME By J Donald Adams | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sports-of-the-times-the-managerial-derby.html | Sports of The Times The Managerial Derby | By John Drebinger | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/spring-flowering-shrubs-return.html | SPRING FLOWERING SHRUBS RETURN | By Donald Wyman | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/ss-hvcns-pans-w-d-d_a-o-sep-r-o.html | ss HvCNs PANS w D Da o sEP r o | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/st-louis.html | St Louis | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/state-fair-days-fortythree-in-all-to-be-renewed-this-year-one.html | STATE FAIR DAYS Fortythree in All to Be Renewed This Year One Celebrating Its Centennial | By Robert Meyer Jr | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/state-troopers-police-inland-waterways-too-capt-muller-is-able.html | State Troopers Police Inland Waterways Too Capt Muller Is Able Admiral of Fleet of Yachting Cops | By Clarence E Lovejoy | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/stevens-institute-dean-is-promoted-to-provost.html | Stevens Institute Dean Is Promoted to Provost | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/storm-puts-crimp-in-city-transport-train-air-and-ferry-service.html | STORM PUTS CRIMP IN CITY TRANSPORT Train Air and Ferry Service Disrupted by Floods  Many Roadways Under Water STORM PUTS CRIMP IN CITY TRANSPORT | By Clarence Dean | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/studbntagg4ss-i-marxsl-symonds-peter-geschweiler-weds-graduate-of.html | STUDBNTAgg4SS I MARXSI SYMONDS Peter GEschweiler Weds Graduate of Cornell in Church at Albany | SPecial Ix The New York Tlms | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/student-to-wed-carol-baird.html | Student to Wed Carol Baird | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/students-receive-awards-at-lenox-prizes-for-outstanding-work.html | STUDENTS RECEIVE AWARDS AT LENOX Prizes for Outstanding Work Presented at Tanglewood After Final Concert | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/substance-and-shadow-the-walker-and-other-stories-by-patrick-obrian.html | Substance And Shadow THE WALKER AND OTHER STORIES By Patrick OBrian 244 pp New York Harcourt Brace  Co 350 Substance | By Donald Barr | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sue-morhouses-trothi-she-will-be-wed-to-dr-peteri.html | SUE MORHOUSES TROTHI She Will Be Wed to Dr PeterI | speciau | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/sun-power-versus-atomic-power.html | Sun Power Versus Atomic Power | R K P | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/susan-e-thomas-becoies-a-bride-i-marrled-in-middle-haddar-conn-to.html | SUSAN E THOMAS BECOIES A BRIDE i Married in Middle Haddar Conn to Lieut Robert C Winrd Jr of the Army | ca o Thin New York | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/susanne-breton-bay-state-bride-attired-in-silk-organdy-gown-at.html | SUSANNE BRETON BAY STATE BRIDE Attired in Silk Organdy Gown at Marriage in Sudbury  to John Cary Nicholas | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-anomaly-of-a-code-the-case-of-i-am-a-camera-points-a-problem.html | THE ANOMALY OF A CODE The Case of I Am a Camera Points A Problem for Screen Moralists | By Bosley Crowther | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-dance-new-london-festival.html | THE DANCE NEW LONDON FESTIVAL | By John Martin | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-emergence-of-mayor-wagner-after-a-year-and-a-half-in-office-he.html | The Emergence of Mayor Wagner After a year and a half in office he has won praise on all sides in New York for a good honest job Heres how he does it Emergence of Mayor Wagner | By E W Kenworthy | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-financial-week-credit-developments-act-as-brake-on-trading.html | THE FINANCIAL WEEK Credit Developments Act as Brake on Trading Activity Stock Prices Close Mixed | By John G Forrest | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-incredible-conveyed-the-third-pillar-by-soma-morgenstern.html | The Incredible Conveyed THE THIRD PILLAR By Soma Morgenstern Translated from the German by Ludwig Lewisohn 150 pp New York Farrar Straus  Cudahy 3 | By Maurice Samuel | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-magdalens-salt-wind-and-sun.html | THE MAGDALENS  SALT WIND AND SUN | By Virginia Wilde Bryden | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Alfred R Zipser Jr | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-preschool-set-gets-set-to-go.html | The PreSchool Set Gets Set to Go | By Dorothy Barclay | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-quiet-people-of-the-homestead-the-tree-of-man-by-patrick-white.html | THE QUIET PEOPLE OF THE HOMESTEAD THE TREE OF MAN By Patrick White 499 pp New York The Viking Press 450 The Quiet People | By James Stern | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-search-for-faith-there-comes-a-time-by-charles-mercer-312-pp.html | The Search For Faith THERE COMES A TIME By Charles Mercer 312 pp New York G P Putnams Sons 350 | FRANK GILL | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-security-issue-a-changing-atmosphere-there-is-says-an-observer.html | The Security Issue A Changing Atmosphere There is says an observer a relaxation of tension over the great question of personal freedom vs national security but the question itself remains a major one Security A Changing Atmosphere | By John B Oakeswashington | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-state-of-italian-publishing.html | The State of Italian Publishing | By Carlo Beuf | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/the-view-is-european-world-indivisible-with-liberty-and-justice-for.html | The View Is European WORLD INDIVISIBLE With Liberty and Justice for All By Konrad Adenauer Translated from the German by Richard and Clara Winston Introduction by Ernest Jackh World Perspectives Vol V Planned and edited by Ruth Nanda Anshen 128 pp New York Harper  Bros 275 The View Is European | By C L Sulzberger | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/the-whales-of-the-air-are-flying-again-reinflated-during-the-war-in.html | The Whales of the Air Are Flying Again Reinflated during the war in Korea blimps today are a proved part of Americas antisubmarine warfare organization as well as of continental defense The Whales of the Air Are Flying Again | By Hanson W Baldwin | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/the-woman-behind-it-elinor-glyn-a-biography-by-anthony-glyn-345-pp.html | The Woman Behind It ELINOR GLYN A Biography By Anthony Glyn 345 pp New York Doubleday  Co 450 | By Wayne Andrews | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/their-business-lay-over-the-ocean-the-new-england-merchants-in-the.html | Their Business Lay Over the Ocean THE NEW ENGLAND MERCHANTS IN THE SEVENTEENTH CENTURY By Bernard Bailyn 249 pp Cambridge Harvard University Press 475 | By Carl Bridenbaugh | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/thinking-cap-takes-travers-traffic-judge-2d-thinking-cap-outraces.html | THINKING CAP TAKES TRAVERS TRAFFIC JUDGE 2D Thinking Cap Outraces Spa Choice  Pollys Jet Takes Special 28200 TRAVERS TO THINKING CAP | By James Roachspecial To The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/three-lyric-voices-poets-of-today-ii-the-hatch-poems-by-norma.html | Three Lyric Voices POETS OF TODAY II The Hatch Poems by Norma Farber The Irony of Joy Poems by Robert Pack Good News of Death and Other Poems By Louis Simpson Edited with an Introductory Essay by John Hail Wheelock 195 pp New York Charles Scribners Sons 350 | By John Ciardi | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/tibet-to-warn-of-floods.html | Tibet to Warn of Floods | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/tigers-down-white-sox-detroit-is-victor-with-2-in-9th-98-conquers.html | TIGERS DOWN WHITE SOX DETROIT IS VICTOR WITH 2 IN 9TH 98 Conquers White Sox Despite Grand Slam by Kennedy Lollars 2Run Homer TIGER RALLY NIPS WHITE SOX 9 TO 8 | By the United Press | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/tito-turns-the-tables-on-his-satellite-foes-following-russias.html | TITO TURNS THE TABLES ON HIS SATELLITE FOES Following Russias Example They Now Want to Be Friends but Past Weighs Heavily on Their Minds | By John MacCormac | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/to-bring-peace-to-vietnam-new-partys-stand-on-political-and-social.html | To Bring Peace to Vietnam New Partys Stand on Political and Social Reforms Outlined | TRAN VAN TUNG | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archiv es/touching-up-roofs-minor-troubles-are-easily-cured-preventing.html | TOUCHING UP ROOFS Minor Troubles Are Easily Cured Preventing Greater Damage | By Patt Patterson | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/training-change-aids-air-buildup-reduced-time-for-most-men-at-basic.html | TRAINING CHANGE AIDS AIR BUILDUP Reduced Time for Most Men at Basic Schooling Bases Speeds Combat Roles | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/troth-announced-of-miss-henley-september-wedding-planned-by.html | TROTH ANNOUNCED OF MISS HENLEY September Wedding Planned by SweetBriar Graduate and Matthew Donaldson | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/tv-faces-a-double-life-actors-try-to-keep-one-foot-in-television.html | TV FACES A DOUBLE LIFE Actors Try to Keep One Foot in Television Other on Stage | By Richard F Shepard | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-s-marines-to-visit-britain.html | U S Marines to Visit Britain | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/u-sbritish-tie-lauded-montgomery-hails-alliance-as-as-hard-core-of.html | U SBRITISH TIE LAUDED Montgomery Hails Alliance as as Hard Core of NATO | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/unequal.html | Unequal | WALTER BLACK | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/us-officers-fear-letdown-in-nato-think-improved-eastwest-relations.html | US OFFICERS FEAR LETDOWN IN NATO Think Improved EastWest Relations May Cause Europe to Lower Defense Aims | By Benjamin Wellesspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/utahs-governor-scored-on-2-sides-g-o-p-decries-opposition-to.html | UTAHS GOVERNOR SCORED ON 2 SIDES G O P Decries Opposition to President Democrats Say Lee Is Not Welcome | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/vegetables-a-tale-of-weather-and-soil.html | VEGETABLES  A TALE OF WEATHER AND SOIL | By Charles H Nissley | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/veteran-is-fiance-of-joan-markovitz-t.html | VETERAN IS FIANCE OF JOAN MARKOVITZ t | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/virginia-to-build-turnpike-thirtyfivemile-road-to-ease-congestion.html | VIRGINIA TO BUILD TURNPIKE ThirtyFiveMile Road To Ease Congestion Around Richmond | By James C Elliott | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/voice-of-the-gods-and-the-unconscious-inspiration-and-poetry-by-c-m.html | Voice of the Gods and the Unconscious INSPIRATION AND POETRY By C M Bowra 266 pp New York St Martins Press 425 | By William Barrett | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/w-0-white-dies-oipass-bxpq-i-headed-company-producing-navigation.html | W 0 WHITE DIES  OIPASS BXPq  I Headed Company Producing Navigation Instruments Deslgner Was 76 | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/wage-rise-drive-now-faces-bonn-unions-cancel-agreements-for-3000000.html | WAGE RISE DRIVE NOW FACES BONN Unions Cancel Agreements for 3000000 Workers in Industry and Utilities | By M S Handlerspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/war-waif-bronko-by-rosa-k-eichelberger-illustrated-by-hedley.html | War Waif BRONKO By Rosa K Eichelberger Illustrated by Hedley Rainnie 192 pp New York William Morrow  Co 295 For Ages l0 to 14 | ROSE FRIEDMAN | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/watchman-dies-in-storm.html | Watchman Dies in Storm | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/water-power-wins-against-fishermen.html | WATER POWER WINS AGAINST FISHERMEN | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/waterssmith.html | WatersSmith | Special to The New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/who-won-what-where-decisive-battles-of-the-civil-war-by-lieut-col.html | Who Won What Where DECISIVE BATTLES OF THE CIVIL WAR By Lieut Col Joseph B Mitchell With maps 226 pp New York G P Putnams Sons 4 | By Bruce Catton | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/why-man-gambles-and-should-he-he-is-showing-a-willingness-to-commit.html | Why Man Gambles  And Should He He is showing a willingness to commit his fate to chance but he will probably be a good deal happier if he defies it | By David Allen | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/wildflower-haven-coastline-areas-boast-native-plants-of-unusual.html | WILDFLOWER HAVEN Coastline Areas Boast Native Plants Of Unusual Charm and Tenacity | By Doris G Schleisner | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/wood-field-and-stream-unpredictable-woodcock-is-favorite-game-bird.html | Wood Field and Stream Unpredictable Woodcock Is Favorite Game Bird of Many a Hunter | By Raymond R Camp | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/world-of-music-open-all-year-macdowell-colony-will-run-its-artists.html | WORLD OF MUSIC OPEN ALL YEAR MacDowell Colony Will Run Its Artists Retreat On 12Month Basis | By Ross Parmenter | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/xray-mutations-stir-controversy-briton-says-at-geneva-one-genius.html | XRAY MUTATIONS STIR CONTROVERSY Briton Says at Geneva One Genius Might Outweigh 99 Mental Defectives | By John Hillabyspecial To the New York Times | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-14 | https://www.nytimes.com/1955/08/14/archives/young-slaveowner-a-triumph-for-flavius-by-caroline-dale-snedeker.html | Young Slaveowner A TRIUMPH FOR FLAVIUS By Caroline Dale Snedeker Illustrated by Cedric Rogers 87 pp New York Lothrop Lee  Shepard Co 3 For Ages 8 to 12 | LAVINIA R DAVIS | RE0000175035 | 1983-09-06 | B00000548378 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/13-new-polio-cases-reported-in-boston.html | 13 NEW POLIO CASES REPORTED IN BOSTON | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/7-in-theatre-face-red-query-today-house-unit-to-hear-actors-in-bus.html | 7 IN THEATRE FACE RED QUERY TODAY House Unit to Hear Actors in Bus Stop Pajama Game and Seven Year Itch | By Milton Bracker | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/about-new-york-nostalgic-father-wins-fans-and-influences-young-tv.html | About New York Nostalgic Father Wins Fans and Influences Young TV Addicts With an Old Pianola | By Meyer Berger | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/adele-derecktor-is-a-bride.html | Adele Derecktor Is a Bride | SpeCial to The New york Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/admiral-corporation.html | ADMIRAL CORPORATION | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/americanmade-conveyor-belts-do-service-in-outofway-places-conveyor.html | AmericanMade Conveyor Belts Do Service in OutofWay Places CONVEYOR BELTS HAVE WIDE USAGE | By Richard Rutter | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/an-kenipi6dieg-coast-fhahcier-banker-and-exchairman-of-pacific.html | AN KENIPi6DIEg COAST FHAHCIER Banker and ExChairman of Pacific Mutual Life Headed  Americaft Airlines in War | Spclalto TheNew York Tim | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/auto-safety-belts-urged-legislation-advocated-to-compel-use-as.html | Auto Safety Belts Urged Legislation Advocated to Compel Use as Accident Preventive | ALEXANDER SLANGER | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/awards-go-to-300-to-study-nursing-scholarship-winners-listed-by.html | AWARDS GO TO 300 TO STUDY NURSING Scholarship Winners Listed by State  Call Issued for More Students in Field | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/britain-will-end-newsprint-curbs-rationing-to-be-eased-next-sunday.html | BRITAIN WILL END NEWSPRINT CURBS Rationing to Be Eased Next Sunday After 15 Years and Cease in March | By Thomas P Ronanspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/british-push-search-for-irish-raiders.html | BRITISH PUSH SEARCH FOR IRISH RAIDERS | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/byrne-takes-lead-in-chess-on-coast.html | BYRNE TAKES LEAD IN CHESS ON COAST | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/caper-sails-first-in-y-r-a-regatta-quincy-adams-craft-winner-in.html | CAPER SAILS FIRST IN Y R A REGATTA Quincy Adams Craft Winner in Noroton Event Held Off Stamfords Breakwater | By Gordon S White Jrspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/christine-u-felix-i-a-brie_e-in-boston.html | CHRISTINE U FELIX I A BRIEE IN BOSTON | 1 Slcia to The New York rlmk | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/clinton-l-dorr.html | CLINTON L DORR | Speelt to The New York times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/columns-begin-march.html | Columns Begin March | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/concert-at-ellenville-tchaikovsky-and-prokofieff-played-at-empire.html | CONCERT AT ELLENVILLE Tchaikovsky and Prokofieff Played at Empire Festival | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/czechs-push-tito-bid-editorial-makes-further-gesture-of-appeasement.html | CZECHS PUSH TITO BID Editorial Makes Further Gesture of Appeasement | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/david-cheiver-79-surgeon-in-boston.html | DAVID CHEIVER 79 SURGEON IN BOSTON | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/decorators-choice-papers-that-match-fabrics-coordinating-the.html | Decorators Choice Papers That Match Fabrics Coordinating the Designs And Color Is Thorny Issue | By Faith Corrigan | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/demonstrations-in-new-guinea.html | Demonstrations in New Guinea | S G M VAN VOORST TOT VOORST | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/dr-m-c-morgan-drowns-in-creek-car-of-former-presbyterian-pastor.html | DR M C MORGAN DROWNS IN CREEK Car of Former Presbyterian Pastor Here Plunges Into Flood in Pennsylvania | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/dutch-economy-in-favorable-condition-no-significant-rise-in-credit.html | Dutch Economy in Favorable Condition No Significant Rise in Credit Noted | By Paul Catzspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/economics-and-finance-a-new-test-of-monetary-policy-economics-and.html | ECONOMICS AND FINANCE A New Test of Monetary Policy ECONOMICS AND FINANCE | By Edward H Collins | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/financial-times-indices.html | Financial Times Indices | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/fishpotter.html | FishPotter | Slil to The New YOrk Tim | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/foreign-affairs-the-nile-the-sphinx-and-colonel-nasser.html | Foreign Affairs The Nile the Sphinx and Colonel Nasser | By C L Sulzberger | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/france-may-ease-car-import-curbs-consumers-see-chance-of-lower.html | FRANCE MAY EASE CAR IMPORT CURBS Consumers See Chance of Lower Prices in Stimulus of Foreign Competition | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/francis-pernas.html | FRANCIS PERNAS | Special to The w york Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/george-w-lander.html | GEORGE W LANDER | Special to The New York Tmes | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/german-festival-begins.html | German Festival Begins | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/gerosa-bids-city-cut-its-spending-or-face-tax-rise-realty-may.html | GEROSA BIDS CITY CUT ITS SPENDING OR FACE TAX RISE Realty Rate May Be 5 in 5 Years Unless Capital Costs Are Reduced He Warns DIRE NEED TEST ASKED Rehabilitation of School and Transit Facilities Is Urged Instead of New Building GEROSA BIDS CITY AVOID 5 TAX RATE | By Paul Crowell | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/giants-trip-pirates-twice-gordons-fourbaggers-set-pace-for-defeats.html | Giants Trip Pirates Twice Gordons FourBaggers Set Pace For Defeats of Bucs 42 and 31 Homer in Ninth Wins Opener for Antonelli Second Drive Helps Hearn | By Louis Effrat | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/grains-succumb-to-bearish-news-wheat-corn-oats-and-rye-as-well-as.html | GRAINS SUCCUMB TO BEARISH NEWS Wheat Corn Oats and Rye as Well as Soybeans Drop on High Crop Estimates | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/great-lakes-imports-drop.html | Great Lakes Imports Drop | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hazards-of-surf-for-children.html | Hazards of Surf for Children | H GORDON | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hells-canyon-award-upheld-private-development-praised-as-economy.html | Hells Canyon Award Upheld Private Development Praised as Economy for Taxpayers | FRANK K VANARSDEL | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/henry-cook-jr-71-baltimore-gas-aide.html | HENRY COOK JR 71 BALTIMORE GAS AIDE | special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hoad-turns-back-gardini-in-3-sets-rosewall-defeats-pietrangeli-to.html | HOAD TURNS BACK GARDINI IN 3 SETS Rosewall Defeats Pietrangeli to Put Australia a Point From Challenge Round | By Allison Danzigspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/hurricane-diane-gathering-force-115mile-winds-are-heading-for-the.html | HURRICANE DIANE GATHERING FORCE 115Mile Winds Are Heading for the Carolinas  Rain Is Forecast for City Again MorningAfter Headaches for Queens Boat Owners HURRICANE DIANE GATHERING FORCE | BY Murray Schumach | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/iben-a-wood.html | IBEN A WOOD | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/islam-is-neglected-in-tashkent-visitor-to-soviet-asian-city-finds.html | Islam Is Neglected in Tashkent Visitor to Soviet Asian City Finds One Mosque Padlocked and in Disrepair Another Converted Into Warehouse  Sunday Marked as Day of Rest | By Welles Hangenspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/james-b-southard-jr.html | JAMES B SOUTHARD JR | Spelal to The New York Tlm | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/james-p-oconnor.html | JAMES P OCONNOR | Special to The New York Tims | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/japanese-premier-pledges-vote-by-nation-on-rearmament-issue.html | Japanese Premier Pledges Vote By Nation on Rearmament Issue Hatoyama Makes the Promise in Marking 10th Anniversary of Countrys Surrender | By Robert Trumbullspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/karachi-premier-didnt-want-post-chaudry-mohammed-ali-said-to-prefer.html | KARACHI PREMIER DIDNT WANT POST Chaudry Mohammed Ali Said to Prefer Lesser Role in Pakistans State Affairs | By John P Callahanspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/lard-futures-mixed-net-changes-at-end-of-week-are-held.html | LARD FUTURES MIXED Net Changes at End of Week Are Held Insignificant | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/limitless-supply-of-energy-seen-by-atom-experts-this-prediction.html | LIMITLESS SUPPLY OF ENERGY SEEN BY ATOM EXPERTS This Prediction Stands Out as the Geneva Conference Enters Second Week MODERN ALCHEMY CITED Can Be Used to Transmute Nonfissionable Metals Into Fuel for Nuclear Plants ATOM EXPERTS SEE LIMITLESS POWER | By William L Laurencespecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/maplewood-woman-101-dies.html | Maplewood Woman 101 Dies | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/markswaehenheimer.html | MarksWaehenheimer | Specieto Tlac lev York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/morocco-sultan-gets-french-plan-governor-delivers-orders-from-paris.html | MOROCCO SULTAN GETS FRENCH PLAN Governor Delivers Orders From Paris Deadline on New Regime Set | By Michael Clarkspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/music-festival-ends-tanglewood-program-features-beethoven.html | Music Festival Ends Tanglewood Program Features Beethoven | By Howard Taubmanspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/new-pay-claims-disturb-british-ship-engineering-and-rail-unions.html | NEW PAY CLAIMS DISTURB BRITISH Ship Engineering and Rail Unions Studying Demands for Wage Increases STOCK MARKETS RALLY Overseas Trade Figures for July Show Gains but the Deficit Still Is High | By Lewis L Nettletonspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/newark-may-get-rubber-imports-proposal-by-port-authority-to.html | NEWARK MAY GET RUBBER IMPORTS Proposal by Port Authority to Industry Is Countered by Staten Island Plan | By George Horne | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/news-of-food-delicacy-shops-rising-incomes-extend-the-palate-trade.html | News of Food Delicacy Shops Rising Incomes Extend the Palate Trade to Suburban Areas Chain Groceries Satisfy Epicurean Tastes in Party Corners | By Jane Nickerson | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/nuta-jr-takes-national-title-in-7liter-speed-boat-racing-clips.html | Nuta Jr Takes National Title In 7Liter Speed Boat Racing Clips World Mark With 80609 Clocking in Meet at Buffalo  Walker Achieves Record 52972 in Class E Victory | By Clarence E Lovejoyspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/o-w-barbara-byers-skdmore-student-fancee-of-fletcher-waller-jr.html | o w Barbara Byers Skdmore Student Fancee Of Fletcher Waller Jr Hamilton Senior | Sp3al to The Nev York Tlm | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/oldtimers-in-spotlight-at-alltimers-fete-vance-wheat-again-show.html | OldTimers in Spotlight at AllTimers Fete Vance Wheat Again Show Specialties at Ebbets Field | By Roscoe McGowen | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/our-changing-city-to-westchester-and-fairfield-hinterlands-to-the.html | Our Changing City To Westchester and Fairfield Hinterlands to the North Get Big Office and Shopping Centers | By Merrill Folsom | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/parisians-in-holiday-exodus.html | Parisians in Holiday Exodus | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/patrick-j-reilly.html | PATRICK J REILLY | Specl te The 1ew eck Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/polo-games-postponed.html | Polo Games Postponed | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/portuguese-man-goa-defense-line-colonys-police-head-expects-to-bar.html | PORTUGUESE MAN GOA DEFENSE LINE Colonys Police Head Expects to Bar Indian Invasion but Troops Back Him | By A M Rosenthalspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/president-begins-denver-vacation-plans-work-too-he-will-fish-and.html | PRESIDENT BEGINS DENVER VACATION PLANS WORK TOO He Will Fish and Play Golf During Colorado Stay Wife to Join Him Later PRESIDENT BEGINS DENVER VACATION | By Russell Bakerspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/president-signs-curb-on-wolfson-law-seeking-end-of-capitals-long.html | PRESIDENT SIGNS CURB ON WOLFSON Law Seeking End of Capitals Long Transit Strike Voids Franchise of Company | By Alvin Shusterspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/princeton-graduate.html | Princeton Graduate | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/queens-aide-sues-crown-over-land-lieutenant-governor-of-nova-scotia.html | QUEENS AIDE SUES CROWN OVER LAND Lieutenant Governor of Nova Scotia Asks 1000000 in Loss of His Mountain | By Raymond Daniellspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/random-notes-from-washington-hopes-rise-for-a-security-treaty.html | Random Notes From Washington Hopes Rise for a Security Treaty Unreported Details on Meetings at Geneva Are Linked to Pravda Article  Sugar Men Soured by Presidential Photo | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/red-china-flags-banned-pulled-down-at-centennial-of-y-m-c-as-in.html | RED CHINA FLAGS BANNED Pulled Down at Centennial of Y M C As in Paris | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/religious-rights-subject-of-study-senate-unit-plans-a-survey-and.html | RELIGIOUS RIGHTS SUBJECT OF STUDY Senate Unit Plans a Survey and Hearing on Guarantees Provided in Constitution RELIGIOUS RIGHTS SUBJECT OF STUDY | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/rijdolph-zinsser-a-shellac-maker-executive-of-concern-here-dies-at.html | RIJDOLPH ZINSSER A SHELLAC MAKER Executive of Concern Here Dies at 65Mayo r Since 1952 of Kings Point | Speclll to The New ork Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/rites-for-peurifoysi-precede-cremation.html | RITES FOR PEURIFOYSI PRECEDE CREMATION | Special to The New York Times I | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/roslyns-historic-millpond-is-a-casualty-of-storm.html | Roslyns Historic Millpond Is a Casualty of Storm | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/russian-explains-earth-satellite-plans-sees-construction-in-the-html | Russian Explains Earth Satellite Plans Sees Construction in the Near Future | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/russians-tighten-rule-of-kazakhs-naming-of-slav-party-chiefs.html | RUSSIANS TIGHTEN RULE OF KAZAKHS Naming of Slav Party Chiefs Further Reduces Power of Native Politicians | By Harry Schwartz | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/russians-visit-science-museum-captured-german-submarine-proves-main.html | RUSSIANS VISIT SCIENCE MUSEUM Captured German Submarine Proves Main Attraction  NearFight Mars Tour | By Edward Ranzalspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/san-marino-reds-remain-in-power-leftists-win-the-election-in-tiny.html | SAN MARINO REDS REMAIN IN POWER Leftists Win the Election in Tiny Republic Restrict Hostile Returning Voters Detroit Resident Votes in San Marino Election SAN MARINO REDS REMAIN IN POWER | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/sequel-to-geneva-parley-on-atomic-energy-slated.html | Sequel to Geneva Parley On Atomic Energy Slated | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/slipup-scares-thugs-victim-gets-back-cash.html | SlipUp Scares Thugs Victim Gets Back Cash | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/soviet-man-in-street-is-delighted-at-turn-in-eastwest-relations.html | Soviet Man in Street Is Delighted At Turn in EastWest Relations EASTWEST SHIFT HAILED IN MOSCOW | By Clifton Danielspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/sports-of-the-times-the-seventh-sanford.html | Sports of The Times The Seventh Sanford | By James Roach | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/stage-federation-opens-convention.html | STAGE FEDERATION OPENS CONVENTION | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/survey-of-50-loyalty-cases-implies-evaluation-flaws-study-conducted.html | Survey of 50 Loyalty Cases Implies Evaluation Flaws STUDY CONDUCTED ON LOYALTY CASES | By Luther A Hustonspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/television-finger-man-dahl-as-author-and-addams-as-narrator-conjure.html | Television Finger Man Dahl as Author and Addams as Narrator Conjure a Play With Ghoulish Glee | By Val Adams | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/textiles-losing-bay-state-hold-trend-is-to-electronics-and-other-in.html | TEXTILES LOSING BAY STATE HOLD Trend Is to Electronics and Other Industries of Future in Lowell and Lawrence | By John H Fentonspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/to-reappoint-justices.html | To Reappoint Justices | MAURICE ROSENBERG | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/top-bridge-teams-open-roundrobin-field-of-eight-competing-for.html | TOP BRIDGE TEAMS OPEN ROUNDROBIN Field of Eight Competing for Masters Title  Schenken Group Is Set Back | By George Rapeespecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/tv-formula-approved-actors-guild-board-calls-for-membership-vote.html | TV FORMULA APPROVED Actors Guild Board Calls for Membership Vote Tomorrow | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/two-plays-listed-to-bow-in-october-tiger-at-gates-and-goat-island.html | TWO PLAYS LISTED TO BOW IN OCTOBER Tiger at Gates and Goat Island Will Arrive Here 3d and 4th Respectively | By Sam Zolotow | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/two-skippers-share-trophy-sailing-lead.html | TWO SKIPPERS SHARE TROPHY SAILING LEAD | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-set-to-weigh-any-arms-cut-bid-stassen-says-it-will-study-all.html | U S SET TO WEIGH ANY ARMS CUT BID Stassen Says It Will Study All Approaches Offered at Coming U N Talks U S SET TO WEIGH ANY ARMS CUT BID | By Dana Adams Schmidtspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-takes-21-wightman-lead-despite-setback-of-doris-hart-miss.html | U S Takes 21 Wightman Lead Despite Setback of Doris Hart Miss Mortimer of Britain Beats American Champion  Miss Brough Wins Singles and Shares in Doubles Triumph | By William J Briordyspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/u-s-will-exploit-asia-trade-fairs-aim-is-to-tell-how-american.html | U S WILL EXPLOIT ASIA TRADE FAIRS Aim Is to Tell How American KnowHow Can Help Poor Lands to Live Better | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/ui-film-planned-on-bill-robinson-studio-finishes-negotiations-with.html | UI FILM PLANNED ON BILL ROBINSON Studio Finishes Negotiations With Dancers Widow and His Former Manager | By Thomas M Pryorspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/users-clamoring-for-steel-in-vain-fall-delivery-allotments-are.html | USERS CLAMORING FOR STEEL IN VAIN Fall Delivery Allotments Are Being Cut or Canceled  Pressure Piling Up NO GRAY MARKET  YET But Strain on Normal Supply Channels Indicates It Will Appear Before YearEnd | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/walter-grayson.html | WALTER GRAYSON | SPecial to The W York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/wide-soviet-talk-sought-by-bonn-west-germans-disclose-note-cited.html | WIDE SOVIET TALK SOUGHT BY BONN West Germans Disclose Note Cited Unity and Captives as Requiring Discussion | Special to The New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/yanks-beat-orioles-twice-bombers-capture-72-206-verdicts-yankees.html | Yanks Beat Orioles Twice BOMBERS CAPTURE 72 206 VERDICTS Yankees Rout Lopat in Opener  Bauer Clouts 2 Homers Berra Mantle One Each | By John Drebingerspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |
| 1955-08-15 | https://www.nytimes.com/1955/08/15/archives/zurichs-setback-in-stocks-is-over-actions-taken-to-curb-credit-in.html | ZURICHS SETBACK IN STOCKS IS OVER Actions Taken to Curb Credit in Other Countries Is Found Not to Affect Securities | By George H Morisonspecial To the New York Times | RE0000175036 | 1983-09-06 | B00000548379 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/1-dead-3-hurt-in-crash-auto-is-crushed-between-2-trucks-on-jersey.html | 1 DEAD 3 HURT IN CRASH Auto Is Crushed Between 2 Trucks on Jersey Road | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/3-in-runaway-blimp-land-safe-in-a-field-after-ejecting-helium.html | 3 in Runaway Blimp Land Safe In a Field After Ejecting Helium | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/7-in-theatre-balk-at-all-questions-on-communist-ties-some-deny.html | 7 IN THEATRE BALK AT ALL QUESTIONS ON COMMUNIST TIES Some Deny House Unit Has Right to Investigate Stage Blame It for Blacklist 5 USE 5TH AMENDMENT Walter to Sift Reports of Infiltration of Senate Staff and Labor Board 7 IN THEATRE DEFY RED INQUIRY HERE Witnesses at Congressional Inquiry | By Milton Bracker | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/a-bat-boy-grows-up-in-brooklyn-digiovanna-dean-of-profession-at-24.html | A Bat Boy Grows Up in Brooklyn DiGiovanna Dean of Profession at 24 on Annual Salary | By Richard Cooper | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/abilities-plant-visited-presidents-group-sees-work-of-physically.html | ABILITIES PLANT VISITED Presidents Group Sees Work of Physically Handicapped | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/adler-tennis-winner-defeats-elseroad-in-n-y-a-c-tournament-for-boys.html | ADLER TENNIS WINNER Defeats Elseroad in N Y A C Tournament for Boys | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/anzus-council-to-meet.html | Anzus Council to Meet | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/appeal-made-to-dublin.html | Appeal Made to Dublin | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/atom-fuel-in-granite-freed-extending-world-reserves-atom-fuel-freed.html | Atom Fuel in Granite Freed Extending World Reserves ATOM FUEL FREED IN PLENTIFUL ROCK | By William L Laurencespecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/atom-may-unlock-arctic-for-farms-scientists-at-geneva-say-also.html | ATOM MAY UNLOCK ARCTIC FOR FARMS Scientists at Geneva Say Also Irradiated Seed Will Make the Deserts Bloom | By John Hillabyspecial to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/atom-plant-bids-reported-abroad-u-s-concern-says-several-have.html | ATOM PLANT BIDS REPORTED ABROAD U S Concern Says Several Have Requested Data About Small Reactors | By Michael L Hoffmanspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/australia-clinches-berth-in-davis-cup-challenge-round-hoad-and.html | Australia Clinches Berth in Davis Cup Challenge Round HOAD AND HARTWIG VANQUISH ITALIANS Victory in Doubles Qualifies Australians to Meet U S for Cup Next Week | By Allison Danzigspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/auto-sales-slump-here.html | Auto Sales Slump Here | By Bert Pierce | RE0000175037 | 1983-09-06 | B00000548380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bankers-warned-of-perils-in-boom-cornell-dean-says-bust-may-follow.html | BANKERS WARNED OF PERILS IN BOOM Cornell Dean Says Bust May Follow if Brakes Are Not Applied When Needed SAFE SPEED ADVOCATED Turn for the Better Reported in PriceCost Situation of Agriculture in State | By Leif H Olsenspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/baseball-writers-prove-truth-of-do-as-i-say-not-as-i-do-adage.html | Baseball Writers Prove Truth Of Do as I Say Not as I Do Adage | By Louis Effratspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/bay-state-reports-drop-in-polio-cases.html | BAY STATE REPORTS DROP IN POLIO CASES | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/british-block-second-raid-by-irish-to-capture-arms-3-guards-with.html | British Block Second Raid By Irish to Capture Arms 3 Guards With Unloaded Rifles Stall 5 Armed Men in Welsh Camp SECOND ARMS RAID IN BRITAIN FOILED | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/c-a-templeton-exgoyernordie5-i-connecticut-head-in-192325-gop.html | C A TEMPLETON EXGOYERNORDIE5 i Connecticut Head in 192325 GOP National Delegate and a State Senator | pecial to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/cabinet-of-britain-gets-butler-report.html | CABINET OF BRITAIN GETS BUTLER REPORT | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/change-of-scene-for-miss-brooks-c-b-stv-heroine-to-have-new-school.html | CHANGE OF SCENE FOR MISS BROOKS C B STV Heroine to Have New School and New Love On and After Oct 14 | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/chou-urges-parley.html | Chou Urges Parley | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/church-of-christ-meets-5th-world-convention-opens-today-in-toronto.html | CHURCH OF CHRIST MEETS 5th World Convention Opens Today in Toronto | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/civil-war-warning-issued.html | Civil War Warning Issued | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/clem-j-boex.html | CLEM J BOEX | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/contrasts-of-old-and-new-found-israel-viewed-as-country-of-western.html | Contrasts of Old and New Found Israel Viewed as Country of Western Discipline and Unity of Purpose | By Kennett Lovespecial to the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/cooper-and-ribner-take-westchester-proamateur-golf-laurels-with-a.html | Cooper and Ribner Take Westchester ProAmateur Golf Laurels With a 67 METROPOLIS PAIR BEST AT WEE BURN Cooper and Ribner Score With 5UnderPar Card  4 Teams Tie at 68 | By Lincoln A Werdenspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/copper-walkout-still-on-in-west-unions-say-kennecott-did-not-give.html | COPPER WALKOUT STILL ON IN WEST Unions Say Kennecott Did Not Give Arizona Strikers Same Terms as Others | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/daniels-to-direct-max-wilk-comedy-alexander-cohen-will-offer.html | DANIELS TO DIRECT MAX WILK COMEDY Alexander Cohen Will Offer Untitled Play in January Alswang Signed for Sets | By Louis Calta | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/democrats-score-g-o-p-labor-aims-party-digest-calls-presidents.html | DEMOCRATS SCORE G O P LABOR AIMS Party Digest Calls Presidents Policies AntiUnion  Also Attacks Herbert Hoover | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/dentists-open-world-congress.html | Dentists Open World Congress | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/diane-threatens-south-carolina-effect-here-still-unpredictable.html | Diane Threatens South Carolina Effect Here Still Unpredictable DIANE THREATENS SOUTH CAROLINA Miami Weather Bureau Warns of Dianes Approach | By Clarence Dean | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/dr-edmund-w-wilson.html | DR EDMUND W WILSON | I Special to The New York Ttmes I | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/drought-hits-corn.html | Drought Hits Corn | By Welles Hangenspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/egyptian-first-in-channel-swim-american-is-second-in-field-of-16.html | Egyptian First in Channel Swim American Is Second in Field of 16 | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/eisenhower-cites-lack-of-teachers-says-in-message-to-union-pay-in-l.html | EISENHOWER CITES LACK OF TEACHERS Says in Message to Union Pay in Line With Service Would Ease Shortage A F L LEADERS CRITICAL Score Administration Record on Schools  One Cites March to Yesterday | By Gene Currivanspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/eisenhower-doffs-truman-shirt-golfs-in-the-blue-president-sports-a.html | Eisenhower Doffs Truman Shirt Golfs in the Blue PRESIDENT SPORTS A TRUMAN SHIRT | By Russell Bakerspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/film-distributor-will-be-producer-national-theatres-planning-to.html | FILM DISTRIBUTOR WILL BE PRODUCER National Theatres Planning to Back de Rochemont Unit  U S Approval Sought | By Thomas M Pryorspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/fiske-kimball-66-museum-director-former-head-of-philadelphia-art.html | FISKE KIMBALL 66 MUSEUM DIRECTOR Former Head of Philadelphia Art Institution DiesWrote on Architectural Subjects | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/folsom-supports-pension-changes-says-legislation-must-not-be-static.html | FOLSOM SUPPORTS PENSION CHANGES Says Legislation Must Not Be Static  20th Anniversary of Social Security Is Marked FOLSOM SUPPORTS PENSION CHANGES | By Bess Furmanspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/gallagher-disputes-korea-death-stories-sergeant-denies-slaying-p-o.html | Gallagher Disputes Korea Death Stories SERGEANT DENIES SLAYING P O Ws | By Arthur J Olsen | RE0000175037 | 1983-09-06 | B00000548380 |
|---|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/gimbel-opening-set-10000000-suburban-store-at-philadelphia-is-ready.html | GIMBEL OPENING SET 10000000 Suburban Store at Philadelphia Is Ready | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/head-man-wins-sanford-by-half-length-at-spa-favorite-victor-over.html | Head Man Wins Sanford by Half Length at Spa FAVORITE VICTOR OVER PRINCE JOHN Head Man 13 to 10 Carries Whitney Silks to Triumph  Nans Mink Is Third | By James Roachspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/henry-frazer-harris.html | HENRY FRAZER HARRIS | Speczl lq Thc Nw Yor i | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/herbert-putnam-lbrarian93dies-led-library-of-congress-in-18991939.html | HERBERT PUTNAM LBRARIAN93DIES Led Library of Congress in 18991939 and Minneapolis and Boston Institutions | Special to The New York TimeL | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/hibberd-winner-in-junior-sailing-american-y-c-entrant-first-in.html | HIBBERD WINNER IN JUNIOR SAILING American Y C Entrant First in Series of Five Races  Pequot Youth Next | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/higher-jurors-fees-asked-increase-deemed-warranted-in-view-of.html | Higher Jurors Fees Asked Increase Deemed Warranted in View of Amendment to State Law | MURRAY KAGEL | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/holtholz.html | HoltHolz | Spectal to The Ne Nor TJme | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/house-will-study-mine-promotions-hearings-in-west-will-help-decide.html | HOUSE WILL STUDY MINE PROMOTIONS Hearings in West Will Help Decide Whether Investor Needs More Protection | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/if-hot-weather-persists.html | If Hot Weather Persists | FRANCES PHILLIPS | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/in-crossing-israeliarab-borders-first-impression-of-egypt-is-of.html | In Crossing IsraeliArab Borders First Impression of Egypt Is of Ancient Nation in Reformation Process | By Harry Gilroyspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/indian-volunteers-invade-goa-21-die-unarmed-indians-march-into-goa.html | Indian Volunteers Invade Goa 21 Die UNARMED INDIANS MARCH INTO GOA | By A M Rosenthalspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/indonesian-army-aids-new-regime-joins-cabinet-in-war-against.html | INDONESIAN ARMY AIDS NEW REGIME Joins Cabinet in War Against Corruption in Government  More Arrests Promised | By Robert Aldenspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/israel-reports-raid-says-armed-egyptian-band-was-repelled-in-negev.html | ISRAEL REPORTS RAID Says Armed Egyptian Band Was Repelled in Negev | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/james-s-benn-jr.html | JAMES S BENN JR | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/japanese-draft-ready-peace-proposal-to-be-handed-to-soviet-in.html | JAPANESE DRAFT READY Peace Proposal to Be Handed to Soviet in London Today | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/jersey-seeks-end-of-paper-ballots-legislature-approves-bills-for.html | JERSEY SEEKS END OF PAPER BALLOTS Legislature Approves Bills for Referendum on Machines and Newark Pike Link | By George Cable Wrightspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/john-boyd-mullan.html | JOHN BOYD MULLAN | pccial Io Tile New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/klein-causes-jam-at-quiet-opening-hempstead-turnpike-store-draws.html | KLEIN CAUSES JAM AT QUIET OPENING Hempstead Turnpike Store Draws Crowds All Day But No Casualties | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/korean-reds-ask-2-unity-parleys-direct-northsouth-talk-and-far.html | KOREAN REDS ASK 2 UNITY PARLEYS Direct NorthSouth Talk and Far Eastern Conference Are Urged by Premier KOREAN REDS ASK 2 UNITY PARLEYS | By the United Press | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/last-respects-paid-to-peurifoy-and-son.html | LAST RESPECTS PAID TO PEURIFOY AND SON | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/loans-held-screen-by-jersey-mayor.html | LOANS HELD SCREEN BY JERSEY MAYOR | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/los-angeles-vigil-curbs-vandalism-allout-campaign-successful-as.html | LOS ANGELES VIGIL CURBS VANDALISM AllOut Campaign Successful as School Cases Fall Off  Teamwork Big Factor | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/meaning-of-apartheid-refusal-of-visa-said-to-show-up-myth-of-south.html | Meaning of Apartheid Refusal of Visa Said to Show Up Myth of South African Policy | ALAN PATON | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/meany-fears-u-s-may-appease-russia.html | MEANY FEARS U S MAY APPEASE RUSSIA | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/miss-pohlmanns-troth-smith-alumna-to-be-married-to-lieut-charles-r.html | MISS POHLMANNS TROTH Smith Alumna to Be Married to Lieut Charles R Jahn | Special tO The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/moorekeano.html | MooreKeano | Special to The New York Ttmea | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/morocco-sultan-nears-deadline-failure-to-form-government-and-his.html | MOROCCO SULTAN NEARS DEADLINE Failure to Form Government and His Withdrawal for Regency Council Seen | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mosbacher-gains-l-i-sound-title-triumphs-in-hipkins-trophy-sailing.html | MOSBACHER GAINS L I SOUND TITLE Triumphs in Hipkins Trophy Sailing at Indian Harbor  Smalley RunnerUp | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/moves-are-mixed-in-grain-markets-wheat-off-sharply-but-corn-and.html | MOVES ARE MIXED IN GRAIN MARKETS Wheat Off Sharply but Corn and Oats Are Strong  Rye Is Unchanged or Lower | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
|---|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mrs-john-a-sullivan-i.html | MRS JOHN A SULLIVAN I | Speela to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/mrs-spaulding-61-welfare_orker.html | MRS SPAULDING 61 WELFAREORKER | Special to The New York i lines | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/music-in-the-square-3800-lend-their-ears-to-chamber-group.html | Music In the Square 3800 Lend Their Ears to Chamber Group  Corigliano Is Soloist on Violin | R P | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/nehru-bars-use-of-force.html | Nehru Bars Use of Force | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/new-israeli-cabinet-is-held-weeks-off.html | NEW ISRAELI CABINET IS HELD WEEKS OFF | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/news-of-food-escabeched-fish-latin-american-method-of-mild-pickling.html | News of Food Escabeched Fish Latin American Method of Mild Pickling Is Easily Adapted Addition of Coriander Will Give Dish an Authentic Touch | By Jane Nickerson | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/officials-voice-skepticism.html | Officials Voice Skepticism | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/peronists-report-foiling-new-plot-200-are-arrested-police-say.html | PERONISTS REPORT FOILING NEW PLOT 200 ARE ARRESTED Police Say Dissident Groups Planned to Kill President and Military Leaders PERONISTS REPORT FOILING NEW PLOT | By Edward A Morrowspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/philco-dropping-tv-drama-series-will-relinquish-sponsorship-of.html | PHILCO DROPPING TV DRAMA SERIES Will Relinquish Sponsorship of Playhouse in October  New Backer Sought | By Val Adams | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/phyllisc-blaker-beooe-fiano-alumna-of-wheaton-engaged-to-lieut.html | PHYLLISC BLAKEr BEOOE FIANO Alumna of Wheaton Engaged to Lieut Edward V Howeii of Army Signal Corps | Special to The New York Tlmti | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/pope-aids-child-fund-sends-his-check-for-1000-to-u-n-agency-here.html | POPE AIDS CHILD FUND Sends His Check for 1000 to U N Agency Here | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/port-aide-confirmed-jersey-senate-approves-lord-de-nooyer-turned.html | PORT AIDE CONFIRMED Jersey Senate Approves Lord  de Nooyer Turned Down | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/priscilla-haward-betrothed.html | Priscilla Haward Betrothed | Special to The New York 7lme | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/procter-gamble-sales-of-965797159-heaviest-in-118yearhistory.html | PROCTER  GAMBLE Sales of 965797159 Heaviest in 118YearHistory Reported COMPANIES ISSUE EARNING FIGURES | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/quick-chief-among-ten-in-rich-yonkers-pace.html | Quick Chief Among Ten In Rich Yonkers Pace | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rare-books-on-india-found-in-red-china.html | RARE BOOKS ON INDIA FOUND IN RED CHINA | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rdy-w-klebe.html | RDY W KLEBE | S qpelaI to The Cw YO Till | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/realty-holdings-soar-for-nassau-veterans.html | Realty Holdings Soar For Nassau Veterans | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/reshevsky-ties-for-chess-lead-byrne-brandts-rossolimo-sherwin-match.html | RESHEVSKY TIES FOR CHESS LEAD Byrne Brandts Rossolimo Sherwin Match His Mark of 61 in Open Tourney | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/return-to-china-queried-opposition-is-expressed-to-dealing-with-the.html | Return to China Queried Opposition Is Expressed to Dealing With the Communists | BRUNO SHAW | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rev-p-h-pallmeyer-huntington-pastor.html | REV P H PALLMEYER HUNTINGTON PASTOR | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/rhee-scores-peace-drive.html | Rhee Scores Peace Drive | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/s-carol-howe-ide-in-vermont-bs-vissar-graduate-is-married-to.html | S CAROL HOWE IDE IN VERMONT bs Vissar Graduate Is Married to Charles A Hilgartner in Montpelier Church | I SlcIal to The NeW York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/saar-chief-booed-by-progermans-minister-president-derided-at-rally.html | SAAR CHIEF BOOED BY PROGERMANS Minister President Derided at Rally for Joining Area to Western European Union | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sam-elias.html | SAM ELIAS | Speetal to The New York I lines | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/samuel-w-deininger.html | SAMUEI W DEININGER | Splat to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sands-point-golf-canceled.html | Sands Point Golf Canceled | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/saratoga-spa-gives-state-a-5500000-headache-spa-waters-give-state-a.html | Saratoga Spa Gives State A 5500000 Headache SPA WATERS GIVE STATE A HEADACHE State Seeks Solutions to Financial Problems Besetting Saratoga Spa | By Richard Amper | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sharing-information-queried.html | Sharing Information Queried | JAMES A BAILEY | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/soviet-insists-alleuropean-pact-will-speed-german-reunification.html | Soviet Insists AllEuropean Pact Will Speed German Reunification Pravda in Indirect Reply to Adenauer Reiterates That Moscows Security Idea Offers Quickest Solution | By Clifton Danielspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/soviet-may-buy-tractors-in-u-s-touring-russian-leader-says-his.html | SOVIET MAY BUY TRACTORS IN U S Touring Russian Leader Says His Country Is Interested in Farm Machinery | By Edward Ranzalspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/sports-of-the-times-taking-inventory.html | Sports of The Times Taking Inventory | By Arthur Daley | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/status-of-institute-pacific-relations-group-not-on-attorney.html | STATUS OF INSTITUTE Pacific Relations Group Not on Attorney Generals List | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/staymans-team-leads-at-bridge-wins-third-straight-match-to-head-7.html | STAYMANS TEAM LEADS AT BRIDGE Wins Third Straight Match to Head 7 Other Groups in Masters Title Play | By George Rapeespecial to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/stocks-in-london-reflect-caution-industrials-eased-by-fears-of-new.html | STOCKS IN LONDON REFLECT CAUTION Industrials Eased by Fears of New Curbs on Boom  GiltEdges Recover | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/study-of-foreign-service-urged.html | Study of Foreign Service Urged | LOUIS J HALLE | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/the-guaranteed-wage-an-analysis-of-success-and-failure-of-2-unions.html | The Guaranteed Wage An Analysis of Success and Failure of 2 Unions in Jobless Benefits Drive | By Stanley Levey | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/tour-farm-exhibit.html | Tour Farm Exhibit | By Damon Stetsonspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/toward-1956-elections.html | Toward 1956 Elections | EMANUEL RACKMAN | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/troth-made-known-of-maida-m-zuparn.html | TROTH MADE KNOWN OF MAIDA M ZUPARN | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/truman-denies-56-bid-discounts-folsom-prediction-that-hell-seek.html | TRUMAN DENIES 56 BID Discounts Folsom Prediction That Hell Seek Presidency | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-doubts-curbs-in-nato-spending-are-due-overseas-state-department.html | U S DOUBTS CURBS IN NATO SPENDING ARE DUE OVERSEAS State Department Says No Member Has Implied Cut  Data Slated Next Month PENTAGON IS CONCERNED Military Men Fear Public May Demand Reductions in Cost of Armaments U S DOUBTS CURBS IN NATO SPENDING | By Dana Adams Schmidtspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-gives-tibetan-political-asylum-dalai-lamas-elder-brother-now-in.html | U S GIVES TIBETAN POLITICAL ASYLUM Dalai Lamas Elder Brother Now in Tokyo to Teach in American School | By Robert Trumbullspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-urged-to-aid-investor-abroad-humphrey-seeking-tax-help-for.html | U S URGED TO AID INVESTOR ABROAD Humphrey Seeking Tax Help for Manufacturers as Way of Stimulating Trade U S URGED TO AID INVESTOR ABROAD | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/u-s-women-beat-british-by-61-in-wightman-cup-tennis-series-score.html | U S Women Beat British by 61 In Wightman Cup Tennis Series Score for the Nineteenth Straight Time Louise Brough Checks Miss Mortimer by 60 62 at Westchester C C | By William J Briordyspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/us-borrowing-cost-takes-a-slight-dip.html | US BORROWING COST TAKES A SLIGHT DIP | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/veterans-meet-in-iowa-disabled-americans-session-gets-eisenhower.html | VETERANS MEET IN IOWA Disabled Americans Session Gets Eisenhower Message | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/virginia-ports-thrive-export-volume-increases-88-in-sixmonth-period.html | VIRGINIA PORTS THRIVE Export Volume Increases 88 in SixMonth Period | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wagner-at-german-festival.html | Wagner at German Festival | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/waterman-fleet-gets-added-roles-new-owners-map-expansion-and-act-to.html | WATERMAN FLEET GETS ADDED ROLES New Owners Map Expansion and Act to Fit Some Ships to Carry Truck Trailers | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/westhampton-fete-for-church-aug-23.html | WESTHAMPTON FETE FOR CHURCH AUG 23 | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/william-e-mleod.html | WILLIAM E MLEOD | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/william-g-conover.html | WILLIAM G CONOVER | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wilson-shifting-meat-slaughter-most-food-operations-to-be-moved-to.html | WILSON SHIFTING MEAT SLAUGHTER Most Food Operations to Be Moved to Other Centers From Chicago Area WILSON SHIFTING MEAT SLAUGHTER | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wl-mclaughlin-has-son.html | WL McLaughlin Has Son | SUecial to Vae New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/wood-field-and-stream-return-of-eel-grass-encouraging-factor-in.html | Wood Field and Stream Return of Eel Grass Encouraging Factor in Marthas Vineyard Fishing | By Raymond R Campspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/yanks-beat-orioles-twice-and-regain-lead-by-half-game-over-idle.html | Yanks Beat Orioles Twice and Regain Lead by Half Game Over Idle Indians HOME RUNS MARK 54 126 TRIUMPHS Bauers Blow in 9th Decides Opener for Yanks Mantle Clouts Nos 28 and 29 | By John Drebingerspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/years-ore-mark-set.html | Years Ore Mark Set | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/youth-authority-for-state-scored-several-crime-experts-tell.html | YOUTH AUTHORITY FOR STATE SCORED Several Crime Experts Tell Delinquency Parley That Javits Plan Is Unneeded | By Edward Hudsonspecial To the New York Times | RE0000175037 | 1983-09-06 | B00000548380 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-16 | https://www.nytimes.com/1955/08/16/archives/yugoslav-confirms-soviet-bid-on-migs.html | YUGOSLAV CONFIRMS SOVIET BID ON MIGS | Special to The New York Times | RE0000175037 | 1983-09-06 | B00000548380 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/-j-mrs-s-goldwyn-jr-has-child.html | j  Mrs S Goldwyn Jr Has Child | SeCial to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/2-catholics-cite-oneschool-idea-k-of-c-is-told-efforts-are-being.html | 2 CATHOLICS CITE ONESCHOOL IDEA K of C Is Told Efforts Are Being Made to Impede Parochial Education | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/20000000-mark-set-for-working-women.html | 20000000 Mark Set For Working Women | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/3-synods-join-luther-league.html | 3 Synods Join Luther League | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/4-more-witnesses-defy-house-group-on-links-to-reds-3-invoke-fifth.html | 4 MORE WITNESSES DEFY HOUSE GROUP ON LINKS TO REDS 3 Invoke Fifth Amendment and Fourth Is Threatened With Contempt Action CLASHES MARK HEARING Walter Says Some Are Under Pressure From Communist Aides Not to Cooperate 4 MORE WITNESSES DEFY RED INQUIRY | By Milton Bracker | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/500-on-coast-see-oklahoma-film-special-showings-at-metro-unveil.html | 500 ON COAST SEE OKLAHOMA FILM Special Showings at Metro Unveil ToddA O Movie  Premiere Here Oct 11 | By Thomas M Pryorspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/7th-meeting-proves-futile.html | 7th Meeting Proves Futile | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/about-new-york-construction-force-to-be-guests-at-party-on-sand.html | About New York Construction Force to Be Guests at Party on Sand Dredge After Engineering Coup | By Meyer Berger | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/african-program-urged-world-y-m-c-a-gets-appeal-rockefeller-makes.html | AFRICAN PROGRAM URGED World Y M C A Gets Appeal  Rockefeller Makes Gift | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/aides-get-negev-hostel.html | Aides Get Negev Hostel | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/appliances-merger-put-to-vote-sept-12.html | APPLIANCES MERGER PUT TO VOTE SEPT 12 | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/baruch-and-state-aides-diagnose-fiscal-ills-suffered-at-saratoga.html | Baruch and State Aides Diagnose Fiscal Ills Suffered at Saratoga Father of Spa Has Parental Rebuke and Advice for Resort Officials Other Remedies Offered | By Richard Amper | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175038 | 1983-09-06 | B00000548381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/brain-activities-shown-by-atoms-russians-report-at-geneva-that.html | BRAIN ACTIVITIES SHOWN BY ATOMS Russians Report at Geneva That Tracers Have Helped Expand Their Knowledge | By John Hillabyspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/british-make-concession.html | British Make Concession | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/british-police-recover-arms-stolen-by-irish-in-raid-british-recover.html | British Police Recover Arms Stolen by Irish in Raid BRITISH RECOVER IRISH ARMS CACHE | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/bulgarian-deal-on-cars-dropped-sale-of-500-chevrolets-off-g-m-ban.html | BULGARIAN DEAL ON CARS DROPPED Sale of 500 Chevrolets Off  G M Ban on Sale Behind Iron Curtain a Factor | By Charles E Eganspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/burned-greek-girl-gets-1033.html | Burned Greek Girl Gets 1033 | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/byrne-captures-open-chess-lead-tops-brandts-for-undisputed.html | BYRNE CAPTURES OPEN CHESS LEAD Tops Brandts for Undisputed Possession of First Place  Reshevsky in Draw | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/canadian-air-shifts-made.html | Canadian Air Shifts Made | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/carney-says-soviet-cuts-allies-superiority-at-sea-retiring-u-s.html | Carney Says Soviet Cuts Allies Superiority at Sea Retiring U S Chief Fears Red BuildUp Especially in the Pacific Could Lead to a More Ambitious Strategy CARNEY CITES RISE OF RED SEA POWER | By Hanson W Baldwin | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/carolee-b-curtis-becomes-affianced.html | CAROLEE B CURTIS BECOMES AFFIANCED | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/central-america-opens-talk-today-foreign-ministers-of-five-states.html | CENTRAL AMERICA OPENS TALK TODAY Foreign Ministers of Five States Convene to Set Up Permanent Organization | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/chicago-rejects-2-bids-for-bonds-cook-county-board-decides-269-net.html | CHICAGO REJECTS 2 BIDS FOR BONDS Cook County Board Decides 269 Net Cost for Issue Low Offer Is Too High 40000000 IS INVOLVED Officials Seeking to Restore Former AA Loan Rating Other Public Financing | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/childrens-show-planned-by-nbc-publishing-house-to-sponsor-golden.html | CHILDRENS SHOW PLANNED BY NBC Publishing House to Sponsor Golden Time Television Series Will Start in Fall | By Val Adams | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/couple-to-enter-orders-french-marquis-and-wife-to-separate-after-35.html | COUPLE TO ENTER ORDERS French Marquis and Wife to Separate After 35 Years | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/daughter-to-mrs-dan-c-pinck.html | Daughter to Mrs Dan C Pinck | Specla to The Near York Times | RE0000175038 | 1983-09-06 | B00000548381 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/david-goldschmi-dr.html | DAVID GOLDSCHMI Dr | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dean-is-elected-head-of-brown-u-dr-b-c-keeney-40-takes-over-as-12th.html | DEAN IS ELECTED HEAD OF BROWN U Dr B C Keeney 40 Takes Over as 12th President Succeeds Wriston LAUDS HIS PREDECESSOR Special Panel Commends High Scholarship of the New Administrator | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dodgers-to-play-in-jersey-city-on-seven-home-dates-next-year-jersey.html | Dodgers to Play in Jersey City On Seven Home Dates Next Year Jersey City Home of Brooklyn 1956 Experiment 7 DODGER GAMES SET FOR JERSEY | By Joseph M Sheehan | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dr-j-l-pool-divorced-wife-of-surgeon-here-gets-decree-in-nevada.html | DR J L POOL DIVORCED Wife of Surgeon Here Gets Decree in Nevada | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dr-minnie-m-beebe.html | DR MINNIE M BEEBE | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dulles-cautious-on-moscows-plan-to-reduce-armies-he-welcomes.html | DULLES CAUTIOUS ON MOSCOWS PLAN TO REDUCE ARMIES He Welcomes Decision but Wonders About the Size of Russian Forces Now CITES INSPECTION NEED Says Eisenhower Proposal in Geneva Will Be Basis of U S Stand in U N DULLES HAILS CUT SLATED BY SOVIET | By Dana Adams Schmidtspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dulles-deplores-china-talk-snag-is-frankly-disappointed-at-failure.html | DULLES DEPLORES CHINA TALK SNAG Is Frankly Disappointed at Failure to Effect Release of Detained U S Civilians | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/dulles-insistent-on-korean-voting-declares-reds-must-accept-idea.html | DULLES INSISTENT ON KOREAN VOTING Declares Reds Must Accept Idea Before Unity Talks  Speaks of Truce Revision | By Harrison E Salisburyspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/eisenhower-asks-new-u-n-parley-on-atomic-energy-message-read-to.html | EISENHOWER ASKS NEW U N PARLEY ON ATOMIC ENERGY Message Read to American Club in Geneva Hails the Present Conference EISENHOWER ASKS NEW ATOM TALKS | By William L Laurencespecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/emerson-strike-continued.html | Emerson Strike Continued | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ernest-e-taylor.html | ERNEST E TAYLOR | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/fleet-of-147-sails-in-junior-regatta.html | FLEET OF 147 SAILS IN JUNIOR REGATTA | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/foreign-affairs-the-kremlins-new-tactics-weaken-allied-defenses.html | Foreign Affairs The Kremlins New Tactics Weaken Allied Defenses | By C L Sulzberger | RE0000175038 | 1983-09-06 | B00000548381 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/french-reinforce-troops-in-morocco.html | FRENCH REINFORCE TROOPS IN MOROCCO | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/g-m-plans-to-stay-put-says-it-will-not-close-plants-in-north.html | G M PLANS TO STAY PUT Says It will Not Close Plants in North Tarrytown | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/georee-f-paddock.html | GEOReE F PADDOCK | Special to The NEW YorkJllme | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/giants-vanquish-dodgers-gardner-sparkles-afield-at-bat-as-polo.html | Giants Vanquish Dodgers Gardner Sparkles Afield at Bat As Polo Grounders Score 53 Mays 37th Home Run Helps Giants Turn Back Brooks  Campanella Connects | By Louis Effrat | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/grains-seesaw-most-end-lower-wheat-is-relatively-firm-soybeans.html | GRAINS SEESAW MOST END LOWER Wheat Is Relatively Firm Soybeans Close 4 12c Down to 14c Up | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/haklairosender.html | HaklaiRosender | czal to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/harriman-dedicates-museum-of-racing-at-spa-traditions-of-sport-must.html | Harriman Dedicates Museum of Racing at Spa Traditions of Sport Must Be Upheld Governor Says Former Jockey Club Member Watches Saratoga Card | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/hoadrosewall-withdrawal-criticized-aussies-absence-stirs-brookline.html | HoadRosewall Withdrawal Criticized AUSSIES ABSENCE STIRS BROOKLINE Default in National Tennis Doubles Hit by Officials TrabertSeixas Impress | By Allison Danzigspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/hunt-knickerboeker.html | Hunt  Knickerboeker | ecial r rh New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/i-rev-dr-john-bethunf_i-i.html | I REV DR JOHN BETHUNFI I | Special to he New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/india-as-mediator-contribution-to-release-of-eleven-american-fliers.html | India as Mediator Contribution to Release of Eleven American Fliers Is Stressed | N S CHALAPATI RAO | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/indians-call-off-invasion.html | Indians Call Off Invasion | By A M Rosenthalspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/iranian-presents-papers-to-un.html | Iranian Presents Papers to UN | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/joseph-c-mcoy.html | JOSEPH C MCOY | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/londons-market-in-the-doldrums-only-atomic-issues-display-lively.html | LONDONS MARKET IN THE DOLDRUMS Only Atomic Issues Display Lively Activity  Gilt Edges Decline in Routine Selling | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/m-p-to-be-challenged-defeated-midulster-candidate-to-seek-sinn.html | M P TO BE CHALLENGED Defeated MidUlster Candidate to Seek Sinn Feiners Seat | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |

| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/main-break-floods-bmt-34-felled-by-pump-fumes-broken-main-floods.html | Main Break Floods BMT 34 Felled by Pump Fumes Broken Main Floods Union Square B M T Station Main Break Floods the B M T 34 Knocked Out by Pump Fumes | By Edmond J Bartnett | RE0000175038 | 1983-09-06 | B00000548381 |
|---|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mayor-is-balked-on-neponsit-deal-estimate-board-foes-of-plan-to.html | MAYOR IS BALKED ON NEPONSIT DEAL Estimate Board Foes of Plan to Make Hospital Site a Park Refuse to Yield | By Paul Crowell | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/miss-a-c-gossett-is-a-future-bride-former-student-at-pembroke-i.html | MISS A C GOSSETT IS A FUTURE BRIDE Former Student at Pembroke I Engaged to Lieut Basil W Denning of British Navy | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-bartol-beats-mrs-nesbitt-in-westchesterfairfield-final.html | Mrs Bartol Beats Mrs Nesbitt In WestchesterFairfield Final | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-jack-l-roth-sr.html | MRS JACK L ROTH SR | SpeCial to The New York Tiqles | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/mrs-robinson-rewed-i-i-she-is-married-to-clarksonboard-at-natucket.html | MRS ROBINSON REWED I I She Is Married to ClarksonBoard at Natucket Mass | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/msgr-aloysius-quinlani.html | MSGR ALOYSIUS QUINLANI | Specie to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/nehru-assails-portuguese.html | Nehru Assails Portuguese | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/nehru-for-nepalpeiping-ties.html | Nehru for NepalPeiping Ties | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/new-head-of-sea-institute.html | New Head of Sea Institute | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/new-skyscraper-set-for-park-ave-41story-office-on-site-of-the.html | NEW SKYSCRAPER SET FOR PARK AVE 41Story Office on Site of the Marguery Is Planned by Union Carbide The Marguery to Make Way for Union Carbide and Carbons Offices NEW SKYSCRAPER SET FOR PARK AVE | By John A Bradley | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/news-of-food-maple-syrup-adds-zest-to-puddings-gelatine-dishes-and.html | News of Food Maple Syrup Adds Zest to Puddings Gelatine Dishes and of Course Pancakes ReadytoHeat Products Now Canned With Curry Undertone | By Jane Nickerson | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/old-ship-believed-found-wreckage-in-lake-huron-may-be-that-of-1679.html | OLD SHIP BELIEVED FOUND Wreckage in Lake Huron May Be That of 1679 Craft | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/park-ban-pushed-by-westchester-commission-speeding-plans-on.html | PARK BAN PUSHED BY WESTCHESTER Commission Speeding Plans on Nonresidents Exclusion  Budget Is Involved | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |

| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/passport-appeal-lost-by-robeson-us-judge-refuses-to-order-state.html | PASSPORT APPEAL LOST BY ROBESON US Judge Refuses to Order State Department to Act  High Court Test Likely | By Luther A Hustonspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
|---|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/patronis-70-leads-westchester-open-by-stroke-4-golfers-share-second.html | Patronis 70 Leads Westchester Open by Stroke 4 GOLFERS SHARE SECOND AT DARIEN Barron Ribner Draper and Mike Turnesa Shoot 71s as Patroni Cards 70 | By Lincoln A Werdenspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/peiping-bids-anew-for-tokyo-links-says-hatoyama-rule-hedges-on.html | PEIPING BIDS ANEW FOR TOKYO LINKS Says Hatoyama Rule Hedges on Issue Denies 40000 Japanese Are Missing | Special To The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/peronists-pledge-aggressive-role-party-to-take-more-militant-stand.html | PERONISTS PLEDGE AGGRESSIVE ROLE Party to Take More Militant Stand on Peron Foes  Hunt for Plotters Continues | By Edward A Morrowspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/praise-for-the-erie.html | Praise for the Erie | MORTON E SPILLENGER | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/president-drives-to-ranch-to-fish-crosses-continental-divide-in.html | PRESIDENT DRIVES TO RANCH TO FISH Crosses Continental Divide in Rain and Gets Rousing Welcome at Fraser | By Russell Bakerspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/prio-aide-reported-in-refuge.html | Prio Aide Reported in Refuge | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/racketeers-appeal-in-deportation-lost.html | RACKETEERS APPEAL IN DEPORTATION LOST | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/radio-babe-ruth-at-bat-tribute-on-biographies-in-sound-makes-hit.html | Radio Babe Ruth at Bat Tribute on Biographies in Sound Makes Hit | By J P Shanley | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rail-inquiry-started-president-names-board-to-sift-n-y-central.html | RAIL INQUIRY STARTED President Names Board to Sift N Y Central Dispute | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/rare-treat-outruns-oddson-blue-banner-by-a-neck-in-feature-at.html | Rare Treat Outruns OddsOn Blue Banner by a Neck in Feature at Saratoga MIKKONEN PILOTS WIDENERS VICTOR Rare Treat Defeats Alabama Eligibles in Mile Event Riles Injured in Spill | By James Roachspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/record-wool-clip-due-in-australia-weather-and-rabbit-virus.html | RECORD WOOL CLIP DUE IN AUSTRALIA Weather and Rabbit Virus Beneficial  57 12 Dip in Prices Is Predicted | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/red-cross-sets-up-centers.html | Red Cross Sets Up Centers | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/robert-c-simpson.html | ROBERT C SIMPSON | Special tn The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/russians-inspect-big-tractor-site-harvester-company-which-has-a.html | RUSSIANS INSPECT BIG TRACTOR SITE Harvester Company Which Has a 30YearOld Claim Against Soviet Is Host | By Edward Ranzalspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |

| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/s-e-c-challenges-two-stock-offers.html | S E C CHALLENGES TWO STOCK OFFERS | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
|---|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/safari-cloth-brings-style-to-outdoors.html | Safari Cloth Brings Style To Outdoors | By Nan Robertson | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/scientists-hail-satellite-plan-rocket-and-space-experts-see-it-as.html | SCIENTISTS HAIL SATELLITE PLAN Rocket and Space Experts See It as One of Greatest Achievements of Man | By Robert K Plumb | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/seoul-condemns-kims-proposal.html | Seoul Condemns Kims Proposal | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sergeant-admits-plea-to-quit-war-but-gallagher-denies-that-he.html | SERGEANT ADMITS PLEA TO QUIT WAR But Gallagher Denies That He Caused Death of Any of His Fellow Prisoners | By Arthur J Olsen | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/singapore-parley-on-selfrule-opens.html | SINGAPORE PARLEY ON SELFRULE OPENS | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/skin-of-our-teeth-will-be-revived-for-a-short-run-at-the-anta.html | Skin of Our Teeth Will Be Revived for a Short Run at the ANTA Theatre | By Sam Zolotow | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-allows-2000-to-vacation-abroad-soviet-to-permit-holidays.html | Soviet Allows 2000 To Vacation Abroad SOVIET TO PERMIT HOLIDAYS ABROAD | By Clifton Danielspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-and-finland-sign-pact.html | Soviet and Finland Sign Pact | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-envoy-visits-eden.html | Soviet Envoy Visits Eden | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/soviet-grain-plan-hurt-by-drought-khrushchevs-two-gambles-in.html | SOVIET GRAIN PLAN HURT BY DROUGHT Khrushchevs Two Gambles in Agriculture Thwarted by Unfavorable Weather | By Harry Schwartz | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sports-of-the-times-the-unkindest-cut-of-all.html | Sports of The Times The Unkindest Cut of All | By Arthur Daley | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/state-department-hopes-to-publish-geneva-text.html | State Department Hopes To Publish Geneva Text | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/student-marries-joyce-m-karcher-ronald-bruce-rhaesa-weds-georgian.html | STUDENT MARRIES JOYCE M KARCHER Ronald Bruce Rhaesa Weds Georgian Court Alumna at Spring Lake N J | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/sultan-of-morocco-as-symbol.html | Sultan of Morocco as Symbol | ABDERRAHMAN B ABDELALI | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/t-r-powelldies-law-professor-emeritus-member-of-harvard-faculty-was.html | T R POWELLDIES LAW PROFESSOR Emeritus Member of Harvard Faculty Was 75Helped to Mediate 41 Rail Strike | Slleclal to Tile New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/taipei-premier-is-sure-of-u-s.html | Taipei Premier Is Sure of U S | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/teachers-hear-parents-scored-professor-accuses-members-of-school.html | TEACHERS HEAR PARENTS SCORED Professor Accuses Members of School Groups Who Misuse Influence | By Gene Currivanspecial To The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/textile-workers-win-rise.html | Textile Workers Win Rise | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/to-deal-with-traffic-need-seen-for-comprehensive-plan-related-to.html | To Deal With Traffic Need Seen for Comprehensive Plan Related to Other City Problems | IRWIN E JONES | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/tokyo-bids-soviet-return-all-isles-new-official-brochure-claims.html | TOKYO BIDS SOVIET RETURN ALL ISLES New Official Brochure Claims Right to Kuriles Sakhalin Others Held by Russians | By Robert Trumbullspecial To The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/transcript-of-dulles-remarks-at-weekly-news-conference.html | Transcript of Dulles Remarks at Weekly News Conference | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/troth-announced-of-misi-williams-bqton-nurse-to-be-bride-of-lteut.html | TROTH ANNOUNCED OF MISI WILLIAMS Bqton Nurse to Be Bride of LTeut Richard P Spencer a Physician in Navy | pctal to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/tv-pact-approved-by-screen-actors-guild-ends-12day-strike-accepts.html | TV PACT APPROVED BY SCREEN ACTORS Guild Ends 12Day Strike  Accepts 735 to 307 New Terms on Rerun Films | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/two-teams-tied-for-bridge-lead-groups-led-by-schenken-and-stayman.html | TWO TEAMS TIED FOR BRIDGE LEAD Groups Led by Schenken and Stayman Head Six Others in Masters Title Play | By George Rapeespecial To The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/u-n-to-cost-less-in-56-chief-says-hammarskjold-budget-sets-saving.html | U N TO COST LESS IN 56 CHIEF SAYS Hammarskjold Budget Sets Saving at 685800 Big Gain in Payroll Cut | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/uffingham-b-morris-jr-banker-dies-i-philadelphia-attorney-was-coal.html | uffingham B Morris Jr Banker Dies I Philadelphia Attorney Was Coal Official | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/vaccine-sales-to-be-checked.html | Vaccine Sales to Be Checked | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/walter-lawrence-edited-yale-alumni.html | WALTER LAWRENCE EDITED YALE ALUMNI | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/ward-cuts-prices-in-fall-business-bid.html | WARD CUTS PRICES IN FALL BUSINESS BID | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/wood-field-and-stream-anglers-see-red-until-bluefish-on-cape.html | Wood Field and Stream Anglers See Red Until Bluefish on Cape Succumb to Blue and White Feather | By Raymond R Campspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/world-trade-up-in-manufactures-west-german-share-doubled-while.html | WORLD TRADE UP IN MANUFACTURES West German Share Doubled While Britains Declined 5Year Survey Shows WORLD TRADE UP IN MANUFACTURES | Special to The New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/yankees-overwhelm-red-sox-with-18hit-attack-7run-third-inning-marks.html | Yankees Overwhelm Red Sox With 18Hit Attack 7RUN THIRD INNING MARKS 136 GAME Larsen Mound Victor Drives Homer With 2 on For Yanks  Mantle Clouts No 30 | By John Drebingerspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-17 | https://www.nytimes.com/1955/08/17/archives/young-offenders-to-get-camp-term-state-plans-to-open-first-forestry.html | YOUNG OFFENDERS TO GET CAMP TERM State Plans to Open First Forestry Institution in Fall in Chenango County | By Edward Hudsonspecial To the New York Times | RE0000175038 | 1983-09-06 | B00000548381 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/10-men-fashioned-code-of-conduct-burgess-committee-obtained-widest.html | 10 MEN FASHIONED CODE OF CONDUCT Burgess Committee Obtained Widest Advice on What Prisoner Should Say | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/10000000-to-expand-americanmarietta-to-build-up-facilities.html | 10000000 TO EXPAND AmericanMarietta to Build Up Facilities Diversify Further | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/14000000-loan-to-iran-approved-exportimport-bank-credit-will-go-for.html | 14000000 LOAN TO IRAN APPROVED ExportImport Bank Credit Will Go for Rail Equipment  Others Authorized 14000000 LOAN TO IRAN APPROVED | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/2-million-cheese-windfall-charged-in-price-supports-2000000.html | 2 Million Cheese Windfall Charged in Price Supports 2000000 Windfall Is Charged In Cheese PriceSupport Moves | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/2-revolutionists-leave-cuba.html | 2 Revolutionists Leave Cuba | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/2730-of-7190-americans-died-in-captivity-during-korean-war-2-730.html | 2730 of 7190 Americans Died In Captivity During Korean War 2 730 KOREA G IS DIED AS CAPTIVES | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/actor-once-a-red-accuses-8-others-5-assail-inquiry-george-hall.html | ACTOR ONCE A RED ACCUSES 8 OTHERS 5 ASSAIL INQUIRY George Hall Testifies He Was Member in 194647  Gave F B I Data Last Year FIRST TO ADMIT STATUS Praised by Walter Applauded at Hearing  Echoed Party Group in Equity Votes ACTOR ONCE A RED ACCUSES 8 OTHERS | By Milton Bracker | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/adler-defeats-emanuel.html | Adler Defeats Emanuel | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/airline-prepares-show-plane-idea-trans-world-plan-would-bring.html | AIRLINE PREPARES SHOW PLANE IDEA Trans World Plan Would Bring Visitors to Theatre on 2 or 3Day Stay | By Louis Calta | RE0000175039 | 1983-09-06 | B00000549441 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/albany-post-road-to-be-rebuilt-in-croton-area-to-end-hazards.html | Albany Post Road to Be Rebuilt In Croton Area to End Hazards | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/all-grains-down-as-longs-unload-september-deliveries-sold-heavily.html | ALL GRAINS DOWN AS LONGS UNLOAD September Deliveries Sold Heavily  Wheat Declines 1 58 to 3 18c a Bushel | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/antiperon-rally-crushed-by-force-scores-arrested-sporadic-fights.html | ANTIPERON RALLY CRUSHED BY FORCE SCORES ARRESTED Sporadic Fights Continue  Spellman Says the People Lay Outrages to Peron ANTIPERON RALLY CRUSHED BY FORCE | By Edward A Marrowspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/arabian-nights-closes-sept-5.html | Arabian Nights Closes Sept 5 | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/argentina-expels-family.html | Argentina Expels Family | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/atom-power-need-in-europe-to-rise-study-shows-many-lands-will.html | ATOM POWER NEED IN EUROPE TO RISE Study Shows Many Lands Will Exhaust Sources of Energy in Few Decades | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/atom-scientists-share-vital-data-at-geneva-parley-end-secrecy-on.html | ATOM SCIENTISTS SHARE VITAL DATA AT GENEVA PARLEY End Secrecy on How Neutron Creates More Fuel Than Nuclear Plant Burns ATOM SCIENTISTS SHARE VITAL DATA | By William L Laurencespecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/bay-state-reports-93-new-polio-cases.html | BAY STATE REPORTS 93 NEW POLIO CASES | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/beetle-is-victor-in-junior-sailing-kraus-penguin-shows-way-wahini.html | BEETLE IS VICTOR IN JUNIOR SAILING Kraus Penguin Shows Way  Wahini Coquette First in Lightning Races | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/big-israeli-party-flouts-president-rightwing-herut-refuses-to-pay.html | BIG ISRAELI PARTY FLOUTS PRESIDENT RightWing Herut Refuses to Pay Traditional Call  Attacks Ruling Mapai | By Kennett Lovespecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/british-open-arms-talk-commonwealth-military-chiefs-confer-at-staff.html | BRITISH OPEN ARMS TALK Commonwealth Military Chiefs Confer at Staff College | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/brookville-horse-show-set.html | Brookville Horse Show Set | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/burke-takes-over-navy-command-burke-inducted-as-chief-of-navy.html | Burke Takes Over Navy Command BURKE INDUCTED AS CHIEF OF NAVY | By the United Press | RE0000175039 | 1983-09-06 | B00000549441 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/business-loans-rise-204000000-all-districts-but-one-show-increase.html | BUSINESS LOANS RISE 204000000 All Districts but One Show Increase  Gain Here Is Put at 80000000 | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/cashin-appointed-u-s-judge-here-kingston-jurist-once-head-of.html | CASHIN APPOINTED U S JUDGE HERE Kingston Jurist Once Head of Prohibition Bureau Gets Kaufman Post | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/child-welfare-plan-for-americas-set.html | CHILD WELFARE PLAN FOR AMERICAS SET | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/chou-urges-close-ties.html | Chou Urges Close Ties | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/city-officials-to-help-dodgers-get-new-stadium-and-stay-here-dodger.html | City Officials to Help Dodgers Get New Stadium and Stay Here DODGER PROPOSAL PROVOKES ACTION | By Joseph M Sheehan | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/congressmen-see-pope-members-of-atom-energy-unit-have-private.html | CONGRESSMEN SEE POPE Members of Atom Energy Unit Have Private Audience | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/crime-fight-outlined-system-will-curb-syndicates-brownell-tells.html | CRIME FIGHT OUTLINED System Will Curb Syndicates Brownell Tells Prosecutors | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/democracy-in-colombia.html | Democracy in Colombia | ROBERT WESSELHOEFT | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/draper-and-homa-tie-for-westchester-open-golf-championship-at-wee.html | Draper and Homa Tie for Westchester Open Golf Championship at Wee Burn DEADLOCK AT 214 FORCES PLAYOFF 18Hole Match Tomorrow to Settle DraperHoma Issue  Barron Third at 216 | By Lincoln A Werdenspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/dutch-denounced-at-jakarta-fete-president-says-indonesia-must-press.html | DUTCH DENOUNCED AT JAKARTA FETE President Says Indonesia Must Press Liberation of Netherlands New Guinea | By Robert Aldenspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/earlier-remarks-recalled.html | Earlier Remarks Recalled | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/easterners-win-u-s-bridge-title-staymans-group-triumphs-in-masters.html | EASTERNERS WIN U S BRIDGE TITLE Staymans Group Triumphs in Masters Championship  Schenken Team 2d | By George Rapeespecial to the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/egyptians-cheered-by-cotton-outlook.html | EGYPTIANS CHEERED BY COTTON OUTLOOK | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/eisenhower-pen-activates-code-he-signs-executive-order-in-midst-of.html | EISENHOWER PEN ACTIVATES CODE He Signs Executive Order in Midst of Fishing and Painting in Rockies | By Russell Bakerspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/escaping-radioactivity-invades-wild-life-around-hanford-plant.html | Escaping Radioactivity Invades Wild Life Around Hanford Plant Survey Shows Pollution of the Columbia River by Atomic Chemicals  Insects Birds Fish Other Animals Affected | By John Hillabyspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/excirous-man-dies-at-105.html | ExCirous Man Dies at 105 | Specie to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/ffand-lbger-artist-dies-at-74j-french-abstract-painter-was-linked.html | FFAND LBGER ARTIST DIES AT 74J French Abstract Painter Was Linked to Machine Age Did Large Murals at UN | Special to The New York Thne | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/forger-repays-judge-name-of-jurist-who-freed-him-is-found-on-bad.html | FORGER REPAYS JUDGE Name of Jurist Who Freed Him Is Found on Bad Check | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/fruitflavored-sherbets-make-light-of-dessert-courses-hand-cranking.html | FruitFlavored Sherbets Make Light of Dessert Courses Hand  Cranking Is No Longer Needed for Firm Dish | By Ruth P CasaEmellos | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/g-e-opens-laboratory-facility-to-aid-study-of-atom-role-in.html | G E OPENS LABORATORY Facility to Aid Study of Atom Role in Industrial Output | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/gallagher-cited-as-a-food-gouger-former-prisoners-in-korea-accuse.html | GALLAGHER CITED AS A FOOD GOUGER Former Prisoners in Korea Accuse Him of Brutality  Trial Nearing Close GALLAGHER CITED AS A FOOD GOUGER | By Arthur J Olsen | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/garage-overlaid-by-park-sought-cashmore-and-wiley-propose-brooklyn.html | GARAGE OVERLAID BY PARK SOUGHT Cashmore and Wiley Propose Brooklyn Facility Topped by 31Acre Play Area WOULD BE FIRST IN CITY 2Part Civic Center Project Asks 666 Cars Below Grade and 663 Above Near By | By Joseph C Ingraham | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/giants-defeat-dodgers-again-monzant-victor-over-brooks-51-pitches.html | Giants Defeat Dodgers Again MONZANT VICTOR OVER BROOKS 51 Pitches His First Complete Contest in Majors  Mays Paces Giants Attack | By Louis Effrat | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/grandvals-position.html | Grandvals Position | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/greyhound-corporation.html | GREYHOUND CORPORATION | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/history-relates-p-o-ws-hard-lot-since-bible-days-prisoners-have.html | HISTORY RELATES P O WS HARD LOT Since Bible Days Prisoners Have Suffered and Died in Enemys Hands | By Harrison E Salisburyspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/household-finance-corp.html | HOUSEHOLD FINANCE CORP | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/houston-backs-mayor-texas-voters-support-plan-on-election-of-city.html | HOUSTON BACKS MAYOR Texas Voters Support Plan on Election of City Aides | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/hunt-for-irish-pushed-eight-men-still-being-sought-for-saturday.html | HUNT FOR IRISH PUSHED Eight Men Still Being Sought for Saturday Arms Raid | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/huntington-riders-top-meadow-brook.html | HUNTINGTON RIDERS TOP MEADOW BROOK | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/ichild-to-victor-salvatores-jr.html | IChild to Victor Salvatores Jr | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/imrs-parker-handy-has-childi.html | iMrs Parker Handy Has ChildI | Special to TheNew Yok Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/j-crawford-stevens.html | J CRAWFORD STEVENS | Specialto The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/jersey-teller-seized-shortage-of-28500-in-bank-accounts-is-charged.html | JERSEY TELLER SEIZED Shortage of 28500 in Bank Accounts Is Charged | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/john-m-minuse.html | JOHN M MINUSE | QCdal to The New York Tmes | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/kuwalty-seems-winner-in-syria-former-president-expected-to-be.html | KUWALTY SEEMS WINNER IN SYRIA Former President Expected to Be Reelected Today in Parliament Vote | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lagardedarmstadter.html | LagardeDarmstadter | Special to The New York Tim | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lawrence-lee-marries-weds-mrs-louise-g-harrison-in-leesburg-va.html | LAWRENCE LEE MARRIES Weds Mrs Louise G Harrison in Leesburg Va Ceremony | Spelal to Tile New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/laws-of-warfare-value-of-geneva-conventions-is-upheld-revision.html | Laws of Warfare Value of Geneva Conventions Is Upheld Revision Questioned | R R BAXTER | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/lowell-calvert-film-sales-aide-eastern-representative-fori-howard.html | LOWELL CALVERT FILM SALES AIDE Eastern Representative forI Howard Hughes Dies at 63  Joined Industry in 1907 | I Special to qhe New York Ttme | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mental-aid-gains-by-v-a-depicted-new-methods-and-drugs-will-help-4.html | MENTAL AID GAINS BY V A DEPICTED New Methods and Drugs Will Help 4 of 5 Patients Quit Hospital Veterans Hear | By Seth S Kingspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/metro-will-film-anna-christine-studio-casts-ava-gardner-howard-keel.html | METRO WILL FILM ANNA CHRISTINE Studio Casts Ava Gardner Howard Keel in Musical Remake of ONeill Drama | By Thomas M Pryorspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-brough-and-mrs-du-pont-advance-in-national-doubles-tournament.html | Miss Brough and Mrs du Pont Advance in National Doubles Tournament RAIN INTERRUPTS BROOKLINE TESTS Only One Match Completed  Italians Rate Australians Favorites in Cup Play | By Allis0n Danzigspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-eva-l-cleveland.html | MISS EVA L CLEVELAND | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-grace-e-smith.html | MISS GRACE E SMITH | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/miss-raphael-bride-of-a-british-captain.html | MISS RAPHAEL BRIDE OF A BRITISH CAPTAIN | Specialto Wlle New York Tlm | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/misty-morn-triumphs-over-carry-the-news-in-diana-handicap-at.html | Misty Morn Triumphs Over Carry the News in Diana Handicap at Saratoga OIL PAINTING IS 3D IN 23400 STAKE Misty Morn 2120 First as Fitzsimmons Snaps String of Setbacks at Spa | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/modern-state-penal-code-urged-as-best-weapon-against-crime.html | Modern State Penal Code Urged As Best Weapon Against Crime | By Edward Hudsonspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/moroccan-ruler-balks-at-terms-sultans-demand-for-cabinet-of-own-men.html | MOROCCAN RULER BALKS AT TERMS Sultans Demand for Cabinet of Own Men Not Coalition Confuses French Plans | By Henry Ginigerspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mozart-concert-at-ellenville.html | Mozart Concert at Ellenville | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-frank-e-hurley.html | MRS FRANK E HURLEY | Special to The V0rk Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-harry-p-wesley.html | MRS HARRY P WESLEY | SIcIal to The New York Tlmes | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-livingston-rewed-the-former-jeanett-morrison-married-to-elwell.html | MRS LIVINGSTON REWED The Former Jeanett Morrison Married to Elwell Palmer | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mrs-untermeyer-wins-century-golfer-cards-78-for-low-gross-at-round.html | MRS UNTERMEYER WINS Century Golfer Cards 78 for Low Gross at Round Hill | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/mutual-extends-pact-for-commentator-to-appear.html | MUTUAL EXTENDS PACT TO WINCHELL Contract for Commentator to Appear Only on Radio Awaits His Signature | By Val Adams | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/n-e-a-is-assailed-by-teacher-union-convention-charges-national.html | N E A IS ASSAILED BY TEACHER UNION Convention Charges National Association Is Dominated by School Administrators | By Gene Currivanspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nashua-works-out-in-mud-to-cheers-of-spa-fans-trainer-finds-colt.html | Nashua Works Out in Mud to Cheers of Spa Fans Trainer Finds Colt Sharp for Aug 31 Test With Swaps | By James Roachspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nea-aide-disputes-critics-of-report.html | NEA AIDE DISPUTES CRITICS OF REPORT | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nehru-faces-test-in-goa-issue-indian-anger-over-deaths-rises.html | Nehru Faces Test in Goa Issue Indian Anger Over Deaths Rises Political Foes Seek to Exploit Desire for Direct Action  Prime Minister Condemns AntiPortuguese Riots | By A M Rosenthalspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |

| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nehru-offers-compensation.html | Nehru Offers Compensation | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
|---|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/nelson-gutman.html | NELSON GUTMAN | Sctal to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/new-code-orders-pows-to-resist-in-brainwashing-all-data-limited.html | NEW CODE ORDERS POWS TO RESIST IN BRAINWASHING ALL DATA LIMITED Captive to Give Name Rank Number Age  Mercy for Tortured NEW CODE SET UP TO GUIDE P O WS | By Anthony Levierospecial To The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/new-crossings-planned.html | New Crossings Planned | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/niarchos-to-pay-more-in-u-s-suit-revised-settlement-calls-for-extra.html | NIARCHOS TO PAY MORE IN U S SUIT Revised Settlement Calls for Extra 4 Million and Trade for 2 New Tankers | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/otto-walter.html | OTTO WALTER | 9claJ to The New Np lmes | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/patrigia-a-kopf-engaged-to-wed-alumna-of-wellesley-will-be-bride-of.html | PATRIGIA A KOPF ENGAGED TO WED Alumna of Wellesley Will Be Bride of Patrick Matthew Colagiuri Student in Italy | Speelad to The New York Timel | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/peltzsemel.html | PeltzSemel | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/physicianto-wedi-bronxville-girli-david-bruns-and-katherine.html | PHYSICIANTO WEDI BRONXVILLE GIRLI DAvid Bruns And KAtherine Shaughnessy Are Engaged Nuptials on Aug 27 | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/polish-mariners-fight-cwilinski-exmaster-of-liner-batory-accused-of.html | POLISH MARINERS FIGHT CWILINSKI ExMaster of Liner Batory Accused of Using Officers Group to Build Up Line | By Jacques Nevard | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/political-clash-in-philippines.html | Political Clash in Philippines | TEDDY DE NOLASCO | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/quakers-opposition-to-war.html | Quakers Opposition to War | JAMES B OSGOOD | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/r-james-momrr-sg-a-baker-on-cosr.html | r JAMeS Momrr sg  A BAKER ON COSr | Speciali 1 to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/rabbi-alfred-h-kahn.html | RABBI ALFRED H KAHN | Special to The lew York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/recitals-in-yiddish-offered-in-moscow.html | RECITALS IN YIDDISH OFFERED IN MOSCOW | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/red-sox-snap-yankees-winning-string-at-7-delocks-5hitter-tops.html | Red Sox Snap Yankees Winning String at 7 DELOCKS 5HITTER TOPS BOMBERS 71 Turley Routed in 5Run 6th  Boston Cuts Yank Lead Over White Sox to Game | By John Drebingerspecial To The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/russians-enjoy-burbank-garden-touring-unit-on-coast-pays-homage-to.html | RUSSIANS ENJOY BURBANK GARDEN Touring Unit on Coast Pays Homage to Plant Scientist  Gives Widow Gift | By Lawrence E Daviesspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/school-construction-aid-naacp-amendment-to-allocate-federal-help.html | School Construction Aid NAACP Amendment to Allocate Federal Help Called Wise Move | ALFRED BAKER LEWIS | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/second-cadets-career-blocked-by-risk-check-involving-mother-coast.html | Second Cadets Career Blocked By Risk Check Involving Mother Coast Guard Stays Ensigns Stripes for Honor Student Pending Security Inquiry | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/service-rise-seen-for-great-lakes-freight-official-forecasts-15.html | SERVICE RISE SEEN FOR GREAT LAKES Freight Official Forecasts 15 More Lines Will Run After Seaway Opens in 1959 | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/shriner-to-star-in-tv-film-play-comedian-and-barbara-hale-will.html | SHRINER TO STAR IN TV FILM PLAY Comedian and Barbara Hale Will Appear in Governors Wife Series Opener | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/singapore-crisis-eased-by-british-regime-head-gets-assurance-on.html | SINGAPORE CRISIS EASED BY BRITISH Regime Head Gets Assurance on Ultimate SelfRule and Charter Liberalization | By Tillman Durdinspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/south-korea-to-get-schools.html | South Korea to Get Schools | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/southampton-day-will-aid-the-blind.html | SOUTHAMPTON DAY WILL AID THE BLIND | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/soviet-tourists-invited-by-quakers-to-see-us.html | Soviet Tourists Invited By Quakers to See U S | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/sports-of-the-times-men-in-motion.html | Sports of The Times Men in Motion | By Arthur Daley | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/stocks-in-london-continue-decline-lack-of-incentive-is-blamed.html | STOCKS IN LONDON CONTINUE DECLINE Lack of Incentive Is Blamed Interest Wanes in Atom Power Plant Shares | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/strike-paralyzes-calcutta.html | Strike Paralyzes Calcutta | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/support-for-diem-in-vietnam-found-duke-returning-relief-aide-says.html | SUPPORT FOR DIEM IN VIETNAM FOUND Duke Returning Relief Aide Says Premier Has Deflated the Reds Propaganda | By Kathleen McLaughlin | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/swank-store-opens-floor-to-the-young.html | Swank Store Opens Floor To the Young | By Nan Robertson | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/t-v-a-says-it-spent-84411261-in-a-year.html | T V A SAYS IT SPENT 84411261 IN A YEAR | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/text-of-report-to-defense-secretary-by-advisory-committee-on.html | Text of Report to Defense Secretary by Advisory Committee on Prisoners of War Setting Up Code Board Says No Captive Will Be Forgotten by the United States | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |

| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-executive-order.html | The Executive Order | DWIGHT D EISENHOWER | RE0000175039 | 1983-09-06 | B00000549441 |
|---|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/the-women-are-polled.html | The Women Are Polled | By Cynthia Kellogg | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/theatre-the-skin-of-our-teeth-is-revived-wilders-play-of-1942.html | Theatre The Skin of Our Teeth Is Revived Wilders Play of 1942 Staged at ANTA | By Brooks Atkinson | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/to-add-to-park-areas-use-of-neponsit-beach-hospital-site-to.html | To Add to Park Areas Use of Neponsit Beach Hospital Site to Increase Facilities Is Urged | ALBERT C PETITE | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/to-cheer-mental-patients.html | TO Cheer Mental Patients | IRVING HEITNER | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/to-curb-horn-blowing.html | TO Curb Horn Blowing | JOSEPH LITWINS | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/tokyopeiping-tie-appears-far-off-chiefs-statements-interpose.html | TOKYOPEIPING TIE APPEARS FAR OFF Chiefs Statements Interpose Obstacles Japanese Aide Offers Arming Plan TOKYOPEIPING TIE APPEARS FAR OFF | By Robert Trumbullspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/top-soviet-leaders-now-on-vacation.html | TOP SOVIET LEADERS NOW ON VACATION | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/two-share-golf-lead-mrs-sayre-mrs-cukierski-card-82s-at-sands-point.html | TWO SHARE GOLF LEAD Mrs Sayre Mrs Cukierski Card 82s at Sands Point | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/two-share-lead-in-chess-tourney-byrne-sherwin-deadlocked-at-7-121.html | TWO SHARE LEAD IN CHESS TOURNEY Byrne Sherwin Deadlocked at 7 121 12 After 9 Rounds of U S Open on Coast | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-n-chief-wants-atom-aides-kept-hammarskjold-will-request.html | U N CHIEF WANTS ATOM AIDES KEPT Hammarskjold Will Request Governments to Lend Him Scientists as Advisers | By Michael L Hoffmanspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/u-s-officer-injured-by-korean-rioters.html | U S OFFICER INJURED BY KOREAN RIOTERS | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/unity-tops-agenda-of-central-america.html | UNITY TOPS AGENDA OF CENTRAL AMERICA | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/virgin-islands-governor-quits-his-policies-had-been-attacked.html | Virgin Islands Governor Quits His Policies Had Been Attacked | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/wood-field-and-stream-private-fishing-lodge-tops-prize-list-in.html | Wood Field and Stream Private Fishing Lodge Tops Prize List in Vineyard Striped Bass Derby | By Raymond R Campspecial To the New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/y-m-c-a-action-urged-speakers-at-paris-meeting-stress-christian.html | Y M C A ACTION URGED Speakers at Paris Meeting Stress Christian Aims | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-18 | https://www.nytimes.com/1955/08/18/archives/yale-party-visits-two-more-lands-four-on-universitys-paper-give.html | YALE PARTY VISITS TWO MORE LANDS Four on Universitys Paper Give Their Impressions of Auto Trip Through Iran ENTER A FAMED MOSQUE Expedition Upon Reaching Afghanistan Notes She Has Spirit All Her Own YALE PARTY VISITS TWO MORE LANDS | Special to The New York Times | RE0000175039 | 1983-09-06 | B00000549441 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/1300mile-cable-laid-british-complete-first-part-of-atlantic-phone.html | 1300MILE CABLE LAID British Complete First Part of Atlantic Phone Line | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/2-justices-divided-on-long-verdicts-new-hampshire-jurist-favors.html | 2 JUSTICES DIVIDED ON LONG VERDICTS New Hampshire Jurist Favors Terse Opinions  Viewpoint Opposed at Bar Session | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/27-policemen-hurt-in-french-bombing.html | 27 POLICEMEN HURT IN FRENCH BOMBING | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/6-more-witnesses-balk-red-inquiry-hearings-ended-manson-and-kanter.html | 6 MORE WITNESSES BALK RED INQUIRY HEARINGS ENDED Manson and Kanter Linked to Partys Theatre Unit by Hall Among Those Heard | By Milton Bracker | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/71040-cane-pace-is-put-off-by-rain-with-racing-strip-unsafe-rich.html | 71040 CANE PACE IS PUT OFF BY RAIN With Racing Strip Unsafe Rich Yonkers Futurity Is Postponed Till Tonight | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/80-new-cases-in-bay-state.html | 80 New Cases in Bay State | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/a-mining-shack-becomes-a-mountain-retreat-colorado-charm-preserved.html | A Mining Shack Becomes a Mountain Retreat Colorado Charm Preserved In Altering Deserted House | By Betty Pepis | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/a-s-v4ns-counsel-for-reveru-copper.html | A s v4Ns couNsEL FOR REVERu COPPER | Special To the New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/about-new-york-the-knights-templar-masonrys-elder-statesmen-come-to.html | About New York The Knights Templar Masonrys Elder Statesmen Come to Town Today | By Meyer Berger | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/antius-article-irks-indian-party-nehrus-group-to-apologize-for.html | ANTIUS ARTICLE IRKS INDIAN PARTY Nehrus Group to Apologize for Having Printed Soviet Propaganda on Goa | By A M Rosenthal | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/atom-talk-hailed-by-congressmen-success-say-committeemen-at-geneva.html | ATOM TALK HAILED BY CONGRESSMEN Success Say Committeemen at Geneva  Anderson Also Hopes for Another Parley | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/bay-shore-girl-4-drowns.html | Bay Shore Girl 4 Drowns | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/benefit-for-girls-home-polo-game-and-fashion-show-sunday-to-aid.html | BENEFIT FOR GIRLS HOME Polo Game and Fashion Show Sunday to Aid Clarkson Unit | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/benny-to-devote-full-time-to-tv-next-season-will-be-first-in-23.html | BENNY TO DEVOTE FULL TIME TO TV Next Season Will Be Heard in 23 Years Comedian Will Not Be Heard on Radio | By Val Adams | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/bevan-doubts-story-of-freed-u-s-flier.html | BEVAN DOUBTS STORY OF FREED U S FLIER | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/big-welcome-in-washington.html | Big Welcome in Washington | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/byrne-captures-open-chess-lead-beats-seidman-to-end-tie-for-first.html | BYRNE CAPTURES OPEN CHESS LEAD Beats Seidman to End Tie for First With Sherwin Who Loses to Rossolimo | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/campanella-catches-honors-in-hobby-league-his-railroad-yields-right.html | Campanella Catches Honors in Hobby League His Railroad Yields Right of Way to Tropical Fish | By Joseph M Sheehan | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/castillo-urges-unity-of-5-lands-guatemalan-president-tells-central.html | CASTILLO URGES UNITY OF 5 LANDS Guatemalan President Tells Central American States Unification Is Most Urgent | By Paul P Kennedy | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/change-in-soviet-policy-acceptance-by-americans-of-new-stand-is.html | Change in Soviet Policy Acceptance by Americans of New Stand Is Advocated | GULLIE B GOLDIN | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/child-crime-laid-to-mothers-role-psychiatrist-advises-institute.html | CHILD CRIME LAID TO MOTHERS ROLE Psychiatrist Advises Institute That Conflicts With Father Tend to Be Less Serious | By Edward Hudson | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/coast-guard-puts-risk-checks-at-15-service-discloses-14-cases-in.html | COAST GUARD PUTS RISK CHECKS AT 15 Service Discloses 14 Cases in Addition to Gastons  Inquiry Delay Defended | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/conference-lifts-tension-in-brazil.html | CONFERENCE LIFTS TENSION IN BRAZIL | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dance-modern-idiom-connecticut-colleges-8th-fete-opens-with-3.html | Dance Modern Idiom Connecticut Colleges 8th Fete Opens With 3 Humphrey Works 1 by Limon | By John Martin | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/deadlock-remains-in-u-schina-talks.html | DEADLOCK REMAINS IN U SCHINA TALKS | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dodgers-turn-back-giants-in-series-finale-bessent-notches-fifth-in.html | Dodgers Turn Back Giants in Series Finale BESSENT NOTCHES FIFTH IN ROW 85 | By Louis Effrat | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/dutch-get-big-ship-order.html | Dutch Get Big Ship Order | Dispatch of The Times London | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/edward-r-brumlen.html | EDWARD R BRUMLEN | SpeclaJ to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |

| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/edwin-c-n-brown.html | EDWIN C N BROWN | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/egyptian-reports-gaza-talk-deadlock.html | EGYPTIAN REPORTS GAZA TALK DEADLOCK | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/eisenhower-is-man-for-job-nixon-says.html | EISENHOWER IS MAN FOR JOB NIXON SAYS | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/ensign-is-fiance-of-nancy-savage-miles-eugene-marsh-of-the-navy.html | ENSIGN IS FIANCE OF NANCY SAVAGE Miles Eugene Marsh of the Navy Will Marry Alumna of Cornell University | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/filming-resumes-on-shows-for-tv-five-programs-go-before-the-cameras.html | FILMING RESUMES ON SHOWS FOR TV Five Programs Go Before the Cameras on Coast Others Set to Begin Shortly | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/floods-threaten-port-jervis-area-some-campers-and-residents-moved.html | FLOODS THREATEN PORT JERVIS AREA Some Campers and Residents Moved as Dam Overflows  Poconos Trains Stalled | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/for-an-international-force.html | For an International Force | WALTER H McCLENON | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/former-slav-dies-at-102.html | Former Slav Dies at 102 | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/france-rebuffs-moroccan-ruler-cabinet-rejects-the-sultans-attempt.html | FRANCE REBUFFS MOROCCAN RULER Cabinet Rejects the Sultans Attempt to Form a Regime Only of Own Followers | By Henry Giniger | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/freight-loadings-rose-last-week-775397-total-132-more-than-in-the.html | FREIGHT LOADINGS ROSE LAST WEEK 775397 Total 132 More Than in the 1954 Period 4 Below That of 1953 | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/g-e-lab-reaches-for-a-new-moon-heatresistant-materials-are-sought.html | G E LAB REACHES FOR A NEW MOON HeatResistant Materials Are Sought for Satellites Jets  And Kitchen Stoves | By Richard Witkin | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/giants-get-the-pitch-seek-new-park-too-now-giants-seek-a-new-ball.html | Giants Get the Pitch Seek New Park Too NOW GIANTS SEEK A NEW BALL PARK | By Sydney Gruson | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/gilbert-totten-reeder.html | GILBERT TOTTEN REEDER | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/glenna-vare-plans-wedding-on-sept-9.html | GLENNA VARE PLANS WEDDING ON SEPT 9 | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/gypsy-moth-war-begun-by-jersey-invasion-from-new-york-by.html | GYPSY MOTH WAR BEGUN BY JERSEY Invasion From New York by Annihilator of Tree Foliage Is Described as Serious | By Morris Kaplan | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hells-canyon-power-federal-power-commission-criticized-for-not.html | Hells Canyon Power Federal Power Commission Criticized for Not Giving Full Figures | RICHARD L NEUBERGER | RE0000175040 | 1983-09-06 | B00000549442 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hersey-sails-to-lead-pequot-skipper-places-fifth-and-first-in-title.html | HERSEY SAILS TO LEAD Pequot Skipper Places Fifth and First in Title Races | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/hoving-takes-control-of-tiffany-held-118-years-by-same-family.html | Hoving Takes Control of Tiffany Held 118 Years by Same Family Merchant Acquires Stock in Individual Deals  Moore Stays as President | By Alfred R Zipser Jr | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/humidity-alone-not-the-culprit-heat-air-motion-and-each-individual.html | HUMIDITY ALONE NOT THE CULPRIT Heat Air Motion and Each Individual Also Factors in Summer Weather Comfort | By Robert K Plumb | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/israeli-coalition-cabinet-sought-by-bengurion.html | Israeli Coalition Cabinet Sought by BenGurion | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/jacqueline-walker-fiancee-of-student.html | JACQUELINE WALKER FIANCEE OF STUDENT | Special to The new York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/jersey-murder-suicide-queens-man-slays-woman-in-clifton-then-kills.html | JERSEY MURDER SUICIDE Queens Man Slays Woman in Clifton Then Kills Himself | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/joan-griese-affianced.html | Joan Griese Affianced | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/junior-regatta-finale-off.html | Junior Regatta Finale Off | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/k-of-c-opposes-red-china-in-u-n-convention-in-closing-also-asks.html | K OF C OPPOSES RED CHINA IN U N Convention in Closing Also Asks Expanded Drive on Communist Infiltration | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/k-of-c-strike-ends-office-workers-in-new-haven-receive-wage.html | K OF C STRIKE ENDS Office Workers in New Haven Receive Wage Increase | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/knollwood-quartet-triumphs-in-hoffhine-memorial-golf-tourney.html | Knollwood Quartet Triumphs in Hoffhine Memorial Golf Tourney AGGREGATE OF 292 BEST ON RYE LINKS | By Lincoln A Werden | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/kuwatly-elected-head-of-syria-for-3d-time.html | Kuwatly Elected Head Of Syria for 3d Time | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/libby-president-claims-victory-says-winning-proxies-are-at-hand.html | LIBBY PRESIDENT CLAIMS VICTORY Says Winning Proxies Are at Hand Chairman Quits Insurgents Committee | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/liberal-lists-fought-westchester-sheriff-charges-improper-filing-of.html | LIBERAL LISTS FOUGHT Westchester Sheriff Charges Improper Filing of Petitions | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/links-pace-is-set-by-mrs-torgerson.html | LINKS PACE IS SET BY MRS TORGERSON | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/llewellyn-g-ross.html | LLEWELLYN G ROSS | Special to The New 1ork Times | RE0000175040 | 1983-09-06 | B00000549442 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/london-market-shows-declines-turnover-and-prices-dip-industrials.html | LONDON MARKET SHOWS DECLINES Turnover and Prices Dip  Industrials Steadier but Governments Are Off | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/loyalty-case-rehearing-is-won-by-taylor-monetary-fund-federal.html | Loyalty Case Rehearing Is Won By Taylor Monetary Fund Aide Federal Board Grants Appeal for New Study of Finding of Reasonable Doubt | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/maas-asks-jobs-for-handicapped-presidents-committee-head-tells.html | MAAS ASKS JOBS FOR HANDICAPPED Presidents Committee Head Tells Veterans 2 Million Now Idle Could Work | By Seth S King | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/major-cut-in-cost-of-atomic-power-is-seen-at-geneva-new-technology.html | MAJOR CUT IN COST OF ATOMIC POWER IS SEEN AT GENEVA New Technology in Transfer of Heat by Liquid Metals Credited by Scientists | By William L Laurence | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/miss-elizabeth-walsh.html | MISS ELIZABETH WALSH | i pecta I to The New York limes | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/moch-sees-a-disarmed-peace.html | Moch Sees a Disarmed Peace | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/model-train-of-u-s-hit-of-jakarta-fair-us-model-train-us-model-is.html | Model Train of U S Hit of Jakarta Fair US MODEL TRAIN US MODEL IS EXHIBITION HIT | By Robert Alden | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/money-in-circulation-shows-an-increase-of-51000000-reserve-board.html | Money in Circulation Shows an Increase Of 51000000 Reserve Board Reports | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/morse-hints-deal-on-hells-canyon-sees-coincidence-between-idaho.html | MORSE HINTS DEAL ON HELLS CANYON Sees Coincidence Between Idaho Companys Plans and F P C Decision | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/moscow-excited-as-west-german-fans-arrive-for-international-soccer.html | Moscow Excited as West German Fans Arrive for International Soccer Match | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/moves-are-mixed-in-grain-futures-corn-shows-some-resistance-to.html | MOVES ARE MIXED IN GRAIN FUTURES Corn Shows Some Resistance to Buying as Crop Damage Is Reported  Oats Up | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/movie-to-salute-b52-jet-bomber-warners-gets-priority-from-defense.html | MOVIE TO SALUTE B52 JET BOMBER Warners Gets Priority From Defense Department for Its Flight Line Chief | By Thomas M Pryor | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-canadian-aide-at-u-n.html | New Canadian Aide at U N | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-march-due-today.html | New March Due Today | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-ship-concern-formed-on-coast.html | NEW SHIP CONCERN FORMED ON COAST | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/new-uranium-contract-set.html | New Uranium Contract Set | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |

| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/news-of-food-marker-basket-young-chickens-get-top-billing-from.html | News of Food Marker Basket Young Chickens Get Top Billing From Local Budget Experts | By Jane Nickerson | RE0000175040 | 1983-09-06 | B00000549442 |
|---|---|---|---|---|---|---|
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/officers-ponder-gallagher-case-military-court-to-reconvene-today-to.html | OFFICERS PONDER GALLAGHER CASE Military Court to Reconvene Today to Study Nine Murder and Collaboration Charges | By Arthur J Olsen | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/old-winwood-school-burns.html | Old Winwood School Burns | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/operetta-opens-today-students-merry-widow-to-be-staged-in-old.html | OPERETTA OPENS TODAY Students Merry Widow to Be Staged in Old Greenwich | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/opposition-quits-singapore-house-walks-out-on-vote-thanking.html | OPPOSITION QUITS SINGAPORE HOUSE Walks Out on Vote Thanking Governor for Concessions  Move Is Temporary | By Tillman Durdin | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/our-changing-city-nassausuffolk-area-of-long-island-once-rural.html | Our Changing City NassauSuffolk Area of Long Island Once Rural Counties Are Now Afflicted With PostWar Growing Pains | By Edith Evans Asbury | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/pakistan-protests-riots.html | Pakistan Protests Riots | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/pakistan-to-ask-flood-agency.html | Pakistan to Ask Flood Agency | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/park-group-eyes-city-reservoirs-moses-unit-to-explore-plan-to.html | PARK GROUP EYES CITY RESERVOIRS Moses Unit to Explore Plan to Convert Unused Areas in Westchester County | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/parley-set-today-to-end-saar-riots-european-commission-calls-all.html | PARLEY SET TODAY TO END SAAR RIOTS European Commission Calls All Parties to Conference on ProGerman Disorders | By Harold Callender | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/plymouth-off-to-early-start-in-1956-race-shows-new-plant-plymouth.html | Plymouth Off to Early Start In 1956 Race Shows New Plant PLYMOUTH STARTS ON 1956 ENGINES | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/polite-youth-makes-bandits-crime-pay.html | POLITE YOUTH MAKES BANDITS CRIME PAY | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/political-support-of-majority.html | Political Support of Majority | JORDAN I LANE | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/president-spends-day-of-relaxation.html | PRESIDENT SPENDS DAY OF RELAXATION | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/protectorate-is-tense.html | Protectorate Is Tense | By Michael Clark | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archives/radar-device-reported-a1-automatic-car-brake.html | Radar Device Reported A1 Automatic Car Brake | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |

| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/rain-lashes-new-england.html | Rain Lashes New England | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
|---|---|---|---|---|---|---|
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/report-by-u-s-indicated.html | Report by U S Indicated | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/rev-frederck-foley.html | REV FREDERCK FOLEY | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/richard-iii-seen-as-hero-in-play-untitled-maxwell-anderson-script.html | RICHARD III SEEN AS HERO IN PLAY Untitled Maxwell Anderson Script Will Be Based on Brokers 3Year Research | By Sam Zolotow | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/role-of-planning-groups-head.html | Role of Planning Groups Head | ARTHUR C HOLDEN | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/runaway-tanks-kill-4-soldiers-in-britain-runaway-tanks-kill-4-in.html | Runaway Tanks Kill 4 Soldiers in Britain RUNAWAY TANKS KILL 4 IN BRITAIN | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/rythminhim-beats-billing-bear-by-10-lengths-in-beverwyck-chase.html | Rythminhim Beats Billing Bear by 10 Lengths in Beverwyck Chase SMITHWICK RIDES VICTOR IN STAKES | By James Roach | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/s-e-c-sends-a-team-for-denver-inquiry.html | S E C SENDS A TEAM FOR DENVER INQUIRY | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/saratoga-springs-visited-views-given-on-present-situation-there.html | Saratoga Springs Visited Views Given on Present Situation There Medical Study Favored | GEORGE TICHENOR | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/satellites-bid-to-air-show.html | Satellites Bid to Air Show | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/scotland-yard-locks-up-takes-precautions-against-reprisal-raid-by.html | SCOTLAND YARD LOCKS UP Takes Precautions Against Reprisal Raid by Irish | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/scout-jamboree-opens-tomorrow-boys-from-64-lands-gather-at.html | SCOUT JAMBOREE OPENS TOMORROW Boys From 64 Lands Gather at NiagaraontheLake for Eighth World Rally | By Tania Long | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/seas-may-become-atom-waste-site-experts-at-geneva-weighing-use-of.html | SEAS MAY BECOME ATOM WASTE SITE Experts at Geneva Weighing Use of Worlds Oceans as Dumping Ground | By John Hillaby | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/seoul-urges-u-n-end-neutral-unit-hammarskjold-gets-request-spying.html | SEOUL URGES U N END NEUTRAL UNIT Hammarskjold Gets Request  Spying Again Charged to Czechoslovaks and Poles | By Lindesay Parrott | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/slow-ambulance-arrival-queried.html | Slow Ambulance Arrival Queried | HERBERT LIPSIUS | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/south-korea-nears-break-with-japan.html | SOUTH KOREA NEARS BREAK WITH JAPAN | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/soviet-justifies-new-foreign-line-party-press-lays-ideological.html | SOVIET JUSTIFIES NEW FOREIGN LINE Party Press Lays Ideological Basis for Internationalism  Hits Narrow Patriotism | By Clifton Daniel | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/sports-of-the-times-history-lesson.html | Sports of The Times History Lesson | By Arthur Daley | RE0000175040 | 1983-09-06 | B00000549442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/stratton-urges-eisenhower-draft-governor-lauds-leadership-dirksen.html | STRATTON URGES EISENHOWER DRAFT Governor Lauds Leadership Dirksen Eulogizes G O P at 103d Illinois Fair | By Edward Ranzal | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/suspected-killer-is-seized-in-chicago-held-family-of-3-captive-for.html | Suspected Killer Is Seized in Chicago Held Family of 3 Captive for 23 Hours | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/the-robert-smiths-have-son.html | The Robert Smiths Have Son | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/touring-russians-pick-first-grapes-inspect-california-vineyard.html | TOURING RUSSIANS PICK FIRST GRAPES Inspect California Vineyard Puzzled by Growers Restrictions on Cotton | By Lawrence E Davies | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/traviata-postponed-bad-weather-causes-shift-in-programs-at.html | TRAVIATA POSTPONED Bad Weather Causes Shift in Programs at Ellenville Fete | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/tv-fear-strikes-out-outfielders-true-story-told-on-climax.html | TV Fear Strikes Out Outfielders True Story Told on Climax | By J P Shanley | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/u-n-assails-reds-on-downed-plane-korea-truce-chief-protests.html | U N ASSAILS REDS ON DOWNED PLANE Korea Truce Chief Protests Shooting of U S T6 in Neutral Zone  2 Lost | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/u-s-moves-to-strengthen-air-defenses-by-onethird-u-s-acts-to-expand.html | U S Moves to Strengthen Air Defenses by OneThird U S Acts to Expand Raid Defense By OneThird Rise in Air Divisions | By Hanson W Baldwin | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/u-s-store-sales-up-3-last-week-but-hurricane-connie-left-business.html | U S STORE SALES UP 3 LAST WEEK But Hurricane Connie Left Business Down 9 at Big New York City Outlets | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/u-s-tennis-today-is-driven-indoors-doubles-again-rained-out.html | U S TENNIS TODAY IS DRIVEN INDOORS Doubles Again Rained Out Tournament Faces Loss of Davis Cup Contestants | By Allison Danzig | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/u-s-will-propose-arms-check-plan-for-entire-world-presidents-offer.html | U S WILL PROPOSE ARMS CHECK PLAN FOR ENTIRE WORLD Presidents Offer to Soviet May Be Extended at U N Talks Starting Aug 29 | By Harrison E Salisbury | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/union-to-support-ousted-teachers-but-afl-group-conditions-legal-aid.html | UNION TO SUPPORT OUSTED TEACHERS But AFL Group Conditions Legal Aid in Newark Case on NonCommunist Oath | By Gene Currivan | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/us-aide-predicts-polios-conquest-public-health-official-sees-day.html | US AIDE PREDICTS POLIOS CONQUEST Public Health Official Sees Day When Threat Will Be at Vanishing Point | Special to The New York Times | RE0000175040 | 1983-09-06 | B00000549442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/w-ci-freeman-74-i-bahking-offioiali-former-pennsylvania-state-aide.html | W Ci FREEMAN 74 I BAHKING OFFIOIALI Former Pennsylvania State Aide Dies ExPresident of Lebanon County Trust | Specl tohe New York TlmeJ | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/wood-field-and-stream-selection-of-waterfowl-season-dates-poses.html | Wood Field and Stream Selection of Waterfowl Season Dates Poses Problem in Many States | By Raymond R Camp | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-19 | https://www.nytimes.com/1955/08/19/archiv es/yanks-rained-out-of-hub-game-meet-orioles-at-stadium-tonight.html | Yanks Rained Out of Hub Game Meet Orioles at Stadium Tonight | By John Drebinger | RE0000175040 | 1983-09-06 | B00000549442 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/10-killed-in-moroccan-riot.html | 10 Killed in Moroccan Riot | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/4-british-officers-confess-irish-raid-4-britons-confess-irish-raid.html | 4 British Officers Confess Irish Raid 4 BRITONS CONFESS IRISH RAID PRANK | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/62-new-bay-state-cases.html | 62 New Bay State Cases | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/a-f-l-teachers-ban-racial-curbs-all-locals-must-open-their-rolls-to.html | A F L TEACHERS BAN RACIAL CURBS All Locals Must Open Their Rolls to Negroes by June 1  Hasty Steps Defeated | By Gene Currivanspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/ah-brfordi3t-english-teaoher-head-of-department-at-the-punahou.html | AH BRFORDi3t ENGLISH TEAOHER Head of Department at the Punahou School Honolulu Succumbs to Polio | Special to The New York Tlme | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/albrlghfmurray.html | AlbrlghtMurray | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/american-ends-fast-quits-protest-in-hong-kong-on-advice-of-parents.html | AMERICAN ENDS FAST Quits Protest in Hong Kong on Advice of Parents | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/appointee-known-nationally.html | Appointee Known Nationally | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/appointive-and-elective-office.html | Appointive and Elective Office | I MONTEFIORE LEVY | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/army-duck-mired-on-rescue-mission.html | ARMY DUCK MIRED ON RESCUE MISSION | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/army-flies-help-to-scranton-area-city-without-drinking-water.html | ARMY FLIES HELP TO SCRANTON AREA City Without Drinking Water Governor Visits Flood Zone  Many Evacuated | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/athens-ny-celebrates-village-on-hudson-observes-150th-year-of-first.html | ATHENS NY CELEBRATES Village on Hudson Observes 150th Year of First Charter | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/atompowered-weather-stations-envisaged-at-geneva-sessions.html | AtomPowered Weather Stations Envisaged at Geneva Sessions Scientists Report on Use of Irradiated Elements to Forecast Floods Below SnowClad Hills Automatically | By John Hillabyspecial To the Hew York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/attlee-well-again-after-clot-on-brain.html | ATTLEE WELL AGAIN AFTER CLOT ON BRAIN | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/audrey-r-kinney-is-bride-upstate-st-pauls-cathedral-buffalo-setting.html | AUDREY R KINNEY IS BRIDE UPSTATE St Pauls Cathedral Buffalo Setting for Her Marriage to Gustave Pabst 3d | Special to The New York Tmeg | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/beaches-are-closed-westchester-official-acts-on-l-i-sound-shores.html | BEACHES ARE CLOSED Westchester Official Acts on L I Sound Shores After Rain | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/bonnie-l-denison-married.html | Bonnie L Denison Married | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/boy-scouts-stage-mansized-barter-10000-at-world-jamboree-in-ontario.html | BOY SCOUTS STAGE MANSIZED BARTER 10000 at World Jamboree in Ontario Shake Hands and Begin Swapping OFFICIAL OPENING TODAY Lads of 64 Nations to March in Review Before Canadas Governor General Massey | By Tania Longspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/british-are-critical.html | British Are Critical | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/briton-suggests-asian-federation-colonial-head-favors-linking.html | BRITON SUGGESTS ASIAN FEDERATION Colonial Head Favors Linking Singapore Malaya North Borneo Sarawak Brunei | By Tillman Durdinspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/captive-solution-hinted.html | Captive Solution Hinted | By M S Handlerspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/carl-l-horberg.html | CARL L HORBERG | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/charles-miller.html | CHARLES MILLER | Special to Tne New Yor Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/chicago-killer-charged-fugitive-26-arraigned-in-gun-murder-of.html | CHICAGO KILLER CHARGED Fugitive 26 Arraigned in Gun Murder of Detective | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/compromise-on-chinese-issuance-of-exit-permits-to-those-in-this.html | Compromise on Chinese Issuance of Exit Permits to Those in This Country Is Suggested | LAWRENCE C MCQUADE | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/condition-of-tennis-courts.html | Condition of Tennis Courts | DAVID SHULMAN | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/connecticut-rain-at-disaster-stage-floods-are-called-worst-in.html | CONNECTICUT RAIN AT DISASTER STAGE Floods Are Called Worst in States History With New Blows Facing Hartford CONNECTICUT RAIN AT DISASTER STAGE | By Merrill Folsomspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/corn-soybeans-soar-in-chicago-heat-wave-goes-on-with-little-rain.html | CORN SOYBEANS SOAR IN CHICAGO Heat Wave Goes On With Little Rain Expected  Other Grains Also Rise | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/costa-rica-strike-seen-banana-workers-are-voting-4to1-for-walkout.html | COSTA RICA STRIKE SEEN Banana Workers Are Voting 4to1 for Walkout | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/dance-limon-night-choreographer-and-troupe-present-two-new-numbers.html | Dance Limon Night Choreographer and Troupe Present Two New Numbers at Connecticut Fete | By John Martinspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/devils-disciple-planned-as-film-hechtlancaster-arranging-with.html | DEVILS DISCIPLE PLANNED AS FILM HechtLancaster Arranging With Pascal Estate to Do Shaws Great Comedy | By Thomas M Pryorspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/diane-caused-rains-by-pulling-up-wet-ocean-air-dwindling-storm.html | Diane Caused Rains by Pulling Up Wet Ocean Air DWINDLING STORM FOOLED EXPERTS Forecasting Thrown Off the Track When Hurricane Did Not Die as Expected RAINFALL IN CITY IS HIGH Total for August 1348 Inches  Record Month Was 1451 Inches in September 1882 | By Robert K Plumb | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/disabled-veterans-pick-general-maas.html | DISABLED VETERANS PICK GENERAL MAAS | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/disney-to-unveil-tv-variety-series-mickey-mouse-club-hour-show-5.html | DISNEY TO UNVEIL TV VARIETY SERIES Mickey Mouse Club Hour Show 5 Days a Week Will Begin Oct 3 on A B C | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/edson-hope.html | EDSON HOPE | Slecial to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/electronic-golf-practice-range-projects-balls-image-on-screen-among.html | Electronic Golf Practice Range Projects Balls Image on Screen Among Other Inventions Patented Are a Seat That Rents Cushions Developer for Fingerprints and Syrup Process VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/emergency-in-danbury-3000000-damage-caused-by-6foot-rise-in-river.html | EMERGENCY IN DANBURY 3000000 Damage Caused by 6Foot Rise in River | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/emergency-proclaimed.html | Emergency Proclaimed | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |

| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ernest-webb.html | ERNEST WEBB | Special to The New York Timel | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/evans-gains-tie-for-chess-lead-beats-byrne-in-u-s-open-and-shares.html | EVANS GAINS TIE FOR CHESS LEAD Beats Byrne in U S Open and Shares First Place With Reshevsky Rossolimo | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/factories-flooded-in-litchfield-area.html | FACTORIES FLOODED IN LITCHFIELD AREA | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/families-evacuated-river-at-norwalk-overflows-power-at-silvermine.html | FAMILIES EVACUATED River at Norwalk Overflows  Power at Silvermine Fails | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/floods-batter-the-northeast-73-killed-damage-in-billions-4-states.html | FLOODS BATTER THE NORTHEAST 73 KILLED DAMAGE IN BILLIONS 4 STATES DECLARE EMERGENCIES RAINS SET RECORD Worst in Pennsylvania Jersey Connecticut Massachusetts Floods Pummel the Northeast 4 States Declare Emergencies | By Edwin L Dale Jr | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/floods-in-eastern-pennsylvania-take-37-lives-and-cause-damage-in.html | Floods in Eastern Pennsylvania Take 37 Lives and Cause Damage in the Millions GOVERNOR SEEKS DISASTER RELIEF National Guardsmen Help in Evacuation of Hundreds  21 Persons Drowned TWO MEN ELECTROCUTED Wide Area Is Inundated Communities Cut Off as Bridges Collapse | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/foreign-affairs-economic-consequences-of-turkeys-revolution.html | Foreign Affairs Economic Consequences of Turkeys Revolution | By C L Sulzberger | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/gain-seen-for-u-s-in-atomic-parley-geneva-exhibits-and-manner-of.html | GAIN SEEN FOR U S IN ATOMIC PARLEY Geneva Exhibits and Manner of Presentation Reported to Promote Goodwill | By Michael L Hoffmanspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/gallagher-gets-a-life-sentence-sergeant-is-found-guilty-of-murder.html | GALLAGHER GETS A LIFE SENTENCE Sergeant Is Found Guilty of Murder of Fellow POWs and of Assisting Reds GALLAGHER GETS A LIFE SENTENCE | By Arthur J Olsen | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/giants-bow-to-pirates-law-yields-mays-38th-homer-but-wins-for.html | Giants Bow to Pirates Law Yields Mays 38th Homer But Wins for Pittsburgh 8 to 3 Antonelli Also Hits 4Bagger for Giants Despite His Departure in 6th | By Louis Effratspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/governor-gary-visits-u-n.html | Governor Gary Visits U N | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/governor-named-for-virgin-isles-coast-penal-expert-chosen-by.html | GOVERNOR NAMED FOR VIRGIN ISLES Coast Penal Expert Chosen by President to Succeed to Alexanders Post | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/griffitii-g-levering.html | GRIFFITIi G LEVERING | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/high-rubber-a-blow-to-ceylon-rice-deal.html | HIGH RUBBER A BLOW TO CEYLON RICE DEAL | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/india-breaks-off-portuguese-ties-nehru-ends-diplomatic-link-over.html | INDIA BREAKS OFF PORTUGUESE TIES Nehru Ends Diplomatic Link Over Goa Dispute  Lisbon Assails New Delhi Step | By A M Rosenthalspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/india-studies-monkey-care.html | India Studies Monkey Care | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/islands-in-bay-state-northampton-and-other-towns-isolated-by.html | ISLANDS IN BAY STATE Northampton and Other Towns Isolated by Washouts | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/israel-plans-ship-phone-link.html | Israel Plans Ship Phone Link | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/j-henry-cruikshank.html | J HENRY CRUIKSHANK | gpecial to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/james-e-dunn.html | JAMES E DUNN | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/jersey-amid-its-flood-scans-water-shortage.html | Jersey Amid Its Flood Scans Water Shortage | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/jersey-golfers-tie-sanok-dameo-fuss-yasseen-deadlock-for-medal-at.html | JERSEY GOLFERS TIE Sanok  Dameo Fuss Yasseen Deadlock for Medal at 69 | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/july-sales-at-peak-in-air-conditioners.html | JULY SALES AT PEAK IN AIR CONDITIONERS | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/larger-realty-tax-queried-hope-expressed-that-way-will-be-found-to.html | Larger Realty Tax Queried Hope Expressed That Way Will Be Found to Prevent Increase | CLINTON W BLUME | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/lavona-price-wed-at-parents-home-in-oklahoma-city-to-william.html | LaVona Price Wed at Parents Home In Oklahoma City to William Rushton 3d | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/legion-resolution-opposed.html | Legion Resolution Opposed | ROBERT L TINKLER | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/manotick-wins-at-saratoga-filly-takes-mile-by-a-half-length.html | Manotick Wins at Saratoga FILLY TAKES MILE BY A HALF LENGTH Manotick Beats Little Wolf as Favored Bunnys Babe Runs Last in Spa Test | By James Roachspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/marvin-a-chapman-a-stockbroker-73.html | MARVIN A CHAPMAN A STOCKBROKER 73 | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/meeting-in-antigua-still-deadlocked.html | MEETING IN ANTIGUA STILL DEADLOCKED | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/miners-may-gain-pay-rise-in-north-lewis-is-said-to-have-won-first.html | MINERS MAY GAIN PAY RISE IN NORTH Lewis Is Said to Have Won First Increase in 3 Years for Soft Coal Pits Lewis Reported to Gain Pay Rise For Soft Coal Miners in North | By the United Press | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/miss-cone-wins-swim-takes-backstroke-at-opening-of-travers-island.html | MISS CONE WINS SWIM Takes BackStroke at Opening of Travers Island Pool | Special To The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/miss-jean-walsh-becomes-fiancee.html | MISS JEAN WALSH BECOMES FIANCEE | special to The New York Tlme | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/moscow-accepts-adenauers-plan-to-discuss-unity-also-approves-sept-9.html | MOSCOW ACCEPTS ADENAUERS PLAN TO DISCUSS UNITY Also Approves Sept 9 as Date for Start of Conference With German Chancellor AVOIDS PRISONER ISSUE Says However Any Question of Interest to Both Parties Is Open to Discussion MOSCOW ACCEPTS ADENAUERS PLAN | By Clifton Danielspecial To The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/mrs-gaylord-burke-has-son.html | Mrs Gaylord Burke Has Son | pectal to The New York Tlmaes | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/mrs-irvin-bettman-sri-i.html | MRS IRVIN BETTMAN SRI I | Special to The New York Times I | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/mrs-s-k-mpherson-wed-to-a-newsman.html | MRS S K MPHERSON WED TO A NEWSMAN | il o Th New York Times I | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/n-l-r-b-head-resigns-rodgers-named-acting-chief-to-succeed-farmer.html | N L R B HEAD RESIGNS Rodgers Named Acting Chief to Succeed Farmer | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/nassau-gets-off-lightly.html | Nassau Gets Off Lightly | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/new-plan-urged-for-jersey-road-amended-reorganization-for-the-n-j-n.html | NEW PLAN URGED FOR JERSEY ROAD Amended Reorganization for the N J N Y Is Filed  Erie Would Acquire It | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/new-rain-record-in-massachusetts-peaks-listed-for-48-hours-and.html | NEW RAIN RECORD IN MASSACHUSETTS Peaks Listed for 48 Hours and Month  11 Deaths in State Are Laid to Storm | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/newburgh-ferry-dying-ancient-facility-to-suspend-operations-on-sept.html | NEWBURGH FERRY DYING Ancient Facility to Suspend Operations on Sept 30 | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/o-d-robinson.html | O D ROBINSON | SPecial to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/oil-mining-to-get-5-million-test-project-in-rockies-aims-to-tap.html | Oil Mining to Get 5 Million Test Project in Rockies Aims to Tap Untold Shale Reserves SHALE MAY YIELD UNTOLD RESERVES | By Jack Goodmanspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/omalley-is-fearful-of-a-oneteam-city-city-may-lose-the-giants-too.html | OMalley Is Fearful Of a OneTeam City City May Lose the Giants Too Dodgers President Tells Mayor | By Sydney Gruson | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pakistan-picks-un-unit-mohammed-ali-expremier-to-head-it-and-be.html | PAKISTAN PICKS UN UNIT Mohammed Ali ExPremier to Head It and Be Envoy | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/paths-of-devastation-are-traced-in-a-flight-over-flooded-regions.html | Paths of Devastation Are Traced In a Flight Over Flooded Regions DAMAGE IS WEIRD AS SEEN FROM AIR | By Clarence Dean | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pennsylvania-town-isolated-ten-hours.html | PENNSYLVANIA TOWN ISOLATED TEN HOURS | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/philip-morris-australia-new-cigarette-plant-cleared-115136-in-3-12.html | PHILIP MORRIS AUSTRALIA New Cigarette Plant Cleared 115136 in 3 12 Months | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/phils-triumph-over-dodgers-roberts-posts-twentieth-32-as-mates.html | Phils Triumph Over Dodgers Roberts Posts Twentieth 32 As Mates Score Twice in Ninth Phils Hurler First to Reach Mark This Season Beats Newcombe of Dodgers | By Roscoe McGowenspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/pipe-dream-comes-true-for-fighting-ben-jeby-courage-counsel-on.html | Pipe Dream Comes True for Fighting Ben Jeby Courage Counsel on Mothers Sampler Built 2 Careers Motto Is Inspiration to ExChampion Turned Plumber | By Frank M Blunk | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/president-raises-bicycle-duty-50-prices-will-go-up-eisenhower.html | PRESIDENT RAISES BICYCLE DUTY 50 PRICES WILL GO UP Eisenhower Invokes Escape Clause  His Rate Is Under FTC Recommendation PRESIDENT RAISES BICYCLE DUTY 50 | By Charles E Eganspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/prices-in-london-again-go-lower-trading-also-shrinks-weeks-volume.html | PRICES IN LONDON AGAIN GO LOWER Trading Also Shrinks Weeks Volume Setting Low Since April  Governments Dip | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/primary-prices-rise-01-in-week-increase-in-processed-foods-is.html | PRIMARY PRICES RISE 01 IN WEEK Increase in Processed Foods Is Chiefly Responsible  Farm Products Up | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/prosecutors-advised-must-lead-in-averting-crime-silver-tells.html | PROSECUTORS ADVISED Must Lead in Averting Crime Silver Tells Convention | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/quick-chief-captures-71040-pacing-futurity-1320-choice-first-in.html | Quick Chief Captures 71040 Pacing Futurity 1320 CHOICE FIRST IN YONKERS EVENT Quick Chief Scores by Neck Over Meadow Ace in Rich Pace  Libbys Boy 3d | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ramblers-win-12-to-11-gramer-goal-in-overtime-nips-long-islander.html | RAMBLERS WIN 12 To 11 Gramer Goal in Overtime Nips Long Islander Poloists | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ribicoff-to-sign-water-ban-bill-but-connecticuts-governor-expects.html | RIBICOFF TO SIGN WATER BAN BILL But Connecticuts Governor Expects Harriman Meeting to Bring Friendly Pact | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/robert-allen.html | ROBERT ALLEN | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/saar-supervisor-cautions-parties-threatens-to-ask-european.html | SAAR SUPERVISOR CAUTIONS PARTIES Threatens to Ask European Ministers for New Orders  Urges 2Week Truce | By Harold Callenderspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/sound-sail-postponed-mallory-cup-semifinals-put-off-because-of-high.html | SOUND SAIL POSTPONED Mallory Cup SemiFinals Put Off Because of High Seas | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/southern-sudan-troops-mutiny-state-of-emergency-proclaimed-governor.html | Southern Sudan Troops Mutiny State of Emergency Proclaimed Governor General Beginning Holiday in Britain Acts to Preserve Stability | Dispatch of The Times London | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-continues-to-woo-egyptians-voroshilov-sends-greetings-as-the.html | SOVIET CONTINUES TO WOO EGYPTIANS Voroshilov Sends Greetings as the Moslems Celebrate Their 1375 New Year | By Harry Gilroyspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-discloses-reactor-details-team-at-geneva-talks-tells-of.html | SOVIET DISCLOSES REACTOR DETAILS Team at Geneva Talks Tells of Tests With Heavy Water Device Designed in 1947 | By William L Laurencespecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-downs-u-s-in-volleyball-match-between-embassy-teams-in-the.html | Soviet Downs U S in Volleyball Match Between Embassy Teams in The Hague | By Walter H Waggonerspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-farm-test-reported-in-peril-us-agriculture-experts-say.html | SOVIET FARM TEST REPORTED IN PERIL US Agriculture Experts Say Drought May Turn New Lands Into Dust Bowl | By Welles Hangenspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/soviet-press-differs.html | Soviet Press Differs | By Harry Schwartz | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/special-session-is-urged.html | Special Session Is Urged | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/ss-baltz-betrothed-she-will-be-bride-in-autumn-of-dr-joseph-seronde.html | SS BALTZ BETROTHED She Will Be Bride in Autumn of Dr Joseph Seronde | nrclal t Th New rk Timo | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/talk-on-morocco-to-start-monday-premier-and-4-aides-to-meet-in.html | TALK ON MOROCCO TO START MONDAY Premier and 4 Aides to Meet in AixlesBains With All Representative Groups | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/the-young-one-steals-eisenhower-show-in-the-west-young-one-steals.html | The Young One Steals Eisenhower Show in the West YOUNG ONE STEALS EISENHOWER SHOW | By Russell Bakerspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/touring-russians-sip-lemonade-as-they-study-california-citrus.html | Touring Russians Sip Lemonade As They Study California Citrus Agriculture Delegation Asks About Steps to Control Parasites and Fight Frost  Orange Yield Surprises Them | By Lawrence E Daviesspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/transamerica-net-up-but-share-earnings-are-down-owing-to-big-recent.html | TRANSAMERICA NET UP But Share Earnings Are Down Owing to Big Recent Issue | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/transit-deal-due-on-staten-island-road-would-lease-property-to-city.html | TRANSIT DEAL DUE ON STATEN ISLAND Road Would Lease Property to City for a Rental Equal to the Annual Tax Bill LEVY IS NOW 364000 Line Which Had Sought to Abandon Service Had 54 Deficit of 1270268 | By Stanley Levey | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/traviata-sung-at-fete-grounds-at-ellenville-are-not-affected-by.html | TRAVIATA SUNG AT FETE Grounds at Ellenville Are Not Affected by Heavy Rain | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/truman-to-visit-toledo-proceeds-of-10-luncheon-to-go-to-library.html | TRUMAN TO VISIT TOLEDO Proceeds of 10 Luncheon to Go to Library Fund | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-n-urged-to-establish-war-memorial-in-korea.html | U N Urged to Establish War Memorial in Korea | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-admits-errors-in-art-theft-trial.html | U S ADMITS ERRORS IN ART THEFT TRIAL | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-and-australian-davis-cup-players-withdraw-from-national-doubles.html | U S and Australian Davis Cup Players Withdraw From National Doubles DELAY IN TOURNEY FORCES 6 TO LEAVE Tennis Aces Quit to Practice for Challenge Round Here  Rain Stalls Longwood | By Allison Danzigspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-cautioned-by-formosa.html | U S Cautioned by Formosa | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-eases-entry-of-soviet-papers-sets-up-new-rules-to-speed-iron.html | U S EASES ENTRY OF SOVIET PAPERS Sets Up New Rules to Speed Iron Curtain Materials to Scholars and Press | By Harrison E Salisburyspecial To the New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/u-s-vaccine-report-due-to-clear-cutter-polio-report-due-to-clear.html | U S Vaccine Report Due to Clear Cutter POLIO REPORT DUE TO CLEAR CUTTER | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/walter-l-dawson.html | WALTER L DAWSON | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/washington-r-smith-i.html | WASHINGTON R SMITH I | Special to The lw Yk Times I | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archives/weidman-writing-musical-of-novel-adapting-l-can-get-it-for-you.html | WEIDMAN WRITING MUSICAL OF NOVEL Adapting I Can Get It for You Wholesale for Broadway Presentation in 1956 | By Arthur Gelb | RE0000175041 | 1983-09-06 | B00000549443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/william-c-arnold.html | WILLIAM C ARNOLD | Special to Vhe New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/william-w-quarles-aide-of-mgrawhill.html | WILLIAM W QUARLES AIDE OF MGRAWHILL | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/wood-field-and-stream-752pound-tuna-boated-other-big-fish-hooked-by.html | Wood Field and Stream 752Pound Tuna Boated Other Big Fish Hooked by Nebraska Shoals Anglers | By Raymond R Camp | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/workers-in-nantes-storm-jail-labor-riots-are-laid-to-red-plot.html | Workers in Nantes Storm Jail Labor Riots Are Laid to Red Plot | Special to The New York Times | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-20 | https://www.nytimes.com/1955/08/20/archiv es/yankees-blank-orioles-ford-of-bombers-wins-2hitter-80-mcdougald-and.html | Yankees Blank Orioles FORD OF BOMBERS WINS 2HITTER 80 McDougald and Mantle Belt Homers in First  Yanks Get 4 Runs in Eighth | By John Drebinger | RE0000175041 | 1983-09-06 | B00000549443 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/-hornuturcott.html | HornuTurcott | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/14000-more-ready-to-train-at-drum-state-national-guardsmen-and.html | 14000 MORE READY TO TRAIN AT DRUM State National Guardsmen and Reservists Will Drill at Camp for 2 Weeks | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/20-in-auxiliary-race-lawrences-sloop-defending-title-in-overnight.html | 20 IN AUXILIARY RACE Lawrences Sloop Defending Title in Overnight Sail | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/30-scientists-to-meet-parley-on-tissue-elasticity-to-be-held-at.html | 30 SCIENTISTS TO MEET Parley on Tissue Elasticity to Be Held at Dartmouth | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/34th-st-thrives-as-retail-center-34th-st-thrives-as-retail-center.html | 34TH ST THRIVES AS RETAIL CENTER 34TH ST THRIVES AS RETAIL CENTER First Anniversary of Arrival of Ohrbachs From 14th St Finds All Outlets Booming | By Glenn Fowler | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/3cent-meals-aid-in-famine-areas-40-million-portions-of-food-made.html | 3CENT MEALS AID IN FAMINE AREAS 40 Million Portions of Food Made From Soy Beans Distributed in 9 Years | By Gladwin Hillspecial To The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/5cent-dip-seen-in-coffee-in-1955-retail-prices-may-drop-10c-more-a.html | 5CENT DIP SEEN IN COFFEE IN 1955 Retail Prices May Drop 10c More a Pound by March 31 1956 Traders Believe | By George Auerbach | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/_____-_-_-__-_-j-imargaret-muntz-is-betrothed.html | j IMargaret Muntz Is Betrothed | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/a-crisis-in-milwaukee-with-unlimited-supply-of-water-city-has.html | A CRISIS IN MILWAUKEE With Unlimited Supply of Water City Has Shortage | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-family-that-ran-away-the-flight-into-egypt-by-jean-blochmichel.html | A Family That Ran Away THE FLIGHT INTO EGYPT By Jean BlochMichel Translated from the French by Frances Frenaye 215 pp New York Charles Senbners Sons 3 | By Nelson Algren | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-florist-helps-to-keep-san-francisco-gay.html | A Florist Helps to Keep San Francisco Gay | By Dorothy H Jenkinssan Francisco Calif | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-loyalty-to-life-search-for-purpose-by-arthur-e-morgan-197-pp.html | A Loyalty to Life SEARCH FOR PURPOSE By Arthur E Morgan 197 pp Yellow Sprigs Ohio The Antioch Press 3 | By Ben Bradford | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-man-who-left-a-name-amerigo-and-the-new-world-the-life-and-times.html | A Man Who Left a Name AMERIGO AND THE NEW WORLD The Life and Times of Amerigo Vespucci By German Arciniegas Translated from the Spanish by Harriet de Onis Illustrated 323 pp New York Alfred A Knopf 5 | By Walter Muir Whitehill | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-mission-of-mercy-the-one-remains-a-report-from-jerusalem-by.html | A Mission Of Mercy THE ONE REMAINS A Report from Jerusalem By Stewart Perowne Illustrated 192 pp New York EP Dutton  Co 5 | By Dana Adams Schmidt | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-modest-flowering-the-world-and-julie-by-gertrude-naugler-286-pp.html | A Modest Flowering THE WORLD AND JULIE By Gertrude Naugler 286 pp New York Charles Scribners Sons 350 | JANE COBB | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-public-view-eden-the-making-of-a-statesman-by-alan.html | A Public View EDEN The Making of a Statesman By Alan CampbellJohnson Illustrated 306 pp New York Ives Washburn 5 | By Drew Middleton | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-skyscraping-highway-in-montana.html | A SKYSCRAPING HIGHWAY IN MONTANA | By Ed Christopherson | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-study-of-effect-of-wage-demands-on-competition-for-world-markets.html | A Study of Effect of Wage Demands on Competition for World Markets | By Michael L Hoffmanspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-summary-of-publications-that-help-the-handicapped-acquire-new.html | A Summary of Publications That Help the Handicapped Acquire New Skills | By Howard A Rusk Md | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/a-switch-in-time.html | A Switch In Time | By Betty Pepis | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/action-on-goa-criticized.html | Action on Goa Criticized | MAGNUS BJORNDAL | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/against-steel-strings.html | AGAINST STEEL STRINGS | JACQUES RENARD | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/air-veteran-to-wed-richard-petrucci-fiance-of-miss-julia.html | AIR VETERAN TO WED Richard Petrucci Fiance of Miss Julia Abbandonato | I r i RDMlal to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/aixenprovence-festival-uses-untried-talent.html | AixenProvence Festival Uses Untried Talent | By Allen Hughes | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/alchemist-in-reverse-good-as-gold-by-alfred-toombs-281-pp-new-york.html | Alchemist In Reverse GOOD AS GOLD By Alfred Toombs 281 pp New York Thomas Y Crowell Company 350 | BC | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Richard Rutter | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ancestors-with-new-faces-certain-people-of-the-book-by-maurice.html | Ancestors With New Faces CERTAIN PEOPLE OF THE BOOK By Maurice Samuel 363 pp New York Alfred A Knopf 5 | By Isaac Rosenfeld | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ann-denison-dav1s-married-in-suburbs.html | ANN DENISON DAV1S MARRIED IN SUBURBS | Kptcial to The Nsw York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/apathy-on-reds-in-us-is-feared-diplomatic-observers-worry-lest.html | APATHY ON REDS IN US IS FEARED Diplomatic Observers Worry Lest Softness to Soviet Also Cut NATO Strength | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/arab-cities-seethe-with-excitement-as-french-delay-selfgovernment.html | Arab Cities Seethe With Excitement as French Delay SelfGovernment Plan | By Michael Clarkspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/art-critics-convene.html | ART CRITICS CONVENE | By Eric Newton | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/article-2-no-title-walden-ny-to-stage-pageant.html | Article 2  No Title Walden NY to Stage Pageant | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/auckland-makes-finance-studies-commission-of-nonexperts-hears-4.html | AUCKLAND MAKES FINANCE STUDIES Commission of NonExperts Hears 4 Months Testimony for New Zealand Reforms | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/auto-toll-booths-a-mixed-blessing-auto-toll-booths-a-mixed-blessing.html | AUTO TOLL BOOTHS A MIXED BLESSING AUTO TOLL BOOTHS A MIXED BLESSING | By Paul Heffernan | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/automobiles-big-show-general-motors-exhibition-in-chicago-will.html | AUTOMOBILES BIG SHOW General Motors Exhibition in Chicago Will Emphasize New Uses of Power | By Bert Pierce | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/barbara-romack-is-choice-in-us-amateur-golf-in-north-carolina-this.html | Barbara Romack Is Choice in US Amateur Golf in North Carolina This Week MATCHPLAY TEST STARTS TOMORROW Miss Romack Picked to Keep US Golf LaurelsFour ExChampions in Event | By Lincoln A Werden | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/barbara-thomas-becomes-engaged-vassar-junior-to-be-bride-of-lieut.html | BARBARA THOMAS BECOMES ENGAGED Vassar Junior to Be Bride of Lieut Richard Whelan Jr of the Marine Corps | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/battalion-of-engineers-readied-for-relief-duty.html | Battalion of Engineers Readied for Relief Duty | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bavier-cox-in-tie-for-sailing-title-each-takes-lightning-class-test.html | BAVIER COX IN TIE FOR SAILING TITLE Each Takes Lightning Class Test at Riverside in Long Island Sound Series | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bay-head-fete-to-aid-church.html | Bay Head Fete to Aid Church | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/benefit-polo-postponed.html | Benefit Polo Postponed | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bicycle-tariff-rise-stirs-netherlands.html | BICYCLE TARIFF RISE STIRS NETHERLANDS | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/big-nova-scotia-season-nears-climax.html | BIG NOVA SCOTIA SEASON NEARS CLIMAX | By Milton Bracker | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/boston.html | Boston | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/boy-scouts-open-world-jamboree-10000-from-64-lands-mass-before.html | BOY SCOUTS OPEN WORLD JAMBOREE 10000 From 64 Lands Mass Before Canadian Governor General at Eighth Fete | By Tania Long | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/brazil-clarifies-stand-seeks-trade-ties-with-soviet-but-shuns.html | BRAZIL CLARIFIES STAND Seeks Trade Ties With Soviet but Shuns Diplomatic Ones | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/brazilian-film-actioncinema-16-data-from-a-determined-a-g.html | Brazilian Film ActionCinema 16 Data From a Determined A G | By Howard Thompson | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/bridge-discarding-from-dummy.html | BRIDGE DISCARDING FROM DUMMY | By Albert H Morehead | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/british-duchess-dies-in-biarritz-lady-millicent-f-st-clair-erskine.html | BRITISH DUCHESS DIES IN BIARRITZ Lady Millicent F St Clair Erskine Mother of Duke of Sutherland Was 88 | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/but-merciful-justice-is-promised-for-any-who-yield-under-torture.html | But Merciful Justice Is Promised for Any Who Yield Under Torture | By Anthony Leviero | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cardiac-home-to-open-new-yonkers-institution-has-facilities-for-100.html | CARDIAC HOME TO OPEN New Yonkers Institution Has Facilities for 100 Patients | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/caroline-dabnby-becomes-fiancee-smith-alumna-wilt-be-wed-in-october.html | CAROLINE DABNBY BECOMES FIANCEE Smith Alumna Wilt Be Wed in October to Alfred F Runner Army ExOfficer | ouuuuuuuuuu  I Special to The New York Time | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/carolyn-apfel-a-bride-married-at-pelham-manor-to-john-hartzell.html | CAROLYN APFEL A BRIDE Married at Pelham Manor to John Hartzell Stouffer | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/carrier-to-test-mirror-system-british-method-of-directing-aircraft.html | CARRIER TO TEST MIRROR SYSTEM British Method Of Directing Aircraft Landings at Sea Will Be Tried Out | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/changes-in-indias-colonial-picture-goa-stirs-indian-anger-as-symbol.html | CHANGES IN INDIAS COLONIAL PICTURE GOA STIRS INDIAN ANGER AS SYMBOL OF COLONIALISM Violent Outbreaks Follow the Attempts To Force the Portuguese Out | By A M Rosenthalspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/channel-5-to-present-tennis-matches-originating-in-stations-studio.html | Channel 5 to Present Tennis Matches Originating in Stations Studio | By Jp Shanley | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/chiang-drops-top-aide-as-spy-ring-is-unearthed.html | Chiang Drops Top Aide As Spy Ring Is Unearthed | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/chicago.html | Chicago | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/class-studies-how-to-tell-if-loam-is-worth-a-loan-bankers-bone-up.html | Class Studies How to Tell if Loam Is Worth a Loan BANKERS BONE UP ON DIRT FARMING | By Leif H Olsen | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cleaning-and-repairing-are-really-simple-and-should-be-done-now.html | Cleaning and Repairing Are Really Simple and Should Be Done Now | By Victoria Tilep | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/coal-pact-signed-2-wage-rise-won-120000-bituminous-miners-in-north.html | COAL PACT SIGNED 2 WAGE RISE WON 120000 Bituminous Miners in North Affected  Price Increase Is Predicted | By Charles E Eganspecial to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/connecticut-gop-is-split-by-report-secret-survey-scores-state-party.html | CONNECTICUT GOP IS SPLIT BY REPORT Secret Survey Scores State Party Machine for Voting Weakness Factionalism | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/connecticut-waters-fall-havoc-shocks-army-aide-waters-recede-in.html | Connecticut Waters Fall Havoc Shocks Army Aide WATERS RECEDE IN CONNECTICUT | By Merrill Folsomspecial to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/countvonrosen88-swedish-sportsman.html | COUNTVONROSEN88  SWEDISH SPORTSMAN | i Sp12lal to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/county-clare-leads-home-kaster-in-32875-atlantic-city-turf-handicap.html | County Clare Leads Home Kaster in 32875 Atlantic City Turf Handicap 2TO1 SHOT WINS IN 13HORSE FIELD | By Michael Strauss | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/criticism-to-publicity.html | CRITICISM TO PUBLICITY | By Louis Sheaffer | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dallas.html | Dallas | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/danbury-emerging-from-flood-havoc.html | DANBURY EMERGING FROM FLOOD HAVOC | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dancing-summer-susie-and-the-ballet-family-by-lee-wyndham.html | Dancing Summer SUSIE AND THE BALLET FAMILY By Lee Wyndham Illustrated by Jane Miller 104 pp New York Dodd Mead  Co 250 | REGINA J WOODY | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dartmouth-fund-rises-775000-in-alumni-gifts-sets-record-for-5th.html | DARTMOUTH FUND RISES 775000 in Alumni Gifts Sets Record for 5th Year | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/death-toll-high-in-poconos-camp-death-toll-high-in-poconos-camp.html | DEATH TOLL HIGH IN POCONOS CAMP DEATH TOLL HIGH IN POCONOS CAMP | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/diana-man-wed-in-bethel-church-uuuuuu-st-marys-is-setting-for-her.html | DIANA MAN WED IN BETHEL CHURCH uuuuuu St Marys Is Setting for Her Marriage to Charles N Shaffer Jr Law Student | I Stxcfal to The New Vorfc Time | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dodger-beats-stardust-as-18-internationals-compete-in-huguenot.html | Dodger Beats Stardust as 18 Internationals Compete in Huguenot Regatta JOHNS BOAT FIRST IN CLOSE CONTEST Dodger Wins by 25 Seconds in International Class at YRA Sound Regatta | By William J Briordyspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dodgers-lose-dodgers-beaten-by-phillies-32.html | DODGERS LOSE DODGERS BEATEN BY PHILLIES 32 | By Roscoe McGowen | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/donna-dawley-engaged-to-marry-o-f-uu_____-o.html | Donna Dawley Engaged to Marry o f uu o | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/doomed-but-happy-sorry-to-be-so-cheerful-by-hildegarde-dolson.html | Doomed But Happy SORRY TO BE SO CHEERFUL By Hildegarde Dolson Illustrated by Paul Galdone 207 pp New York Random House 350 | By Jane Cobb | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dorothy-hynes-is-wed-becomes-bride-of-stuart-e-dixon-in-scarsdale.html | DOROTHY HYNES IS WED Becomes Bride of Stuart E Dixon in Scarsdale Church | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/drehers-sea-lark-wins-9869-per-cent-accurate-in-baysida-navigation.html | DREHERS SEA LARK WINS 9869 Per Cent Accurate in Baysida Navigation Test | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/dutch-command-tides-to-speed-up-laboratory-in-delft-also-works-on.html | DUTCH COMMAND TIDES TO SPEED UP Laboratory in Delft Also Works on Making Them Wait to Dry the Land | By Walter H Waggonerspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/edinburgh-olympics-of-the-arts-olympics-of-the-arts.html | Edinburgh Olympics of the Arts Olympics Of the Arts | By Kenneth Tynan | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/eisenhower-laments-his-lengthy-signature.html | Eisenhower Laments His Lengthy Signature | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/elizabethan-garden-commemorates-roanoke-islands-lost-colony.html | Elizabethan Garden Commemorates Roanoke Islands Lost Colony | By Cora A Harris | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/emulsions-1000-times-faster-than-present-types-forecast-by-expert.html | Emulsions 1000 Times Faster Than Present Types Forecast by Expert | By Jacob Deschin | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/estate-rezoning-asked-instrument-laboratory-applies-to-huntington.html | ESTATE REZONING ASKED Instrument Laboratory Applies to Huntington Town Board | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/evelyn-dean-married-bride-in-bay-state-of-lieut-robert-h-seaman-of.html | EVELYN DEAN MARRIED Bride in Bay State of Lieut Robert H Seaman of Army | Special to The New York Times Ttm12i | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/f-a-bean-76-dies-flour-executive-exhead-of-international-milling.html | F A BEAN 76 DIES FLOUR EXECUTIVE ExHead of International Milling Was Active in Boy Scout Work Many Years | J Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fenner-advances-t0-sailing-finals-takes-area-2-roundrobin-in-north.html | FENNER ADVANCES T0 SAILING FINALS Takes Area 2 RoundRobin in North American Trials Off Larchmont Y C | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fennuluth.html | FennuLuth | Soecia to The New York Time | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/finger-lakes-area-to-honor-senecas.html | FINGER LAKES AREA TO HONOR SENECAS | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/five-latin-lands-flounder-in-talk-central-american-ministers-strive.html | FIVE LATIN LANDS FLOUNDER IN TALK Central American Ministers Strive Vainly for Accord on Permanent Body | By Paul P Kennedyspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flareup-in-singapore-city-service-employes-on-strike-clash-with-the.html | FLAREUP IN SINGAPORE City Service Employes on Strike Clash With the Police | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flood-toll-is-143-as-rivers-recede-31-lost-at-camp-in-the-poconos.html | FLOOD TOLL IS 143 AS RIVERS RECEDE 31 LOST AT CAMP IN THE POCONOS PRESIDENT SPEEDS DISASTER RELIEF FLOOD TOLL RISES AS RIVERS RECEDE | By Edwin L Dale Jr | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/flying-into-the-hurricanes-eye-the-men-who-break-through-the.html | Flying Into the Hurricanes Eye The men who break through the turbulences of a great storm into its very core find there an unforgettable phenomenonutter peace | By Nona B Brown | RE0000175042 | 1983-09-06 | B00000549444 |

| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/football-officials-to-meet.html | Football Officials to Meet | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/for-outdoor-use-there-are-special-tricks-of-application-and-care.html | For Outdoor Use There Are Special Tricks of Application and Care | By Bernard Gladstone | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/formal-routine-set-up-in-choosing-themes-for-special-items.html | Formal Routine Set Up In Choosing Themes For Special Items | By Kent B Stiles | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fraryuscott.html | FraryuScott | Special to The New York Timei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fraserudurham.html | FraseruDurham | Special to The New York TlmM | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/free-rides-to-all.html | Free Rides to All | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/french-propose-reforms-in-school-system-aimed-at-making-it-more.html | French Propose Reforms in School System Aimed at Making It More Democratic | By Benjamin Fine | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/french-say-300-die-in-outbreaks-in-north-africa-french-reports-list.html | FRENCH SAY 300 DIE IN OUTBREAKS IN NORTH AFRICA French Reports List 300 as Killed In Days Violence in North Africa | By Henry Giniger | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fund-set-up-at-lehigh-bethlehem-physician-endows-25000-scholarship.html | FUND SET UP AT LEHIGH Bethlehem Physician Endows 25000 Scholarship | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/furtwaengler-on-film.html | FURTWAENGLER ON FILM | MAX G BETTELHEIM | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/fury-hits-oued-zem.html | Fury Hits Oued Zem | By Michael Clarkspecial To The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/giants-win-giants-conquer-pirates-14-to-9-pirates-downed-in-12.html | GIANTS WIN GIANTS CONQUER PIRATES 14 TO 9 PIRATES DOWNED IN 12 INNINGS 149 Four Straight Passes Help Giants 5Run Uprising Hearn Wins in Relief | By Louis Effratspecial To The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/giblinustapleton.html | GiblinuStapleton | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/gishufisk.html | GishuFIsk | I gpriaJ to Hit New York Time | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/grantumarvin.html | GrantuMarvin | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/growing-surplus-nobody-wants-it-other-countries-have-their-own-to.html | GROWING SURPLUS NOBODY WANTS IT Other Countries Have Their Own to Unload or Prefer to Buy Elsewhere ISSUE BORN OF RECOVERY A PriceCutting Sales Drive by US Could Endanger Economies of Allies | By Jh Carmical | RE0000175042 | 1983-09-06 | B00000549444 |

| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/growing-up-little-red-nose-by-miriam-schlein-illustrated-by-roger.html | Growing Up LITTLE RED NOSE By Miriam Schlein Illustrated by Roger Duvoisin Unpaged New York AbelardSchumann 250 | MARJORIE FISCHER | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/guam-a-rear-base-for-us-in-pacific-most-of-air-force-retaliation.html | GUAM A REAR BASE FOR US IN PACIFIC Most of Air Force Retaliation Power Is Concentrated on Marianas Island | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hagarfield2d-weds-sara-henry-greatgrandson-of-the-late-president.html | HAGARFIELD2D WEDS SARA HENRY GreatGrandson of the Late President Marries Mount Holyoke ExStudent | Special to The New York Tlmei I | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/he-wanted-to-cook-and-he-did-international-chef-paris-new-york.html | He Wanted to Cook and He Did INTERNATIONAL CHEF Paris New York London Monte Carlo Lisbon Frankfurt By John Dingle 253 pp New York EP Dutton Co 395 | By Rex Stout | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/helen-m-loyejoy-bride-in-concord-trinity-church-setting-for-her-bay.html | HELEN M LOYEJOY BRIDE IN CONCORD Trinity Church Setting for Her Bay State Wedding to Lieut Richmond Gardner | I Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/henry-clinch-tate-led-cordo-chemical.html | HENRY CLINCH TATE LED CORDO CHEMICAL | Special to The New YorU Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hereed-marries-josephine-l-fox-4-attend-bride-at-nuptials-in-the.html | HEREED MARRIES JOSEPHINE L FOX 4 Attend Bride at Nuptials in the First Presbyterian Church of Eastern Pa | Special to The New York Timei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbout | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/holohan-mystery-a-new-chapter-grand-jury-studies-slaying-of-o-s-s-o.html | HOLOHAN MYSTERY A NEW CHAPTER Grand Jury Studies Slaying of O S S Officer in Italy | By Jay Walz | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/honduras-chief-may-keep-office-move-is-gaining-to-continue-lozano.html | HONDURAS CHIEF MAY KEEP OFFICE Move Is Gaining to Continue Lozano in PowerFoes Demanding Election | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/hope-gains-in-us-on-disarmament-presidents-plan-for-aerial.html | HOPE GAINS IN US ON DISARMAMENT Presidents Plan for Aerial Inspection Held Possible Key to Breaking Deadlock | By Dana Adams Schmidt | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/houston-claims-success-against-lewd-disks.html | Houston Claims Success Against Lewd Disks | By Albert T Collins | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-a1leen-durrant-wed-married-on-coast-to-lieut-thomas-b-calhoun-u-s.html | i AILEEN DURRANT WED Married on Coast to Lieut Thomas B Calhoun U S N | Special to The New York Timei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-beverly-rozene-married.html | I Beverly Rozene Married | Speciallo The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |

| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-roy-c-graham.html | I ROY C GRAHAM | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-stand-for-man-jonathan-eagle-by-alexander-laing-524-pp-new-york.html | I Stand For Man JONATHAN EAGLE By Alexander Laing 524 pp New York and Boston Duell Sloan  Pearce Little Brown  Co 495 | By David Dempsey | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-toflmgebuell-i-ceremony-is-performed-in-church-at-dedham-mass-by.html | I TOflMGEBUELL I Ceremony Is Performed in Church at Dedham Mass by Bridegrooms Father I | Soedel to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/i-uuuuuuuuuuuu-katharine-keller-prospective-bride.html | I uuuuuuuuuuuu KATHARINE KELLER PROSPECTIVE BRIDE | SprcUl to Thi Nan York Tlmu | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ieachuseher.html | IeachuSeher | Spcial to The Nw York Tim1 | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-his-new-novel-mr-warren-recaptures-life-and-its-torments-in-our.html | In His New Novel Mr Warren Recaptures Life and Its Torments in Our Civil War Divided BAND OF ANGELS By Robert Penn Warren 376 pp New York Random Hourse 395 | By Arthur Mizener | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-latin-jerusalem-knight-crusader-by-ronald-welch-illustrated-by.html | In Latin Jerusalem KNIGHT CRUSADER By Ronald Welch Illustrated by William Stobbs 272 pp New York Oxford University Press 275 | LAVINIA R DAVIS | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-praise-of-duets.html | IN PRAISE OF DUETS | FRANKLIN GLYNN | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/in-the-wilds-of-colorado-he-is-now-about-as-far-away-from-his-job.html | In the Wilds of Colorado He Is Now About as Far Away From His Job As It Is Possible to Get HE ENJOYS ROUGHING IT | By Russell Baker | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/industry-prestige-project-misfires-krueger-and-wyleraddenda.html | Industry Prestige Project Misfires Krueger and WylerAddenda | By Thomas M Pryor | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ira-keeps-alive-irish-grievances-daring-raid-on-british-arms-depot.html | IRA KEEPS ALIVE IRISH GRIEVANCES Daring Raid on British Arms Depot Is Seen as Attempt to Win World Attention | By Benjamin Wellesspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/isolation-living-hits-us-in-east-americans-and-families-often-fail.html | ISOLATION LIVING HITS US IN EAST Americans and Families Often Fail to Get Acquainted With the Southeast Asians | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/italians-to-create-artificial-aurora.html | ITALIANS TO CREATE ARTIFICIAL AURORA | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/its-creator-explains-the-64000-appeal-a-sense-of-reality-drama.html | Its Creator Explains the 64000 Appeal A sense of reality drama audience identification suspense simplicityall that moneygo into the formula for a fabulously successful TV show | By Gilbert Millstein | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jane-richardson-bay-state-bride-briarcliff-alumna-is1-married-to.html | JANE RICHARDSON BAY STATE BRIDE Briarcliff Alumna Is1 Married to Charles Beattie Jr in Church at Rockport | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/janecekuwheaton.html | JanecekuWheaton | Special to Th12 New Tortc Tlmei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/japanese-ready-for-talks-in-us-shigemitsu-to-seek-stronger-military.html | JAPANESE READY FOR TALKS IN US Shigemitsu to Seek Stronger Military Tie on Visit to Washington This Week | By Robert Trumbull | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jersey-declared-a-disaster-zone-jersey-declared-a-disaster-zone.html | JERSEY DECLARED A DISASTER ZONE JERSEY DECLARED A DISASTER ZONE Meyner Describes Conditions in the West as Appalling 5 Dead 3000 Homeless | By George Cable Wrightspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/jill-mkinstry-wed-bride-of-joel-alan-hamilton-a-student-at-m-it-.html | JILL MKINSTRY WED Bride of Joel Alan Hamilton a Student at M IT | 1 Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-m-avent.html | JOHN M AVENT | Pwcial in Tlie New York Times I | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-marshallour-greatest-dissenter-our-greatest-dissenter.html | John MarshallOur Greatest Dissenter Our Greatest Dissenter | By Edmond Cahn | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-nute-weds-miss-roberts.html | John Nute Weds Miss Roberts | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/john-t-dolehide.html | JOHN T DOLEHIDE | Special lo The New York Imes | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/journalists-code-for-brazil-urged-bill-would-set-up-body-to-enforce.html | JOURNALISTS CODE FOR BRAZIL URGED Bill Would Set Up Body to Enforce Higher Standards Some Editors See Curb | By Sam Pope Brewerspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/judith-hurley-bride-married-to-hans-a-huber-in-asbury-park-church.html | JUDITH HURLEY BRIDE Married to Hans A Huber in Asbury Park Church | I SpecUI to Thi New York TImw | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/judith-koch-is-married.html | Judith Koch Is Married | Special to The New York Tlmei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kefauver-scores-new-pow-code-asks-study-of-circumstances-in-which.html | KEFAUVER SCORES NEW POW CODE Asks Study of Circumstances in Which US Turncoats Were Prosecuted | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kimberley-begins-to-classify-races-some-who-had-considered.html | KIMBERLEY BEGINS TO CLASSIFY RACES Some Who Had Considered Themselves Coloreds Are Placed in Negro Bracket | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/kollektivnostkey-to-russias-new-look-kollektivnostkey-to-russias.html | KollektivnostKey to Russias New Look KollektivnostKey to Russias New Look No longer does one man run the worlds second power it is ruled by a committee Here is a study of the theory and practice of the Soviets new collective leadership | By Harrison E Salisbury | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/latest-wilder-play-will-be-produced-here-in-decemberitems.html | Latest Wilder Play Will Be Produced Here in DecemberItems | By Arthur Gelb | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/leo-bwm8erg-57-a-newark-lawyer.html | LEO BWM8ERG 57 A NEWARK LAWYER | Snrclal t Tlr Va York I imps | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/li-town-in-favor-of-light-industry-huntington-township-survey-shows.html | LI TOWN IN FAVOR OF LIGHT INDUSTRY Huntington Township Survey Shows 574 See Tax Aid Defense Plants Opposed | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/linda-devitt1s-bride-wed-to-bradley-layburn-jr-in-st-dennis-yonkers.html | LINDA DEVITT1S BRIDE Wed to Bradley Layburn Jr in St Dennis Yonkers | Special to The New Yorfc Vlmet | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/longrange-hypnotist-the-revelations-of-dr-modesto-by-alan.html | LongRange Hypnotist THE REVELATIONS OF DR MODESTO By Alan Harrington 256 pp New York Alfred A Knopf 350 | BEN CRISLER | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/los-angeles-gets-business-center-union-oil-starts-radio-city-in.html | LOS ANGELES GETS BUSINESS CENTER Union Oil Starts Radio City in Downtown Area at Cost of 20000000 | By Gladwin Hill | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/los-angeles-gets-segregation-test-city-policy-of-keeping-negro.html | LOS ANGELES GETS SEGREGATION TEST City Policy of Keeping Negro Firemen in Separate Units Meets Growing Attack | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/macao-easy-host-to-chinese-reds-portuguese-colony-is-haven-for.html | MACAO EASY HOST TO CHINESE REDS Portuguese Colony Is Haven for Agents Smugglers and Vacationing Officials | By Tad Szulcspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mail-pouch-joys-of-fourhand-playing.html | MAIL POUCH JOYS OF FOURHAND PLAYING | DOUGLAS TOWNSEND | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/man-with-green-thumb-manicures-stadium-urban-owens-yank.html | Man With Green Thumb Manicures Stadium Urban Owens Yank Groundskeeper Is Crab About Grass | By Joseph M Sheehan | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/margaret-at-25-is-free-to-marry-but-sources-close-to-british-royal.html | MARGARET AT 25 IS FREE TO MARRY But Sources Close to British Royal Family Say She Does Not Aim to Wed Townsend Princess Margaret Has London Guessing as She Reaches 25 | By Benjamin Wellesspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/marguery-deal-nets-big-profit-marguery-deal-nets-big-profit.html | MARGUERY DEAL NETS BIG PROFIT MARGUERY DEAL NETS BIG PROFIT | By John A Bradley | RE0000175042 | 1983-09-06 | B00000549444 |

| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/mary-dowling-married.html | Mary Dowling Married | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/mary-faigle-wed-to-j-h-carnahan-couple-married-in-setauket.html | MARY FAIGLE WED TO J H CARNAHAN Couple Married in Setauket Episcopal ChurchuBride Is Attended by Four | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/mary-james-wellesley-senior-fiancee-of-lieat-fritz-r-stahelin-swiss.html | Mary James Wellesley Senior Fiancee Of Lieat Fritz R Stahelin Swiss Army i | I   SpedaJ to The New York Time | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/mary-lewis-engaged-to-wed.html | Mary Lewis Engaged to Wed | Special to The New York Tlmo | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/mary-vorys-kc-king-engaged.html | Mary Vorys KC King Engaged | I Special to The New York Timcc | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/mastodon-bones-found-in-cayuga-upstate-remains-are-at-least-5000.html | MASTODON BONES FOUND IN CAYUGA Upstate Remains Are at Least 5000 Years OldTusk Is 10 Feet 1 Inch Long | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/match-race.html | Match Race | By Arthur Daley | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/memphis-plant-study-new-york-firm-chosen-for-power-project-survey.html | MEMPHIS PLANT STUDY New York Firm Chosen for Power Project Survey | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/meryl-manchee-future-bride.html | Meryl Manchee Future Bride | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/middle-east-spurs-railroads-revival.html | MIDDLE EAST SPURS RAILROADS REVIVAL | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/milleruloewemvarter.html | MilleruLoewemvarter | Suecial to The New York Times o I | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/milwaukee-study-urged.html | Milwaukee Study Urged | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/miss-blumenfeld-troth-marjofie-webster-alumna-to-be-wed-to-r-l.html | MISS BLUMENFELD TROTH Marjofie Webster Alumna to Be Wed to R L Firstenberg | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/miss-cunningham-troth-long-island-girl-is-engaged-1-to-lieut-donald.html | MISS CUNNINGHAM TROTH Long Island Girl Is Engaged 1 to Lieut Donald R Geddis | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/miss-dianne-catl1n-w-m-gard1ner-wed.html | MISS DIANNE CATL1N W M GARD1NER WED | Special to The Mew York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/miss-jane-leshure-becomes-affianced.html | MISS JANE LESHURE BECOMES AFFIANCED | Soccial to The New Vork Tlmw | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-judith-mkay-to-be-wed-oct-22-i-uuuu-her-engagement-to-roger-r.html | MISS JUDITH MKAY TO BE WED OCT 22 I uuuu Her Engagement to Roger R Phillips an Alumnus of Dartmouth Announced | Special to The New York Tlmei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-lomerson-bride-in-jersey-wears-peau-da-soio-gown-at-wedding-to.html | MISS LOMERSON BRIDE IN JERSEY Wears Peau da Soio Gown at Wedding to Donald Moatman In Shrewsbury Church | I 12wdl to Th12 H12w York TlmM | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-mary-ldhdy-becomes-a-bride-she-is-escorted-by-father-at-her.html | MISS MARY LDHDY BECOMES A BRIDE She Is Escorted by Father at Her Marriage in Bronxville to John S Parks Jr | Spedi to The New TTortt Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-mary-lee-married-st-marys-in-roslyn-scene-of-wedding-to-dr-r-a.html | MISS MARY LEE MARRIED St Marys in Roslyn Scene of Wedding to Dr R A Ballou | Special In The New York Tlmrs i | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-ray-mlean-will-be-married-wellesley-alumna-betrothed-to-joseph.html | MISS RAY MLEAN WILL BE MARRIED Wellesley Alumna Betrothed to Joseph K Cordon a Law Graduate of U of P | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-romano-wed-to-david-wild-3d-couple-married-in-our-lady-of-o.html | MISS ROMANO WED TO DAVID WILD 3D Couple Married in Our Lady of o Mercy Catholic Church in East Greenwich R I | Special to Th12 New York T1mi12 | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-ryder-married-bride-of-alfred-ash-smith-in-amityvima-ceremony.html | MISS RYDER MARRIED Bride of Alfred Ash Smith in AmityviMa Ceremony | Special to The New York Timor | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-sally-birie-wed-in-bay-state-becomes-bride-of-william-a-stoops.html | MISS SALLY BIRIE WED IN BAY STATE Becomes Bride of William A Stoops Jr in Unitarian Church Winchester | special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/miss-wirt-married-to-r-e-badenhoop.html | MISS WIRT MARRIED TO R E BADENHOOP | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mm-l-atwood-will-be-married-skidmoro-senior-cngagerf-to-william.html | mm l atwood WILL BE MARRIED Skidmoro Senior Cngagerf to William Brennan 3d Son of New Jersey Jurist | seccial to The Mew York Time | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/monorail-facing-first-test-in-u-s-houston-breaks-ground-for-sample.html | MONORAIL FACING FIRST TEST IN U S Houston Breaks Ground for Sample LineOther Cities Interested in Project | By Joseph C Ingraham | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/more-traffic-on-the-blue-ridge.html | MORE TRAFFIC ON THE BLUE RIDGE | By Cabell Phillips | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mr-baldwin-replies.html | Mr Baldwin Replies | HANSON W BALDWIN | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-clifford-carver-has-son.html | Mrs Clifford Carver Has Son | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-dodge-engaged-former-betsy-adams-will-be-wed-to-donald-bradley.html | MRS DODGE ENGAGED Former Betsy Adams Will Be Wed to Donald Bradley | Special to The New York Times I | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-john-phelps.html | MRS JOHN PHELPS | i Special to Tlie New York Times | RE0000175042 | 1983-09-06 | B00000549444 |

| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-t-fenstermacher.html | MRS T FENSTERMACHER | Special to The New York Times I | RE0000175042 | 1983-09-06 | B00000549444 |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mrs-timothy-mcarthy.html | MRS TIMOTHY MCARTHY | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/mss-spindler-bride-of-gerald-strauch.html | MSS SPINDLER BRIDE OF GERALD STRAUCH | i Soecial to Th12 wpw VnIr TftViao | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/muskie-is-reaping-praise-of-rivals-maine-governor-in-office-7.html | MUSKIE IS REAPING PRAISE OF RIVALS Maine Governor in Office 7 Months Pushed Through 22 of 37 of His Bills | By John H Fenton | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nantes-and-toynbee.html | NANTES AND TOYNBEE | JOHN TRACY ELLIS | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nantes-calm-again-employers-agree-to-attend-new-talks-with-unions.html | NANTES CALM AGAIN Employers Agree to Attend New Talks With Unions | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nayyiantoied-geraldine-grand-lieut-paul-m-lerner-who-is-a-physician.html | NAYYIANTOIED GERALDINE GRAND Lieut Paul M Lerner Who Is a Physician and Boston U Student Are Engaged Wai Be Married | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/neaglewilcox-on-youthprofits-random-roundup-of-new-ventures.html | NeagleWilcox on YouthProfits Random RoundUp of New Ventures | By Stephen Watts | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-chief-picked-for-export-bank-general-edgerton-resigns-president.html | NEW CHIEF PICKED FOR EXPORT BANK General Edgerton Resigns President Names Samuel C Waugh Diplomat | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-films-offer-a-variety-of-views-of-geography-and-history.html | New Films Offer a Variety of Views Of Geography and History | By Bosley Crowther | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-jet-base-planned-navy-may-expand-norfolks-marine-air-facility.html | NEW JET BASE PLANNED Navy May Expand Norfolks Marine Air Facility | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-links-will-bring-to-410000-the-miles-of-cables-undersea.html | New links will bring to 410000 the miles of cables undersea | By Tad Szulc | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/new-tests-agree-with-others-in-placing-age-of-universe-at-five.html | New Tests Agree With Others in Placing Age of Universe at Five Billion Years | By Robert K Plumb | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/nini-rogers-bride-of-ensign-j-l-fear.html | NINI ROGERS BRIDE OF ENSIGN J L FEAR | Special to Th N12r York Tim12 o | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/noel-j-bmdle-is-future-bride-texas-exstudent-engaged-to-lieut-p-h.html | NOEL J BMDLE IS FUTURE BRIDE Texas ExStudent Engaged to Lieut P H Bogardus Jr With Marines in Korea | Special to The New York Tlmej | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/not-gobbledygook-but-plain-words-not-gobbledygookbut-plain-words-a.html | Not Gobbledygook But Plain Words Not GobbledygookBut Plain Words A deprecator of pomposity in prose offers some straight talk on straight writing | By Jacques Barzun | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/old-glass-blowers-magic-pales-before-wizardry-of-fiber-glass-fiber.html | Old Glass Blowers Magic Pales Before Wizardry of Fiber Glass FIBER GLASS USES CONTINUE TO GROW | By Alexander R Hammer | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/oldest-villages-yield-key-to-data-52-carbon-samples-expected-to.html | OLDEST VILLAGES YIELD KEY TO DATA 52 Carbon Samples Expected to Give Exact Dates of Farm Towns in Iraq | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/orpheus-at-newport-gluck-opera-in-concert-form-presented-at.html | ORPHEUS AT NEWPORT Gluck Opera in Concert Form Presented at Festival | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/palmers-265-best-in-canadian-open-palmers-265-best-in-canadian-open.html | PALMERS 265 BEST IN CANADIAN OPEN PALMERS 265 BEST IN CANADIAN OPEN | By the United Press | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/park-is-planned-near-kansas-city-3200acre-wilderness-area-in-river.html | PARK IS PLANNED NEAR KANSAS CITY 3200Acre Wilderness Area in River Valley to Supply Rural Recreation Need | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/patricia-ripley-a-bride-wed-to-army-lieut-donald-w-devine-in.html | PATRICIA RIPLEY A BRIDE Wed to Army Lieut Donald W Devine in Radford Va | Special to The New York Timei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/pay-and-pricetags.html | PAY AND PRICETAGS | DALE GUHL | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/peaceful-uses-of-energy-extend-far-into-future-for-benefit-of-all.html | Peaceful Uses of Energy Extend Far Into Future for Benefit of All BREAKTHROUGH | By Waldemar Kaempffertspecial To the New York Time | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/peiping-says-us-hindered-return-charges-of-efforts-to-block.html | PEIPING SAYS US HINDERED RETURN Charges of Efforts to Block Physicists Going Back Are Denied by Americans | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/pennsylvania-toll-is-74-dead-80-missing-3000-homeless-in-greater.html | Pennsylvania Toll Is 74 Dead 80 Missing 3000 Homeless in Greater Philadelphia WRECKAGE SLOWS RESCUE ATTEMPTS | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/percival-parrish.html | PERCIVAL PARRISH | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/pereuuschneider.html | PereUuSchneider | Special to The New York Timej | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/planning-for-the-coming-cruise-season-other-items.html | Planning for the Coming Cruise Season Other Items | By Diana Rice | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/playwright-views-old-theatrical-problem.html | Playwright Views Old Theatrical Problem | By Arthur Miller | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/premoufelix.html | PremouFelix | SnecJal to The New Vnrtc Tlrtt12 i | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/president-treats-grandsons-pals-swarm-of-davids-friends-caper.html | PRESIDENT TREATS GRANDSONS PALS Swarm of Davids Friends Caper Around Eisenhower With No Sign of Awe | By Russell Bakerspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/princess-margaret-combines-sense-of-duty-and-zest-for-fun.html | Princess Margaret Combines Sense of Duty and Zest for Fun | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/prof-carid-la-rue-noted-botanist-67.html | PROF CARID LA RUE NOTED BOTANIST 67 | I Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/progress-lacking-in-talks.html | Progress Lacking In Talks | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/puddin-and-friends-the-mystery-of-the-missing-goat-by-grayce.html | Puddin and Friends THE MYSTERY OF THE MISSING GOAT By Grayce Silverton Myers Illustrated by Jack Weaver 187 pp New York CowardMcCann 250 | MIRIAM JAMES | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/r-l-poucher-weds-louise-whittaker.html | R L POUCHER WEDS LOUISE WHITTAKER | I Special to Tne New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/recent-entries-in-the-nontheatrical-field.html | RECENT ENTRIES IN THE NONTHEATRICAL FIELD | H H T | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/record-labor-force-makes-industry-hum-how-65-million-workers.html | RECORD LABOR FORCE MAKES INDUSTRY HUM How 65 Million Workers OneThird Of Them Women Earn a Living ON THE ECONOMIC FRONT | By Charles E Eganspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/records-josef-lhevenne-heard-again.html | RECORDS JOSEF LHEVENNE HEARD AGAIN | By Harold C Schonberg | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/red-china-gives-informer-an-a-wu-winning-it-as-a-model.html | RED CHINA GIVES INFORMER AN A Wu Winning It as a Model AntiCounterRevolutionary Denounced 281 Persons | By Henry B Lieberman | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/reds-returning-one-flier-other-died-in-korea-plane-one-flier-downed.html | Reds Returning One Flier Other Died in Korea Plane ONE FLIER DOWNED IN KOREA IS DEAD | By the United Press | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/regulation-of-natural-gas-exemption-of-industry-from-federal.html | Regulation of Natural Gas Exemption of Industry From Federal Control Is Opposed | PAUL H DOUGLAS | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/relknapuhornor.html | RelknapuHornor | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archiv es/revolt-of-clerks-held-off-in-india-respected-class-of-workers.html | REVOLT OF CLERKS HELD OFF IN INDIA Respected Class of Workers Called Babus Almost Rebels for Higher Pay | By A M Rosenthal | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rhodesias-enact-public-order-act-northern-state-follows-lead-of.html | RHODESIAS ENACT PUBLIC ORDER ACT Northern State Follows Lead of SouthernNeighbor to Guard Against Unrest | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/richmond.html | Richmond | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/river-water-subsides.html | River Water Subsides | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/roberta-karpel-engaged.html | Roberta Karpel Engaged | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rockefeller-center-and-u-n-domain-boast-horticultural-wonders.html | Rockefeller Center and U N Domain Boast Horticultural Wonders | By John E Booth | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/roger-sessions-in-his-first-tanglewood-stint-discusses-centers.html | Roger Sessions in His First Tanglewood Stint Discusses Centers Importance | By Howard Taubman | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/rossolimo-takes-us-chess-title-wins-on-a-point-basis-after.html | ROSSOLIMO TAKES US CHESS TITLE Wins on a Point Basis After Finishing in Tie With Reshevsky at 102 | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/russians-inspect-1200cow-dairy-touring-group-sees-ranch-of-23-acres.html | RUSSIANS INSPECT 1200COW DAIRY Touring Group Sees Ranch of 23 Acres but Scorns Wonders of Hollywood | By Lawrence E Davies | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ruth-nelson-bride-in-hartford-church.html | RUTH NELSON BRIDE IN HARTFORD CHURCH | Special to The New York Times I | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/saar-chief-urges-adenauer-to-act-premier-hoffmann-bids-him-and-the.html | SAAR CHIEF URGES ADENAUER TO ACT Premier Hoffmann Bids Him and the Catholic Church Disavow Party Moves | By Harold Callenderspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sally-van-voris-wed-upstate.html | Sally Van Voris Wed Upstate | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sandra-l-mcbrian-a-fiancee.html | Sandra L McBrian a Fiancee | Special lo The New York Tim | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sanokdameo-win-on-jersey-links-dear-and-brown-also-reach-semifinals.html | SANOKDAMEO WIN ON JERSEY LINKS Dear and Brown Also Reach SemiFinals in BestBall Title Tournament | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/santee-takes-mile-in-4111-at-toronto-santee-captures-4111-mile-race.html | Santee Takes Mile In 4111 at Toronto SANTEE CAPTURES 4111 MILE RACE | By the Canadian Press | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/scoters-ignored-by-many-provide-good-shooting-with-little-equipment.html | Scoters Ignored by Many Provide Good Shooting With Little Equipment | By Raymond R Camp | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/secrecy-is-eased-as-atomic-parley-in-geneva-closes-secrecy-is-eased.html | SECRECY IS EASED AS ATOMIC PARLEY IN GENEVA CLOSES SECRECY IS EASED AT ATOMIC PARLEY | By William L Laurence | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/seminary-to-mark-centenary.html | Seminary to Mark Centenary | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/showdown-near-in-long-fight-on-fraser-river-dam-projects-new.html | Showdown Near in Long Fight On Fraser River Dam Projects New Engineering Study Seeks to Determine the Danger to Salmon Industry | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/shrines-decaying-in-old-jerusalem-holy-places-of-three-major-faiths.html | SHRINES DECAYING IN OLD JERUSALEM Holy Places of Three Major Faiths Are Deteriorating in JordanHeld Sector | By Kennett Love | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/situation-comedies-settling-down-in-new-roostswest-coast-items.html | Situation Comedies Settling Down in New RoostsWest Coast Items FLIGHT INTO FANTASY | By Val Adams | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/skindiving-peril-stressed-by-club-long-island-dolphins-foster.html | SKINDIVING PERIL STRESSED BY CLUB Long Island Dolphins Foster Safety Classes for Tyros of theg Growing Sport | By Byron Porterfieldspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/smithulang.html | SmithuLang | Spdal to The Ner fork Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/snedenuwilliamson.html | SnedenuWilliamson | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/social-outcast-scores-handicap-at-spa-to-social-outcast.html | SOCIAL OUTCAST SCORES HANDICAP AT SPA TO SOCIAL OUTCAST | By James Roach | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soldiers-released-from-army-are-needed-in-industry-and-on-farms.html | Soldiers Released From Army Are Needed in Industry and on Farms FOOD FOR THOUGHT | By Harry Schwartz | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-changing-machinery-ideas-present-system-of-using-old.html | SOVIET CHANGING MACHINERY IDEAS Present System of Using Old Equipment Is Found to Be Uneconomical | By Harry Schwartz | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-discloses-secret-farm-data-soviet-discloses-lag-in-grain.html | SOVIET DISCLOSES SECRET FARM DATA SOVIET DISCLOSES LAG IN GRAIN CROP | By Welles Hangen | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-stresses-germans-amity-hundreds-from-east-and-west-zones-in.html | SOVIET STRESSES GERMANS AMITY Hundreds From East and West Zones in Moscow for Soccer and Politics | By Clifton Danielspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviet-to-free-3-americans-2-are-g-is-missing-7-years-soviet.html | Soviet to Free 3 Americans 2 Are G Is Missing 7 Years SOVIET RELEASING THREE AMERICANS | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/soviets-pig-iron-to-west-germany-100000-tons-is-purchased-as.html | SOVIETS PIG IRON TO WEST GERMANY 100000 Tons Is Purchased as Industry Presses for Trade With East | By Ms Handler | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/speed-boat-heats-listed-this-week-6-fastest-unlimiteds-qualify-for.html | SPEED BOAT HEATS LISTED THIS WEEK 6 Fastest Unlimiteds Qualify for Silver Cup Finals on Detroit River Saturday | By Clarence E Lovejoy | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/st-louis.html | St Louis | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/state-fair-offers-new-attractions-syracuse-event-is-sept-310-with.html | STATE FAIR OFFERS NEW ATTRACTIONS Syracuse Event Is Sept 310 With Attendance Goal Set at More Than 500000 | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/steel-labor-prices.html | STEEL LABOR PRICES | BRUNO STEIN | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/stocks-drift-easier-on-diminishing-volume-splitup-possibilities.html | Stocks Drift Easier on Diminishing Volume SplitUp Possibilities Shrinking | By John G Forrest | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/street-demonstrations-show-that-for-first-time-argentines-are.html | Street Demonstrations Show That For First Time Argentines Are Displaying Their Antagonism SHOWDOWN APPEARS NEAR | By Herbert L Matthews | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/study-of-defense-changes-factors-entering-into-committees-report.html | Study of Defense Changes Factors Entering Into Committees Report Are Emphasized | CHARLES R HOOK | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/sullivanugrant.html | SullivanuGrant | i Special to The New York Tlmts | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/swiss-take-over-reactor-of-us-research-model-exhibited-in-geneva.html | SWISS TAKE OVER REACTOR OF US Research Model Exhibited in Geneva Changes Hands at Impressive Ceremony | By Michael L Hoffman | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/taft-family-holds-reunion.html | Taft Family Holds Reunion | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tayloruasbury.html | TayloruAsbury | Special In The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/technique-to-copy.html | TECHNIQUE TO COPY | CLAIRE HIGGINS | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/terms-imperialists-and-warmongers-have-been-missing-in-recent-weeks.html | Terms Imperialists and Warmongers Have Been Missing in Recent Weeks | By Henry R Lieberman | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/terrys-past-matt-regans-lady-by-mary-brinker-post-286-pp-new-york.html | Terrys Past MATT REGANS LADY By Mary Brinker Post 286 pp New York Doubleday Co 395 | STUART KEATE | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-atom-speaks-its-own-dialect-the-atom-speaks-its-own-dialect-at.html | THE ATOM SPEAKS ITS OWN DIALECT THE ATOM SPEAKS ITS OWN DIALECT At Geneva UN Had to Go Out and Get a Specialist Agency to Interpret It | By Gene Smith | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-dance-prospect-season-ahead-appears-large-and-lively-the-moors.html | THE DANCE PROSPECT Season Ahead Appears Large and Lively THE MOORS PAVANE | By John Martin | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-first-hundred-days-are-the-hardest.html | The First Hundred Days Are the Hardest | By Dorothy Barclay | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-greatest-invention-wheels-a-pictorial-history-written-and.html | The Greatest Invention WHEELS A Pictorial History Written and illustrated by Edwin Tunis 96 pp Cleveland and New York The World Publishing Company 395 | IRIS VINTON | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-long-and-the-short-and-the-tall-nine-rivers-from-jordan-the.html | The Long and the Short and the Tall NINE RIVERS FROM JORDAN The Chronicle of a Journey and a Search By Denis Johnston 499 pp Botton AtlanticLittle Brown 5 | By Herbert Mitgang | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-need-to-understand-the-need-to-understand.html | The Need to Understand The Need to Understand | By A Powell Davies | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-niece-of-pilate-the-bond-and-the-free-by-charles-dunscomb-176.html | The Niece Of Pilate THE BOND AND THE FREE By Charles Dunscomb 176 pp Boston Houghton Mifflin Company 3 | JOHN CHASE | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-political-pattern-of-56-shapes-up-the-pattern-of-56-shapes-up.html | The Political Pattern of 56 Shapes Up The Pattern of 56 Shapes Up | By Thomas L Stokes | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-second-mrs-ashland-the-stepmother-by-r-c-hutchinson-310-pp-new.html | The Second Mrs Ashland THE STEPMOTHER By R C Hutchinson 310 pp New York Rinchart  Co 350 | RICHARD SULLIVAN | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/the-shakespeares-miniature-home-is-a-new-hampshire-tourist-novelty.html | The Shakespeares Miniature Home Is a New Hampshire Tourist Novelty | By Morris Gilbert | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/then-and-now-first-ladies-of-hitlers-reich-live-on-as-recluses.html | Then and Now First ladies of Hitlers Reich live on as recluses stripped of wealth and esteem | By Richard Greenough | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/there-is-a-great-vacation-diversity-to-be-found-in-its-northern.html | There Is a Great Vacation Diversity To Be Found in Its Northern Parts | By Charles W White | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/they-war-with-nature-they-war-with-nature-men-from-the-sea-by-km.html | They War With Nature They War With Nature MEN FROM THE SEA By KM Wallenius Translated from the Finnish by Alan Blair With an Introduction by Vilhjalmur Stefansson Illustrated 268 pp New York Oxford University Press 4 | By Eb Garside | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/thurmond-warns-of-a-third-party-hints-of-new-bolt-in-south-if.html | THURMOND WARNS OF A THIRD PARTY Hints of New Bolt in South If Democrats and GOP Pick Wrong Men in 56 | By Allen Druryspecial To The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tofflgisheld-for-pamela-craifi-foreign-servie-exofficer-brida-of.html | TOfflGISHELD FOR PAMELA CRAIfi Foreign Servie ExOfficer Brida of Nelson Knox Jr in Washington Church | SPecul to The New York Tlmej | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/touring-the-california-wineries.html | TOURING THE CALIFORNIA WINERIES | By Gladwin Hill | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/town-on-mountain-loses-its-2-roads.html | TOWN ON MOUNTAIN LOSES ITS 2 ROADS | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/trade-shift-is-seen-in-central-america.html | TRADE SHIFT IS SEEN IN CENTRAL AMERICA | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/trees-in-manhattan.html | TREES IN MANHATTAN | NORMAN NIVER | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tribute-to-john-peurifoy.html | Tribute to John Peurifoy | DAVID CREIGHTON | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/troth-announced-ofjoanklefflm-alumnaof-columbia-engaged-to-thomas.html | TROTH ANNOUNCED OFJOANKLEfflM Alumnaof Columbia Engaged to Thomas Reach Executive of Chemical Company | Scwdal to The New York Ttmet | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/troth-made-known-of-miss-dalessio.html | TROTH MADE KNOWN OF MISS DALESSIO | special to The New York TimeV | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/troth-mhounced-of-fflss-thompson-alumna-of-beloit-to-be-wed-in.html | TROTH MHOUNCED OF fflSS THOMPSON Alumna of Beloit to Be Wed In Autumn to Winthrop P Efdredge Yala 48 | Special to Tt New York Ttmo | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tv-faces-soap-opera-and-fish-talk.html | TV FACES SOAP OPERA AND FISH TALK | By Richard F Shepard | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/tv-price-cutting-is-on-the-way-out-doom-is-foreseen-of-pricecutting.html | TV Price Cutting Is on the Way Out DOOM IS FORESEEN OF PRICECUTTING | By Alfred R Zipser Jr | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/u-s-treasurers-daughter-is-wed-u-x-miss-priest-firme-of-pierce-a.html | U S Treasurers Daughter Is Wed  u X  Miss Priest firMe of Pierce A Jensen Jr White House Aide | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ukrainians-take-fifth-ave-mansion-ukrainians-take-5th-aye-mansion-.html | UKRAINIANS TAKE FIFTH AVE MANSION UKRAINIANS TAKE 5TH AYE MANSION | By Maurice Foley | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/un-child-fund-gains-on-hunger-develops-new-highprotein-supplements.html | UN CHILD FUND GAINS ON HUNGER Develops New HighProtein Supplements for Diets of the Underprivileged | By Kathleen McLaughlin | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/up-in-massachusetts.html | UP IN MASSACHUSETTS | By Stuart Preston | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-aims-to-lift-the-iron-curtain-prepares-specific-proposals-to.html | US AIMS TO LIFT THE IRON CURTAIN Prepares Specific Proposals to Remove That Barrier at Once or Bit by Bit | By Harrison E Salisburyspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-film-exports-to-spain-halted-mpaa-says-terms-of-1954-agreement.html | US FILM EXPORTS TO SPAIN HALTED MPAA Says Terms of 1954 Agreement Were Altered Ministy Order Cited | By Camille M Cianfarraspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-pilots-study-copter-in-canada-group-undergoes-training-in-bc-in.html | US PILOTS STUDY COPTER IN CANADA Group Undergoes Training in BC in Handling Craft at 11000Foot Altitude | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/us-takes-a-new-approach-to-disarmament-stassen-will-give-un-an-arms.html | US TAKES A NEW APPROACH TO DISARMAMENT Stassen Will Give UN an Arms Plan Elaborating on Presidents Ideas | By Harrison E Salisburyspecial To the New York Times | RE0000175042 | 1983-09-06 | B00000549444 |

| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives-us-will-press-for-revision-of-treaty-affecting-international-air.html | US Will Press for Revision of Treaty Affecting International Air Travel | By Richard Witkin | RE0000175042 | 1983-09-06 | B00000549444 |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/virginia-clowes-becomes-a-bride-mt-holyoka-graduate-wed-in.html | VIRGINIA CLOWES BECOMES A BRIDE Mt Holyoka Graduate Wed in Greenwich to Lieut W T H Johns of the Army | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/virginia-r-campbell-married-in-delaware-to-joseph-tydings.html | Virginia R Campbell Married In Delaware to Joseph Tydings | I Special to The New York Tlmei | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/weather-is-chief-among-the-factors-that-make-or-break-problems.html | Weather Is Chief Among the Factors That Make or Break Problems | By Cynthia Westcott | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/what-cans-can-do.html | What Cans Can Do | By Jane Nickerson | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/what-kind-of-books-best-speak-american-abroad.html | What Kind of Books Best Speak American Abroad | By Jessamyn West | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/where-small-beauties-bulk-large-portal-to-paradise-an-italian.html | Where Small Beauties Bulk Large PORTAL TO PARADISE An Italian Excursion By Cecil Roberts Illustrated 241 pp New York The Macmillan Company 450 | By Frances Keene | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/who-was-herb-fuller-the-great-man-by-al-morgan-319-pp-new-york-ep.html | Who Was Herb Fuller THE GREAT MAN By Al Morgan 319 pp New York EP Dutton Co 350 | REX LARDNER | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/why-some-fish-bite-others-dont.html | Why Some Fish Bite Others Dont | RKP | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/william-p-crook-i.html | WILLIAM P CROOK I | Special lo The Now Yorfc Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/women-to-mark-suffrage-fight-banners-and-placards-used-to-gain.html | WOMEN TO MARK SUFFRAGE FIGHT Banners and Placards Used to Gain Victory in 1920 Recall Long Battle | By Bess Furman | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/world-of-music-cultural-interchange-national-music-league-expanding.html | WORLD OF MUSIC CULTURAL INTERCHANGE National Music League Expanding Its Activities to Include Four Countries | By Ross Parmenter | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/yankees-on-the-march-a-little-rebellion-by-marion-l-starkey-258-pp.html | Yankees on the March A LITTLE REBELLION By Marion L Starkey 258 pp New York Alfred A Knopf 4 | By Carl Bridenbaugh | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/yanks-beat-orioles-32-yankees-victors-over-orioles-32-a-couple-of.html | YANKS BEAT ORIOLES 32 YANKEES VICTORS OVER ORIOLES 32 A Couple of Sharp Catches That Brought Cheers in Stadium Game BOMBERS IN RALLY Yanks Nip Orioles on Howards Double 12th by Byrne | By Joseph M Sheehan | RE0000175042 | 1983-09-06 | B00000549444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/ymca-may-add-girls-organization-may-adopt-plan-for-women-members.html | YMCA MAY ADD GIRLS Organization May Adopt Plan for Women Members | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/young-americans-samuel-morse-inquisitive-boy-by-dorothea-j-snow.html | Young Americans SAMUEL MORSE Inquisitive Boy By Dorothea J Snow Illustrated by Dorothy Bayley Morse 190 pp RACHEL JACKSON Tennessee Girl By Christine Noble Govan Illustrated by Sandra James 192 pp ERNIE PYLE Boy From Back Home By Ellen Wilson Illustrated by Paul Laune 192 pp Indianapolis and New York The BobbsMerrill Company Childhood of Famous Americans Series 175 each | PAT CLARK | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-21 | https://www.nytimes.com/1955/08/21/archives/young-gop-to-meet-state-group-opens-session-at-syracuse-this-week.html | YOUNG GOP TO MEET State Group Opens Session at Syracuse This Week | Special to The New York Times | RE0000175042 | 1983-09-06 | B00000549444 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/187053886-city-fund-sought-for-sixyear-pier-improvement.html | 187053886 City Fund Sought For SixYear Pier Improvement Commissioner OConnor Calls for New Structures in Three Areas of the Port as Outside Competition Increases | By George Horne | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/250000-for-hospital-new-asbury-park-wing-will-be-named-for-a-h.html | 250000 FOR HOSPITAL New Asbury Park Wing Will Be Named for A H Caspary | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/2d-morocco-town-is-raided-by-tribe-berber-attack-on-mining-site.html | 2D MOROCCO TOWN IS RAIDED BY TRIBE Berber Attack on Mining Site Follows Sacking That Killed 50 Europeans Saturday | By Michael Clarkspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/3-french-newsmen-die-killed-in-a-morocco-ambush-believed-set-by.html | 3 FRENCH NEWSMEN DIE Killed in a Morocco Ambush Believed Set by Berbers | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/3000-attend-festival-hear-eugene-list-at-ellenville-leroy-anderson.html | 3000 ATTEND FESTIVAL Hear Eugene List at Ellenville  Leroy Anderson Conducts | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/6-w-mclelland-edu3ator-dead-exhead-of-uof-pennsyiv-ani-a-was.html | 6 W MCLELLAND EDU3ATOR DEAD ExHead of Uof Pennsyiv ani a Was 75Former President of Accrediting AssoCiation | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/70mile-detour-links-town-split-by-flood.html | 70Mile Detour Links Town Split by Flood | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/800-dead-in-riots-in-africa-on-eve-of-morocco-talk-french-suspect.html | 800 DEAD IN RIOTS IN AFRICA ON EVE OF MOROCCO TALK French Suspect Outside Aid to Rebels in Algeria and Adjoining Protectorate REPRESSION IS PLEDGED Faure Issues Warning as He Prepares to Meet Arabs on HomeRule Issue Armed Patrol in Casablanca and a Wounded Rioter TOLL NEARS 800 IN NORTH AFRICA | By Henry Ginigerspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/a-genial-farewell.html | A Genial Farewell | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/about-new-york-woman-with-3000-and-three-new-friends-gets-a-tellers.html | About New York Woman With 3000 and Three New Friends Gets a Tellers Lesson in Crime | By Meyer Berger | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/all-big-factories-idle-in-torrington.html | ALL BIG FACTORIES IDLE IN TORRINGTON | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/all-safe-in-30odd-camps.html | All Safe in 30Odd Camps | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/amy-mccormick-is-married.html | Amy McCormick Is Married | Special to The New Yok Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/antitrust-study-at-second-phase-senate-unit-opens-hearings-tomorrow.html | ANTITRUST STUDY AT SECOND PHASE Senate Unit Opens Hearings Tomorrow on Distribution Practices of Business | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/appointing-women-to-state-posts.html | Appointing Women to State Posts | MARIANNE LESLIE BLACK | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bar-is-held-guard-to-bill-of-rights-new-jersey-governor-asks-junior.html | BAR IS HELD GUARD TO BILL OF RIGHTS New Jersey Governor Asks Junior Conference to Aid Fight for Constitution | By Luther A Hustonspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bernsteinseader.html | BernsteinSeader | peoal to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bid-from-chorus-gets-actor-lead-bob-rippy-signed-for-role-in.html | BID FROM CHORUS GETS ACTOR LEAD Bob Rippy Signed for Role in Delilah After Tryout for Understudy Part | By Louis Calta | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/birth-of-volcanic-island-reported-off-honolulu.html | Birth of Volcanic Island Reported Off Honolulu | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/bob-olin-picks-moore-he-watches-marciano-drill-then-predicts-title.html | BOB OLIN PICKS MOORE He Watches Marciano Drill Then Predicts Title Loss | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/butler-sees-issue-in-presidents-age.html | BUTLER SEES ISSUE IN PRESIDENTS AGE | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/c-b-s-to-rebuild-ghost-town-on-tv-plans-color-musical-drama-about.html | C B S TO REBUILD GHOST TOWN ON TV Plans Color Musical Drama About Virginia City Nev Fessier Writer Signed | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/carolann-michaelsen-wed.html | CarolAnn Michaelsen Wed | Special to The Hew York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/chicago-fare-rise-hinted.html | Chicago Fare Rise Hinted | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/college-housing-due-to-increase-wider-federal-loan-program.html | COLLEGE HOUSING DUE TO INCREASE Wider Federal Loan Program Incentive for New Campus Construction This Year 500 MILLION AUTHORIZED N Y U Asks About Building a Center  135000000 Distributed in 4 Years | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/connecticut-acts-to-rebuild-cities-ribicoff-calls-for-wise-plans-of.html | CONNECTICUT ACTS TO REBUILD CITIES Ribicoff Calls for Wise Plans of Reconstruction as Flood Toll Rises to 125 Lost CONNECTICUT ACTS TO REBUILD CITIES | By Merrill Folsomspecial To The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/corwin-sails-harpoon-to-sixteenth-victory-of-season-in-bayside-club.html | Corwin Sails Harpoon to Sixteenth Victory of Season in Bayside Club Regatta STARDUST IS FIRST IN RACE ON SOUND Willcox International Wins With Mosbachers Susan 15th in Class of 21 | By William J Briordy | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/cox-beats-bavier-for-sailing-title-noroton-y-c-skipper-takes.html | COX BEATS BAVIER FOR SAILING TITLE Noroton Y C Skipper Takes Lightning Class Laurels in L I Sound Series | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dance-festival-finale-pauline-koners-concertino-and-2-other-works.html | Dance Festival Finale Pauline Koners Concertino and 2 Other Works Have Premieres in Connecticut | By John Martinspecial To The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dealer-who-cut-price-of-milk-stirs-furor-in-massachusetts.html | Dealer Who Cut Price of Milk Stirs Furor in Massachusetts | By John H Fentonspecial To The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/dutch-mark-time-on-foreign-issues-approval-is-withheld-until-the.html | DUTCH MARK TIME ON FOREIGN ISSUES Approval Is Withheld Until the European Monetary Picture Is Clarified | By Paul Catzspecial To The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/economic-survey-is-begun-in-yukon-canadian-commission-that-will.html | ECONOMIC SURVEY IS BEGUN IN YUKON Canadian Commission That Will Look Ahead 25 Years Arrives at Whitehorse | By Raymond Daniellspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/economics-and-finance-monetary-policy-in-the-textbooks-and-in.html | ECONOMICS AND FINANCE Monetary Policy In the Textbooks and in Practice ECONOMICS AND FINANCE | By Edward H Collins | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/edinburgh-fete-opens-in-church-officials-of-27-universities-in.html | EDINBURGH FETE OPENS IN CHURCH Officials of 27 Universities in Ceremony Wilders Play to Have Premiere Today | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/farm-surpluses-in-aid-declining-with-europes-needs-ending-foreign.html | FARM SURPLUSES IN AID DECLINING With Europes Needs Ending Foreign Help Agency Finds Its Outlets Sharply Cut | By Dana Adams Schmidtspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/flood-areas-face-huge-relief-task-toll-rises-to-181-6-ravaged.html | FLOOD AREAS FACE HUGE RELIEF TASK TOLL RISES TO 181 6 Ravaged States Restoring Utility and Travel Lines Guard Against Disease THOUSANDS LOSE JOBS Factories and Offices Shut Some Beyond Repair  Red Cross and U S Give Aid Flood Areas Face Big Relief Job Death Toll in States Is Up to 181 | By Peter Kihss | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/for-peace-in-middle-east-israels-stand-given-in-reply-to-recent.html | For Peace in Middle East Israels Stand Given in Reply to Recent Criticism | JOSHUA H JUSTMAN | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/foreign-affairs-the-turkish-democracy-suffers-growing-pains.html | Foreign Affairs The Turkish Democracy Suffers Growing Pains | By C L Sulzberger | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/front-page-2-no-title-salvage-task-pressed-100-may-be-dead-in.html | Front Page 2  No Title Salvage Task Pressed 100 MAY BE DEAD IN NEARBY TOWN Emergency Crews Strive to Carry Help Across Creek That Devastated Area 6 CAMP VICTIMS LISTED One More Survivor Found  Details of Tragedy Told  Martial Law in Force | By Ralph Katzspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hausfrau-takes-to-supermarket-west-germany-selfservice-food-chains.html | HAUSFRAU TAKES TO SUPERMARKET West Germany SelfService Food Chains Are Replicas of U S Counterpart OTHERS ADAPTED IDEA Florida Citrus and California Asparagus Among American Canned Goods on Shelves HAUSFRAU TAKES TO SUPERMARKET | By Brendan M Jones | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/herblock-series-allotted-200000-fund-for-the-republic-will-back-tv.html | HERBLOCK SERIES ALLOTTED 200000 Fund for the Republic Will Back TV Show Featuring Editorial Cartoonist | By Val Adams | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/history-curator-to-retire.html | History Curator to Retire | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/hugo-p-frear-93-naval-architect.html | HUGO P FREAR 93 NAVAL ARCHITECT | Special to The temt York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/janet-cohen-married-bride-at-westport-of-lieut-james-robertson-of.html | JANET COHEN MARRIED Bride at Westport of Lieut James Robertson of Army | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/john-wilbur-89-a-realty-leader-original-developer-of-fire-island.html | JOHN WILBUR 89 A REALTY LEADER Original Developer of Fire Island Dies m Government Agent During Prohibition | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/jordanian-raids-into-israel-drop-settlers-report-sharp-decline-in.html | JORDANIAN RAIDS INTO ISRAEL DROP Settlers Report Sharp Decline in Infiltrations by Arabs in Last Two Years | By Kennett Lovespecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/lard-trade-moderate-prices-end-week-125-cents-higher-to-75-lower.html | LARD TRADE MODERATE Prices End Week 125 Cents Higher to 75 Lower | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/latins-to-discuss-reds-20-nations-delegates-to-meet-in-rio-today-to.html | LATINS TO DISCUSS REDS 20 Nations Delegates to Meet in Rio Today to Map Fight | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/london-financial-index-dips.html | London Financial Index Dips | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/london-markets-are-quiet-wary-stock-turnover-at-a-trickle-new-wage.html | LONDON MARKETS ARE QUIET WARY Stock Turnover at a Trickle  New Wage Demands in Nation Cause Concern LONDON MARKETS ARE QUIET WARY | By Lewis L Nettletonspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/magsaysay-wins-party-showdown-but-president-of-philippines-loses.html | MAGSAYSAY WINS PARTY SHOWDOWN But President of Philippines Loses Fight on Nomination of a Senatorial Critic | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/meyner-calls-cabinet-meeting-today-will-mobilize-new-jerseys.html | MEYNER CALLS CABINET Meeting Today Will Mobilize New Jerseys Resources | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/meyner-to-defer-his-bid-in-nation-to-run-for-governor-again-in-1957.html | MEYNER TO DEFER HIS BID IN NATION To Run for Governor Again in 1957  Many Speeches Keep Him in Public Eye | By George Cable Wrightspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/miss-60sney-wed-t-to-a-naensign-she-is-escorted-by-father-at-her.html | MISS 60SNEY WED t TO A NAENSIGN She Is Escorted by Father at Her Marriage in Scarsdale to Harold A Taylor Jr | Special to The New York Timel | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/miss-phyllis-greene-a-bride.html | Miss Phyllis Greene a Bride | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/more-data-asked-on-u-s-economy-budget-bureau-notes-gains-but.html | MORE DATA ASKED ON U S ECONOMY Budget Bureau Notes Gains but Indicates Fund Rise Would Aid in Studies MORE DATA ASKED ON U S ECONOMY | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-charles-s-ward.html | MRS CHARLES S WARD | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/mrs-nina-sinkler-rewed.html | Mrs Nina Sinkler Rewed | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/n-y-a-c-oarsmen-capture-8-events-but-smith-roubik-of-nereid-win.html | N Y A C OARSMEN CAPTURE 8 EVENTS But Smith Roubik of Nereid Win Intermediate Senior Doubles in Rowing | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/nehru-bill-spurs-industry-control-company-measure-now-up-in.html | NEHRU BILL SPURS INDUSTRY CONTROL Company Measure Now Up in Parliament Outlines Socialistic Pattern | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By William M Freeman | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-indonesian-regime-displays-warmth-to-nations-of-free-world-new.html | New Indonesian Regime Displays Warmth to Nations of Free World New Indonesian Regime Displays Warmth to Nations of Free World | By Robert Aldenspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/new-psychology-chair-at-harvard-is-filled.html | New Psychology Chair At Harvard Is Filled | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/news-of-food-chinese-tea-us-embargo-since-1951-has-brought.html | News of Food Chinese Tea US Embargo Since 1951 Has Brought Shipments to Complete Halt Experts Not Satisfied With Substitutes From Formosa and Japan | By Jane Nickerson | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/not-under-u-n-auspices.html | Not Under U N Auspices | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/our-changing-city-expansion-across-hudson-bergen-passaic-and.html | Our Changing City Expansion Across Hudson Bergen Passaic and Rockland Counties Feel Sharp Growing Pains | By William R Conklin | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/phebe-elsworth-is-a-fdtijre-bride-vassar-gra_duate-is-engaged-to.html | PHEBE ELSWORTH IS A FDTIJRE BRIDE Vassar Graduate Is Engaged to Keith Phillips Williams Veteran of the Navy | SPeCial to The New Yark Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/phils-beat-dodgers-with-early-drive-and-complete-sweep-of-3game.html | Phils Beat Dodgers With Early Drive and Complete Sweep of 3Game Series JONES SETS PACE FOR 64 TRIUMPH Clouts GrandSlam Homer in Third for Phils  Reese Connects for Brooks | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/president-quits-camp-eisenhower-drives-to-denver-with-his-grandson.html | PRESIDENT QUITS CAMP Eisenhower Drives to Denver With His Grandson David | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/prices-end-lower-in-wheat-and-rye-corn-oats-and-soybeans-up-from.html | PRICES END LOWER IN WHEAT AND RYE Corn Oats and Soybeans Up From Close of Week Before in Chicago Grain Trading | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/princess-25-marks-birthday-quietly.html | PRINCESS 25 MARKS BIRTHDAY QUIETLY | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/radio-amateurs-provide-needed-links-with-the-disaster-areas-in.html | Radio Amateurs Provide Needed Links With the Disaster Areas in Connecticiut | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/rain-washes-out-giants-pirates-teams-will-play-2-games-today.html | Rain Washes Out Giants Pirates Teams Will Play 2 Games Today | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/random-notes-from-washington-kefauver-finds-trouble-at-home.html | Random Notes From Washington Kefauver Finds Trouble at Home Tennessee Governor Favors Stevenson for Democratic Nomination  F T C to Smoke Out Cigarette Claims | By the United Press | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/red-cell-charge-key-senate-issue-house-plans-to-study-ties-of-staff.html | RED CELL CHARGE KEY SENATE ISSUE House Plans to Study Ties of Staff Aides on Whom Officials Depend Heavily | By C P Trussellspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/reticent-roberts-lets-pitching-arm-do-talking-ace-of-phillies-goes.html | Reticent Roberts Lets Pitching Arm Do Talking Ace of Phillies Goes All Out at Bat and on Mound Hurler Rated No 1 Competitor in Loop by Manager Smith | By Roscoe McGowenspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/road-signs-in-city-criticized.html | Road Signs in City Criticized | RICHARD HUDSON | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/saar-pacts-foes-talented-eager-3-progerman-parties-wage-strident.html | SAAR PACTS FOES TALENTED EAGER 3 ProGerman Parties Wage Strident Propaganda Fight Against Europeanization | By Harold Callenderspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/salvage-men-toil-in-river-sections-health-hazard-and-lack-of-food.html | SALVAGE MEN TOIL IN RIVER SECTIONS Health Hazard and Lack of Food in Massachusetts and Rhode Island Stressed | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sanok-and-dameo-take-jersey-title-knoll-tandem-defeats-brown-and.html | SANOK AND DAMEO TAKE JERSEY TITLE Knoll Tandem Defeats Brown and Dear 2 and 1 in Final of BestBall Tourney | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/savages-boat-fastest-outboard-has-best-overall-time-on-88mile.html | SAVAGES BOAT FASTEST Outboard Has Best OverAll Time on 88Mile Course | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/security-program-approved-inquiries-on-part-of-governmen-considered.html | Security Program Approved Inquiries on Part of Governmen Considered Justified | JAMES E REILLY | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/senators-charge-official-deceit-over-dixonyates-subcommittee-units.html | SENATORS CHARGE OFFICIAL DECEIT OVER DIXONYATES Subcommittee Units Report Scores Role of Presidents Aides on Power Pact SENATORS CHARGE DECEIT ON POWER | By Alvin Shusterspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/siegel-will-film-elsie-janis-life-producer-to-release-story-of-the.html | SIEGEL WILL FILM ELSIE JANIS LIFE Producer to Release Story of The Sweetheart of AEF Through MGM Studio | By Thomas M Pryorspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sistfrs-ar____e-bridesi-two-betsy-myra-weisberg-wedi.html | SISTFRS ARE BRIDESI TWO Betsy Myra Weisberg Wedl | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/soviet-farmers-called-content-u-s-group-finds-however-that-russians.html | SOVIET FARMERS CALLED CONTENT U S Group Finds However That Russians Have Only Bare Necessities SOVIET FARMERS CALLED CONTENT | By the United Press | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/soviet-grain-problem-an-analysis-of-rulers-failure-to-raise-food.html | Soviet Grain Problem An Analysis of Rulers Failure to Raise Food Supply for Growing Population | By Harry Schwartz | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sovietheld-fund-worries-austria-vienna-fears-russians-will-use.html | SOVIETHELD FUND WORRIES AUSTRIA Vienna Fears Russians Will Use Their Schillings to Depress Currency | By John MacCormacspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/spendthrift-takes-40mile-race-with-corrected-time-of-1406-tarrs.html | Spendthrift Takes 40Mile Race With Corrected Time of 1406 Tarrs Craft Scores in Overnight Cruise From Babylon to Bellport and Return  Blackjack Chase Me Victors | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/sports-of-the-times-man-who-came-to-dinner.html | Sports of The Times Man Who Came to Dinner | By Arthur Daley | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ss-maron-ransl-prospcrlv-brio.html | ss MARoN rANsl PROSPCrlV BRIO | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/steel-users-eye-falling-supplies-mills-getting-farther-behind-on.html | STEEL USERS EYE FALLING SUPPLIES Mills Getting Farther Behind on Deliveries Consumers Expect Rise in Orders NO GRAY MARKET NOTED Production Climbs Slighty but Not Enough to Dent New Business Volume STEEL USERS EYE FALLING SUPPLIES | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/taipei-shakeup-jolts-observers-resignation-of-sun-lijen-in-red-spy.html | TAIPEI SHAKEUP JOLTS OBSERVERS Resignation of Sun Lijen in Red Spy Case Ousts Top U STrained Officer | By Henry R Liebermanspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/to-attract-electronic-specialist.html | To Attract Electronic Specialist | MARION HART | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/toll-in-stroudsburg-section-mounting-toll-rises-to-93-in.html | Toll in Stroudsburg Section Mounting TOLL RISES TO 93 IN PENNSYLVANIA Flooded Pike County Towns Still to Be Heard From Red Cross Feeds Many | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/transit-board-to-get-mechanical-brains-transit-will-get-machine.html | Transit Board to Get Mechanical Brains TRANSIT WILL GET MACHINE BRAINS | By Stanley Levey | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/tv-visit-to-jamboree-pud-and-ginger-of-lets-take-trip-talk-to-boy.html | TV Visit to Jamboree Pud and Ginger of Lets Take Trip Talk To Boy Scouts of Many Nationalities | By J P Shanley | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-n-warns-reds-on-korea-attacks-firing-at-planes-parks-says-on-eve.html | U N WARNS REDS ON KOREA ATTACKS Firing at Planes Parks Says on Eve of Return of U S Flier Will Be Countered | By Greg MacGregorspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-s-farm-views-printed-in-soviet-newspapers-cite-american-visitors.html | U S FARM VIEWS PRINTED IN SOVIET Newspapers Cite American Visitors Criticisms of Russian Practices | By Clifton Danielspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/u-s-investments-abroad-up-again-3-billion-increase-last-year-puts.html | U S INVESTMENTS ABROAD UP AGAIN 3 Billion Increase Last Year Puts Total at 265 Billion  Canada Still Chief Lure | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/us-buying-raises-french-reserves-military-purchases-are-big-factor.html | US BUYING RAISES FRENCH RESERVES Military Purchases Are Big Factor in New Record for the Bank of France US BUYING RAISES FRENCH RESERVES | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/volume-down-in-zurich-market-as-investors-show-uneasiness-volume.html | Volume Down in Zurich Market As Investors Show Uneasiness VOLUME DECLINES IN ZURICH MARKET | By George H Morisonspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/wagmangordon.html | WagmanGordon | Special to The New York TImes | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/washington-eyes-action.html | Washington Eyes Action | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/washington-opinion-divided.html | Washington Opinion Divided | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/wings-gains-hunter-title-at-brookville-show-division-laurels-to.html | Wings Gains Hunter Title at Brookville Show DIVISION LAURELS TO LADY HEATHER Capt Kid Also Brookville Victor Althea Knickerbocker Wins With Wings | By Michael Straussspecial To the New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/yanks-down-orioles-larsen-subdues-baltimore-6-to-1-yanks-pitcher.html | Yanks Down Orioles LARSEN SUBDUES BALTIMORE 6 TO 1 Yanks Pitcher Posts Sixth Victory  Mantle Skowron Bauer Wallop Homers | By John Drebinger | RE0000175043 | 1983-09-06 | B00000549445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-22 | https://www.nytimes.com/1955/08/22/archives/ymca-leader-named-liberian-economist-elected-president-of-world.html | YMCA LEADER NAMED Liberian Economist Elected President of World Council | Special to The New York Times | RE0000175043 | 1983-09-06 | B00000549445 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-charles-h-johnson.html | CHARLES H JOHNSON | Special to The New Yor Tlmew | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/-surprise-makes-the-ante-100000-tv-producers-of-64000-question-to-b.html | SURPRISE MAKES THE ANTE 100000 TV Producers of 64000 Question to Begin Another Giveaway on N B C | By Val Adams | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/3-red-abductions-cited-group-bids-u-n-investigate-additional-kidnap.html | 3 RED ABDUCTIONS CITED Group Bids U N Investigate Additional Kidnap Cases | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/50-bodies-found-at-stroudsburg-8-of-the-identified-are-from-new.html | 50 BODIES FOUND AT STROUDSBURG 8 of the Identified Are From New York  A Final Toll of 65 or More Expected | By Ralph Katzspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/a-correction.html | A Correction | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/administration-scored-woodworkers-are-told-it-is-all-out-for-big.html | ADMINISTRATION SCORED Woodworkers Are Told It Is All Out for Big Business | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/aides-of-adenauer-leave-for-moscow.html | AIDES OF ADENAUER LEAVE FOR MOSCOW | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/arab-post-falls-in-clash-at-gaza-israelis-soon-return-point-to.html | ARAB POST FALLS IN CLASH AT GAZA Israelis Soon Return Point to Egyptians  Each Side Says Other Attacked ARAB POST FALLS IN CLASH IN GAZA | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/argentine-general-retires.html | Argentine General Retires | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/asia-area-talks-begin-defense-alliance-members-meet-in-melbourne.html | ASIA AREA TALKS BEGIN Defense Alliance Members Meet in Melbourne | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/barbara-romack-advances-miss-stewart-bows-as-u-s-title-golf-begins.html | Barbara Romack Advances Miss Stewart Bows as U S Title Golf Begins DEFENDER POSTS 8AND7 TRIUMPH Miss Romack Defeats Miss Gorsuch  Miss Stewart Bows to Mrs Flippin | By Lincoln A Werdenspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/barter-theatre-receives-30000-10000-a-year-donated-by-old-dominion.html | BARTER THEATRE RECEIVES 30000 10000 a Year Donated by Old Dominion Foundation to Virginia Playhouse | By Louis Calta | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bay-state-reports-68-new-polio-cases.html | BAY STATE REPORTS 68 NEW POLIO CASES | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/beersheba-an-israeli-boom-town-on-northern-margins-of-negev.html | Beersheba an Israeli Boom Town On Northern Margins of Negev Biblical Site Developing Into City of 50000  Deserts Resources Feeding New Industries  Railroad Nears | By Kennett Lovespecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/benson-joins-soviet-farm-group-in-washington-fete-benson-is-host-to.html | Benson Joins Soviet Farm Group in Washington Fete BENSON IS HOST TO SOVIET GROUP | By Harrison E Salisburyspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/bernseinhrvey.html | BernseinHrvey | Spc ial to The New York uJmes | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/better-milk-urged.html | Better Milk Urged | LILLIAN PHILLIPS | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/boston-area-gets-popes-sympathy-archbishop-releases-letter-flood.html | BOSTON AREA GETS POPES SYMPATHY Archbishop Releases Letter Flood Relief Bond Issue Passed by Legislature | By John H Fentonspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/britain-may-shun-egypts-sudan-bid-cool-to-idea-of-outside-action-in.html | BRITAIN MAY SHUN EGYPTS SUDAN BID Cool to Idea of Outside Action in Troop Revolt  End of Rebellion Is Seen | By Benjamin Wellesspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/british-union-heads-hit-economic-policy.html | BRITISH UNION HEADS HIT ECONOMIC POLICY | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/britons-get-out-of-line-to-argue-pros-and-cons-of-queuemania.html | Britons Get Out of Line to Argue Pros and Cons of Queuemania National Tendency to Form Up Behind Each Other  Or Even LampPosts  Becomes Subject of Controversy | By Thomas P Ronanspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/carl-l-stursberg.html | CARL L STURSBERG | spectsl to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/chiang-aide-guest-at-u-n.html | Chiang Aide Guest at U N | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/chicago-tribune-revises-spelling.html | CHICAGO TRIBUNE REVISES SPELLING | North American Newspaper Alliance | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/child-camp-head-listed-as-a-red-pleads-5th-amendment-30-times-child.html | Child Camp Head Listed as a Red Pleads 5th Amendment 30 Times CHILD CAMP HEAD ACCUSED AS RED | By Milton Bracker | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/chrysler-facing-threat-of-strike-workers-authorize-action-if.html | CHRYSLER FACING THREAT OF STRIKE Workers Authorize Action if Demands Are Not Met  Negotiations Resumed | By Damon Stetsonspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/cost-of-borrowing-eases-for-treasury.html | COST OF BORROWING EASES FOR TREASURY | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |

| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/crop-duster-survives-crash.html | Crop Duster Survives Crash | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
|---|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/cynthia-crowen-will-be-married-alumna-of-bradford-engaged-to-lionel.html | CYNTHIA CROWEN WILL BE MARRIED Alumna of Bradford Engaged to Lionel Bel Moses 3d Graduate of Colgate | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/derailment-stays-new-haven-trains.html | DERAILMENT STAYS NEW HAVEN TRAINS | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/discrimination-in-housing-reinstatement-of-racial-relations-service.html | Discrimination in Housing Reinstatement of Racial Relations Service Officials Is Asked | CHARLES ABRAMS | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/dogs-score-point-over-electronics-not-a-penny-of-macys-goods-lost.html | DOGS SCORE POINT OVER ELECTRONICS Not a Penny of Macys Goods Lost to Night Intruders in 3 Years of Patrol | By Sydney Gruson | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/educational-toys-prepare-the-child-for-adult-life.html | Educational Toys Prepare The Child for Adult Life | By Betty Pepis | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/egypt-accuses-israel.html | Egypt Accuses Israel | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/eisenhower-urges-public-to-pitch-in-for-flood-aid-eisenhower-asks.html | Eisenhower Urges Public To Pitch In for Flood Aid EISENHOWER ASKS AID TO RED CROSS | By Russell Bakerspecial To The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/esther-stomne-a-bride-married-to-thornton-marker-both-fred-waring.html | ESTHER STOMNE A BRIDE Married to Thornton Marker Both Fred Waring Singers | Specla to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/everyone-to-bear-flood-cost-bills-biggest-share-to-hit-victims-but.html | EVERYONE TO BEAR FLOOD COST BILLS Biggest Share to Hit Victims but Indirectly Rest of U S Will Help Pay EVERYONE TO BEAR FLOOD COST BILLS | By Charles Grutzner | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/festival-plans-building-stratford-ont-to-discard-tent-langham-new.html | FESTIVAL PLANS BUILDING Stratford Ont to Discard Tent  Langham New Director | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/fighting-juvenile-delinquency.html | Fighting Juvenile Delinquency | L W NEWMAN | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/food-espresso-coffee-housewares-shop-offers-variety-of-machines-to.html | Food Espresso Coffee Housewares Shop Offers Variety of Machines to Brew Beverage | By Jane Nickerson | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/for-better-state-roads-backing-urged-for-proposal-to-make-access-to.html | For Better State Roads Backing Urged for Proposal to Make Access to Adirondacks Easier | JOHN WICKHAM | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/for-traffic-rule-enforcement.html | For Traffic Rule Enforcement | VICTOR G CATALA | RE0000175044 | 1983-09-06 | B00000549446 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/fox-strengthens-its-video-section-lang-named-production-aide-noel.html | FOX STRENGTHENS ITS VIDEO SECTION Lang Named Production Aide Noel Coward Sought as Writer on Cavalcade | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/france-and-the-saar.html | France and the Saar | H C DIEHL | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/french-chief-dies-in-morocco-crash-gen-duval-directing-forces.html | FRENCH CHIEF DIES IN MOROCCO CRASH Gen Duval Directing Forces Against Berber Raiders When Plane Is Wrecked | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/french-open-talk-with-moroccans-riot-toll-at-1000-security-forces.html | FRENCH OPEN TALK WITH MOROCCANS RIOT TOLL AT 1000 Security Forces in Algeria Smash 9 Hamlets Said to Harbor Attackers REBEL MIGHT STRESSED Marrakesh Is Center of New Disorders  2 Battalions Flown In From France FRENCH OPEN TALK WITH MOROCCANS Key Figures Involved in the Tense French Moroccan Situation | By Henry Ginigerspecial to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/general-toured-posts.html | General Toured Posts | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/giants-twin-bill-off.html | Giants Twin Bill Off | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/gordon-hill-kellogg.html | GORDON HILL KELLOGG | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/governor-ribicoff-flies-over-devastated-areas-of-his-state.html | Governor Ribicoff Flies Over Devastated Areas of His State Surveying Damage CONNECTICUT PUTS FLOOD AID FIRST 35176000 Public Works Halted to Conserve Credit for Disaster Assistance RELIEF PLANS ARE SPED Localities Urged to Set Up Planning Groups  Rules on Jobless Pay Eased | By Merrill Folsomspecial To The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/gundy-sets-pace-in-yacht-trials-takes-first-two-qualifying-races-in.html | GUNDY SETS PACE IN YACHT TRIALS Takes First Two Qualifying Races in Midget Title Competition at Rye | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/ham-radio-couple-helping-red-cross.html | HAM RADIO COUPLE HELPING RED CROSS | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/helfand-refuses-returnbout-pact-ruling-is-made-at-formal-signing-of.html | HELFAND REFUSES RETURNBOUT PACT Ruling Is Made at Formal Signing of MarcianoMoore Championship Fight | By William J Briordy | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/henry-howard-suicide-cousin-of-the-duke-of-norfolk-dies-in-tuxedo.html | HENRY HOWARD SUICIDE Cousin of the Duke of Norfolk Dies in Tuxedo Park | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/herbert-horsfall.html | HERBERT HORSFALL | Special to The New York mes | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/hibberd-victor-at-riverside.html | Hibberd Victor at Riverside | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/home-cooks-to-get-lift-from-atoms.html | Home Cooks To Get Lift From Atoms | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/ila-contempt-case-pushed.html | ILA Contempt Case Pushed | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/ill-luck-pictured-in-cruise-sinking-captain-of-ship-lost-with-14-in.html | ILL LUCK PICTURED IN CRUISE SINKING Captain of Ship Lost With 14 in Hurricane Connie Says Radio and Pumps Failed | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/india-house-backs-state-press-rein-lower-body-approves-report.html | INDIA HOUSE BACKS STATE PRESS REIN Lower Body Approves Report Asking Government Control of Business Side of News | By A M Rosenthalspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/john-d-flood-r-.html | JOHN D FLOOD R | SpeCialto The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/korea-reds-to-free-u-s-airman-today.html | KOREA REDS TO FREE U S AIRMAN TODAY | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/latin-america-urged-to-develop-pulp-and-paper-making-industry-pulp.html | Latin America Urged to Develop Pulp and Paper Making Industry PULP MILLS URGED IN LATIN AMERICA | By Kathleen McLaughlinspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/latin-nation-bloc-elects-new-chief-central-american-ministers-end.html | LATIN NATION BLOC ELECTS NEW CHIEF Central American Ministers End Deadlock by Naming Salvadorian as Head | By Paul P Kennedyspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/latins-meet-to-bar-soviet-penetration.html | LATINS MEET TO BAR SOVIET PENETRATION | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/little-egypts-husband-dies.html | Little Egypts Husband Dies | pedal to The New York TLmes | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/los-angeles-gets-in-bid.html | Los Angeles Gets In Bid | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/louise-swett-a-future-bridei.html | Louise Swett a Future Bridei | SPecial to The New Yotk Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mar6et-kane-is-a-future-bride-glen-head-girl-betrothed-to-edward.html | MAR6ET KANE IS A FUTURE BRIDE Glen Head Girl Betrothed to Edward George Sippel an  Alumnus of H1y Cross | Slecal to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/messina-and-cherry-win.html | Messina and Cherry Win | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/miss-agnes-l-ryan.html | MISS AGNES L RYAN | Special to The 1ew York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mission-in-vienna-i-trade-group-to-teach-austriai-how-to-reach.html | MISSION IN VIENNA I Trade Group to Teach Austriai How to Reach Market Here | l Special to The New York Ylmes | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/mrs-c-h-burgess.html | MRS C H BURGESS | Special to The New York tmes | RE0000175044 | 1983-09-06 | B00000549446 |

| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/mrs-charles-mcahill.html | MRS CHARLES MCAHILL | Special tO The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
|---|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/mrs-henry-w-oakley.html | MRS HENRY W OAKLEY | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/msgr-a-a-aubertin.html | MSGR A A AUBERTIN | Spectad to The ew York nes | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/nantes-strike-halted-workers-accept-truce-plan-and-vote-to-resume.html | NANTES STRIKE HALTED Workers Accept Truce Plan and Vote to Resume Jobs | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/negroes-are-urged-to-aid-rights-fight.html | NEGROES ARE URGED TO AID RIGHTS FIGHT | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/new-drug-for-anxiety-wyeth-says-equanil-brings-safe-and-quick.html | NEW DRUG FOR ANXIETY Wyeth Says Equanil Brings Safe and Quick Relief | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/new-proxy-rules-proposed-by-sec-stiffer-regulations-would-be-in.html | NEW PROXY RULES PROPOSED BY SEC Stiffer Regulations Would Be in Line With Legislation Offered by Capehart NEW PROXY RULES PROPOSED BY SEC | By William M Farrellspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/new-trains-seen-in-chicago-area-rock-island-to-put-model-into.html | NEW TRAINS SEEN IN CHICAGO AREA Rock Island to Put Model Into Operation in Fall G M Equipment Shown | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/nixon-to-speak-on-coast.html | Nixon to Speak on Coast | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/offiger-to-wed-iis-baclmani-lieut-john-p-churchill-of-air-force-and.html | OFFIGER TO WED IIS BAClMANi Lieut John P Churchill of Air Force and Mt Holyoke Alumna Are Engaged | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/oliver-j-berg.html | OLIVER J BERG | Spectal to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/omalley-confers-on-jersey-games-but-dodger-president-limits.html | OMALLEY CONFERS ON JERSEY GAMES But Dodger President Limits Roosevelt Stadium Plans to the Next Two Years NEW PARK BY 58 IS HOPE Wants Ball Team to Stay in Brooklyn  Adds Exhibition to Agenda Across River | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/opening-to-left-in-italy-barred-government party-decides-socialists.html | OPENING TO LEFT IN ITALY BARRED Government Party Decides Socialists Must Cut Red Ties to Enter Cabinet | By Arnaldo Cortesispecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archiv es/pennsylvania-to-evacuate-thousands-of-children-from-camps-in.html | Pennsylvania to Evacuate Thousands of Children From Camps in Stricken Poconos HOMEGOING BY BUS STARTS TOMORROW Voluntary Plan Arranged by Governor as All Agencies Unite in Flood Effort CHECK ON FOOD IS BEGUN Crews Enter Wrecked Area to Destroy Contaminated Stocks Curb Disease | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |

| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pikensilbersher.html | PikenSilbersher | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
|---|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/plane-range-widened-navy-reservists-fly-bomber-4-hours-beyond.html | PLANE RANGE WIDENED Navy Reservists Fly Bomber 4 Hours Beyond Rating | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/pnlm-lmla-phnwedding-in-october-to-james-vaiton-herrng-graduate-of.html | PNLm LmLA  PhnWedding in October to James Vaiton Herrng  Graduate of Ya | e Special to The lew York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/president-of-bar-asks-revolution-group-cheers-wrights-bid-for.html | PRESIDENT OF BAR ASKS REVOLUTION Group Cheers Wrights Bid for Lawyers to Restore Ancient Liberties in U S | By Luther A Hustonspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/president-to-visit-flood-sites-today-to-confer-on-aid-he-is-flying.html | PRESIDENT TO VISIT FLOOD SITES TODAY TO CONFER ON AID He Is Flying From Denver to Hartford to Meet Governors of the Stricken States RELIEF GETS UNDER WAY Loans Provided for Victims Roads Are Being Repaired  Health Measures Taken PRESIDENT VISITS FLOOD SITES TODAY | By Peter Kihss | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/propriety-rules-issued-to-govern-commerce-staff-conflictofinterest.html | PROPRIETY RULES ISSUED TO GOVERN COMMERCE STAFF ConflictofInterest Actions Barred to 45000 in Code Promulgated by Weeks PROPRIETY CODE ISSUED BY WEEKS | By William R Conklinspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/rally-ends-session-of-y-m-c-a-in-paris.html | RALLY ENDS SESSION OF Y M C A IN PARIS | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/register-beats-doubledogdare-by-length-in-50950-spinaway-at.html | Register Beats Doubledogdare by Length in 50950 Spinaway at Saratoga GREENTREE FILLY SCORES AT 2920 Register Atkinson Up Wins First Time in 3 Starts  Aiming High Is Third | By James Roachspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/religion-talks-planned-buddhist-leader-reports-u-s-backs-world.html | RELIGION TALKS PLANNED Buddhist Leader Reports U S Backs World Parley Idea | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/rich-yukon-mine-viewed-in-survey-canadian-economic-board-also-gives.html | RICH YUKON MINE VIEWED IN SURVEY Canadian Economic Board Also Gives Some Study to Farming in North | By Raymond Daniellspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/romanmiller-66-gains-golf-prize-match-of-cards-decides-3way.html | ROMANMILLER 66 GAINS GOLF PRIZE Match of Cards Decides 3Way Deadlock in BestBall Play at Scarsdale | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/scientists-study-control.html | Scientists Study Control | By Michael L Hoffmanspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/shares-in-london-show-sharp-drop-prices-fall-on-a-wide-front-under.html | SHARES IN LONDON SHOW SHARP DROP Prices Fall on a Wide Front Under the Influence of Government Stocks | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/shots-fired-at-oued-zem.html | Shots Fired at Oued Zem | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/sidney-hollaender.html | SIDNEY HOLLAENDER | SPectal to The New York TImes | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/some-price-cuts-noted-in-moscow-reductions-made-mainly-on-luxury.html | SOME PRICE CUTS NOTED IN MOSCOW Reductions Made Mainly on Luxury Goods Consumer Services Are Increased | By Clifton Danielspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/soviet-troops-in-rumania-reason-for-retention-said-to-be-to.html | Soviet Troops in Rumania Reason for Retention Said to Be to Forcibly Maintain Puppet Regime | CONSTANTIN VISOIANU | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times Baseballs Passing Parade | By Arthur Daley | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/strauss-reports-atom-talks-show-u-s-leads-soviet-back-from-geneva.html | STRAUSS REPORTS ATOM TALKS SHOW U S LEADS SOVIET Back From Geneva He Tells President of the Need to Develop Scientists STRAUSS REPORTS U S ATOMIC LEAD | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/strong-city-plan-urged-on-wagner-modern-zoning-code-also-vital-in.html | STRONG CITY PLAN URGED ON WAGNER Modern Zoning Code Also Vital in Balanced Housing Program Report Says | By Paul Crowell | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/tent-at-music-festival-withstands-storm-that-devastated-the.html | Tent at Music Festival Withstands Storm That Devastated the Surrounding Area | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/tito-urges-west-to-aid-on-debts-asks-u-s-britain-france-for-help-on.html | TITO URGES WEST TO AID ON DEBTS Asks U S Britain France for Help on 100000000 in Pressing Obligations | By Jack Raymondspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/tv-hail-king-ritchard.html | TV Hail King Ritchard | By J P Shanley | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-has-worlds-top-amateur-but-could-lose-davis-cup-picture-has.html | U S Has Worlds Top Amateur but Could Lose Davis Cup Picture Has Changed Since Trabert Won Wimbledon Title Aussies Improved While Americans Met Adversity | By Allison Danzig | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-prods-paris-to-speed-solutions-in-north-africa-us-prods-france.html | U S Prods Paris to Speed Solutions in North Africa US PRODS FRANCE ON NORTH AFRICA | By Dana Adams Schmidtspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/u-s-reinstates-6-ousted-in-error-top-farm-aides-get-41893-in-back.html | U S REINSTATES 6 OUSTED IN ERROR Top Farm Aides Get 41893 in Back Pay but Are Not Offered Old Jobs | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/un-agenda-items-added-israel-seeks-airliner-debate-india-offers-p-o.html | UN AGENDA ITEMS ADDED Israel Seeks Airliner Debate India Offers P O W Issue | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/william-mcloskey-sri-i-u-commissioner2-is-deadl-served-in-new.html | WILLIAM MCLOSKEY SRI i U Commissioner2 Is Deadl Served in New Brunswick J I | SPecial to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/wood-field-and-stream-bluefishing-productive-in-the-montauk-area.html | Wood Field and Stream Bluefishing Productive in the Montauk Area  School Tuna Still Present | By Raymond R Camp | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/yugoslavs-stop-in-budapest.html | Yugoslavs Stop in Budapest | Special to The New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-23 | https://www.nytimes.com/1955/08/23/archives/zanuck-to-film-2-novels-in-year-fox-chief-to-take-personal-charge.html | ZANUCK TO FILM 2 NOVELS IN YEAR Fox Chief to Take Personal Charge of Gray Flannel Suit and Island in Sky | By Thomas M Pryorspecial To the New York Times | RE0000175044 | 1983-09-06 | B00000549446 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/2-coast-mayors-test-videophone-palo-alto-and-san-francisco.html | 2 COAST MAYORS TEST VIDEOPHONE Palo Alto and San Francisco Officials 1 Mile Apart See and Talk to Each Other | By Lawrence E Davies | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/2-say-lost-ship-needed-repairs-coast-guard-inspector-and-shipyard.html | 2 SAY LOST SHIP NEEDED REPAIRS Coast Guard Inspector and Shipyard Manager Report Marvel in Poor Condition | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/28-seized-in-jersey-in-14-gaming-raids.html | 28 SEIZED IN JERSEY IN 14 GAMING RAIDS | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/42-ending-training-in-foreign-service.html | 42 ENDING TRAINING IN FOREIGN SERVICE | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/8-witnesses-balk-at-camp-inquiry-summer-resort-aides-plead-5th.html | 8 WITNESSES BALK AT CAMP INQUIRY Summer Resort Aides Plead 5th Amendment at Hearing on Red Activities | By Milton Bracker | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/aiding-transit-lines-community-believed-to-gain-by-giving-help-to.html | Aiding Transit Lines Community Believed to Gain by Giving Help to Facilities | THOMAS LENTHALL | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/all-in-government-want-to-help-in-flood-but-little-money-seems.html | All in Government Want to Help in Flood but Little Money Seems Available Fast ONLY 11500000 READY AT MOMENT Sum Is in Presidents Special Fund All Thats on Hand for Civil Defense Use 75000000 NEED SEEN Leaders Oppose Special Call of Congress Saying Funds Can Be Legally Diverted | By C P Trussellspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/argentine-brass-get-special-deal-on-fords.html | Argentine Brass Get Special Deal on Fords | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/army-traffic-toll-declining.html | Army Traffic Toll Declining | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-6-no-title.html | Article 6  No Title | Dispatch of The Times London | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/atom-submarines-head-navy-plans-4-new-ones-for-total-of-8-are.html | ATOM SUBMARINES HEAD NAVY PLANS 4 New Ones for Total of 8 Are Included in 33Craft Construction Program | By William R Conklinspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/attorneys-see-tie-in-atom-and-law-bar-hears-new-legal-field-is.html | ATTORNEYS SEE TIE IN ATOM AND LAW Bar Hears New Legal Field Is OpeningStassen Lauds Gains in Nuclear Energy | By Luther A Hustonspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/australia-fights-rise-is-ship-rate-wool-exporters-resisting-efforts.html | AUSTRALIA FIGHTS RISE IS SHIP RATE Wool Exporters Resisting Efforts by Contract Lines to Get 10 Increase | Dispatch of The Times London | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/auto-wages-rise.html | Auto Wages Rise | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/banking-on-banks.html | Banking on Banks | By Arthur Daley | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/benjamin-rottman.html | BENJAMIN ROTTMAN | 12 special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/bertha-norris-engaged-maine-alumna-to-be-wed-to-ensign-p-r-loughin.html | BERTHA NORRIS ENGAGED Maine Alumna to Be Wed to Ensign P R Loughin Jr i | Snedzl to The New York Time | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-jet-speeds-to-u-s-and-back-in-record-time-british-jet-sets.html | British Jet Speeds to U S And Back in Record Time BRITISH JET SETS ROUND TRIP MARK | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-line-studies-air-link-with-soviet.html | BRITISH LINE STUDIES AIR LINK WITH SOVIET | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/british-mill-in-india-750000ton-steel-plant-to-be-built-in-near.html | BRITISH MILL IN INDIA 750000Ton Steel Plant to Be Built in Near Future | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/brooks-win-64-new-combe-hurt-dodger-ace-strains-muscle-in-game.html | BROOKS WIN 64 NEW COMBE HURT Dodger Ace Strains Muscle in Game Against Cubs Furillo Homer Decides | By Joseph M Sheehan | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/broussard-rides-dobey-doc-to-head-victory-in-6furlong-dash-at.html | Broussard Rides Dobey Doc to Head Victory in 6Furlong Dash at Saratoga LEAP TIDE SECOND TO BROWNS RACER | By James Roach | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cbs-negotiating-for-porgy-on-tv-network-has-talks-with-ira-gershwin.html | CBS NEGOTIATING FOR PORGY ON TV Network Has Talks With Ira Gershwin Part Owner on a Production in Color | By Val Adams | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/charles-l-simon.html | CHARLES L SIMON | snecIal to TheNew York Times | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/child-killed-at-tv-set-massapequa-park-boy-4-12-touched-connection.html | CHILD KILLED AT TV SET Massapequa Park Boy 4 12 Touched Connection at Back | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/child-to-mrs-p-l-sutphen-jr.html | Child to Mrs P L Sutphen Jr | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/clothes-make-the-child-as-much-as-the-parents.html | Clothes Make the Child As Much as the Parents | By Dorothy Barclay | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cloudy-opening-for-life-in-sun-wilders-new-play-greeted-coolly-by.html | CLOUDY OPENING FOR LIFE IN SUN Wilders New Play Greeted Coolly by Critics at Bow at Edinburgh Festival | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/columbia-to-film-two-war-stories-invests-400000-in-kantors.html | COLUMBIA TO FILM TWO WAR STORIES Invests 400000 in Kantors Andersonville and Good Shepherd by Forester | By Thomas M PryorSpecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/controller-gerosa-upheld.html | Controller Gerosa Upheld | CHARLES C PLATT | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/cookson-acquires-rights-to-trial-actor-to-present-and-appear-in.html | COOKSON ACQUIRES RIGHTS TO TRIAL Actor to Present and Appear in Stage Version of Novel by Don M Mankiewicz | By Sam Zolotow | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/depositary-receipt-under-s-e-c-study.html | DEPOSITARY RECEIPT UNDER S E C STUDY | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/docker-walkout-ties-up-port-here-docker-walkout-ties-up-port-here.html | DOCKER WALKOUT TIES UP PORT HERE DOCKER WALKOUT TIES UP PORT HERE | By George Horne | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/downed-us-flier-yielded-by-reds-pilot-with-head-injuries-walks-over.html | DOWNED US FLIER YIELDED BY REDS Pilot With Head Injuries Walks Over Line in Korea Body of Mate Sent Back | By Greg MacGregor | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/dr-charles-p-berkey-88-dies-geologist-water-supply-expert.html | Dr Charles P Berkey 88 Dies Geologist Water Supply Expert | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/dr-miguel-jiminez.html | DR MIGUEL JIMINEZ | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/edwin-b-garrigues.html | EDWIN B GARRIGUES | Special to The New York Times o | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/eisenhowers-view-cut-off-by-clouds-in-disaster-area-presidents-view.html | Eisenhowers View Cut Off By Clouds in Disaster Area PRESIDENTS VIEW CUT OFF BY CLOUDS | By Russell Bakerspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/elizabeth-simon-engaged-to-wed-niece-of-justice-sarachan-of-supreme.html | ELIZABETH SIMON ENGAGED TO WED Niece of Justice Sarachan of Supreme Court to Be Bride of Richard B Dannenberg | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/ellender-plans-2d-visit-to-soviet-senator-proposes-to-form-a.html | ELLENDER PLANS 2D VISIT TO SOVIET Senator Proposes to Form a Congress Delegation Invites 5 Kremlin Chiefs | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/envoy-is-victim-of-segregation-india-receives-u-s-apology-texas.html | ENVOY IS VICTIM OF SEGREGATION India Receives U S Apology Texas Restaurant Asked Ambassador to Move | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/exaide-of-chiang-will-not-talk-of-spy-case-that-led-to-ouster.html | ExAide of Chiang Will Not Talk Of Spy Case That Led to Ouster General Sun Lijen Withholds Comment on Affair of Subordinate Jailed as Red AgentSays He Awaits Investigation | By Henry R Lieberman | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/face-lifting-is-promised-for-57th-st.html | Face Lifting Is Promised For 57th St | By Nan Robertson | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/farm-goals-cited-by-soviet-official-farm-goals-cited-by-soviet.html | FARM GOALS CITED BY SOVIET OFFICIAL FARM GOALS CITED BY SOVIET OFFICIAL | By Harrison E Salisbury | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/fielding-summons-jr.html | FIELDING SUMMONS JR | Special 10 The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/five-latin-lands-set-to-end-talks-central-american-ministers-act-on.html | FIVE LATIN LANDS SET TO END TALKS Central American Ministers Act on Last Items Before Closing First Conference | By Paul P Kennedyspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/flood-victim-identity-unclear.html | Flood Victim Identity Unclear | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/folsom-may-drop-hobby-health-plan-folsom-may-drop-hobby-health-aim.html | Folsom May Drop Hobby Health Plan FOLSOM MAY DROP HOBBY HEALTH AIM | By Bess Furmanspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/food-loire-wines-local-shops-feature-four-varieties-from-the.html | Food Loire Wines Local Shops Feature Four Varieties From the Historic Chateau Country | By Jane Nickerson | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/foreign-holdings-in-u-s-up-sharply-stake-at-end-of-1954-is-put-at.html | FOREIGN HOLDINGS IN U S UP SHARPLY Stake at End of 1954 Is Put at 11 Billion a Growth of 18 Billion for Year | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-call-reserve-to-reinforce-africa-french-reserves-to-go-to.html | French Call Reserve To Reinforce Africa FRENCH RESERVES TO GO TO AFRICA | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-press-angered-conservatives-reformers-and-americans-blamed.html | FRENCH PRESS ANGERED Conservatives Reformers and Americans Blamed | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-pupils-in-new-rochelle.html | French Pupils in New Rochelle | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/french-rightists-threaten-a-crisis-on-morocco-issue-french.html | FRENCH RIGHTISTS THREATEN A CRISIS ON MOROCCO ISSUE FRENCH RIGHTISTS THREATEN A CRISIS Five Parties in Coalition Try to Prevent a Compromise With the Nationalists FAURE PRESSES REFORM Would Put Territory on Road to Home RuleHe Hears Views of the Chiefs | By Henry Ginigerspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/fumbling-by-u-s-on-hpower-seen-congress-group-on-return-from-geneva.html | FUMBLING BY U S ON HPOWER SEEN Congress Group on Return From Geneva Says Too Few Are Working on Program | By Allen Drury | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/george-w-ward.html | GEORGE W WARD | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/germans-in-moscow-set-adenauer-visit.html | GERMANS IN MOSCOW SET ADENAUER VISIT | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/greeks-are-hopeful-of-cyprus-accord.html | GREEKS ARE HOPEFUL OF CYPRUS ACCORD | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/greenwich-board-happy.html | Greenwich Board Happy | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/harry-chorlton-dies-artist-who-engraved-great-seal-on-the-1-bill.html | HARRY CHORLTON DIES Artist Who Engraved Great Seal on the 1 Bill Was 85 | Snecial to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/harry-g-wolfel.html | HARRY G WOLFEL | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/help-for-flood-victims.html | Help for Flood Victims | FRANK D SLOCUM | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/imperial-paper-color-sales-set-a-new-record-of-24227351-in-fiscal.html | IMPERIAL PAPER  COLOR Sales Set a New Record of 24227351 in Fiscal Year | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/incident-was-observed.html | Incident Was Observed | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/invader-upsets-a-us-embassy.html | Invader Upsets a US Embassy | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/jack-would-raze-subways-kiosks-favors-removal-of-100-old-structures.html | JACK WOULD RAZE SUBWAYS KIOSKS Favors Removal of 100 Old Structures Before 1958 Seeks 56 Planning Fund 2620532 TOTAL ASKED Bingham Says Requested Allocation Is Exempt From Debt Limit in Large Part | By Paul Crowell | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/jews-of-africa-sought-by-israel-sharett-urges-immigration-be.html | JEWS OF AFRICA SOUGHT BY ISRAEL Sharett Urges Immigration Be Stepped UpAgency Proposes 40000 in Year | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/joseph-m-wester.html | JOSEPH M WESTER | special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/ledbetters-card-80-to-retain-westckester-fatherson-title.html | Ledbetters Card 80 to Retain Westckester FatherSon Title | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/long-island-gets-salvage-warning-suffolk-sheriff-says-police-must.html | LONG ISLAND GETS SALVAGE WARNING Suffolk Sheriff Says Police Must Be Told of Goods Cast Up From Flood | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/malaya-hastens-red-amnesty-bid-chief-minister-says-offer-will-be.html | MALAYA HASTENS RED AMNESTY BID Chief Minister Says Offer Will Be Made Next Month British Concur in Move | By Tillman Durdin | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/many-units-study-easing-of-floods-many-units-study-easing-of-floods.html | MANY UNITS STUDY EASING OF FLOODS MANY UNITS STUDY EASING OF FLOODS | By Peter Kihss | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/marjor1e-croot-troth-she-will-be-wed-in-september-to-john-rowland.html | MARJOR1E CROOT TROTH She Will Be Wed in September to John Rowland Hoyt | Special to The rfen York TIraei | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mccloskey-takes-over-paper.html | McCloskey Takes Over Paper | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mianus-argument-headed-for-court-ribicoff-signs-water-bill-then.html | MIANUS ARGUMENT HEADED FOR COURT Ribicoff Signs Water Bill Then Tells Harriman of Hope for Agreement | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/miss-downey-upsets-miss-romack-in-second-round-of-national-amateur.html | Miss Downey Upsets Miss Romack in Second Round of National Amateur Golf MARYLAND PLAYER TRIUMPHS ON 18TH | By Lincoln A Werden | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/montesano-ties-gundy-in-sailing-larchmont-american-y-c-skippers.html | MONTESANO TIES GUNDY IN SAILING Larchmont American Y C Skippers Share Lead for Scovill Midget Trophy | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/moves-are-mixed-in-grain-futures-corn-soybeans-decline-wheat-oats.html | MOVES ARE MIXED IN GRAIN FUTURES Corn Soybeans Decline Wheat Oats and Rye Rise More Heat Forecast | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-homer-folks.html | MRS HOMER FOLKS | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-landy-served-for-house-hearing.html | MRS LANDY SERVED FOR HOUSE HEARING | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-peter-frantzen.html | MRS PETER FRANTZEN | Special to The New York Tunes | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/mrs-r-t-taylor-has-child.html | Mrs R T Taylor Has Child | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nations-aid-u-n-child-fund.html | Nations Aid U N Child Fund | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nato-and-the-rift-over-cyprus.html | NATO and the Rift Over Cyprus | By C L Sulzberger | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/negev-work-of-2000-years-ago-stimulates-recovery-of-desert.html | Negev Work of 2000 Years Ago Stimulates Recovery of Desert | By Kennett Lovespecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/new-army-nurse-chief-col-inez-haynes-of-texas-succeeds-col-ruby.html | NEW ARMY NURSE CHIEF Col Inez Haynes of Texas Succeeds Col Ruby Bryant | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/nixon-and-wife-to-tour-near-east-and-africa.html | Nixon and Wife to Tour Near East and Africa | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/no-need-for-british-troops.html | No Need for British Troops | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/noncombatant-citizen-scot-whose-religion-forbids-fighting-is.html | NONCOMBATANT CITIZEN Scot Whose Religion Forbids Fighting Is Nationalized | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/obituary-1-no-title.html | Obituary 1  No Title | LILLIANA WEINMAN TERUZZI | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/offensive-in-morocco.html | Offensive in Morocco | By Michael Clark | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/old-papers-reporting-mayerling-tragedy-confirmed-by-vienna-experts.html | Old Papers Reporting Mayerling Tragedy Confirmed by Vienna Experts as Genuine | Dispatch of The Times London | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/ottawa-hails-wagner-mayor-greeted-on-arrival-at-canadian-exhibition.html | OTTAWA HAILS WAGNER Mayor Greeted on Arrival at Canadian Exhibition | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/permanent-agency-plan-ready.html | Permanent Agency Plan Ready | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/pfannmulleru delson.html | PfannmulleruDelson | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/president-and-governors-map-speedy-flood-relief-75000000-fund-is.html | PRESIDENT AND GOVERNORS MAP SPEEDY FLOOD RELIEF 75000000 FUND IS PLANNED EISENHOWER MAPS SPEEDY FLOOD AID | By Merrill Folsom | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/price-index-rises-2d-month-in-row-auto-wage-up-1c-consumer-price.html | PRICE INDEX RISES 2D MONTH IN ROW AUTO WAGE UP 1C Consumer Price Index U S DEPARTMENT OF LABOR BUREAU OF LABOR STATISTICS PRICE INDEX RISES 2D MONTH IN ROW Higher Costs for Fresh Fruit and Personal Services Advance Index 03 | By Charles E Eganspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/rally-in-london-fails-to-hold-up-gains-pared-or-lost-by-end-dated.html | RALLY IN LONDON FAILS TO HOLD UP Gains Pared or Lost by End Dated Governments Dip Steels Atomics Active | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/richardson-outplaying-seixas-eyes-davis-cup-singles-berth-talbert.html | Richardson Outplaying Seixas Eyes Davis Cup Singles Berth Talbert Is Undecided About Choice After U S Champion Drops 3 Sets to Youth Trabert Drills With Pro Pair | By Allison Danzig | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/robinsonukamber.html | RobinsonuKamber | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/russian-emigre-links-matskevich-to-police.html | Russian Emigre Links Matskevich to Police | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/saar-undecided-on-how-to-vote-interviews-show-residents-are.html | SAAR UNDECIDED ON HOW TO VOTE Interviews Show Residents Are Confused on Meaning of European Status | By Harold Callender | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/samuel-w-nelson.html | SAMUEL W NELSON | special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/sears-roebuck-catalogues-on-microfilm-give-a-record-of-the-golden.html | Sears Roebuck Catalogues on Microfilm Give a Record of the Golden Years | By Meyer Berger | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/seoul-will-reduce-currency-volume.html | SEOUL WILL REDUCE CURRENCY VOLUME | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/soviet-will-set-up-3-antarctic-bases.html | SOVIET WILL SET UP 3 ANTARCTIC BASES | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/st-louis-13hit-attack-sends-antonelli-to-16th-setback-21-musial.html | St Louis 13Hit Attack Sends Antonelli to 16th Setback 21 Musial Scores Deciding Run in 8th on Sarnis Roller LaPalme Is Victor | By William J Briordy | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/standby-federal-plans-drawn-to-control-prices-wages-rents.html | StandBy Federal Plans Drawn To Control Prices Wages Rents | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/suffolk-battles-dog-pack-ravages-county-tops-state-in-canine.html | SUFFOLK BATTLES DOG PACK RAVAGES County Tops State in Canine DamageAnimals Left by Vacationists Blamed | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/the-difference-is-in-way-the-ball-bounces-what-you-see-on-the.html | The Difference Is in Way the Ball Bounces What You See on the Surface Is Key to Tennis Success | By James F Lynch | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/they-grin-again-as-picks-ring-and-connecticut-town-digs-out-old.html | They Grin Again as Picks Ring And Connecticut Town Digs Out Old Mill Hopes to Be Back in Production in a MonthCouple That Lost Home Finds Wedding Present in Mud | By Clarence Deanspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/tigers-vanquish-bombers-7-to-2-five-errors-contribute-to-yanks.html | TIGERS VANQUISH BOMBERS 7 TO 2 Five Errors Contribute to Yanks SetbackStengel Ailing Misses Contest | By John Drebingerspecial To the New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/train-kills-attorney-freeport-commuter-trapped-between-tracks.html | TRAIN KILLS ATTORNEY Freeport Commuter Trapped Between Tracks | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/troth-announced-ofmissanderson-senior-at-skidmore-will-be-wed-to.html | TROTH ANNOUNCED OFMISSANDERSON Senior at Skidmore Will Be Wed to John Lyman Gray Graduate of Williams | Special to The New York Timei | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/turkish-minority-in-cyprus.html | Turkish Minority in Cyprus | JOHN A TZOUNIS | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/tv-series-to-tell-presidents-lives-new-concern-plans-to-make-34.html | TV SERIES TO TELL PRESIDENTS LIVES New Concern Plans to Make 34 FilmsA B Guthrie Jr Signed as Story Editor | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/tv-tennis-in-the-studio-don-budge-davis-cup-players-appear-in.html | TV Tennis in the Studio Don Budge Davis Cup Players Appear in Matches on Premises of WABD | By J P Shanley | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/two-denominations-scan-wider-merger.html | TWO DENOMINATIONS SCAN WIDER MERGER | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-n-is-asked-to-end-french-reprisals.html | U N IS ASKED TO END FRENCH REPRISALS | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-children-to-get-vaccine-overseas.html | U S CHILDREN TO GET VACCINE OVERSEAS | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-s-likely-to-go-to-market-in-october-for-3-billion-shortterm.html | U S Likely to Go to Market in October For 3 Billion ShortTerm Financing | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/u-spanama-pact-goes-into-effect-treaty-increases-sum-paid-yearly.html | U SPANAMA PACT GOES INTO EFFECT Treaty Increases Sum Paid Yearly for Use of Land Assures Worker Equality | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/use-of-fifth-amendment-application-of-third-clause-by-chief-justice.html | Use of Fifth Amendment Application of Third Clause by Chief Justice Marshall Is Recalled | SAMUEL H HOFSTADTER | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/vegetables-except-onions-tempting-lures-for-the-largemouth-bass.html | Vegetables Except Onions Tempting Lures for the Largemouth Bass | By Raymond R Camp | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/walter-m-annette.html | WALTER M ANNETTE | special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/william-black-former-state-justice-author-and-s-e-c-counsel-dead-at.html | William Black Former State Justice Author and S E C Counsel Dead at 87 | Special to The New York Times | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-24 | https://www.nytimes.com/1955/08/24/archives/yukon-prospects-viewed-as-great-economic-survey-finds-area-has.html | YUKON PROSPECTS VIEWED AS GREAT Economic Survey Finds Area Has Accessible Resources Power Rise Studied | By Raymond Daniell | RE0000175045 | 1983-09-06 | B00000550543 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/-76-flags-parade-before-president-philadelphians-line-streets-to.html | 76 FLAGS PARADE BEFORE PRESIDENT Philadelphians Line Streets to Welcome Eisenhower  3000 at Picnic Lunch | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/student-is-fice-of-miss-willard-theo-alexahder-dewinter-who.html | STUDENT IS FICE OF MISS WILLARD Theo Alexander deWinter Who Attends MIT Will Wed Middlebury Alumna | Sl3ectal to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/-voice-is-jammed-by-solid-comfort-air-conditioning-machinery-in.html | VOICE IS JAMMED BY SOLID COMFORT Air Conditioning Machinery in Office Causes Strange Broadcast Noises | By Bess Furmanspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/100-million-in-flood-grants-sped-to-states-by-president-vast-amount.html | 100 Million in Flood Grants Sped to States by President Vast Amount in Loans Also Put on Tap by White House With Support of Congress Leaders  Special Session Doubted US FLOOD GRANTS OF 100 MILLION SET | By William M Farrellspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/150-visitors-see-british-atom-unit-scientists-from-32-lands.html | 150 VISITORS SEE BRITISH ATOM UNIT Scientists From 32 Lands Including the Soviet Bloc Inspect Harwell Center | Special To The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/2-markers-in-9th-trip-tigers-3-to-2-successive-homers-by-berra.html | 2 MARKERS IN 9TH TRIP TIGERS 3 TO 2 Successive Homers by Berra Mantle Decide Yankees Lead by 3 Points | By John Drebingerspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/2d-big-u-s-liner-by-1960-possible-maritime-board-head-says-plans-to.html | 2D BIG U S LINER BY 1960 POSSIBLE Maritime Board Head Says Plans to Build Ship Are in Serious Talking Stage | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/abraham-v-ripps.html | ABRAHAM V RIPPS | Spefial to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/air-promotions-listed-51422-officers-in-reserves-are-selected-to.html | AIR PROMOTIONS LISTED 51422 Officers in Reserves Are Selected to Rise | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/albert-d-robertson.html | ALBERT D ROBERTSON | Special to The NewYorkTJmes | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/amity-marks-end-of-antigua-talks-central-american-states-vote.html | AMITY MARKS END OF ANTIGUA TALKS Central American States Vote Organization Budget  TopLevel Parley Urged | By Paul P Kennedyspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/arabs-protest-to-u-s-charge-support-of-the-french-against-north.html | ARABS PROTEST TO U S Charge Support of the French Against North Africans | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/army-engineers-move-in-to-help-flood-recovery-teams-used-to.html | ARMY ENGINEERS MOVE IN TO HELP FLOOD RECOVERY Teams Used to Battling the Missouri and Other Rivers Rushed to This Area RED CROSS RAISES QUOTA 8000000 Now Asked  Gifts Increasing and Public Assistance Is Speeded ARMY ENGINEERS AID FLOOD RELIEF | By Peter Kihss | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/arthur-p-gifford.html | ARTHUR P GIFFORD | SPeCial to Tile New York Tlm | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/attorneys-use-of-5th-debated-dean-of-harvard-and-coast-lawyer.html | ATTORNEYS USE OF 5TH DEBATED Dean of Harvard and Coast Lawyer Disagree on Issue of Automatic Disbarment | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/australia-bars-tax-cut-new-budget-omits-concession-defense-outlay.html | AUSTRALIA BARS TAX CUT New Budget Omits Concession  Defense Outlay Rises | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bay-state-reports-drop-in-polio-cases.html | BAY STATE REPORTS DROP IN POLIO CASES | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/bonn-to-purchase-2-reactors-in-u-s-will-construct-own-plants-later.html | BONN TO PURCHASE 2 REACTORS IN U S Will Construct Own Plants Later  Industry Pressing Nuclear Energy Plans | By M S Handlerspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-asian-head-backs-nationalism.html | BRITISH ASIAN HEAD BACKS NATIONALISM | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-more-optimistic.html | British More Optimistic | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/british-offer-funds-eden-to-let-reasonable-sums-be-sent-to-flood.html | BRITISH OFFER FUNDS Eden to Let Reasonable Sums Be Sent to Flood Victims | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/canadian-nurse-balks-red-query-citizenship-applicant-wont-tell.html | CANADIAN NURSE BALKS RED QUERY Citizenship Applicant Wont Tell State Inquiry Who Sent Her to Camps | By Milton Bracker | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/capital-weighs-issues.html | Capital Weighs Issues | By Dana Adams Schmidtspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/coal-wage-pact-gaining-in-south-west-virginia-group-first-in.html | COAL WAGE PACT GAINING IN SOUTH West Virginia Group First in Bituminous Association to Ratify 2 Increase | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/cohenhalprin.html | CohenHalprin | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/czech-army-cut-of-34000-slated-reduction-dec-28-planned-other.html | CZECH ARMY CUT OF 34000 SLATED Reduction Dec 28 Planned  Other Soviet Satellites Are Expected to Follow CZECH ARMY CUT OF 34000 SLATED | By John MacCormacspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/czech-labor-needs-noted.html | Czech Labor Needs Noted | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/demand-deposits-drop-285000000-loans-to-business-are-up-by.html | DEMAND DEPOSITS DROP 285000000 Loans to Business Are Up by 186000000  Increase Here Is 123000000 | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/desk-engineers-chided-in-soviet-papers-ask-they-go-out-into-field.html | DESK ENGINEERS CHIDED IN SOVIET Papers Ask They Go Out Into Field  Assail Abstruse Doctoral Dissertations | By Welles Hangenspecial to the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dodgers-plans-opposed.html | Dodgers Plans Opposed | DAVID SHULMAN | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/doityourselfers-can-make-antiques-in-home-assembly.html | DoItYourselfers Can Make Antiques in Home Assembly | By Faith Corrigan | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/drake-outpoints-giovanelli-here-gains-fifth-victory-in-row-for-year.html | DRAKE OUTPOINTS GIOVANELLI HERE Gains Fifth Victory in Row for Year With Unanimous Decision at Garden | By Deane McGowen | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dulles-aide-to-map-approach-to-soviet.html | DULLES AIDE TO MAP APPROACH TO SOVIET | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/dulles-to-speak-here-will-make-important-policy-statement-tomorrow.html | DULLES TO SPEAK HERE Will Make Important Policy Statement Tomorrow | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/east-hampton-garden-clubs-complete-plans-for-flower-show-on.html | East Hampton Garden Clubs Complete Plans for Flower Show on Wednesday | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/egypt-breaks-off-israeli-talks-on-easing-gaza-border-strife-egypt.html | Egypt Breaks Off Israeli Talks On Easing Gaza Border Strife EGYPT BREAKS OFF TALK WITH ISRAEL | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/eisenhower-bars-peace-that-costs-freedom-of-man-but-in-talk-to.html | EISENHOWER BARS PEACE THAT COSTS FREEDOM OF MAN But in Talk to Lawyers He Voices Faith That Amity With Justice Can Be Achieved ASKS SUBVERSIONS END Assails WorldWide Plotting Rejects Divided Germany  Warren Praises President EISENHOWER BARS ANY FALSE PEACE | By Luther A Hustonspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/eisenhower-ends-quick-trip-east-he-returns-to-denver-after-4000mile.html | EISENHOWER ENDS QUICK TRIP EAST He Returns to Denver After 4000Mile Flight Saw FloodRavaged Areas | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/electronic-sight-20-billion-by-56-industry-experts-optimistic-at.html | ELECTRONIC SIGHT 20 BILLION BY 56 Industry Experts Optimistic at Western Show Opened by MacArthur Here | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/empire-fete-in-fourth-week.html | Empire Fete in Fourth Week | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/exlabor-chiefs-score-peron-unit-53-argentines-declare-union-body.html | EXLABOR CHIEFS SCORE PERON UNIT 53 Argentines Declare Union Body Has Become Political Appendix of Ruling Party | By Edward A Morrowspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/failure-predicted-for-talk-on-cyprus.html | FAILURE PREDICTED FOR TALK ON CYPRUS | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/far-east-air-chiefs-in-strategy-council.html | FAR EAST AIR CHIEFS IN STRATEGY COUNCIL | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/faure-aide-asks-for-more-troops-to-guard-algeria-requests-6-more.html | FAURE AIDE ASKS FOR MORE TROOPS TO GUARD ALGERIA Requests 6 More Battalions  Grandval French Chief in Morocco May Be Ousted French Keep Arabs Under Surveilance in Morocco After WeekEnd Riots Faure Aide Wants More Troops For Algeria in Current Strife | By Henry Ginigerspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/fishing-develops-in-remote-north-hay-river-community-of-800-on.html | FISHING DEVELOPS IN REMOTE NORTH Hay River Community of 800 on Great Slave Lake Ships 2000000 Worth a Year | By Raymond Daniellspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/for-increased-ship-space.html | For Increased Ship Space | CHARLES H ARMSTRONG | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/for-polio-care-at-saratoga.html | For Polio Care at Saratoga | M D LITMAN | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/former-russians-visit-kin-in-soviet-persons-born-in-the-country-are.html | FORMER RUSSIANS VISIT KIN IN SOVIET Persons Born in the Country Are Returning as Tourists to See Their Relatives | By Clifton Danielspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/four-fourbaggers-pace-attack-as-brooks-vanquish-cubs-9-to-5-kellert.html | Four FourBaggers Pace Attack As Brooks Vanquish Cubs 9 to 5 Kellert Hits Two Home Runs Hodges and Campanella One Each  Meyer Is Victor | By Joseph M Sheehan | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/french-suppress-issue-of-communist-paper.html | French Suppress Issue Of Communist Paper | Special To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/giants-dodgers-triumph-early-drive-by-polo-grounders-gains-4to1.html | Giants Dodgers Triumph Early Drive by Polo Grounders Gains 4to1 Verdict Over Cards Liddle Triumphs With 8Hit Hurling for Giants  Katt Terwilliger Get Homers | By William J Briordy | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/give-dont-wait-president-urges.html | GIVE DONT WAIT PRESIDENT URGES | Special To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/gop-called-heir-to-presidents-role.html | GOP CALLED HEIR TO PRESIDENTS ROLE | Special To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/grandvals-exit-is-held-imminent-position-of-french-resident-general.html | GRANDVALS EXIT IS HELD IMMINENT Position of French Resident General in Morocco Grows Increasingly Untenable | Special To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/gundy-keeps-cup-in-midget-sailing-rye-youth-nips-montesano-in-final.html | GUNDY KEEPS CUP IN MIDGET SAILING Rye Youth Nips MonteSano in Final Race of Scovill Series for Sound Title | Special To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/hammarskjold-confident.html | Hammarskjold Confident | Special To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/heck-chides-judges-on-traffic-leniency.html | HECK CHIDES JUDGES ON TRAFFIC LENIENCY | Special To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/horsemen-pick-swaps-over-nashua-those-who-know-racers-best-favor.html | Horsemen Pick Swaps Over Nashua Those Who Know Racers Best Favor Coast Colt 137 | By James Roachspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/housing-project-urged-erection-of-clinton-houses-on-west-side-is.html | Housing Project Urged Erection of Clinton Houses on West Side Is Advocated | LOUISE PEARSON MITCHELL | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/india-unruffled-by-texas-incident-no-issue-made-of-treatment-of.html | INDIA UNRUFFLED BY TEXAS INCIDENT No Issue Made of Treatment of Envoy in Houston  US Apologies Are Received | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/indonesian-seeks-closer-u-s-ties-new-premier-says-relations-with.html | INDONESIAN SEEKS CLOSER U S TIES New Premier Says Relations With West Will Be Better  He Wants More Aid | By Robert Aldenspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/interval-series-again-fills-gap-interseason-concerts-start-with.html | INTERVAL SERIES AGAIN FILLS GAP InterSeason Concerts Start With Program of Works for Clarinet Violin and Piano | R P | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/italian-tobacco-bill-high.html | Italian Tobaco Bill High | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/japanese-split-on-arms-grows-village-bars-official-survey-for.html | JAPANESE SPLIT ON ARMS GROWS Village Bars Official Survey for Expansion of U S Base  Tokyo Plans Decried | By Robert Trumbullspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/japanese-to-seek-treaty-revision-shigemitsu-on-way-to-meet-dulles.html | JAPANESE TO SEEK TREATY REVISION Shigemitsu on Way to Meet Dulles Emphasizes Need  Bid for Islands Likely JAPANESE TO SEEK TREATY REVISION | By Lawrence E Daviesspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/joan-louise-kemp-to-be-wed-sept-i-0.html | JOAN LOUISE KEMP  TO BE WED SEPT I 0 | Special to The New York Tlme | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/joseph-j-fox.html | JOSEPH J FOX | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/jurors-fees-approved-present-remuneration-considered-adequate-civic.html | Jurors Fees Approved Present Remuneration Considered Adequate Civic Duty Stressed | G C STEELE | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/keith-n-pearson.html | KEITH N PEARSON | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/laos-reds-watched-by-southeast-asia.html | LAOS REDS WATCHED BY SOUTHEAST ASIA | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/london-trading-rallies-smartly-opening-of-new-bookkeeping-account.html | LONDON TRADING RALLIES SMARTLY Opening of New Bookkeeping Account Sends Government Issues Sharply Forward | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/long-island-wins-team-links-title-turns-back-new-jersey-and.html | LONG ISLAND WINS TEAM LINKS TITLE Turns Back New Jersey and Westchester Amateurs to Regain Stoddard Bowl | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/longrogus.html | LongRogus | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/mary-kearny-80-ies-granddaughterr-ofcivil-war-general-sponsored.html | MARY KEARNY 80 IES Granddaughterr ofCivil War General Sponsored Ship | Special to The New York Times I | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/metals-bad-side-lit-up-by-floods-water-brings-out-the-worst-in.html | METALS BAD SIDE LIT UP BY FLOODS Water Brings Out the Worst in SeaBorn Magnesium Usually a Good Citizen | By Richard Rutter | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/miss-lesser-defeats-miss-downey-in-u-s-golf-coast-girl-takes-test.html | Miss Lesser Defeats Miss Downey in U S Golf COAST GIRL TAKES TEST ON 21ST HOLE Miss Lesser Triumphs Over Miss Downey and Reaches QuarterFinal Round | By Lincoln A Werdenspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/miss-mackie-golf-victor.html | Miss Mackie Golf Victor | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/miss-mary-mackay-married-in-jersey.html | MISS MARY MACKAY MARRIED IN JERSEY | Special toThe ew Yr imes | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/moves-are-mixed-in-corn-and-oats-wheat-rye-soybean-prices-decline.html | MOVES ARE MIXED IN CORN AND OATS Wheat Rye Soybean Prices Decline FollowUp on Rallies Is Sluggish | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/movie-is-planned-on-scout-founder-frank-lloyd-moves-to-obtain-film.html | MOVIE IS PLANNED ON SCOUT FOUNDER Frank Lloyd Moves to Obtain Film Rights to Life Story of Lord BadenPowell | By Thomas M Pryorspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/navy-shifts-admiral-ingersoll-named-commander-of-the-seventh-fleet.html | NAVY SHIFTS ADMIRAL Ingersoll Named Commander of the Seventh Fleet | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/new-industry-aide-named.html | New Industry Aide Named | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/new-u-s-envoy-in-panama.html | New U S Envoy in Panama | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/opera-dream-realized-mme-lehmann-stages-strauss-work-in-homo-town.html | OPERA DREAM REALIZED Mme Lehmann Stages Strauss Work in Homo Town on Coast | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/parliamentary-union-opening.html | Parliamentary Union Opening | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/partial-soviet-exit-seen.html | Partial Soviet Exit Seen | By Jack Raymondspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/pier-strike-ends-on-its-third-day-ila-pledges-new-walkout-in-2.html | PIER STRIKE ENDS ON ITS THIRD DAY ILA Pledges New Walkout in 2 Weeks if Waterfront Agency Is Not Curbed Pier Strike Ends on Third Day Waterfront Agency Still Target | By George Horne | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/pilot-going-to-japan-american-downed-by-korean-reds-to-get-medical.html | PILOT GOING TO JAPAN American Downed by Korean Reds to Get Medical Test | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/president-moves-to-brake-spirit-of-geneva-optimism-president-seeks.html | President Moves to Brake Spirit of Geneva Optimism PRESIDENT SEEKS TO CURB OPTIMISM | By James Restonspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/progress-reported-in-harvester-talks.html | PROGRESS REPORTED IN HARVESTER TALKS | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/rationing-tightened.html | Rationing Tightened | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/rico-reto-registers-first-stakes-victory-in-alabama-at-saratoga.html | Rico Reto Registers First Stakes Victory in Alabama at Saratoga BOLAND TRIUMPHS WITH THIRD CHOICE Rico Reto 1920 Defeats Blue Banner in Spa Stake With Misty Morn Third | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/robert-j-read.html | ROBERT J READ | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/russian-reports-on-u-s-in-broadcast-over-voice-russian-reports-in.html | Russian Reports on U S In Broadcast Over Voice RUSSIAN REPORTS IN VOICE RECORD | By Harrison E Salisburyspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/saa-sm0e-et0e-she-will-be-bride-of-lawrence-joel-berman-of-m-i-t.html | SAA Sm0E ET0E She Will Be Bride of Lawrence Joel Berman of M I T | Special to The Nevr York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/schwarzgianearlo.html | SchwarzGianearlo | special to The New York TIme | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sears-fall-catalogue-out.html | Sears Fall Catalogue Out | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/seixas-qualifies-for-davis-cup-singles-role-with-trabert-u-s.html | Seixas Qualifies for Davis Cup Singles Role With Trabert U S TITLEHOLDER STOPS RICHARDSON Seixas Wins 63 36 63 in Bid to Meet Aussies  Tennis Draw Today | By Allison Danzig | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sharett-assails-egypt.html | Sharett Assails Egypt | By Kennett Lovespecial To The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/south-africa-shuns-u-n-bid.html | South Africa Shuns U N Bid | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/soviet-art-show-seen-by-1200000-3-12month-display-from-the-noted.html | SOVIET ART SHOW SEEN BY 1200000 3 12Month Display From the Noted Dresden Collection Ends in Moscow Today | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/sports-of-the-times-over-the-net.html | Sports of The Times Over the Net | By Arthur Daley | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/state-sees-need-for-newer-dikes-harriman-and-army-engineer-agree.html | STATE SEES NEED FOR NEWER DIKES Harriman and Army Engineer Agree New York Should Revise Flood Curbs | By Leo Eganspecial To the New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/stations-aiding-in-flood-appeal-radio-and-video-benefits-and.html | STATIONS AIDING IN FLOOD APPEAL Radio and Video Benefits and Marathons Seek to Raise Reconstruction Funds | By Val Adams | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/stephen-s-novak.html | STEPHEN S NOVAK | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/thomas-e-van-winkle.html | THOMAS E VAN WINKLE | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/troth-anlqoinced-of-miss-edeliai-syracuse-student-will-bewec-toalan.html | TROTH ANlqOINCED OF MISS EDELIAI Syracuse Student Will BeWec toAlan J Schwartz Uof Pennsylvania Graduate | Special to he New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/tv-star-stage-to-offer-drama-weekly-halfhour-program-begins-sept-9.html | TV STAR STAGE TO OFFER DRAMA Weekly HalfHour Program Begins Sept 9 on N B C  Video News on Coast | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/twoparty-system-upheld.html | TwoParty System Upheld | PATRICK S MCGARRY | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/u-s-airman-kills-three-in-england-slays-himself-on-pursuit-2-of.html | U S AIRMAN KILLS THREE IN ENGLAND Slays Himself on Pursuit  2 of Base Staff Briton Dead 9 Persons Hurt | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/u-s-plane-tops-800-m-p-h-to-set-record-for-level-flight.html | U S Plane Tops 800 M P H To Set Record for Level Flight | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/u-s-to-sponsor-lectures.html | U S to Sponsor Lectures | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/use-of-enemy-assets-creation-of-fund-asked-to-promote-atomic-energy.html | Use of Enemy Assets Creation of Fund Asked to Promote Atomic Energy Projects | SEYMOUR J RUBIN | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/uta-hagen-signs-for-betti-drama-actress-will-play-widow-in-island.html | UTA HAGEN SIGNS FOR BETTI DRAMA Actress Will Play Widow in Island of Goats Which Goes Into Rehearsal Aug 30 | By Louis Calta | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/walton-to-attend-u-s-bow.html | Walton to Attend U S Bow | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/widening-of-sudan-troop-mutiny-into-a-popular-uprising-feared.html | Widening of Sudan Troop Mutiny Into a Popular Uprising Feared Government Is Said to Have Lost Its Control of Large Areas in the South MUTINY IN SUDAN SEEN SPREADING | Dispatch of The Times London | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/william-de-wittmitchell-dead-us-attorney-general-tor-hoover-named.html | William De WittMitchell Dead US Attorney General tor Hoover Named in 29 to Enforce Law on ProhibitionmServed as Solicitor General in 25 | Special to The New York Times | RE0000175046 | 1983-09-06 | B00000550544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-25 | https://www.nytimes.com/1955/08/25/archives/wood-field-and-stream-inspection-of-milkshed-areas-indicates.html | Wood Field and Stream Inspection of Milkshed Areas Indicates Woodchucks Are Fairly Plentiful | By Raymond R Camp | RE0000175046 | 1983-09-06 | B00000550544 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/100th-birthday-marked-elizabeth-woman-saw-civil-war-drill-as-a.html | 100TH BIRTHDAY MARKED Elizabeth Woman Saw Civil War Drill as a Child | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/2-press-units-get-old-league-fund.html | 2 PRESS UNITS GET OLD LEAGUE FUND | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/29-saved-in-atlantic-arrive-on-rescue-liner-kungsholm-captain-is.html | 29 Saved in Atlantic Arrive on Rescue Liner Kungsholm Captain Is Lauded by Crew of British Freighter 29 SAVED AT SEA REACH PORT HERE | By Werner Bamberger | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/3-spectaculars-on-c-b-s-agenda-lincoln-story-blue-bird-and-musical.html | 3 SPECTACULARS ON C B S AGENDA Lincoln Story Blue Bird and Musical Added to Roster of Television Shows | By Val Adams | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/about-new-york-times-square-waterfall-is-turned-off-a-bank-shows-it.html | About New York Times Square Waterfall is Turned Off  A Bank Shows It Has a Heart | By Meyer Berger | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/air-force-auditor-decorated.html | Air Force Auditor Decorated | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/aircraft-criticism-disputed-by-british.html | AIRCRAFT CRITICISM DISPUTED BY BRITISH | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/alfred5impson-educator-wag-64-arvarct-professor-n-41-diesserved.html | ALFRED5IMPSON EDUCATOR WAg 64 arvarct Professor n 41 DiesServed State Board as Finance Commissioner | Special to The New ork Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/apartheid-upheld-bantu-education-act-defended-for-south-africas.html | Apartheid Upheld Bantu Education Act Defended for South Africas Natives | C J LUCAS | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/arndtmyers.html | ArndtMyers | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/austrian-physicians-and-dentists-strike-austrian-doctors-in-protest.html | Austrian Physicians And Dentists Strike AUSTRIAN DOCTORS IN PROTEST STRIKE | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175047 | 1983-09-06 | B00000550545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/boys-harbor-visit-set-city-officials-youth-board-to-go-to-duke-camp.html | BOYS HARBOR VISIT SET City Officials Youth Board to Go to Duke Camp Saturday | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/brazils-army-warned-of-reds.html | Brazils Army Warned of Reds | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/british-endorse-eisenhower-talk-echo-warning-on-relaxing-efforts.html | BRITISH ENDORSE EISENHOWER TALK Echo Warning on Relaxing Efforts Because of Geneva  Bonn Welcomes Speech | BY Thomas P Ronanspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/bulgar-jets-blamed-they-exploded-airliner-aloft-killing-58-israelis.html | BULGAR JETS BLAMED They Exploded Airliner Aloft Killing 58 Israelis Report | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/charles-d-stevens.html | CHARLES D STEVENS | pectal to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/chicagoan-in-moscow-city-planner-has-chat-with-capitals-deputy.html | CHICAGOAN IN MOSCOW City Planner Has Chat With Capitals Deputy Mayor | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/city-officials-salaries-wisdom-of-trying-to-meet-pay-scales-of.html | City Officials Salaries Wisdom of Trying to Meet Pay Scales of Industry Is Queried | B ZUGER | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/clarence-graff.html | CLARENCE GRAFF | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/coffee-man-to-head-brazilian-un-group.html | COFFEE MAN TO HEAD BRAZILIAN UN GROUP | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/colombia-marks-womens-vote.html | Colombia Marks Womens Vote | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/connecticut-cities-close-7-beaches.html | CONNECTICUT CITIES CLOSE 7 BEACHES | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/corn-soybeans-advance-sharply-former-up-2-38-to-2-12-cents-latter.html | CORN SOYBEANS ADVANCE SHARPLY Former Up 2 38 to 2 12 Cents  Latter Rises 2 14 to 4 14  Other Grains Climb | | | |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/costa-rican-reds-emerge-in-fight-outlawed-party-uses-united-fruit.html | COSTA RICAN REDS EMERGE IN FIGHT Outlawed Party Uses United Fruit Dispute in Bid for Political Recognition | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/cyclist-dies-after-crash.html | Cyclist Dies After Crash | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/defense-outlays-left-unchecked-nations-good-only-object-pentagon.html | DEFENSE OUTLAYS LEFT UNCHECKED Nations Good Only Object Pentagon Spokesman Says  Services Pare Costs | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dilemma-of-the-saar-a-review-of-factors-that-have-led-to-confusion.html | Dilemma of the Saar A Review of Factors That Have Led To Confusion on European Status | By Harold Callenderspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/disarmament-vital-finletter-asserts.html | DISARMAMENT VITAL FINLETTER ASSERTS | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dodgers-drop-two-redlegs-conquer-brooks-by-85-65-dodgers-suffer.html | Dodgers Drop Two REDLEGS CONQUER BROOKS BY 85 65 Dodgers Suffer First Double Loss Since Last Season  Post Hits 32d Homer | By Roscoe McGowen | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/dr-f-b-stree-_ter-101-glens-falls-physician-is-deadl-held-county.html | DR F B STREE TER 101 Glens Falls Physician Is Deadl Held County City Posts | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/eisenhower-lists-foreign-aid-gains-free-world-strengthened-by-u-s.html | EISENHOWER LISTS FOREIGN AID GAINS Free World Strengthened by U S Programs He Reports  NATO Power Described EISENHOWER LISTS FOREIGN AID GAINS | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/eisenhower-talks-of-politics-dams-refugee-problem-also-given.html | EISENHOWER TALKS OF POLITICS DAMS Refugee Problem Also Given Attention at His Colorado Vacation Headquarters | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/elihu-yale-data-found-documents-from-england-put-in-hand-of-the.html | ELIHU YALE DATA FOUND Documents From England Put in Hand of the University | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/entry-of-moscow-in-atom-unit-seen-u-s-sources-in-geneva-say-soviet.html | ENTRY OF MOSCOW IN ATOM UNIT SEEN U S Sources in Geneva Say Soviet Is Almost Certain to Join World Group | By Michael L Hoffmanspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/envoy-urges-us-kashmir-role.html | Envoy Urges US Kashmir Role | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/fierobaum.html | FieroBaum | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/fins-to-stabilize-2-pacific-liners-sperry-installations-on-new.html | FINS TO STABILIZE 2 PACIFIC LINERS Sperry Installations on New Matson Ships Called First in U S Passenger Field | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/flood-toll-is-put-at-1677000000-engineers-figure-does-not-include.html | FLOOD TOLL IS PUT AT 1677000000 Engineers Figure Does Not Include Loss of Income or Output  Revisions Likely | By William M Farrellspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/food-varied-olive-tastes-flavor-is-different-even-where-varieties.html | Food Varied Olive Tastes Flavor Is Different Even Where Varieties of the Fruit Look Alike 9th Ave Greek Grocery Features Delicacies From Near East | By Jane Nickerson | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/for-military-justice-action-by-congress-urged-to-broaden-scope-of.html | For Military Justice Action by Congress Urged to Broaden Scope of Military Appeals Court | RICHARD H WELS | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/foreign-chief-out-in-argentine-shifts-figures-in-argentine.html | Foreign Chief Out In Argentine Shifts Figures in Argentine Political Shifts FOREIGN MINISTER OUT IN ARGENTINA | By Edward A Morrowspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |

| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/frank-conlan-ds-i-a-rrro__ror.html | fRANK CONLAN DS I A RrROroR | 8I Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
|---|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/freight-loadings-show-a-151-gain-780863-car-total-is-102239-above.html | FREIGHT LOADINGS SHOW A 151 GAIN 780863 Car Total Is 102239 Above the YearAgo Level 45 Below That of 53 | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/freight-work-seen-for-guided-missiles.html | FREIGHT WORK SEEN FOR GUIDED MISSILES | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/french-governor-is-said-to-resign-in-moroccan-deal-grandval.html | FRENCH GOVERNOR IS SAID TO RESIGN IN MOROCCAN DEAL Grandval Recommendations Seem Likely Basis for Settlement However SULTAN WOULD GO TOO Exiled Predecessors Role One of Major Unresolved Points at Conference French Governor Said to Resign In Bid to Settle Morocco Crisis | By Henry Ginigerspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/g-e-wins-fair-trade-stay.html | G E Wins Fair Trade Stay | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/gen-hoeffer-in-atlantic-post.html | Gen Hoeffer in Atlantic Post | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/geneva-snag-continues-u-s-and-peiping-group-meet-in-11th-futile.html | GENEVA SNAG CONTINUES U S and Peiping Group Meet in 11th Futile Session | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/gerosa-condemns-subway-belt-idea-controller-asks-city-not-to-be.html | GEROSA CONDEMNS SUBWAY BELT IDEA Controller Asks City Not to Be Guinea Pig on Costly Uncertain Conveyer Plan POSSIBLE DANGER NOTED Estimate Board Authorizes Franchise for School Buses Against Transit Advice | By Paul Crowell | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/governor-plans-buffer-unit-in-ilapier-board-duel-albany-proposes.html | Governor Plans Buffer Unit In ILAPier Board Duel ALBANY PROPOSES PIER BUFFER PANEL | By George Horne | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/group-gets-option-on-wisconsin-road.html | GROUP GETS OPTION ON WISCONSIN ROAD | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/harriman-lauds-sheriffs.html | Harriman Lauds Sheriffs | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/henry-l-slemund.html | HENRY L SIEMUND | special to The New Yore Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/hodges-of-dodgers-is-yearround-brooklynite-indiana-native-goes.html | Hodges of Dodgers Is YearRound Brooklynite Indiana Native Goes Flatbush and He Is Proud to Say So Gil Has Strong Ties to Place Where His Hits Ring Out | By Joseph M Sheehan | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/homer-leas-life-planned-as-film-schorr-to-make-movie-about-man-who.html | HOMER LEAS LIFE PLANNED AS FILM Schorr to Make Movie About Man Who Forecast in 1909 Japans Pacific Invasion | By Thomas M Pryorspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/howard-c-boyd.html | HOWARD C BOYD | Special to e New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/humphrey-thinks-balanced-budget-is-possible-in-56-treasury-head.html | HUMPHREY THINKS BALANCED BUDGET IS POSSIBLE IN 56 Treasury Head Reports Slash in Estimated Deficit and Sees Tax Cuts in Offing HUMPHREY SEES BUDGET BALANCE | By Charles E Eganspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/indonesia-to-delay-poll-in-outer-areas.html | INDONESIA TO DELAY POLL IN OUTER AREAS | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/isaac-moses.html | ISAAC MOSES | pecta to The Nev York TJmel | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/israelis-accuse-egypt-on-break.html | ISRAELIS ACCUSE EGYPT ON BREAK | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jay-zeamer.html | JAY ZEAMER | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/jersey-bus-fares-go-up-2c-sept-11-onezone-rise-granted-to-public.html | JERSEY BUS FARES GO UP 2C SEPT 11 OneZone Rise Granted to Public Service Additional Zone Rate Stays 5c | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/keiles-wins-in-3-sets-turns-back-zerbe-in-eastern-senior-grass.html | KEILES WINS IN 3 SETS Turns Back Zerbe in Eastern Senior Grass Court Tennis | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/lakes-shipping-rises-season-profitable-as-all-but-4-of-260.html | LAKES SHIPPING RISES Season Profitable as All but 4 of 260 Freighters Are Active | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mcarthy-asks-u-s-to-spur-war-in-asia.html | MCARTHY ASKS U S TO SPUR WAR IN ASIA | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/medical-expenses-of-the-elderly.html | Medical Expenses of the Elderly | ESTHER I PERSSON | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/member-bank-reserve-balance-average-decreases-by-84000000-for-the.html | Member Bank Reserve Balance Average Decreases by 84000000 for the Week | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/merger-pressed-by-liberal-sects-conclave-to-get-new-views-on-union.html | MERGER PRESSED BY LIBERAL SECTS Conclave to Get New Views on Union of Universalist and Unitarian Churches | By Damon Stetsonspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miner-carino-get-77s-innis-arden-ryewood-stars-share-junior-golf.html | MINER CARINO GET 77S Innis Arden Ryewood Stars Share Junior Golf Medal | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miss-riley-halts-wiffi-smith-1-up-pat-lesser-mrs-probasco-jane.html | MISS RILEY HALTS WIFFI SMITH 1 UP Pat Lesser Mrs Probasco Jane Nelson Also Advance in U S Amateur Golf | By Lincoln A Werdenspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/miss-shirley-farr.html | MISS SHIRLEY FARR | Special to The New York Ttmes | RE0000175047 | 1983-09-06 | B00000550545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/more-copper-nickel-released-by-o-d-m.html | MORE COPPER NICKEL RELEASED BY O D M | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mozart-opera-sung-cosi-fan-tutte-is-offered-at-ellenville-festival.html | MOZART OPERA SUNG Cosi fan tutte Is Offered at Ellenville Festival | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mrs-george-k-weeks-i-i.html | MRS GEORGE K WEEKS I I | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/mrs-joy-siccardi-remarriedi.html | Mrs Joy Siccardi Remarriedi | Special to Tlle New York Timea | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/nationalists-map-new-tunisia-push-neodestour-chiefs-to-meet-in.html | NATIONALISTS MAP NEW TUNISIA PUSH NeoDestour Chiefs to Meet in Cairo Office of North Africa Liberation Group | By Harry Gilroyspecial to the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/nbc-sets-up-unit-to-develop-stars-executive-group-planning-new-tv.html | NBC SETS UP UNIT TO DEVELOP STARS Executive Group Planning New TV Shows to Maintain Interest in Its Artists | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/new-street-signs-approved.html | New Street Signs Approved | J WILLIAM WILEY | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/nixon-asks-reds-to-act-on-peace-tells-bar-group-of-6-steps-for.html | NIXON ASKS REDS TO ACT ON PEACE Tells Bar Group of 6 Steps for Communists to Take to Prove Their Sincerity | By Luther A Hustonspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/objectors-will-get-aid-quakers-to-help-those-who-resisted-air-raid.html | OBJECTORS WILL GET AID Quakers to Help Those Who Resisted Air Raid Drill | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ottawa-unit-gets-plea-for-indians-white-settlers-of-far-north-urge.html | OTTAWA UNIT GETS PLEA FOR INDIANS White Settlers of Far North Urge on Study Group Better Education for Natives | By Raymond Daniellspecial to the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/oued-zem-begins-return-to-peace-scene-of-morocco-massacre-still.html | OUED ZEM BEGINS RETURN TO PEACE Scene of Morocco Massacre Still Mourns Its Dead but Is Clearing Up Rubble | By Michael Clarkspecial to the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/our-changing-city-central-new-jersey-suburbs-6-counties-except-for.html | Our Changing City Central New Jersey Suburbs 6 Counties Except for Hudson Gain in Homes and Industries | By George Cable Wright | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/pabco-products-inc.html | Pabco Products Inc | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/paris-may-ask-u-s-backing.html | Paris May Ask U S Backing | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/paris-to-reduce-nato-units-again-notifies-european-command-another.html | PARIS TO REDUCE NATO UNITS AGAIN Notifies European Command Another Division Will Be Shifted to Africa | By Thomas F Bradyspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/passaic-sheriff-learns-why-jail-wagon-stalled.html | Passaic Sheriff Learns Why Jail Wagon Stalled | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/pearson-for-new-look-urges-restudy-of-recognition-of-communist.html | PEARSON FOR NEW LOOK Urges Restudy of Recognition of Communist China | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/police-push-inquiry-into-heiress-death.html | POLICE PUSH INQUIRY INTO HEIRESS DEATH | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/polio-cases-spurt-in-massachusetts.html | POLIO CASES SPURT IN MASSACHUSETTS | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/president-allots-a-billion-in-loans-for-flood-states-fund-to-aid.html | PRESIDENT ALLOTS A BILLION IN LOANS FOR FLOOD STATES Fund to Aid Defense Plants  Northeast Property Loss Put at 1677000000 EQUIPMENT TO BE SENT FederalOwned Locomotives and Machines to Be Made Available to Industry FLOOD ZONE TO GET BILLION IN U S AID | By Peter Kihss | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/proscenium-to-do-dragons-mouth-offbroadway-group-tackles-priestley.html | PROSCENIUM TO DO DRAGONS MOUTH OffBroadway Group Tackles Priestley Collaboration for Premiere in October | By Sam Zolotow | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/quick-ambulance-action.html | Quick Ambulance Action | JOHN W CHASE | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/ralph-hawkins-75-suffolk-attorney.html | RALPH HAWKINS 75 SUFFOLK ATTORNEY | lOeCial to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/raymond-h-cohn.html | RAYMOND H COHN | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/roeghling-deikl-industrialist-82-former-head-of-great-steel-works.html | ROEGHLING DEIkl INDUSTRIALIST 82 Former Head of Great Steel Works in the Sear Had Been Convicted of War Crimes | cll to The New York Ttme | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/russians-start-tour-of-canada-fly-to-montreal-where-they-are-met-by.html | RUSSIANS START TOUR OF CANADA Fly to Montreal Where They Are Met by Cheers Jeers  Americans Return | By Tania Longspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/school-funds-sought-yonkers-board-requests-15-million-above-1955.html | SCHOOL FUNDS SOUGHT Yonkers Board Requests 15 Million Above 1955 Figure | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/search-for-a-hammock.html | Search for a Hammock | R WALKER | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/seixas-to-meet-rosewall-in-opening-davis-cup-singles-test-today.html | Seixas to Meet Rosewall in Opening Davis Cup Singles Test Today TRABERT VS HOAD IN SECOND MATCH Seixas to Open U S Defense at Forest Hills  Aussie Tennis Team Favored | By Allison Danzig | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/selling-bottling-line-liquid-carbonics-machinery-to-go-to-equipment.html | SELLING BOTTLING LINE Liquid Carbonics Machinery to Go to Equipment Makers | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/senate-unit-asks-curb-on-tv-crime-industry-takes-a-calculated-risk.html | SENATE UNIT ASKS CURB ON TV CRIME Industry Takes a Calculated Risk in Such Programs Delinquency Study Finds NO PROOF OF HARM SEEN But Stricter Federal Control and Voluntary Restraint Are Urged by Panel | By C P Trussellspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/senator-reassures-mikoyan-on-visas.html | SENATOR REASSURES MIKOYAN ON VISAS | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/seven-more-balk-in-camps-inquiry-two-are-girls-of-18-and-20.html | SEVEN MORE BALK IN CAMPS INQUIRY Two Are Girls of 18 and 20 Communist Subversion Investigation Suspended SEVEN MORE BALK IN CAMPS INQUIRY | By Milton Bracker | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/shankeylaphr.html | Shankeylaphr | Epeciato The New York Tme | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/shigemitsu-arrives-cites-ties-with-u-s.html | SHIGEMITSU ARRIVES CITES TIES WITH U S | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/shipboard-takes-saratoga-steeplechase-nashua-heads-for-chicago-race.html | Shipboard Takes Saratoga Steeplechase Nashua Heads for Chicago Race HIGHWEIGHT WINS 11075 HANDICAP Shipboard Gains a 2Length Score Over Palaja in Spa Test  Nashua Leaves | By James Roachspecial to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/singapore-sees-end-of-rigid-red-curbs.html | SINGAPORE SEES END OF RIGID RED CURBS | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/small-business-gains-share-of-defense-contracts-up-in-first-half-of.html | SMALL BUSINESS GAINS Share of Defense Contracts Up in First Half of 1955 | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/soviet-meat-imports-rise.html | Soviet Meat Imports Rise | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/speech-hailed-in-bonn.html | Speech Hailed in Bonn | By M S Handlerspecial to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/sports-of-the-times-eddies-jubilee.html | Sports of The Times Eddies Jubilee | By Arthur Daley | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/spouse-urged-to-recognize-others-right.html | Spouse Urged To Recognize Others Right | By Dorothy Barclay | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/stocks-in-london-climb-then-drop-most-industrials-and-some.html | STOCKS IN LONDON CLIMB THEN DROP Most Industrials and Some Governments Close Holding Part of Early Gains | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/store-sales-6-above-1954-level-reserve-districts-last-week-led-by.html | STORE SALES 6 ABOVE 1954 LEVEL Reserve Districts Last Week Led by Dallas 17 Rise  Boston Shows 13 Drop | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/tito-still-is-cool-to-satellite-bloc.html | TITO STILL IS COOL TO SATELLITE BLOC | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/tv-new-star-in-family-james-macarthur-has-debut-on-climax.html | TV New Star in Family James MacArthur Has Debut on Climax | By J P Shanley | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/u-s-prods-france-on-arms-in-africa-voices-concern-about-use-of.html | U S PRODS FRANCE ON ARMS IN AFRICA Voices Concern About Use of American Equipment to Fight the Insurgents U S PRODS FRANCE ON ARMS IN AFRICA | By Harrison E Salisburyspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/u-s-soccer-team-loses-bows-to-icelanders-32-match-at-reykjavik.html | U S SOCCER TEAM LOSES Bows to Icelanders 32 Match at Reykjavik | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/un-head-hopeful-on-disarmament-hammarskjold-sees-great-opportunity.html | UN HEAD HOPEFUL ON DISARMAMENT Hammarskjold Sees Great Opportunity for Assembly to Help Settle Problem | By Lindesay Parrottspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/us-blames-its-own-tests-in-cutter-vaccine-incident-inadequacy-of.html | US Blames Its Own Tests In Cutter Vaccine Incident Inadequacy of Virus Inactivation in Plant Also Cited by Report  Laboratory Neither Accused Nor Cleared U S BLAMES TEST IN CUTTER VACCINE | By Bess Furmanspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/walter-m-chase.html | WALTER M CHASE | SpedeJ to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/washington-to-be-cautious-at-un-disarming-parley-washington-sets.html | Washington to Be Cautious At UN Disarming Parley WASHINGTON SETS POLICY OF CAUTION | By James Restonspecial to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/wild-auto-kills-newsboy-hurts-3-children-victims-as-speeding-l-i.html | WILD AUTO KILLS NEWSBOY HURTS 3 Children Victims as Speeding L I Car Caroms From One Side of Street to Other | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/william-f-oneill.html | WILLIAM F ONEILL | Special to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/william-v-b-findley.html | WILLIAM V B FINDLEY | pecat to The New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/wood-field-and-stream-big-stripers-taken-in-marthas-vineyard-waters.html | Wood Field and Stream Big Stripers Taken in Marthas Vineyard Waters  Bluefish Still Plentiful | By Raymond R Camp | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-26 | https://www.nytimes.com/1955/08/26/archives/yanks-trip-indians-led-by-1-12-games-as-white-sox-bow-bombers.html | Yanks Trip Indians Lead by 1 12 Games as White Sox Bow BOMBERS HOMERS GAIN 52 TRIUMPH Yankees Chase Wynn With 4Run Second  Collins and Carey Connect | By John Drebingerspecial To the New York Times | RE0000175047 | 1983-09-06 | B00000550545 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cup-coming-back-hopman-comment-still-in-running-talbert-view.html | CUP COMING BACK HOPMAN COMMENT  Still in Running Talbert View Aussies Found at Top of Their Game | By Michael Strauss | RE0000175048 | 1983-09-06 | B00000550546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/-night-of-hunter-on-sullivan-show-half-of-sept-4-program-will-be.html | NIGHT OF HUNTER ON SULLIVAN SHOW Half of Sept 4 Program Will Be Devoted to Grubb Novel  Three Stars to Appear | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/29-japanese-babies-killed.html | 29 Japanese Babies Killed | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/3-senators-back-tax-slash-in-56-if-spending-dips-george-and.html | 3 SENATORS BACK TAX SLASH IN 56 IF SPENDING DIPS George and Millikin Endorse Reduction Even if Budget Runs Short of Balance BYRD SOUNDS A WARNING Fears Premature Cut Might Upset Scales  Suggests Curtailed Expenditure 3 SENATORS FAVOR TAX CUTS IN 1956 | BY Allen Druryspecial To The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/50-offenders-going-to-forestry-camp.html | 50 OFFENDERS GOING TO FORESTRY CAMP | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/acheson-gives-56-view-predicts-eisenhower-will-run-again-and-be.html | ACHESON GIVES 56 VIEW Predicts Eisenhower Will Run Again and Be Hard to Beat | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/alice-preston-will-be-married-in-paris-to-jean-jacques-brothier-a.html | Alice Preston Will Be Married in Paris To Jean Jacques Brothier a Musicologist | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/arabs-israelis-informed.html | Arabs Israelis Informed | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/argentina-bars-exit-of-political-refugee.html | ARGENTINA BARS EXIT OF POLITICAL REFUGEE | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/australia-victor-in-singles-leads-davis-cup-play-20-australian-team.html | Australia Victor in Singles Leads Davis Cup Play 20 Australian Team Takes Singles and Leads U S 20 in Davis Cup Tennis ROSEWALL HOAD WIN FIRST TESTS American Goes High an Aussie Goes Low to Make Returns in Cup Play | By Allison Danzig | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bar-unit-to-study-atomic-war-law-survey-set-on-how-lawyers-could.html | BAR UNIT TO STUDY ATOMIC WAR LAW Survey Set on How Lawyers Could Aid in Martial Rule  Convention Closes | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bay-state-total-grows.html | Bay State Total Grows | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bersonersner.html | BersonErsner | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/big-jump-from-down-under-to-top-thomas-australian-jockey-takes-his.html | Big Jump From Down Under to Top Thomas Australian Jockey Takes His Hurdles in Stride | By James J Tuite | RE0000175048 | 1983-09-06 | B00000550546 |

| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/bonn-criticizes-germans-in-saar-adenauer-and-party-disavow-campaign.html | BONN CRITICIZES GERMANS IN SAAR Adenauer and Party Disavow Campaign Against Pact for European Status | By M S Handlerspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/britain-closes-old-welsh-mine.html | Britain Closes Old Welsh Mine | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/britain-in-initial-support.html | Britain in Initial Support | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/british-open-exhibit-annual-radio-show-starts-after-strike-is.html | BRITISH OPEN EXHIBIT Annual Radio Show Starts After Strike Is Settled | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/brooks-yield-to-redlegs-42-despite-sniders-three-singles-fans-cheer.html | Brooks Yield to Redlegs 42 Despite Sniders Three Singles Fans Cheer Duke Repentant After PopOff Dodgers Lead Cut to 10 Games | By Roscoe McGowen | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/buhl-of-braves-tops-giants-71-crandall-gets-grand-slam-in-second-as.html | BUHL OF BRAVES TOPS GIANTS 71 Crandall Gets Grand Slam in Second as Milwaukee Wins 9th in Last 11 Games | By Joseph M Sheehan | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/busy-september-in-view-for-stage-nine-attractions-slated-for-main.html | BUSY SEPTEMBER IN VIEW FOR STAGE Nine Attractions Slated for Main Stem Thus Far While OffBroadway Also Stirs | By Louis Calta | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/catholic-bible-group-elects.html | Catholic Bible Group Elects | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/chevation-first-in-saratoga-cup-triumphs-by-10-lengths-to-earn.html | CHEVATION FIRST IN SARATOGA CUP Triumphs by 10 Lengths to Earn 10525 in 3Horse Race Hopeful Today | By James Roachspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/coast-tribute-to-critic-stokowski-and-music-fete-to-honor-olin.html | COAST TRIBUTE TO CRITIC Stokowski and Music Fete to Honor Olin Downes Sept 18 | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/combating-delinquency-recent-plea-for-military-training-as-a-cure.html | Combating Delinquency Recent Plea for Military Training as a Cure Is Opposed | LLOYD A BERG | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/connecticut-mills-see-progress-in-cleaning-up-floods-debris-mills.html | Connecticut Mills See Progress In Cleaning Up Floods Debris MILLS CLEAR MIRE IN WAKE OF FLOOD | By Ira Henry Freemanspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/court-curbs-jury-in-liquor-inquiry-upholds-witnesses-refusal-to.html | COURT CURBS JURY IN LIQUOR INQUIRY Upholds Witnesses Refusal to Fill In Questionnaires No Appeal Permissible COURT CURBS JURY ON QUESTIONNAIRE | By Jack Roth | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cutter-investors-will-get-vaccine-concern-to-stand-by-offer-to.html | CUTTER INVESTORS WILL GET VACCINE Concern to Stand By Offer to Provide Shareholders With Priority Shots | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |

| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/cyprus-factions-reiterate-stand-with-london-parley-opening-monday.html | CYPRUS FACTIONS REITERATE STAND With London Parley Opening Monday Turks and Britons Oppose Greeks Aim | By A C Sedgwickspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/domestic-truce-in-athens.html | Domestic Truce in Athens | Dispatch of The Times London | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/dr-a-m-goldman-y-s-pcial____sr-64.html | DR A M GOLDMAN y S PCIALSr 64 | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/dulles-proposes-peace-guarantee-for-israel-arabs-asks-border-pact.html | DULLES PROPOSES PEACE GUARANTEE FOR ISRAEL ARABS ASKS BORDER PACT Secretary Favors U N Pledge and World Loan for Refugees DULLES PROPOSES PALESTINE PEACE | By Leo Egan | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/egypt-links-u-s-to-african-crisis-premier-says-nato-arms-are.html | EGYPT LINKS U S TO AFRICAN CRISIS Premier Says NATO Arms Are Involved in French Drive Against Rebels | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/egypt-signs-arts-pact-accord-is-designed-to-save-culture-from-war.html | EGYPT SIGNS ARTS PACT Accord Is Designed to Save Culture From War Damage | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/egypt-times-communique.html | Egypt Times Communique | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/ele-iozeaux-wo-i-bride-in-plainfield-church-ofi-lieut-david-r.html | ELE IOZEAUX WO I Bride in Plainfield Church ofI Lieut David R Bennett I | specil to The New 7ork Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/episcopal-parley-to-upset-a-custom-conclave-to-be-held-outside-u-s.html | EPISCOPAL PARLEY TO UPSET A CUSTOM Conclave to Be Held Outside U S First Time  Catholics to Start Work on School CHARITY DATA REVEALED Bible Class to Help Flooded Camp Davis Spellman Aids a Parish in Australia | By George Dugan | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/eskimo-economy-troubles-canada-needs-of-mackenzie-delta-people.html | ESKIMO ECONOMY TROUBLES CANADA Needs of Mackenzie Delta People Bring a Study by Royal Commission | By Raymond Daniellspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/extrasensory-tests-stir-science-dispute-results-of-extrasensory.html | Extrasensory Tests Stir Science Dispute Results of Extrasensory Tests Challenged in Science Dispute | By Robert K Plumb | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/extreme-right-in-italy-to-join-votes-in-move-to-combat-reds-and.html | Extreme Right in Italy to Join Votes In Move to Combat Reds and Allies | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/flood-areas-ban-weekend-autos-only-residents-and-official-outsiders.html | FLOOD AREAS BAN WEEKEND AUTOS Only Residents and Official Outsiders to Be Admitted Four States Announce | By Edwin L Dale Jr | RE0000175048 | 1983-09-06 | B00000550546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/france-to-replace-nato-units-with-reserves- recalled-to-duty-foreign.html | France to Replace NATO Units With Reserves Recalled to Duty Foreign Ministry Statement Declares There Will Be No Hole in the Forces Committed to the Atlantic Alliance | By Thomas F Bradyspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/french-ban-a-criticism-caustic-issue-of- paris-weekly-is-seized-in.html | FRENCH BAN A CRITICISM Caustic Issue of Paris Weekly Is Seized in Morocco | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/geneva-talks-recessed-again.html | Geneva Talks Recessed Again | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/hatoyama-defends-expansion.html | Hatoyama Defends Expansion | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/henry-c-johnson.html | HENRY C JOHNSON | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/homa-takes-golf-title-beats-draper-by-3- strokes-in-westchester-open.html | HOMA TAKES GOLF TITLE Beats Draper by 3 Strokes in Westchester Open PlayOff | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/india-warns-saigon-on-elections- stand.html | INDIA WARNS SAIGON ON ELECTIONS STAND | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/indians-halt-yanks-move-into-second- place-tribe-scores-52-to-trail.html | Indians Halt Yanks Move Into Second Place TRIBE SCORES 52 TO TRAIL BY GAME 43652 See Lemon Cut Yank Lead With Aid of Narleski and Indians 12 Hits | By John Drebingerspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/invention-allows-houses-to-rise-with- flood-water-ease-back-air.html | Invention Allows Houses to Rise With Flood Water Ease Back Air Tanks Placed Under Foundations  Device Checks Dry Cleaner Humidity  Dye Warns of Spoiled Frozen Food Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/israel-reports-ambush-death-egypt-says- 12-other-israelis-die.html | Israel Reports Ambush Death Egypt Says 12 Other Israelis Die | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/japan-would-cut-reliance-on-u-s- shigemitsu-says-nation-must-move.html | JAPAN WOULD CUT RELIANCE ON U S Shigemitsu Says Nation Must Move Ahead Washington Cool to Treaty Shifts Shigemitsu Sets Japanese Aim As Less Dependence on the U S | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/jersey-shifts-into-high-in-its-drive-on- speeders.html | Jersey Shifts Into High In Its Drive on Speeders | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/john-cicero.html | JOHN CICERO | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archiv es/john-f-cassidy.html | JOHN F CASSIDY | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |

| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/karachi-marchers-protest.html | Karachi Marchers Protest | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
|---|---|---|---|---|---|---|
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/korean-trainees-prove-old-salts-perky-group-and-their-u-s-navy.html | KOREAN TRAINEES PROVE OLD SALTS Perky Group and Their U S Navy Tutors Here Sink Language Barrier | By Edward Hudson | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/london-recovers-from-dull-start-industrials-erase-losses-some.html | LONDON RECOVERS FROM DULL START Industrials Erase Losses  Some Government Stocks Are Lower on Balance | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/low-british-bids-on-dam-rejected-pittsburgh-area-gets-u-s-orders.html | LOW BRITISH BIDS ON DAM REJECTED Pittsburgh Area Gets U S Orders for Chief Joseph to Ease Unemployment | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/max-sugarman.html | MAX SUGARMAN | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/miss-blacksqolie-delaware-sgide-she-has-6-attendants-at-her.html | MISS BLACKSqOliE  DELAWARE SgIDE She Has 6 Attendants at Her Marriage in Wilmington to  Gaither Stokes Walser | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/miss-jane-sargent.html | MISS JANE SARGENT | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/misses-lesser-and-nelson-gain-final-in-national-amateur-golf.html | Misses Lesser and Nelson Gain Final in National Amateur Golf Tournament WASHINGTON STAR BEATS MISS RILEY Miss Lesser Wins 6 and 5  Miss Nelson Triumphs Over Mrs Probasco | By Lincoln A Werdenspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/moscow-reticent-over-eisenhower-commentators-are-silent-on.html | MOSCOW RETICENT OVER EISENHOWER Commentators Are Silent on Philadelphia Talk About Satellites and Germany | By Clifton Danielspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mother-of-five-to-be-judge.html | Mother of Five to Be Judge | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/moves-irregular-in-grain-futures-prediction-of-hot-weather-boosts.html | MOVES IRREGULAR IN GRAIN FUTURES Prediction of Hot Weather Boosts Corn and Soybeans  Wheat Oats Rye Off | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/mrs-david-arnold-has-child.html | Mrs David Arnold Has Child | Special to Th New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/new-yorks-port-facilities.html | New Yorks Port Facilities | FRANCIS J BROWNING | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/p-robert-cozzens.html | P ROBERT COZZENS | SpeCl To The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/palumbotoohey.html | PalumboToohey | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/patricia-l-hill-betrothed.html | Patricia L Hill Betrothed | special to Theew York Times | RE0000175048 | 1983-09-06 | B00000550546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/peron-swears-in-new-foreign-minister-buenos-aires-agencies-attack.html | Peron Swears In New Foreign Minister Buenos Aires Agencies Attack Spellman | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/polio-victim-dies.html | Polio Victim Dies | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/power-plant-dedicated-pge-celebrates-14th-unit-built-in-postwar.html | POWER PLANT DEDICATED PGE Celebrates 14th Unit Built in PostWar Decade | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/president-fishes-then-cooks-catch-sightseers-on-road-are-kept.html | PRESIDENT FISHES THEN COOKS CATCH Sightseers on Road Are Kept Moving as Eisenhower Takes a Day Off | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/primary-prices-up-02-in-week-meats-lead-the-advance-average-of-all.html | PRIMARY PRICES UP 02 IN WEEK Meats Lead the Advance  Average of All Commodities at 1105 of 194749 Level | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/production-index-of-italy-spirals-6month-192-average-91-above-1954.html | PRODUCTION INDEX OF ITALY SPIRALS 6Month 192 Average 91 Above 1954 Best Gain Since Start of Marshall Plan | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/protests-swamp-pier-buffer-plan-harriman-disclaims-proposal-union.html | PROTESTS SWAMP PIER BUFFER PLAN Harriman Disclaims Proposal  Union to See Wagner on Port Board Complaints Protests Swamp Pier Buffer Plan Union to See Mayor on Complaints | By George Horne | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/prudent-mrs-ayer-began-a-beauty-of-a-business.html | Prudent Mrs Ayer Began A Beauty of a Business | By Agnes McCarthy | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rocket-sledder-gets-1954-aviation-award.html | Rocket Sledder Gets 1954 Aviation Award | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rsusablha-bernard-i5-wed-in-jersey-moorestown-church-scene-of.html | rSUSAblHA BERNARD I5 WED IN JERSEY Moorestown Church Scene of Marriage to Lawrence Odence MIT Graduate | Special tO The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/russians-critical.html | Russians Critical | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/rye-leases-park-area-will-make-a-parking-lot-of-westchester-land.html | RYE LEASES PARK AREA Will Make a Parking Lot of Westchester Land | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sect-unity-study-is-aiming-at-1957-unitarianuniversalist-panel.html | SECT UNITY STUDY IS AIMING AT 1957 UnitarianUniversalist Panel Reportedly Favors Action by Council in 2 Years | By Damon Stetsonspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/security-cases-set-for-review-senators-look-for-abuses-on.html | SECURITY CASES SET FOR REVIEW Senators Look for Abuses on Ladejinsky Chasanow  Hearings Open Monday SECURITY CASES SET FOR REVIEW | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sir-john-mkenzie.html | SIR JOHN MKENZIE | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/southern-mines-agree-to-2-rise-as-lewis-signs-most-of-soft-coal.html | Southern Mines Agree to 2 Rise As Lewis Signs Most of Soft Coal Operators Head Sees Harm in New Pact Which Equals One in North  Anthracite Pits Are Next Targets of Union | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/star-belle-scores-in-blue-jay-sailing.html | STAR BELLE SCORES IN BLUE JAY SAILING | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/streak-stopped-at-56.html | Streak Stopped at 56 | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/sultan-blocking-morocco-accord-faure-is-hopeful-ruler-desires-to.html | SULTAN BLOCKING MOROCCO ACCORD FAURE IS HOPEFUL Ruler Desires to Fulfill His Divine Mission  Wants Grandval to Quit First SULTAN BLOCKING MOROCCO ACCORD | By Henry Ginigerspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/teresa-rosenthal-bride-in-scarsdale.html | TERESA ROSENTHAL BRIDE IN SCARSDALE | pectal to Tlle New ork Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/the-problem-of-china-new-diplomacy-believed-to-offer-hope-of.html | The Problem of China New Diplomacy Believed to Offer Hope of Solution | GRAY L DORSEY | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/top-research-job-created-by-army-w-h-martin-former-officer-of-bell.html | TOP RESEARCH JOB CREATED BY ARMY W H Martin Former Officer of Bell Laboratories Is Appointed to Post | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/traffic-jam-ties-up-route-17-for-12-miles.html | Traffic Jam Ties Up Route 17 for 12 Miles | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/troops-said-to-go-to-oran.html | Troops Said to Go to Oran | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/trot-decision-is-reserved.html | Trot Decision Is Reserved | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/turkish-warning-in-london.html | Turkish Warning in London | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-n-chief-praises-new-mideast-plan-u-n-head-praises-middle-east.html | U N Chief Praises New MidEast Plan U N HEAD PRAISES MIDDLE EAST PLAN | By Kathleen Teltschspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-n-group-fails-to-agree.html | U N Group Fails to Agree | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-n-to-publish-geneva-data.html | U N to Publish Geneva Data | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-s-farmers-ask-sales-to-russia-visitors-to-soviet-get-some-support.html | U S FARMERS ASK SALES TO RUSSIA Visitors to Soviet Get Some Support From Benson for Trade in Foodstuffs | By Harrison E Salisburyspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-s-film-dropped-at-fete-in-venice-loew-says-ambassador-luce-urged.html | U S FILM DROPPED AT FETE IN VENICE Loew Says Ambassador Luce Urged Committee to Erase Blackboard Jungle | By Thomas M Pryorspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/u-s-ready-to-pay-potato-subsidies-benson-hopes-that-program-to.html | U S READY TO PAY POTATO SUBSIDIES Benson Hopes That Program to Handle Surplus Will Be in Full Swing Sept 26 | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/vic-wertz-stricken-with-polio-jolting-clevelands-flag-hopes-no-sign.html | Vic Wertz Stricken With Polio Jolting Clevelands Flag Hopes No Sign of Paralysis Found but Slugger Is Likely to Miss Rest of Season | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/west-hills-polo-victor.html | West Hills Polo Victor | Special to The New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/west-maps-plans-for-arms-parley-delegates-confer-on-their-strategy.html | WEST MAPS PLANS FOR ARMS PARLEY Delegates Confer on Their Strategy for Conference With Russians Monday | By Lindesay Parrottspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/womans-role-in-education-handicaps-said-to-exist-even-now-for.html | Womans Role in Education Handicaps Said to Exist Even Now for Attaining Equal Opportunities | FLORENCE L C KITCHELT | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/women-won-vote-just-35-years-ago-veteran-campaigner-recalls-uphill.html | WOMEN WON VOTE JUST 35 YEARS AGO Veteran Campaigner Recalls Uphill Battle for Suffrage as Anniversary Passes | By Emma Harrison | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/wood-field-and-stream-productive-weekend-fishing-indicated-from.html | Wood Field and Stream Productive WeekEnd Fishing Indicated From Cape May to Cape Cod | By Raymond R Camp | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/work-of-fernand-leger.html | Work of Fernand Leger | JAMES SOBY | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-27 | https://www.nytimes.com/1955/08/27/archives/yielding-moroccans-denounced-as-jackals-by-french-general-sacked.html | Yielding Moroccans Denounced As Jackals by French General Sacked Moroccan City Girds Against Rebels Return Yielding Moroccans Denounced As Jackals by French General | By Michael Clarkspecial To the New York Times | RE0000175048 | 1983-09-06 | B00000550546 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/-__-patrioiap-smith-alumna-of-bennett-is-wed-at-church-in-bar.html | PATRIOIAP SMITH Alumna of Bennett Is Wed at Church in Bar Harbor to William McCandless | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/1300-art-entries-sifted.html | 1300 Art Entries Sifted | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/2-israelis-wounded-in-negev-flareup.html | 2 ISRAELIS WOUNDED IN NEGEV FLAREUP | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/200000-is-given-tufts-civic-unit-filene-foundation-fund-will-assist.html | 200000 IS GIVEN TUFTS CIVIC UNIT Filene Foundation Fund Will Assist Education Center at the University | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/3-german-banks-eye-central-ties-major-concerns-in-the-west-take.html | 3 GERMAN BANKS EYE CENTRAL TIES Major Concerns in the West Take Steps to Resurrect the PreWar System | By M S Handlerspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/5iiss-c-6-kni6ht-to-become-bride-she-will-re-wed-to-john-b-martin.html | 5IISS C 6 KNI6HT  TO BECOME BRIDE She Will Re Wed to John B Martin Former Student at Nichols in December | Special to The New York mes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/6loria-l-ro6ers-students-bride-married-in-trumbull-conn-to-william.html | 6LORIA L RO6ERS STUDENTS BRIDE Married in Trumbull Conn to William L Porter of Yale Graduate School | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/78-route-4-lights-approved.html | 78 Route 4 Lights Approved | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/_-o__-wo1-married-in-mothers.html | o wo1 Married in Mothers | Home atl | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-background-for-collectors-items.html | A Background For Collectors Items | By Betty Pepis | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-e-c-spurring-atomic-research-waives-charges-for-use-of-special.html | A E C SPURRING ATOMIC RESEARCH Waives Charges for Use of Special Nuclear Material by Nonprofit Groups | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-flexible-code-classification-of-films-open-to-discussion.html | A FLEXIBLE CODE Classification of Films Open to Discussion | By Bosley Crowther | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-lawyers-review-the-oppenheimer-case-the-trial-of-a-security.html | A Lawyers Review THE OPPENHEIMER CASE The Trial of a Security System By Charles P Curtis 281 pp New York Simon Schuster 4 | By R L Duffus | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-love-letter-to-baseball-a-lady-tennis-immortal-who-once-shagged.html | A Love Letter to Baseball A lady tennis immortal who once shagged flies for the Seals in San Francisco finds in baseball drama beyond compare A Love Letter To Baseball THE NAMES OUT OF RUNYON | By Alice Marble | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-man-on-his-own-danger-my-ally-by-f-a-mitchellhedges-illustrated.html | A Man on His Own DANGER MY ALLY By F A MitchellHedges Illustrated 278 pp Boston Little Brown  Co 375 | By E B Garside | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/a-personal-memoir-olin-downes-a-portrait-of-the-man-and-his-role-in.html | A PERSONAL MEMOIR Olin Downes  A Portrait of the Man And His Role in Music of Our Time | BY Howard Taubman | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/abc-of-north-africa.html | ABC OF NORTH AFRICA | By Joseph Kraft | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/abrash-solomon.html | Abrash  Solomon | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/age-of-the-universe.html | AGE OF THE UNIVERSE | PHIL STONG | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/aide-named-for-marshall-fete.html | Aide Named for Marshall Fete | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/airman-cleared-of-risk-charges-quarles-acts-after-personal-review.html | AIRMAN CLEARED OF RISK CHARGES Quarles Acts After Personal Review Reservists Father Was Called a Communist QUARLES CLEARS AIRMAN AS RISK | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | H K | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/among-others-his-masters-voice-the-fabulous-phonograph-from-tin.html | Among Others His Masters Voice THE FABULOUS PHONOGRAPH From Tin Foil to High Fidelity By Roland Gelatt Illustrated 320 pp Philadelphia and New York J B Lippincott Company 495 | By Harold Schonberg | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/and-now-space-cops-somebody-will-have-to-make-traffic-rules-for.html | And Now  Space Cops Somebody will have to make traffic rules for those satellites that will zip through the sky | By Harry Kursh | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/anfuso-urges-help-to-antired-parties.html | ANFUSO URGES HELP TO ANTIRED PARTIES | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/anita-mirto-married-bride-in-elizabeth-church-of-phillip-r-michaud.html | ANITA MIRTO MARRIED Bride in Elizabeth Church of Phillip R Michaud | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ann-hopper-will-be-wed.html | Ann Hopper Will Be Wed | special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ann-m-doherty-bride-in-summit-married-by-uncle-to-alfred-j-marchev.html | ANN M DOHERTY BRIDE IN SUMMIT Married by Uncle to Alfred J Marchev in St Teresas Roman Catholic Church | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/art-show-in-canada-moving.html | Art Show in Canada Moving | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/atom-discussion-in-geneva-ended-useful-exchange-of-views-on.html | ATOM DISCUSSION IN GENEVA ENDED Useful Exchange of Views on Technical Problems Leads to No Recommendations | By Michael L Hoffmanspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/atom-widens-studies-university-of-chicago-offers-two-health-physics.html | ATOM WIDENS STUDIES University of Chicago Offers Two Health Physics Courses | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/australia-takes-doubles-to-clinch-davis-cup-30-test-goes-5-sets.html | AUSTRALIA TAKES DOUBLES TO CLINCH DAVIS CUP 30 TEST GOES 5 SETS Hoad and Hartwig Beat Trabert and Seixas in 2 12Hour Match AUSTRALIA TAKES DOUBLES AND CUP | By Allison Danzig | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/automobiles-antiques-glidden-tour-sets-out-tomorrow-at-niagara.html | AUTOMOBILES ANTIQUES Glidden Tour Sets Out Tomorrow At Niagara Falls With 250 Entries | By Bert Pierce | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/aviation-ententes-various-u-s-airlines-are-pooling-facilities-on.html | AVIATION ENTENTES Various U S Airlines Are Pooling Facilities on NorthSouth Routes | By Bliss K Thorne | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/b-b-c-and-our-radio.html | B B C AND OUR RADIO | WILLIAM J SHAPIRO | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bach-celebration-in-ansbach.html | BACH CELEBRATION IN ANSBACH | By Virginia Pleasants | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bands-contest-ending-westchester-march-award-to-be-decided.html | BANDS CONTEST ENDING Westchester March Award to Be Decided Wednesday | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/banks-agree-on-merger-two-long-island-institutions-are-involved-in.html | BANKS AGREE ON MERGER Two Long Island Institutions Are Involved in Proposal | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/barbara-cosgrovei-a-prospective-bride.html | BARBARA COSGROVEI A PROSPECTIVE BRIDE | SPECIAL TO TH NEW YORK TINES | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/barbara-haupt-is-married.html | Barbara Haupt is Married | Special to The New York Tlme | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/behind-the-scenes-vast-acreages-trials-and-research-meld-in.html | BEHIND THE SCENES Vast Acreages Trials and Research Meld in FerryMorse Production | By Dorothy H Jenkins | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/benefit-planned-for-settlement-proceeds-of-sept-7-tea-and-card.html | BENEFIT PLANNED FOR SETTLEMENT Proceeds of Sept 7 Tea and Card Party to Be Given to East Hampton House | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bermudas-summer-boom-as-in-florida-colonys-off-season-begins-to.html | BERMUDAS SUMMER BOOM As in Florida Colonys Off Season Begins To Catch On | By Nona Brown | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/betty-b-morris-engaged-to-wed-roanoke-girl-is-prospective-bride-of.html | BETTY B MORRIS ENGAGED TO WED Roanoke Girl Is Prospective Bride of John Parrott 2d a Graduate of V M I | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/beverly-potter-becomet-bride-attired-ifi-lace-at-marriage-in-floral.html | BEVERLY POTTER  BECOMEt BRIDE Attired ifi Lace at Marriage in Floral Park Churchto Wesley Dreer Wheeler | Special to The New York Timez | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bicycle-case-points-up-tariff-controversy.html | BICYCLE CASE POINTS UP TARIFF CONTROVERSY | By Charles E Eganspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/blaekmanjessel.html | BlaekmanJessel | Special to The New Yor Times | RE0000175049 | 1983-09-06 | B00000550547 |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/blast-plant-indicted-chemical-company-in-jersey-accused-in-death-of.html | BLAST PLANT INDICTED Chemical Company in Jersey Accused in Death of 2 | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/boston.html | Boston | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/boy-14-runs-radio-unit-in-jersey-flood-town.html | Boy 14 Runs Radio Unit In Jersey Flood Town | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/boys-wear-boom-puts-1955-ahead-may-be-best-year-in-history.html | BOYS WEAR BOOM PUTS 1955 AHEAD May Be Best Year in History Furnishings Makers Say  DressUp Trend Is Noted | By George Auerbach | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bridge-discard-psychology-the-art-of-persuading-opponents-to-give.html | BRIDGE DISCARD PSYCHOLOGY The Art of Persuading Opponents to Give Up Valuable Cards | By Albert H Morehead | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/bringers-of-light-steinmetz-maker-of-lightning-by-sigmund-a-lavine.html | Bringers of Light STEINMETZ Maker of Lightning By Sigmund A Lavine Illustrated with photographs 241 pp New York Dodd Mead  Co 3 MEN MICROSCOPES AND LIVING THINGS By Katherine B Shippen Illustrated by Anthony Ravielli 192 pp New York The Viking Press 3 For Ages 12 to 16 | IRIS VINTON | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/britain-supports-u-s-mideast-bid-backs-guarantee-to-israel-and-arab.html | BRITAIN SUPPORTS U S MIDEAST BID Backs Guarantee to Israel and Arab States Tel Aviv and Cairo Both Cautious | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/british-woman-runs-two-miles-in-11018-2mile-mark-set-in-london.html | British Woman Runs Two Miles in 11018 2MILE MARK SET IN LONDON GAMES | By the United Press | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/burl-ives-to-perform-oct-23-at-benefit-in-glen-cove-for-the.html | Burl Ives to Perform Oct 23 at Benefit In Glen Cove for the Speedwell Society | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cairo-studying-proposal.html | Cairo Studying Proposal | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/canadian-press-vexes-russians-farm-visitors-are-puzzled-by-such.html | CANADIAN PRESS VEXES RUSSIANS Farm Visitors Are Puzzled by Such Headlines as One Saying Kill the Bandits | By Tania Longspecial To The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/car-kills-freeholder-middlesex-county-official-is-struck-at-raritan.html | CAR KILLS FREEHOLDER Middlesex County Official Is Struck at Raritan Bridge | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cardinal-fears-pupil-monopoly-mcintyre-says-drive-seeks-end-of-all.html | CARDINAL FEARS PUPIL MONOPOLY McIntyre Says Drive Seeks End of All Private Schools and Defies Trust Laws | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/carol-rouslin-is-bride-married-to-edwin-brooklyn-ati-providence.html | CAROL ROUSLIN IS BRIDE Married to Edwin Brooklyn atI Providence Ceremony | Svecial to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/carter-and-naomi-look-not-upon-me-by-denys-jones-284-pp-new-york.html | Carter And Naomi LOOK NOT UPON ME By Denys Jones 284 pp New York Criterion Books 350 | BEVERLY GRUNWALD | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cathleen-mccarren-to-wed.html | Cathleen McCarren to Wed | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/censorship-logic-and-the-law-facing-the-facts-of-an-issue-vital-to.html | CENSORSHIP LOGIC AND THE LAW Facing the Facts of an Issue Vital to Films And Society | By Hugh M Flick | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/central-africa-scans-race-issue-official-urges-parliament-to-adopt.html | CENTRAL AFRICA SCANS RACE ISSUE Official Urges Parliament to Adopt Workable Policy Fair to Both Sides | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/chicago.html | Chicago | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/child-to-mrs-c-e-ohara.html | Child to Mrs C E OHara | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/child-to-the-j-a-stewarts-jr.html | Child to the J A Stewarts Jr | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/chilean-troops-called-in-strike-state-of-emergency-ordered-in.html | CHILEAN TROOPS CALLED IN STRIKE State of Emergency Ordered in Santiago Presidents Palace Guarded by Tanks | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/city-group-to-depart-u-s-mayors-and-managers-to-visit-west-germany.html | CITY GROUP TO DEPART U S Mayors and Managers to Visit West Germany | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/city-imperiled-as-blasts-fire-big-indiana-oil-refinery-1400-flee-2.html | City Imperiled as Blasts Fire Big Indiana Oil Refinery 1400 Flee 2 Die EXPLOSIONS FIRE INDIANA REFINERY Refinery Blast in Whiting Ind Hurls Auto Onto Top of Garage | By Edward Ranzalspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/city-officials-see-novel-boys-camp-dukes-l-i-summer-retreat-for.html | CITY OFFICIALS SEE NOVEL BOYS CAMP Dukes L I Summer Retreat for Underprivileged Helps Youths to Better Lives | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/clara-heiwl-wed-to-robert-feh-she-wears-light-ivory-gowl-at.html | CLARA HEIWl WED TO ROBERT FEH She Wears Light Ivory Gowl at Marriage in Methodist Church Montoursville Pa | Spectl to The Iew York Ttm | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/competitive-sports-the-pros-and-cons.html | Competitive Sports The Pros and Cons | By Dorothy Barclay | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/connecticut-artists-realist-themes-are-stressed-in-work-by.html | CONNECTICUT ARTISTS Realist Themes Are Stressed in Work By Schnakenberg and Kreis A MUSEUMS NEW REMBRANDT | By Stuart Prestonhartford | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/connecticut-gop-fights-criticism-calls-secret-report-on-party.html | CONNECTICUT GOP FIGHTS CRITICISM Calls Secret Report on Party Inaccurate and Misleading  Deplores Leak | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cornell-codifies-laws-of-liberia-officials-of-republic-arrive-at.html | CORNELL CODIFIES LAWS OF LIBERIA Officials of Republic Arrive at University to Check on Product of 3Year Task | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/corporate-quiz-whats-my-line-these-days-of-diversifying-the.html | CORPORATE QUIZ WHATS MY LINE These Days of Diversifying the Simplest Answer Often Is Just Spreading Out CORPORATE QUERY WHATS MY LINE | By Richard Rutter | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/costa-rica-strike-near-but-labor-minister-looks-to-accord-with.html | COSTA RICA STRIKE NEAR But Labor Minister Looks to Accord With Banana Workers | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/costa-rica-to-get-loan-exportimport-bank-providing-9-millions-to.html | COSTA RICA TO GET LOAN ExportImport Bank Providing 9 Millions to Pave Route | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/creatures-with-a-haunting-cry-the-people-of-the-sea-by-david.html | Creatures With a Haunting Cry THE PEOPLE OF THE SEA By David Thomson 214 pp New York The John Day Company 350 | By Geoffrey Wagner | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/crime-law-study-set-in-wisconsin-project-headed-by-donovan-to-lead.html | CRIME LAW STUDY SET IN WISCONSIN Project Headed by Donovan to Lead to 5Year Review of 17 States U S Courts | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/crisis-in-u-s-science-an-analysis-of-the-lag-in-developing-enough.html | Crisis in U S Science An Analysis of the Lag in Developing Enough Experts in Technical Fields | By Benjamin Fine | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/crucial-week-in-port-is-expected-as-labor-relations-are-debated-i-l.html | Crucial Week in Port Is Expected As Labor Relations Are Debated I L A Strike in Days Looms as Protest Against Waterfront Agency Which Holds to Penalties and Worker Cut | By George Horne | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cuba-clinic-urges-preventive-care-diagnostic-center-pressing-for.html | CUBA CLINIC URGES PREVENTIVE CARE Diagnostic Center Pressing for Early Treatment in All of Latin America | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/cull-potato-plan-hailed-in-suffolk.html | CULL POTATO PLAN HAILED IN SUFFOLK | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dallas.html | Dallas | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dance-new-london-new-works-and-old-in-eighth-annual-festival-carmen.html | DANCE NEW LONDON New Works and Old in Eighth Annual Festival  Carmen Amaya to Return | By John Martin | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dandrea-may.html | Dandrea  May | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/daughter-to-the-alvin-malleys.html | Daughter to the Alvin Malleys | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/deacons-yacht-leads-his-armade-wins-2-races-in-lightning-event-off.html | DEACONS YACHT LEADS His Armade Wins 2 Races in Lightning Event Off Rye | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/degenermitchell.html | DegenerMitchell | SPecial to The New York TLmes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/democrats-seek-seat-of-kuchel-california-party-is-pressing-attorney.html | DEMOCRATS SEEK SEAT OF KUCHEL California Party Is Pressing Attorney General Brown to Run for the Senate | By Lawrence E Daviesspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/devere-allen-65-editor-is-dead-news-service-head-wrote-widely.html | DEVERE ALLEN 65 EDITOR IS DEAD News Service Head Wrote Widely Socialist Party Candidate in Connecticut | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dial-auntie-in-vienna-and-shell-tell-you-a-fairy-tale-today-phones.html | Dial Auntie in Vienna And shell tell you a fairy tale Today phones offer a lot besides the busy signal | By Morton Yarmon | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dinner-afloat-among-tokyos-summer-diversions-is-a-fish-meal-down.html | DINNER AFLOAT Among Tokyos Summer Diversions Is a Fish Meal Down the Bay | By Foster Hailey | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dixonyates-cancellation-keeps-controversy-alive-a-e-c-is.html | DIXONYATES CANCELLATION KEEPS CONTROVERSY ALIVE A E C Is Negotiating a Settlement but Opponents Will Fight It in Congress | By Jay Walzspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dodgers-win-koufax-is-victor-dodger-allows-2-hits-fans-14-in.html | DODGERS WIN KOUFAX IS VICTOR Dodger Allows 2 Hits Fans 14 in Beating Redlegs 7 to 0 KOUFAX DODGERS TOPS REDLEGS 70 | By Roscoe McGowen | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/doenitz-release.html | Doenitz Release | HANSON W BALDWIN | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dora-grabfield-lride-of-edwsrd-flash-jr-at-st-michaels-churohin.html | DORA GRABFIELD lride of Edwsrd  Flash Jr at St Michaels Churohin Massachusetts Town | J speclPto The lew Yorklme | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/drarthurproctor-duke-ext-professor1.html | DRARTHURPROCTOR DUKE EXT PROFESSOR1 | Special to The New York Times I | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/dredging-criticized-as-flood-retarder.html | DREDGING CRITICIZED AS FLOOD RETARDER | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/driving-up-to-the-state-fair-this-year-the-thruway-provides-a.html | DRIVING UP TO THE STATE FAIR This Year the Thruway Provides a Quicker Route to Syracuse | By Robert Meyer Jr | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/drug-distributor-will-build.html | Drug Distributor Will Build | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/drug-of-reminiscence-the-genius-and-the-goddess-by-aldous-huxley.html | Drug of Reminiscence THE GENIUS AND THE GODDESS By Aldous Huxley 168 pp New York Harper  Bros 275 Reminiscence | By V S Pritchett | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/dutch-city-rising-on-sand-bank-from-drained-land-of-zuider-zee.html | Dutch City Rising on Sand Bank From Drained Land of Zuider Zee Lelystad Will Be Capital of Province Established on Reclaimed Polders | By Walter H Waggonerspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/dutch-top-soviet-show-netherlands-display-steals-moscow-flower.html | DUTCH TOP SOVIET SHOW Netherlands Display Steals Moscow Flower Exhibit | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/eden-is-insistent-on-german-unity-says-gap-between-west-and-soviet.html | EDEN IS INSISTENT ON GERMAN UNITY Says Gap Between West and Soviet Views May Be Narrowed at Geneva | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/education-in-review-emergency-and-longrange-programs-to-meet-the.html | EDUCATION IN REVIEW Emergency and LongRange Programs to Meet the Shortage of Science Teachers | By Benjamin Fine | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/el-salvador-gets-farming-lesson-vegetable-cooperatives-net-rises.html | EL SALVADOR GETS FARMING LESSON Vegetable Cooperatives Net Rises 400 Under the Advice of FAO Expert | By Kathleen McLaughlinspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/elizabeth-hyde-wed-in-bay-state-escorted-by-her-brother-at-marriage.html | ELIZABETH HYDE WED IN BAY STATE Escorted by Her Brother at Marriage to Dr David A Eaton ir Lee Church | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/elizabeth-m-burns-is-br_l__ln-n_-lowini.html | ELIZABETH M BURNS is BRllN n LOWINI | Cpecial to The New York Ttes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/en-route-to-bhutan-the-bubblemakers-by-george-j-w-goodman-186-pp.html | En Route to Bhutan THE BUBBLEMAKERS By George J W Goodman 186 pp New York The Viking Press 3 | R L | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/enter-a-new-theatre-season.html | Enter A New Theatre Season | SEYMOUR PECK | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/europe-protests-bicycle-duty-rise-says-eisenhowers-decision-to.html | EUROPE PROTESTS BICYCLE DUTY RISE Says Eisenhowers Decision to Increase Tariff Clashes With U S Policy | By Harold Callenderspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/expanding-universe.html | EXPANDING UNIVERSE | ALPHONSE BUCCINO | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archiv es/far-north-urges-rail-facilities-presses-need-upon-ottawa-survey.html | FAR NORTH URGES RAIL FACILITIES Presses Need Upon Ottawa Survey Group Lack Held Handicap to Development | By Raymond Daniellspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/farming-in-soviet-in-race-with-time-must-keep-pace-with-birth-rate.html | FARMING IN SOVIET IN RACE WITH TIME Must Keep Pace With Birth Rate Says Reporter Who Made Agricultural Tour SOVIET FARMING ENGAGED IN RACE | By Welles HangenSpecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/faure-consults-aide-in-morocco-as-decision-nears-cabinet-to-weigh.html | FAURE CONSULTS AIDE IN MOROCCO AS DECISION NEARS Cabinet to Weigh Grandvals Move to Quit  North Africa Reported Still Tense FAURE CONSULTS AIDE IN MOROCCO | By Henry Ginigerspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fellowships-honor-hoover.html | Fellowships Honor Hoover | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fighting-in-gaza-strip-follows-an-old-pattern-patrol-clash-which.html | FIGHTING IN GAZA STRIP FOLLOWS AN OLD PATTERN Patrol Clash Which May Be Accidental Is Excuse for Retaliation and Charges | By Kennett Lovespecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/fkatrinawinfield-delaware-bride-trinity-church-in-wilmington-scene.html | fKATRINAWINFIELD DELAWARE BRIDE Trinity Church in Wilmington Scene of Her Wedding to Henry H Silliman Jr | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flaws-are-noted-in-wetback-curb-traffic-only-a-trickle-but-abuses.html | FLAWS ARE NOTED IN WETBACK CURB Traffic Only a Trickle but Abuses Persist on Farms Texas Unions Assert | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flood-insurance-pros-and-cons-big-question-on-it-is-how-to-spread.html | FLOOD INSURANCE PROS AND CONS Big Question on It Is How to Spread The Risks | By Charles Grutzner | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flood-relief-aid-set-in-aqueduct-program.html | Flood Relief Aid Set In Aqueduct Program | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/floodcontrol-plans-spurred-by-disaster-where-such-projects-were.html | FLOODCONTROL PLANS SPURRED BY DISASTER Where Such Projects Were Ready Losses in Northeast Were Lower | By Leo Egan | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flooded-mills-recovering-fast-business-losses-are-heavy-but-seldom.html | Flooded Mills Recovering Fast Business Losses Are Heavy but Seldom Fatal  Textile Plants Back at Work FLOODED PLANTS REVIVING QUICKLY | By Glenn Fowler | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/flooded-plants-on-priority-list-u-s-arranges-for-aid-to-defense.html | FLOODED PLANTS ON PRIORITY LIST U S Arranges for Aid to Defense Facilities First U S FLOOD HELP NOT A CUREALL | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/floor-touchup-complete-refinishing-is-not-always-needed-for.html | FLOOR TOUCHUP Complete Refinishing Is Not Always Needed for HeavyTraffic Areas | By Patt Patterson | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/foes-of-strijdom-form-new-groups-voter-movements-prompted-by.html | FOES OF STRIJDOM FORM NEW GROUPS Voter Movements Prompted by Tightened Nationalist Grip in South Africa | By Leonard Ingallsspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/folk-music-performers-on-lp-disks.html | FOLK MUSIC PERFORMERS ON LP DISKS | R P | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/former-stars-big-wheels-as-u-s-bicycle-races-start-jim-walthour-at.html | Former Stars Big Wheels as U S Bicycle Races Start Jim Walthour at the Flushing Meet in Honorary Role | By Frank M Blunk | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/frances-b-clark-becomes-fiancee-plans-october-wedding-to-michael-m.html | FRANCES B CLARK BECOMES FIANCEE Plans October Wedding to Michael M Lotery Who Is Graduate of Yale | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/freed-us-officer-denies-red-talk-bumpus-says-antiamerican.html | FREED US OFFICER DENIES RED TALK Bumpus Says AntiAmerican Statements Laid to Him By North Korea Are Untrue | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/french-badly-shaken-by-revolts-in-africa-old-political-feuds.html | FRENCH BADLY SHAKEN BY REVOLTS IN AFRICA Old Political Feuds Prevent Timely Action to Meet a Grave Crisis | By Henry Ginigerspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/from-the-field-of-travel-student-tourists-become-more-linguistic.html | FROM THE FIELD OF TRAVEL Student Tourists Become More Linguistic  Other Notes GASTRONOMY LUXURY HOTEL WINTER CRUISES NEW AIR LINK HERE AND THERE | By Diana Rice | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/g-e-university-to-get-a-campus-management-school-with-dean-and.html | G E UNIVERSITY TO GET A CAMPUS Management School With Dean and Faculty Will Cap Big Educational System NOT ALTRUISM  REALISM Training of Staff From Top to Bottom Held Essential for Company Growth | By Alfred R Zipser Jr | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gardaloo.html | Gardaloo | G I M BARTLETT | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/garment-union-opens-rest-site-520-acres-in-pennsylvania-provide.html | GARMENT UNION OPENS REST SITE 520 Acres in Pennsylvania Provide Free Vacations for Members in Area | By Stanley Leveyspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gene-mac-scores-in-yonkers-trot-takes-lead-after-half-a-mile-and.html | GENE MAC SCORES IN YONKERS TROT Takes Lead After Half a Mile and Beats Tag Me  Faber Hanover Finishes 3d | By Deane McGowenspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/geraldine-vail-to-wed-rivier-alumna-is-engaged-to-william-preston.html | GERALDINE VAIL TO WED Rivier Alumna Is Engaged to William Preston Dawson | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gilda-uusacio-wed-i-i-rahway-girl-is-married-to-dri.html | GILDA UUSACIO WED I I Rahway Girl Is Married to Drl | SPECIAL TO THE NEW YORK TIMES | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/giorob-a-bijpii-wedg-gdith-wise-couple-married-in-st-johns-church.html | GIOROB A BIJPII WEDg gDITH WISE Couple Married in St Johns Church Cape Vincent N Y Father Escorts Bride | Special to ne New York Ttm | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/gossip-of-the-rialto-flooded-bucks-county-theatre-gets-ready-to.html | GOSSIP OF THE RIALTO Flooded Bucks County Theatre Gets Ready to Reopen Sundry Items | By Arthur Gelb | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/grant-forakers-rocket-overdraft-on-glory-by-james-helvick-320-pp.html | Grant Forakers Rocket OVERDRAFT ON GLORY By James Helvick 320 pp Philadelphia and New York J B Lippincott Company 395 | TERRY SOUTHERN | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/great-gesture-of-the-past-for-the-future-the-marshall-plan-says-an.html | Great Gesture of the Past for the Future The Marshall Plan says an observer was a creative act of statesmanship which shaped the recovery of Europe and still has a worldwide impact Great Gesture of the Past for the Future | By Barbara Ward | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/h-e-w-how-much-welfare-the-department-of-health-education-and.html | H E W How Much Welfare The Department of Health Education and Welfare has a new chief but it remains a battleground of conflicting social outlooks DIVISIONS OF H E W IX E WHow Much Welfare | By Cabell Phillipswashington | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hague-is-dismal-over-u-s-trade-bicycle-duty-rise-and-bar-to-british.html | HAGUE IS DISMAL OVER U S TRADE Bicycle Duty Rise and Bar to British Bid Inspire a Pessimistic Attitude | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/haiti-needs-food-to-save-starving-helicopters-also-are-wanted-to.html | HAITI NEEDS FOOD TO SAVE STARVING Helicopters Also Are Wanted to Reach Famine Victims in Remote Regions | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hams-on-the-job-amateur-radio-operators-perform-great-service.html | HAMS ON THE JOB Amateur Radio Operators Perform Great Service During Flood Disaster | By J P Shanley | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hanna-wins-net-final-defeats-staton-63-61-for-eastern-seniors-title.html | HANNA WINS NET FINAL Defeats Staton 63 61 for Eastern Seniors Title | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hartwig-is-praised-by-davis-cup-captains-as-key-man-in-doubles.html | Hartwig Is Praised by Davis Cup Captains as Key Man in Doubles Victory AUSSIES RETURNS CITED BY HOPMAN Hartwig Also Is Lauded by Talbert for His Play in Forest Hills Match | By Michael Strauss | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/heart-tolerant-of-extreme-cold-researchers-discover-tissue-suffers.html | HEART TOLERANT OF EXTREME COLD Researchers Discover Tissue Suffers Little Damage at Low Temperature | By Science Service | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/heat-and-calories.html | HEAT AND CALORIES | PHYLLIS N WEINER | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/helicopters-to-fly-in-canadian-arctic.html | HELICOPTERS TO FLY IN CANADIAN ARCTIC | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/here-to-stay-atoms-today-and-tomorrow-by-margaret-o-hyde.html | Here to Stay ATOMS TODAY AND TOMORROW By Margaret O Hyde Illustrated by Clifford N Geary 143 pp New York Whittlesey House 250 For Ages 12 to 16 | ALFRED D BECK | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbouthollywood | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/hollywood-scene-industry-geared-for-remake-deluge-oklahoma-shorn.html | HOLLYWOOD SCENE Industry Geared for Remake Deluge  Oklahoma Shorn  Addenda DARK MARITAL REFLECTIONS IN A CLEAR GLASS | By Thomas M Pryor | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/horizons-unlimited-famous-inventors-and-their-inventions-by.html | Horizons Unlimited FAMOUS INVENTORS AND THEIR INVENTIONS By Fletcher Pratt Illustrated by Rus Anderson 142 pp New York Random House 275 For Ages 9 to 14 | HELEN M BROGAN | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/houston-color-line-is-studied-by-c-a-a.html | HOUSTON COLOR LINE IS STUDIED BY C A A | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/how-to-dress-for-the-russians.html | How to Dress for the Russians | By Clifton Daniel | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/humane-legislation-a-report-on-the-growing-attention-to-the-needs.html | Humane Legislation A Report on the Growing Attention To the Needs of Retarded Children | By Howard Rusk Md | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/i-i-debut-is-made-by-hope-hollister.html | I I DEBUT IS MADE BY HOPE HOLLISTER | special to The New York TlmeB | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/iary-euse-magai-wed-to-r-d-mutter.html | iARY EUSE MAGAI WED TO R D MUTTER | Special to he New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ibarbara-benson-to-be-wed-sept-29-secretary-of-agricultures.html | IBARBARA BENSON TO BE WED SEPT 29 Secretary of Agricultures Daughter Engaged to Dr Robert H Walker | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/in-the-world-of-justice-nine-men-a-political-history-of-the-supreme.html | In the World of Justice NINE MEN A Political History of the Supreme Court from 1790 to 1955 By Fred Rodell 338 pp New York Random House 5 In the World Of Justice | By Edmond Cahn | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/india-tries-socialism-of-the-nehru-variety-controls-govern-state.html | INDIA TRIES SOCIALISM OF THE NEHRU VARIETY Controls Govern State and Private Business Proposed for Press | By A M Rosenthalspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/indians-top-yanks-and-tie-for-lead-tribe-scores-76-yanks-waste-50.html | INDIANS TOP YANKS AND TIE FOR LEAD TRIBE SCORES 76 Yanks Waste 50 Lead  Avila 3Run Homer Lemon Fly Decide INDIANS 4 IN 8TH SINK YANKS 7 TO 6 | By John Drebingerspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/insurance-little-help-to-victims-policies-do-not-cover-water-damage.html | Insurance Little Help to Victims Policies Do Not Cover Water Damage  Prevention Not Protection Suggested FLOOD INSURANCE HELD UNFEASIBLE | By Gene Smith | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/integration-tiff-stirs-los-angeles-fire-department-head-scored-on-3.html | INTEGRATION TIFF STIRS LOS ANGELES Fire Department Head Scored on 3 Fronts for Delay in Ending Segregation | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/into-the-blue-the-prenticehall-book-about-space-travel-by-william-f.html | Into the Blue THE PRENTICEHALL BOOK ABOUT SPACE TRAVEL By William F Temple Illustrated by Henry Billings 142 pp New York PrenticeHall 275 WINGS IN YOUR FUTURE Aviation for Young People By Leo Schneider and Maurice U Ames Illustrated by Jere Donovan 151 pp New York Harcourt Brace  Co 275 THE ROCKET PIONEERS ON THE ROAD TO SPACE By Beryl Williams and Samuel Epstein Illustrated with photographs 241 pp New York Julian Messner 375 For Ages 12 to 16 | BLISS K THORNE | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ireland-invites-foreign-capital-u-s-other-nations-urged-to-aid-in.html | IRELAND INVITES FOREIGN CAPITAL U S Other Nations Urged to Aid in Development of New Industries | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/israel-k-levy.html | ISRAEL K LEVY | SI | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/israel-weighs-proposals.html | Israel Weighs Proposals | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/israeli-settlers-grow-with-town-nahal-oz-founded-in-1953-has.html | ISRAELI SETTLERS GROW WITH TOWN Nahal Oz Founded in 1953 Has Average Age of 20  And Works Armed | By Kennett Lovespecial to the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/its-all-in-the-soil-planned-management-is-a-master-key-to-a-healthy.html | ITS ALL IN THE SOIL Planned Management Is a Master Key To a Healthy Expanse of Green | By Henley E Downer | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/its-tough-to-grow-up-this-is-goggle-or-the-education-of-a-father-by.html | Its Tough To Grow Up THIS IS GOGGLE or the Education of a Father By Bentz Plagemann Illustrated by Nancy C Seligsohn 243 pp New York McGrawHill Book Comany 350 | By Andrea Parke | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/j-poirell-textile-an-dies-curtain-fabric-manufacturer-was-69.html | J  POIRELL TEXTILE AN DIES Curtain Fabric Manufacturer Was 69 Established Plants Across Nation | Special to The New York TIme | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japan-gets-rail-orders.html | Japan Gets Rail Orders | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japan-opposition-to-bases-spreads-landowners-of-another-city-decide.html | JAPAN OPPOSITION TO BASES SPREADS Landowners of Another City Decide to Fight U S Plan to Expand Firing Range | By Robert Trumbullspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/japans-politics-plays-role-in-mission-here-shigemitsu-and.html | JAPANS POLITICS PLAYS ROLE IN MISSION HERE Shigemitsu and FellowMinisters Look to the U S for Support In a Critical Situation TRADE AND DEFENSE ISSUES | By William J Jorden | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jean-barrett-is-wed.html | Jean Barrett Is Wed | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jersey-flood-aid-due-to-be-voted-legislature-will-reconvene.html | JERSEY FLOOD AID DUE TO BE VOTED Legislature Will Reconvene Tomorrow to Act on Relief and DrinkingWater Bills | By George Cable Wrightspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/joan-anne-sullivan-prospective-bride.html | JOAN ANNE SULLIVAN PROSPECTIVE BRIDE | Spectl to The New ork Ttmes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/joan-pillsbury-ehoaoei-to-f2-jersey-teacher-wii-become-bride-of.html | JOAN PILLSBURY EHOAOEI TO F2 Jersey Teacher Wil Become Bride of Harkness DeVoe Former Army Officer | Speclat to The lew York tmes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/johnstonmontgomery.html | JohnstonMontgomery | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/jones-noble.html | Jones  Noble | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/journey-to-cibola-valley-beyond-time-by-vaughan-wilkins-304-pp-new.html | Journey To Cibola VALLEY BEYOND TIME By Vaughan Wilkins 304 pp New York St Martins Press 3 | REX LARDNER | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/kathariive-mills-1-is-married-upstate.html | KATHARIiVE  MILLS 1 IS MARRIED UPSTATE | i Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/knlesdoughty.html | KnlesDoughty | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/kocerka-and-kelly-reach-rowing-final-kocerka-reaches-final-in.html | Kocerka and Kelly Reach Rowing Final KOCERKA REACHES FINAL IN ROWING | By the United Press | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/l-i-girl-married-to-h-s-connett-barbara-creamer-escorted-by-father.html | L I GIRL MARRIED TO H S CONNETT Barbara Creamer Escorted by Father at Wedding in Westhampton Church | Special to The NewYork Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/l-i-welfare-aid-is-found-wanting-teacher-reports-nassau-is.html | L I WELFARE AID IS FOUND WANTING Teacher Reports Nassau Is Deficient in Adjustment and Recreation Services | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lawn-problems-sites-on-a-slope-or-those-in-shade-can-be-improved-to.html | LAWN PROBLEMS Sites on a Slope or Those in Shade Can Be Improved to Hold Grass | By P J McKenna | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lic-c-scuc-baltimorebridei-attended-by-sisterinlaw-at-her-marriage.html | LIC c scuc BALTIMOREBRIDEI Attended by SisterinLaw at Her Marriage t6 Benjamin Cornelius Yale Alumnus | SleClal to The New York llms | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/location-the-key-in-cereal-making-quaker-oats-has-its-largest-plant.html | LOCATION THE KEY IN CEREAL MAKING Quaker Oats Has Its Largest Plant in Iowa Grain Center Where Labor Is Adequate | By James J Nagle | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lois-g-anderson-married.html | Lois G Anderson Married | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/los-angeles-ends-teacher-problem-high-pay-and-nationwide-recruiting.html | LOS ANGELES ENDS TEACHER PROBLEM High Pay and NationWide Recruiting Keep Schools at Full Strength | By Gladwin Hillspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/louise-mmullf-i-wed-in-iaryldi-she-s-escorted-by-father-at-marrlage.html | LOUISE MMULLF I WED IN IARYLDI She s Escorted by Father at Marrlage in Cumberland Church to William Walsh | pecial to The New York Tlmew | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/lucretia-orater-married-in-doverj-presbyteri-an-chapel-in-jersey-to.html | LUCRETIA ORATER MARRIED IN DOVERJ Presbyteri an Chapel in Jersey Town Scene of Wedding to Frederic Pearse 3I | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/madeline-kelly-becomes-a-bride-former-aide-to-hoover-wed-to-dr.html | MADELINE KELLY BECOMES A BRIDE Former Aide to Hoover Wed to Dr Walter ODonnell in Gardner Mass | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mahoney-scores-delay-in-building-state-g-o-p-leader-says-harriman.html | MAHONEY SCORES DELAY IN BUILDING State G O P Leader Says Harriman Stalls Program Until Election Year | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mail-upon-the-sea-thousands-of-bottled-notes-are-cast-into-the.html | Mail Upon the Sea Thousands of bottled notes are cast into the ocean to carry data on currents | By Carl Speilvogel | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/malara-captures-junior-golf-title.html | MALARA CAPTURES JUNIOR GOLF TITLE | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/marjorie-etling-wed-i-wells-grauuates-bride-ofi.html | MARJORIE ETLING WED I Wells Grauuates Bride ofI | special to the nerw york times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/martha-drews-b-es_abnid-she-is-escorted-by-father-at-wedding-to.html | MARTHA DREWS B ESABnID She is Escorted by Father at Wedding to Robert Koucky I in Cold Spring Harbor | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/martha-obrien-wed-1-i-chevy-chase-grl-is-bride-of-giles-curtiss.html | MARTHA OBRIEN WED 1 I Chevy Chase Grl Is Bride of Giles Curtiss Fenn | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mary-f-parker-engaged-to-wed-alumna-of-the-college-of-new-rochelle.html | MARY F PARKER ENGAGED TO WED Alumna of the College of New Rochelle Will Be Bride of Harry A Schmidt Jr | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mary-oliver-wed-in-virginia.html | Mary Oliver Wed in Virginia | special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mighty-midland-claws-for-power-powerful-dredge-is-clearing-channel.html | MIGHTY MIDLAND CLAWS FOR POWER Powerful Dredge Is Clearing Channel as Work Is Pushed on St Lawrence Seaway | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miichael-p-cortilet.html | MIICHAEL P CORTILET | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-b-gwheeler-becomes-a-bridi-pembroke-senior-is-married-in-port.html | MISS B GWHEELER BECOMES A BRIDI Pembroke Senior Is Married in Port Washington to Frederick L Goodman | Special to The New York Ttmu | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-blatchford-bay-state-bride-married-to-john-swinton-van-etten.html | MISS BLATCHFORD BAY STATE BRIDE Married to John Swinton Van Etten in 2dCongregtional Church West Newton | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-diane-schwob-westchuster-bride.html | MISS DIANE SCHWOB WESTCHuSTER BRIDE | S1cJ r Tna N York m | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-gail-brisco-engaged-to-wed-vassar-student-affianced-to-edward.html | MISS GAIL BRISCO ENGAGED TO WED Vassar Student Affianced to Edward H Schaefer Jr Senior at Middlebury | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-hodges-married-in-hewlett-to-james-craword-ward-jr1.html | Miss Hodges Married in Hewlett  To James Craword Ward Jr1 | Se lal to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-horton-wed-in-boston-suburb-daughter-of-divinity-dean-at.html | MISS HORTON WED IN BOSTON SUBURB Daughter of Divinity Dean at Harvard Bride of Charles Breunig in Cambridge 1 | Special to The ew York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-jane-rowlett-is-wed.html | Miss Jane Rowlett Is Wed | Special to he New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-lesser-gains-u-s-links-crown-seattle-student-turns-back-jane.html | MISS LESSER GAINS U S LINKS CROWN Seattle Student Turns Back Jane Nelson 7 and 6 for Amateur Championship MISS LESSER GAINS U S LINKS CROWN | By Lincoln A Werdenspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-morse-is-bride-of-frederic-atwood.html | MISS MORSE IS BRIDE OF FREDERIC ATWOOD | SPectal to The New York Tlmea | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/miss-schaffers-wed-bride-of-robert-a-barton-in-i-rvingtononhudson.html | MISS SCHAFFERS WED Bride of Robert A Barton in I rvingtononHudson | ueclal to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/moral-retrogression-found-in-films-but-catholics-laud-industry-as.html | Moral Retrogression Found in Films But Catholics Laud Industry as Whole | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/more-immigrants-needed-by-canada-government-seeks-to-bring-in-more.html | MORE IMMIGRANTS NEEDED BY CANADA Government Seeks to Bring In More Skilled Laborers To Develop Vast Areas | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/more-words-circle-theatre-bringing-actuals-to-video-west-coast.html | MORE WORDS  Circle Theatre Bringing Actuals To Video  West Coast Items | By Val Adams | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mormon-temple-begun-ground-broken-for-churchs-first-in-britain.html | MORMON TEMPLE BEGUN Ground Broken for Churchs First in Britain | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-harold-f-lane.html | MRS HAROLD F LANE | Special to 1he lqew Zork rimes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-richard-evans-has-child.html | Mrs Richard Evans Has Child | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrs-t-k-thomson.html | MRS T K THOMSON | Special to The New York Tllnes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/mrtha-renfrew-becomes-affianced.html | MRTHA  RENFREW BECOMES AFFIANCED | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/muriel-dibble-is-married.html | Muriel Dibble Is Married | Special to The New Nor TLmes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/myron-robinson-jersey-aide-dies-i-_-member-of-state-labor-staff.html | MYRON ROBINSON JERSEY AIDE DIES i  Member of State Labor Staff Was 74 U S Delegate to InterAmerican Group | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nancy-belfield-is-future-bride-denison-student-engaged-to-james.html | NANCY BELFIELD IS FUTURE BRIDE Denison Student Engaged to James Bower Who Attends the U of Michigan | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nancy-l-mcormick-is-married-upstate.html | NANCY L MCORMICK IS MARRIED UPSTATE | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nancy-stiiso-john-littlewed-st-matthews-in-bedford-is-scene-of.html | NANCY STIISO JOHN LITTLEWED St Matthews in Bedford Is Scene of Their Marriage Sister Attends Bride | Special to The Nevr York lmes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/naturally-its-strange-salamanders-and-other-wonders-still-more.html | Naturally Its Strange SALAMANDERS AND OTHER WONDERS Still More Adventures of a Romantic Naturalist By Willy Ley Illustrated 293 pp New York The Viking Pres 395 | By Joseph Wood Krutch | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/needles-850-defeats-career-boy-in-hopeful-needles-is-first-in-rich.html | Needles 850 Defeats Career Boy in Hopeful NEEDLES IS FIRST IN RICH HOPEFUL | By James Roachspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-forces-in-morocco-behind-violent-uprisings-nationalist-movement.html | NEW FORCES IN MOROCCO BEHIND VIOLENT UPRISINGS Nationalist Movement Has Grown Bolder As French Administration Has Changed | By Michael Clarkspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-golf-queen-has-dad-to-thank-miss-lesser-drilled-under-father.html | NEW GOLF QUEEN HAS DAD TO THANK Miss Lesser Drilled Under Father Army Officer on Way to Amateur Crown | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-inquiry-set-on-public-power-house-unit-ready-to-hear.html | NEW INQUIRY SET ON PUBLIC POWER House Unit Ready to Hear CountryWide Complaints Over Marketing Policy | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/new-plan-for-princeton-freshmen.html | New Plan for Princeton Freshmen | B F | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/news-of-the-world-of-stamps-world-stamp-show-set-for-new-york.html | NEWS OF THE WORLD OF STAMPS World Stamp Show Set For New York Coliseum April 28May 6 Next CUPEX SHOW UN PANEL TURKISH ISSUES AUSTRALIAN ITEMS PAKISTAN PROGRESS FOR SAINT HELENA ALGERIAN ISSUE | By Kent B Stiles | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/night-landing-tested-navy-is-successful-in-british-mirror-and.html | NIGHT LANDING TESTED Navy Is Successful in British Mirror and Lights Project | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/night-lilly-wins-hunter-laurels-gains-working-division-title-in.html | NIGHT LILLY WINS HUNTER LAURELS Gains Working Division Title in Smithtown Horse Show  Miss Cavanagh Victor | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ninetyone-who-left-their-mark-makers-of-the-modern-world-by-louis.html | NinetyOne Who Left Their Mark MAKERS OF THE MODERN WORLD By Louis Untermeyer 809 pp New York Simon Schuster 650 | By Gerald W Johnson | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/norfolk-lacks-seamen-international-coal-trade-rise-is-credited-for.html | NORFOLK LACKS SEAMEN International Coal Trade Rise Is Credited for Demand | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nuptials-at-cornell-for-louise-hospital.html | NUPTIALS AT CORNELL FOR LOUISE HOSPITAL | SpeciaI to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nuptials-held-for-miss-stover.html | Nuptials Held for Miss Stover | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/nuptials-in-fall-for-miss-silbert-wellesley-alumna-will-be-wed-to.html | NUPTIALS IN FALL FOR MISS SILBERT Wellesley Alumna Will Be Wed to Dr George B Benedek a Physicist at Harvard | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/oconnell-homer-beats-giants-54-eleventhinning-drive-gives-braves.html | OCONNELL HOMER BEATS GIANTS 54 EleventhInning Drive Gives Braves Sweep of Series  New York Falls to 4th OCONNELL HOMER BEATS GIANTS 54 GATES to OPEN at NOON | By Joseph M Sheehan | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/october-wedding-for-anne-nuveen-connecticut-alumna-fiancee-of.html | OCTOBER WEDDING FOR ANNE NUVEEN Connecticut Alumna Fiancee of Marcus T Reynolds Graduate of Williams | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/officer-is-fiahe-tof-nanc___y-pb_-rkins-lieut-george-austen-shutt-u.html | OFFICER IS FIAHE tOF NANCY PB RKINS Lieut George Austen Shutt USAF Yale 54 to Wed U of Texas Senior | 13ecial to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/okinawan-group-to-go-to-bolivia-u-s-will-help-to-settle-it-with.html | OKINAWAN GROUP TO GO TO BOLIVIA U S Will Help to Settle It With Italians and Some Bolivians in Lowlands | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/old-dutch-master-fine-rembrandt-comes-to-this-country.html | OLD DUTCH MASTER Fine Rembrandt Comes To This Country | S P | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/old-suffolk-home-is-now-a-museum-manor-of-st-george-long-a.html | OLD SUFFOLK HOME IS NOW A MUSEUM Manor of St George Long a Historical Showplace Will Be Opened on Wednesday | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/on-the-air-up-north-canada-reexamines-its-broadcast-policies.html | ON THE AIR UP NORTH Canada ReExamines Its Broadcast Policies | By Raymond Daniellottawa | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/one-week-to-go-the-skin-of-our-teeth-closes-on-saturday.html | ONE WEEK TO GO  The Skin of Our Teeth Closes on Saturday | By Brooks Atkinson | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/oneman-point-four-project-here-is-the-story-of-the-publisher-of-the.html | OneMan Point Four Project Here is the story of the publisher of the Philippines Free Press His achievements offer a model in EastWest cooperation OneMan Project | By Peggy Durdinmanila | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/outboard-law-a-success.html | Outboard Law a Success | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/p-b-taclber-weds-a-luthy-married-in-ridgewood-n-j-ceremonyrbride.html | P B TACLBER WEDS A LUTHY Married in Ridgewood N J CeremonyRBride Escorted by Father Wears Chiffon | SFecial to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pakistan-chief-asks-freedom-for-africa.html | PAKISTAN CHIEF ASKS FREEDOM FOR AFRICA | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pamela-kent-to-wed-will-be-bride-in-september-of-edwin-frank-laak.html | PAMELA KENT TO WED Will Be Bride in September of Edwin Frank Laak | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/parmelee-no-more-the-famous-old-chicago-interstation-transfer.html | PARMELEE NO MORE The Famous Old Chicago InterStation Transfer Service Is Bowing Out | By Ward Allan Howe | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/peace-uncertain-in-oued-zem-area-some-linked-to-massacres-reported.html | PEACE UNCERTAIN IN OUED ZEM AREA Some Linked to Massacres Reported to Have Taken Refuge in Hill Country | By Michael Clarkspecial To The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/people-on-tv-news-and-nostalgia.html | PEOPLE ON TV NEWS AND NOSTALGIA | By Richard F Shepard | RE0000175049 | 1983-09-06 | B00000550547 |

| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/picture-annual-56-new-yorkers-have-major-display-in-new-volume.html | PICTURE ANNUAL 56 New Yorkers Have Major Display in New Volume | By Jacob Deschin | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/pictures-and-people-screen-witness-of-de-sica-holden-erskine-and-mr.html | PICTURES AND PEOPLE Screen Witness Of De Sica Holden Erskine and Mr LAmour | By Howard Thompson | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/plans-for-singapore-selfrule-by-end-of-1956-seen-by-chief-minister.html | PLANS FOR SINGAPORE SelfRule by End of 1956 Seen by Chief Minister | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/political-overtone-noted-in-dulles-mideast-plan-dulles-proposal.html | Political Overtone Noted In Dulles MidEast Plan DULLES PROPOSAL HELD A MAJOR BID | By Harrison E Salisburyspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/polk-ruth.html | Polk  Ruth | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/president-calls-job-bias-meeting-defense-contractors-union-leaders.html | PRESIDENT CALLS JOB BIAS MEETING Defense Contractors Union Leaders and U S Officials to Confer on Oct 25 EISENHOWER CALLS JOB BIAS MEETING | By Russell Bakerspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/princeton-year-begins-172-freshman-engineers-to-start-orientation.html | PRINCETON YEAR BEGINS 172 Freshman Engineers to Start Orientation Today | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/problems-in-vietnam-new-political-program-criticized-for-omitting.html | Problems in Vietnam New Political Program Criticized for Omitting Key Factors | CHRISTOPHER EMMET | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/professor-in-the-middle-the-picnic-at-sakkara-by-p-h-newby-239-pp.html | Professor in the Middle THE PICNIC AT SAKKARA By P H Newby 239 pp New York Alfred A Knopf 125 | By Charles J Rolo | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/protests-received-by-u-s.html | Protests Received by U S | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/quigley-newman.html | Quigley  Newman | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/radiation-to-save-ancient-timbers.html | Radiation to Save Ancient Timbers | R K P | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/raymond-hann-ahs-dies1-headed-watertown-ny-bank.html | RAYMOND HANN AHS DIES1 Headed Watertown NY Bank | Special to the New Yorsk time | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/recipe-for-the-turf-fall-seed-sowing-must-be-preceded-by-a-number.html | RECIPE FOR THE TURF Fall Seed Sowing Must Be Preceded By a Number of Vital Chores | By Geoffrey S Cornish | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/records-clubs-bargains-can-be-found-with-careful-search.html | RECORDS CLUBS Bargains Can Be Found With Careful Search | By Harold C Schonberg | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/reserves-studied-in-south-africa-development-inquiry-finds-need-for.html | RESERVES STUDIED IN SOUTH AFRICA Development Inquiry Finds Need for More Industries Close to Negro Lands | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rest-pot-bride-daughter-of-a-professor-at-academy-wed-to-richard-a.html | rEST POT BRIDE Daughter of a Professor at Academy Wed to Richard A Lee Army Veteran | cfid toZre New YOrk lme | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rhoda-lee-ohase-bride-in-aurora-teachers-college-alumna-s-married.html | RHODA LEE OHASE BRIDE IN AURORA Teachers College Alumna s Married to Peter Andrew Curtiss Cornell Senior | Special to The New York Tlmu | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/ribicoff-names-recovery-group-puts-18-on-flood-committee-formed-to.html | RIBICOFF NAMES RECOVERY GROUP Puts 18 on Flood Committee Formed to Plan a Better Future for Connecticut | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/richmond.html | Richmond | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/rise-is-expected-in-bicycle-prices-climbing-costs-are-likely-to.html | RISE IS EXPECTED IN BICYCLE PRICES Climbing Costs Are Likely to Cause Boost Which Would Offset Tariff Increase | By Brendan M Jones | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/s-e-c-drafts-visa-for-foreign-stock-registration-form-for-issue-of.html | S E C DRAFTS VISA FOR FOREIGN STOCK Registration Form for Issue of Depository Receipts May Lift Legal Cloud DEVICE MAY BE SPURRED It Permits Rapid Transfers of Securities That Never Actually Leave Home S E C DRAFTS VISA FOR FOREIGN STOCK | By Leif H Olsen | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/saarlanders-dubious-of-european-status-areas-political-economic.html | SAARLANDERS DUBIOUS OF EUROPEAN STATUS Areas Political Economic Destinies Are Involved in Referendum | By Harold Callenderspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sale-of-surplus-to-reds-studied-some-farm-experts-contend-poor.html | SALE OF SURPLUS TO REDS STUDIED Some Farm Experts Contend Poor Russian Crops Mean Soviet Could Be Outlet SALE OF SURPLUS TO REDS STUDIED | By J H Carmical | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/schmitz-okane.html | Schmitz  OKane | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/science-in-review-cutter-polio-vaccine-report-highlights.html | SCIENCE IN REVIEW Cutter Polio Vaccine Report Highlights Difficulties in Dealing With Viruses | By Robert K Plumb | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/science-notes-a-scarcity-of-rhesus-monkeys-electronic-weather-data.html | SCIENCE NOTES A Scarcity of Rhesus Monkeys  Electronic Weather Data | R K P | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sea-st-a-e-married-to-robert-danziger-in-chapel-at-princeton-i-.html | SEA ST A E Married to Robert Danziger in Chapel at Princeton i | Special to The New York Ttme I | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/seed-is-only-a-part-of-the-story.html | SEED IS ONLY A PART OF THE STORY | By Warren E Lafkin | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/seek-to-ease-blue-laws-petitions-ask-referendum-on-sunday-bans-in.html | SEEK TO EASE BLUE LAWS Petitions Ask Referendum on Sunday Bans in Paterson | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/selfertbetts.html | SelfertBetts | pc to lhe New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/shakespeare.html | Shakespeare | CALVIN HOFFMAN | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/shields-aileen-victor-on-sound-beats-dodger-by-2-minutes-in.html | SHIELDS AILEEN VICTOR ON SOUND Beats Dodger by 2 Minutes in International Class  Sugar Cane Wry Win | By William J Briordyspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/should-we-have-a-hyde-park-too-an-american-abroad-suggests-that.html | Should We Have a Hyde Park Too An American abroad suggests that Londons handling of the soapbox orator is a practical way to allow the dissenter to blow off steam in public Should We Have a Hyde Park Too | By Robert K Carrlondon | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/skillful-pilot-flies-curtisswright-out-of-the-rough-into-smooth-air.html | Skillful Pilot Flies CurtissWright Out of the Rough Into Smooth Air Hurleys Navigational Rules Plan Diversify Retool Push Civilian Sales | By John Stuart | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soaring-program-opens-for-youths-upstate-wing-is-planned-to.html | SOARING PROGRAM OPENS FOR YOUTHS Upstate Wing Is Planned to Stimulate Interest of Students in Air Careers | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-aides-here-seek-school-site-u-n-diplomats-are-in-need-of.html | SOVIET AIDES HERE SEEK SCHOOL SITE U N Diplomats Are in Need of Quarters for Russian Education of Children | By Kathleen Teltschspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-aids-nehrus-fund.html | Soviet Aids Nehrus Fund | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-aim-to-end-discontent-seen-papers-assail-mistreatment-of.html | SOVIET AIM TO END DISCONTENT SEEN Papers Assail Mistreatment of Workers  NonRussian Minorities Defended | By Harry Schwartz | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-develops-new-coal-region-field-in-west-is-believed-to-be-an.html | SOVIET DEVELOPS NEW COAL REGION Field in West Is Believed to Be an Outlying Extension of Rich Donets Basin | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/soviet-held-open-to-doctors-of-u-s-army-surgeon-who-toured-country.html | SOVIET HELD OPEN TO DOCTORS OF U S Army Surgeon Who Toured Country Says Specialists Would Be Welcome | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000175049 | 1983-09-06 | B00000550547 |

| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sporting-furs.html | Sporting Furs | By Dorothy Hawkins | RE0000175049 | 1983-09-06 | B00000550547 |
|---|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sports-of-the-times-lobs-and-half-volleys.html | Sports of The Times Lobs and Half Volleys | By Arthur Daley | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/st-louis.html | St Louis | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stassen-confers-with-soviet-aide-on-u-n-arms-talk-presidents.html | STASSEN CONFERS WITH SOVIET AIDE ON U N ARMS TALK Presidents Assistant Meets British French Experts Also in Preliminary Sessions Western Harmony Reported Hinting the Ironing Out of Differences in Plans STASSEN CONFERS WITH SOVIET AIDE | OPENING IS TOMORROWBy Lindesay Parrottspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/state-association-convenes.html | State Association Convenes | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stevensons-stock-again-on-the-rise-indications-are-he-is-well-in.html | STEVENSONS STOCK AGAIN ON THE RISE Indications Are He Is Well in Front Of Harriman and Kefauver in Bid For Democratic Nomination SOUTHERN SUPPORT SOUGHT | By Cabell Phillips | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/stewart-l-pach.html | STEWART L PACH | ISpecial to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/strike-sunders-sheboygan-area-some-in-picket-line-have-kin-at-work.html | STRIKE SUNDERS SHEBOYGAN AREA Some in Picket Line Have Kin at Work in Kohler Plant in 16Month Deadlock | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/student-congress-discusses-rights.html | STUDENT CONGRESS DISCUSSES RIGHTS | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sudan-mutineers-agree-to-give-up-torit-unit-accepts-governor.html | SUDAN MUTINEERS AGREE TO GIVE UP Torit Unit Accepts Governor Generals Ultimatum for Unconditional Surrender | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/summer-at-wood-mount-the-lark-shall-sing-by-elizabeth-cadell-224-pp.html | Summer at Wood Mount THE LARK SHALL SING By Elizabeth Cadell 224 pp New York William Morrow  Co 3 | NANCIE MATTHEWS | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/summer-boon-ferns-lend-cool-appeal-to-sunless-patches.html | SUMMER BOON Ferns Lend Cool Appeal to Sunless Patches | By JudithEllen Brown | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/suzanne-thomas-abride-in-darien-tended-by-at-jriage-to-william.html | SUZANNE THOMAS ABRIDE IN DARIEN Ttended by at Jriage to William Louis Arata in Presbyterian Church | specal 1o The New York Time | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/sweeneycolleran.html | SweeneyColleran | Special to The New York lmewo | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/swertfagererrill.html | Swertfagererrill | Special to The New York Ttmes | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/syracuse-needs-center-search-will-start-on-thursday-when-football.html | SYRACUSE NEEDS CENTER Search Will Start on Thursday When Football Drills Begin | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/talk-with-mr-phillips.html | Talk With Mr Phillips | By Lewis Nichols | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tempo-vii-speeds-to-the-silver-cup-lombardo-craft-nips-gale-v-in.html | TEMPO VII SPEEDS TO THE SILVER CUP Lombardo Craft Nips Gale V in Detroit River Finale  Miss Pepsi RunnerUp Tempo VII Captures Silver Cup on Detroit River Beating Gale V in Finale FOSTER TRIUMPHS IN SEESAW FINISH | By Clarence E Lovejoyspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-art-of-leading-a-double-life-a-biographer-tells-of-the-struggle.html | THE ART OF LEADING A DOUBLE LIFE A Biographer Tells of the Struggle That Makes Writer and Subject Become as One The Art of Leading a Double Life | By Aileen Pippett | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-fear-of-a-bubble-the-future-of-american-prosperity-by-philip.html | The Fear of a Bubble THE FUTURE OF AMERICAN PROSPERITY By Philip Wernette 262 pp New York The Macmillan Company 350 | By Keith Hutchison | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-financial-week-stock-prices-range-higher-favorable-business.html | THE FINANCIAL WEEK Stock Prices Range Higher  Favorable Business Forecasts Bring Change in Sentiment | By John G Forrest | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-honest-mansion-bells-landing-by-gerald-warner-brace-333-pp-new.html | The Honest Mansion BELLS LANDING By Gerald Warner Brace 333 pp New York W W Norton  Co 375 The Honest Mansion | By Herbert F West | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-papas-take-over-seven-men-among-the-penguins-an-antarctic.html | The Papas Take Over SEVEN MEN AMONG THE PENGUINS An Antarctic Venture By Mario Marret Translated from the French by Edward Fitzgerald Illustrated 269 pp New York Hardcourt Brace  Co 450 | By Peter Freuchen | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-rise-and-the-fall-the-years-of-the-city-by-george-r-stewart-567.html | The Rise and the Fall THE YEARS OF THE CITY By George R Stewart 567 pp Boston Houghton Mifflin Company 450 | By Carlos Baker | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-wasted-victory-guns-of-chickamauga-by-richard-oconnor-288-pp.html | The Wasted Victory GUNS OF CHICKAMAUGA By Richard OConnor 288 pp New York Doubleday  Co 395 | CHARLES LEE | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/the-world-of-music-seasons-slow-start-major-organizations-of-city.html | THE WORLD OF MUSIC SEASONS SLOW START Major Organizations of City Will Open Their Series Later Than Usual | By Ross Parmenter | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/then-and-now-katsuo-okazaki-bearer-of-occupation-instructions-to.html | Then and Now Katsuo Okazaki bearer of Occupation instructions to Japan has passed up politics for business | By Robert Trumbulltokyo | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/time-of-decision-on-money-nears-cost-of-capital-spiraling-toward-a.html | TIME OF DECISION ON MONEY NEARS Cost of Capital Spiraling Toward a Climax Poses a Basic Policy Issue | By Paul Heffernan | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/to-make-you-see-our-wonderful-eyes-by-john-perry-foreword-by-george.html | To Make You See OUR WONDERFUL EYES By John Perry Foreword by George Wald Illustrated by Jeanne Bendick 159 pp New York Whittlesey House 275 For Ages 9 to 12 | BEATRICE DAVIS HURLEY | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/to-provide-engineers-program-of-scholarships-sponsored-by-industry.html | To Provide Engineers Program of Scholarships Sponsored by Industry Is Suggested | WILL ROBERTS | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/townsend-graver.html | Townsend  Graver | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/traffic-officer-sues-doctor-over-charges.html | Traffic Officer Sues Doctor Over Charges | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/traincar-crash-kills-3-in-family-victims-of-lindenhurst-l-i.html | TRAINCAR CRASH KILLS 3 IN FAMILY Victims of Lindenhurst L I Accident Are a Queens Couple and Son 10 | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/treasure-hunt-in-austria-shopper-finds-a-variety-of-quality.html | TREASURE HUNT IN AUSTRIA Shopper Finds a Variety Of Quality Products At Low Prices | By Beatrice O Freeman | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/troth-announced-of-miss-harding-51-wellesley-alumna-will-be-married.html | TROTH ANNOUNCED OF MISS HARDING  51 Wellesley Alumna Will Be Married to Edward Dicran Simsarian Army Veteran | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/troth-announced-of-miss-sanborn-teacher-in-denver-will-be-wed-to.html | TROTH ANNOUNCED OF MISS SANBORN Teacher in Denver Will Be Wed to Robert Moench Graduate of Boston U | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/truman-charges-eisenhower-use-of-demagoguery-says-president-never.html | TRUMAN CHARGES EISENHOWER USE OF DEMAGOGUERY Says President Never Misses a Chance to Befuddle in Every Speech He Reads ASKS GOP DEFEAT IN 56 Queried on Stevenson He Calls for Nomination of a Candidate Who Can Win TRUMANS SPEECH SCORES PRESIDENT | By Richard J H Johnstonspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tunisia-ratifies-selfrule-accord-people-rejoice-as-bey-signs-pact.html | TUNISIA RATIFIES SELFRULE ACCORD People Rejoice as Bey Signs Pact With Paris Restoring Nations Internal Autonomy | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/tv-traffic-guide-tested-in-detroit-expressway-jams-averted-as-road.html | TV TRAFFIC GUIDE TESTED IN DETROIT Expressway Jams Averted as Road Monitor Sends Help Upon Seeing Trouble | By Damon Stetsonspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/twenty-years-getting-well-wish-i-might-by-isabel-smith-foreword-by.html | Twenty Years Getting Well WISH I MIGHT By Isabel Smith Foreword by Edward Streeter Illustrated 234 pp New York Harper Bros 3 | By Frank G Slaughter | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/two-worlds-only-a-field-apart-the-loved-and-the-unloved-by-thomas.html | Two Worlds Only a Field Apart THE LOVED AND THE UNLOVED By Thomas Hal Phillips 248 pp New York Harper Bros 3 | By Frances Gaither | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-n-arms-talks-test-of-soviet-intentions-subcommittee-meetings-may.html | U N ARMS TALKS TEST OF SOVIET INTENTIONS Subcommittee Meetings May Give Clue to Sincerity of Peace Gestures | By Lindesay Parrottspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/u-s-weighs-ban-on-foreign-bids-move-would-end-criticism-of-awarding.html | U S WEIGHS BAN ON FOREIGN BIDS Move Would End Criticism of Awarding of Contracts to Domestic Industry U S WEIGHS BAN ON FOREIGN BIDS | By Charles E Eganspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/un-anniversary-stamp-will-be-offered-oct-24.html | UN Anniversary Stamp Will Be Offered Oct 24 | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/union-men-favor-integration-aim.html | UNION MEN FAVOR INTEGRATION AIM | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/upstate-army-post-sold-for-226000.html | UPSTATE ARMY POST SOLD FOR 226000 | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/upstate-town-sued-again-by-diocese.html | UPSTATE TOWN SUED AGAIN BY DIOCESE | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/vhitejones.html | VhiteJones | Special Io Tile New Yorc Tlme | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/virginia-l-sproul-becomes-fiancee-alumna-of-marjorie-webster-junior.html | VIRGINIA L SPROUL BECOMES FIANCEE Alumna of Marjorie Webster Junior College Will Be Wed to William W Pettine | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/visiting-vermont-champlains-indented-shore-is-well-supplied-with.html | VISITING VERMONT Champlains Indented Shore Is Well Supplied With Stopping Points | By Mitchell Goodman | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/volunteer-force-aids-park-police-unpaid-auxiliaries-serve-on-foot.html | VOLUNTEER FORCE AIDS PARK POLICE Unpaid Auxiliaries Serve on Foot Horse and in Cars More Members Sought | By Edward Hudson | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/vtenanwianniis-parke-wl-perks-harold-uaken-jr-exnavy-man-weds-an.html | VTEnANwiAnniiS PARKE WL PERKS Harold uAken Jr ExNavy Man Weds an Alumna of Briarcliff in Rye Church | Special to The New York Ttmes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/waistline-whittlers.html | Waistline Whittlers | By Jane Nickerson | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/washington-eisenhower-and-nixon-end-the-phony-peace.html | Washington Eisenhower and Nixon End the Phony Peace | By James Reston | RE0000175049 | 1983-09-06 | B00000550547 |

| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/washington-u-names-aide.html | Washington U Names Aide | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/what-clocks-tick-time-in-your-life-by-irving-adler-illustrated-by.html | What Clocks Tick TIME IN YOUR LIFE By Irving Adler Illustrated by Ruth Adler 128 pp New York The John Day Company 275 For Ages 12 to 16 | A D B | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/whats-in-a-name-lots-so-much-as-a-matter-of-fact-that-with-every.html | Whats in a Name Lots So much as a matter of fact that with every three bestowed there is bound to be one disgruntled recipient Whats In a Name Lots | By Flora Lewis | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/white-sox-triumph-over-senators-111-white-sox-crush-senators-11-to.html | White Sox Triumph Over Senators 111 WHITE SOX CRUSH SENATORS 11 TO 1 | By the United Press | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wide-trading-set-by-india-pakistan-ratified-pact-virtually-ends.html | WIDE TRADING SET BY INDIA PAKISTAN Ratified Pact Virtually Ends Customs and Other Curbs on Large Variety of Goods | By John P Callahanspecial To the New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wilder-at-edinburgh-newest-play-by-american-dramatist-appraised-by.html | WILDER AT EDINBURGH Newest Play by American Dramatist Appraised by the English Critics | By W A Darlington | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wiltonmatghews.html | WiltonMatghews | pectaX to The lew York lmes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wood-field-and-stream-survey-shows-many-of-the-posted-farms-are-not.html | Wood Field and Stream Survey Shows Many of the Posted Farms Are Not Closed to Thoughtful Hunter | By Raymond R Camp | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/woonsocket-flood-aid-top-priority-given-to-repair-of-water-and.html | WOONSOCKET FLOOD AID Top Priority Given to Repair of Water and Sewer Facilities | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/wrightlogan.html | WrightLogan | pectal to The New York limes | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/yacht-race-postponed.html | Yacht Race Postponed | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-28 | https://www.nytimes.com/1955/08/28/archives/zachs-mckee.html | Zachs  McKee | Special to The New York Times | RE0000175049 | 1983-09-06 | B00000550547 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-bread-and-roses-new-union-theme-pennsylvania-shirt-workers-viewing.html | BREAD AND ROSES NEW UNION THEME Pennsylvania Shirt Workers Viewing Rest Estate Are Certain They Have Both POOLED PENNIES BLOOM Fund Taken From Dues Goes Over 1000000 for Spot Free for the Members | By Stanley Leveyspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-franldinbrown.html | FranldinBrown | Special to The New York Tlm | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-new-tactic-alleged.html | New Tactic Alleged | By Kennett Lovespecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |

| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/-wiokwire-jr-i-inventor-i5-deadi-head-of-power-controls-inc-was.html | WIOKWIRE JR I INVENTOR I5 DEADI Head of Power Controls Inc Was 57Engineer Held Patents on 1 O0 Devices | Special to Tne lew York Times | RE0000175050 | 1983-09-06 | B00000550548 |
|---|---|---|---|---|---|---|
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/17th-minister-in-family.html | 17th Minister in Family | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/about-new-york-40foot-airliner-in-neon-lights-will-tour-world-in.html | About New York 40Foot Airliner in Neon Lights Will Tour World in Times Square Spectacular | By Meyer Berger | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/alphand-new-paris-envoy-to-u-n-here-predicts-new-prospects-for.html | Alphand New Paris Envoy to U N Here Predicts New Prospects for Humanity | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/altmanstone.html | AltmanStone | Special to The lew York mes | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/atom-power-will-cut-ribbons-to-open-new-store-in-knoxville.html | Atom Power Will Cut Ribbons To Open New Store in Knoxville | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/australia-triumphs-in-final-singles-to-complete-davis-cup-sweep.html | Australia Triumphs in Final Singles to Complete Davis Cup Sweep HOAD ROSEWALL WIN IN 4 SETS EACH Lew Beats Seixas 79 61 64 64 Then Richardson Bows 64 36 61 64 | By Michael Strauss | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/bengurion-firm-on-frontier.html | BenGurion Firm on Frontier | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/blind-brook-triumphs-poloists-defeat-a-long-island-team-at-harrison.html | BLIND BROOK TRIUMPHS Poloists Defeat a Long Island Team at Harrison 87 | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/boston-is-hopeful-of-polio-decline.html | BOSTON IS HOPEFUL OF POLIO DECLINE | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/boy-finds-job-costly-stockholders-in-his-texas-trip-are-told-hell.html | BOY FINDS JOB COSTLY Stockholders in His Texas Trip Are Told Hell Pay Off Yet | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/brooklynbred-bonus-baby-is-coming-of-age-koufax-2hitter-in-2d-start.html | BrooklynBred Bonus Baby Is Coming of Age Koufax 2Hitter in 2d Start Is Sign of Maturity Dodgers Are Getting Return on Money Paid to Hurler | By Roscoe McGowen | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/bucks-playhouse-puts-off-opening-new-hope-council-forbids-visitors.html | BUCKS PLAYHOUSE PUTS OFF OPENING New Hope Council Forbids Visitors to Flood Area  2 Jazz Plays to Bow Here | By Sam Zolotow | RE0000175050 | 1983-09-06 | B00000550548 |

| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/cargo-rate-study-is-asked.html | Cargo Rate Study Is Asked | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
|---|---|---|---|---|---|---|
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/charlotte-bullock-a-prospective-bride.html | CHARLOTTE BULLOCK A PROSPECTIVE BRIDE | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/colonel-gets-princeton-post.html | Colonel Gets Princeton Post | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/concert-at-ellenville-light-classical-selections-are-offered-to.html | CONCERT AT ELLENVILLE Light Classical Selections Are Offered to 2600 | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/conflicts-mark-rule-of-morocco-exsultan-ben-youssef-focus-of.html | CONFLICTS MARK RULE OF MOROCCO ExSultan ben Youssef Focus of Nationalist Activity After World War II | By Henry Ginigerspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/coopers-dance-given-5500-attend-bavarian-folk-festival-in-north.html | COOPERS DANCE GIVEN 5500 Attend Bavarian Folk Festival in North Bergen | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/deacon-first-in-sail-takes-3d-straight-lightning-race-in-his-armade.html | DEACON FIRST IN SAIL Takes 3d Straight Lightning Race in His Armade | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/developing-hells-canyon.html | Developing Hells Canyon | G L AUGUSTUS | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/dies-as-car-hits-light-pole.html | Dies as Car Hits Light Pole | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/disney-triumphs-in-senior-cycling-coast-ace-retains-national-crown.html | DISNEY TRIUMPHS IN SENIOR CYCLING Coast Ace Retains National Crown  DeCollibus and Miss Robinson Win | By Gordon S White Jr | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/economics-and-finance-moneyflow-accounting-comes-of-age-economics.html | ECONOMICS AND FINANCE  MoneyFlow Accounting Comes of Age ECONOMICS AND FINANCE | By Edward H Collins | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/editors-hear-harriman-today.html | Editors Hear Harriman Today | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/eisenhowers-worship-in-denver.html | Eisenhowers Worship in Denver | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/employing-older-workers-inducement-to-industry-of-lowered-taxes-and.html | Employing Older Workers Inducement to Industry of Lowered Taxes and Costs Is Advocated | LEO M DRACHSLER | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/exchange-reform-in-brazil-is-near-but-will-be-gradual-says-finance.html | Exchange Reform in Brazil Is Near but Will Be Gradual Says Finance Minister | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/experts-see-many-causes-for-rash-of-prison-riots-prison-experts.html | Experts See Many Causes For Rash of Prison Riots PRISON EXPERTS LIST RIOT CAUSES | By Morris Kaplan | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/far-east-housing-surveyed-by-u-n-report-indicates-1956-will-mark.html | FAR EAST HOUSING SURVEYED BY U N Report Indicates 1956 Will Mark Rise in Measures to Solve Huge Problem | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/financial-times-index-up.html | Financial Times Index Up | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/fire-in-refinery-under-control-after-24hour-fight-with-blasts.html | Fire in Refinery Under Control After 24Hour Fight With Blasts | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/flemish-settings-adapted-for-rooms-of-today-backgrounds-of-old.html | Flemish Settings Adapted for Rooms of Today Backgrounds of Old Dutch Paintings Is the Result | By Faith Corrigan | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/flood-relief-pours-in-from-all-over-the-city-tons-of-clothing-and.html | Flood Relief Pours In From All Over the City Tons of Clothing and Food Nearly Swamp Defense Center CITY POURS GIFTS INTO FLOOD AREAS | By Edwin L Dale Jr | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/floods-intensify-steel-shortages-reconstruction-needs-build-up.html | FLOODS INTENSIFY STEEL SHORTAGES Reconstruction Needs Build Up Pressure  Fall Supply Prospects Are Gloomy ALLOTMENTS IRK USERS But Mills Strive to Spread the Output  All Products Now on the Tight List | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/food-when-in-rome-mrs-luce-taps-three-national-cuisines-for-table.html | Food When in Rome   Mrs Luce Taps Three National Cuisines For Table of Embassy in Italian Capital | By June Owenspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/foreign-concerns-closing-in-korea-54-businesses-call-seouls-taxes-u.html | FOREIGN CONCERNS CLOSING IN KOREA 54 Businesses Call Seouls Taxes Unfair  40 Have Headquarters in U S | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/fraternity-aide-named.html | Fraternity Aide Named | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/french-author-coming-to-harvard-to-lecture.html | French Author Coming To Harvard to Lecture | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/french-cabinet-remains-divided-on-morocco-plan-debate-to-be-resumed.html | FRENCH CABINET REMAINS DIVIDED ON MOROCCO PLAN Debate to Be Resumed Today After 9Hour Talk  Faure Said to Demand Approval POLITICAL CRISIS HINTED Premier Held Ready to Take Grandval Resignation but Is Seeking Concessions FRANCES CABINET DEBATES MOROCCO | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/gadd-westport-victor-his-atom-power-wins-title-at-junior-horse-show.html | GADD WESTPORT VICTOR His Atom Power Wins Title at Junior Horse Show | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/gaza-fight-snags-peace-prospects-four-egyptians-two-israelis-die-in.html | GAZA FIGHT SNAGS PEACE PROSPECTS Four Egyptians Two Israelis Die in New Clash  Cairo Studies Dulles Offer GAZA FIGHT SNAGS PEACE PROSPECTS | By Harry Gilroyspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/graham-senses-chance-for-peace-evangelist-at-vfw-service-says.html | GRAHAM SENSES CHANCE FOR PEACE Evangelist at VFW Service Says Prayers of Millions Have Been Answered | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/hall-denounces-truman-attack-terms-expresident-jealous-and-censures.html | HALL DENOUNCES TRUMAN ATTACK Terms ExPresident Jealous and Censures Butler for Assailing Nixon Trips HALL DENOUNCES TRUMAN ATTACK | By Allen Druryspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/housing-inquiry-is-set-congressional-subcommittee-to-open-hearings.html | HOUSING INQUIRY IS SET Congressional Subcommittee to Open Hearings Here Oct 5 | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/i-allen-george-palmer-.html | I ALLEN GEORGE PALMER | I SJpeclat to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/imarka-spalding-is-wedi-becomes-bride-ofcharles-si-i-bolt-at-woods-.html | iMARKA SPALDING IS WEDI Becomes Bride ofCharles SI I Bolt at Woods Hole Mass | Special to The New Yortr Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/investment-in-the-netherlands-shows-rise-of-50-over-5-years.html | Investment in the Netherlands Shows Rise of 50 Over 5 Years | By Paul Catzspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/janoe-d-bride-of-arthur-bressman-at.html | JANOE D  Bride of Arthur Bressman at | | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/japans-war-criminals-plea-made-for-release-of-those-still-held-in.html | Japans War Criminals Plea Made for Release of Those Still Held in Sugamo Prison | GEORGE A FURNESS | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/joins-rochester-faculty.html | Joins Rochester Faculty | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/kirshmanfischer.html | KirshmanFischer | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/l-i-car-plunge-kills-girl.html | L I Car Plunge Kills Girl | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/lard-tone-stronger-stages-impressive-recovery-from-earlier-weakness.html | LARD TONE STRONGER Stages Impressive Recovery From Earlier Weakness | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/laundry-appliances-up-seven-months-factory-sales-30-above-yearago.html | LAUNDRY APPLIANCES UP Seven Months Factory Sales 30 Above YearAgo Level | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/lester-f-babcock-i-i.html | LESTER F BABCOCK I I | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/level-of-profits-in-britain-upheld-chairman-of-stock-exchange.html | LEVEL OF PROFITS IN BRITAIN UPHELD Chairman of Stock Exchange Challenges Labors Claim Wage Ratio Is too Low | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |

| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/li-feudist-turns-on-police-is-shot-port-washington-credit-man.html | LI FEUDIST TURNS ON POLICE IS SHOT Port Washington Credit Man Critically Hurt Fired On His Neighbor Earlier | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/london-markets-remain-sensitive-recovery-wipes-out-losses-after.html | LONDON MARKETS REMAIN SENSITIVE Recovery Wipes Out Losses After Industrial Index Dips to Lowest Since Election INFLATION DANGER RISES Round of Extravagant Claims for Higher Wages Deplored by Business and Banks LONDON MARKETS REMAIN SENSITIVE | By Lewis L Nettletonspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/marilynne-graboys-is-wed.html | Marilynne Graboys Is Wed | I SpeCial to The New York T | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/meadow-brook-in-44-tie-game-with-bethpage-quartet-ends-after.html | MEADOW BROOK IN 44 TIE Game With Bethpage Quartet Ends After Regulation Play | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mediterranean-called-best-area-in-europe-for-travel-expansion.html | Mediterranean Called Best Area In Europe for Travel Expansion American Export Lines Aide Notes Increase in Volume Response to Cruise Ships | By George Horne | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mgm-film-role-for-miss-taylor-actress-to-star-in-raintree-county.html | MGM FILM ROLE FOR MISS TAYLOR Actress to Star in Raintree County  Miller Gets Rights to The Silver Nutmeg | By Thomas M Pryorspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/milk-survey-seeks-rise-in-consumers.html | MILK SURVEY SEEKS RISE IN CONSUMERS | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/miss-craire-levy-a-bride.html | Miss Craire Levy a Bride | Special to zhe New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/more-boys-clubs-urged-by-hoover-expresident-in-ceremony-on-coast.html | MORE BOYS CLUBS URGED BY HOOVER ExPresident in Ceremony on Coast Calls Them Best Cure for Delinquency CITES 20YEAR PROGRESS Most Planning for Pavement Youths Ignores Essential Factors He Declares | By Lawrence E Daviesspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/morocco-still-tense.html | Morocco Still Tense | By Michael Clarkspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/mtr-rob-swbdvirginiai-__-married-to-bradshaw-byrd-son-of-u-s.html | MTR ROB SWBDVIRGINIAI  Married to Bradshaw Byrd Son of U S Senator at I Home in Winchester 1 | I SpeCR1 to The New York Time g I | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/new-editions-on-the-business-bookshelf.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF | By William M Freeman | RE0000175050 | 1983-09-06 | B00000550548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/new-span-mapped-on-the-delaware-highlevel-7lane-structure-would.html | NEW SPAN MAPPED ON THE DELAWARE HighLevel 7Lane Structure Would Link Northeastern Philadelphia and Jersey | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/new-watches-arrive-here-in-fast-time.html | New Watches Arrive Here In Fast Time | By Cynthia Kellogg | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/ocean-liner-pilot-wins-in-16footer.html | OCEAN LINER PILOT WINS IN 16FOOTER | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/oneten-colleen-international-aileen-score-in-new-york-a-c-regatta.html | OneTen Colleen International Aileen Score in New York A C Regatta SMALLEYS YACHT VICTOR ON SOUND Triumphs as Western Craft Compete in the 110 Class Shields Sails First | By William J Briordyspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/paris-likes-dulles-proposals.html | Paris Likes Dulles Proposals | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/parley-over-cyprus-involves-allies-ties-three-powers-open-talk.html | Parley Over Cyprus Involves Allies Ties Three Powers Open Talk Today In London on Future of Cyprus | By Benjamin Wellesspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/parsonnetgrossblatt.html | ParsonnetGrossblatt | Special to Tile NeW York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/partys-changes-in-soviet-noted-personnel-shifts-watched-as-clue-to.html | PARTYS CHANGES IN SOVIET NOTED Personnel Shifts Watched as Clue to Composition of Coming Red Congress | By Harry Schwartz | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/phrase-in-code-queried-equating-importance-of-god-and-country-found.html | Phrase in Code Queried Equating Importance of God and Country Found Offensive | SAMUEL TERRIEN | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/plane-main-link-to-yellowknife-canadas-northwest-mining-center-must.html | PLANE MAIN LINK TO YELLOWKNIFE Canadas Northwest Mining Center Must Fly Out Its Gold to Market | By Raymond Daniellspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/prelate-83-injured-russian-orthodox-primate-in-automobile-collision.html | PRELATE 83 INJURED Russian Orthodox Primate in Automobile Collision | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/random-notes-from-washington-pentagon-seeks-a-short-answer-navy.html | Random Notes From Washington Pentagon Seeks a Short Answer Navy Draws Up New Set of Specifications for Underwear for G Is Humphrey Whoops for Indians Cleveland | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rehabilitation-work-stepped-up-with-more-federal-aid-to-states.html | Rehabilitation Work Stepped Up With More Federal Aid to States | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rush-of-cubs-shuts-out-giants-3-chicago-triples-pace-30-triumph.html | Rush of Cubs Shuts Out Giants 3 CHICAGO TRIPLES PACE 30 TRIUMPH Bolger Hits One Banks Two ThreeBaggers to Set Up Runs Against Giants | By Louis Effrat | RE0000175050 | 1983-09-06 | B00000550548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/rutsnnebmns-arribdon-joasti-cairns-inall-saintscburch-at.html | RUTSNNEBmNS ARRIBDON JOASTI Cairns inAll SaintsCburch at PebbleBeach Calif | special to The New Norl Tlmei | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/silk-held-flammable-ftc-cites-four-importers-of-scarves-from-far.html | SILK HELD FLAMMABLE FTC Cites Four Importers of Scarves From Far East | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/sir-games-walton-surgeon-to-kings.html | SIR gAMES WALTON SURGEON TO KINGS | Speela to The New York Tlmel | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/soviet-announces-new-coal-figures-data-issued-on-miners-day-show.html | SOVIET ANNOUNCES NEW COAL FIGURES Data Issued on Miners Day Show Big Rise  Natural Gas Use to Be Stressed | By Clifton Danielspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/soviet-hope-for-better-farming-is-based-on-extensive-research.html | Soviet Hope for Better Farming Is Based on Extensive Research SOVIET PINS HOPE ON FARM SCIENCE | By Welles Hangenspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/sports-of-the-times-bleak-future.html | Sports of The Times Bleak Future | By Arthur Daley | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/strauss-denies-nuclear-plan-lag-money-and-manpower-for-it-have.html | STRAUSS DENIES NUCLEAR PLAN LAG Money and Manpower for It Have Increased Tenfold in Two Years He Says | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/subways-timetables-are-scarce-and-hard-to-read-survey-finds.html | Subways Timetables Are Scarce And Hard to Read Survey Finds SCHEDULES ELUDE SUBWAY PATRONS | By Charles Grutzner | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/three-networks-shift-personnel-wabctv-manager-resigns-mutual-n-b-c.html | THREE NETWORKS SHIFT PERSONNEL WABCTV Manager Resigns  Mutual N B C Report Executive Changes | By Val Adams | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/to-prevent-floods.html | To Prevent Floods | RUSSELL LIPKIN | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/truman-renews-attack.html | Truman Renews Attack | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/tv-venus-observed-eclipse-noted-tunes-bright-libretto-strictly-2d.html | TV Venus Observed Eclipse Noted Tunes Bright Libretto Strictly 2d Magnitude | By J P Shanley | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-n-units-talks-on-disarmament-will-begin-today-moscow-will-give.html | U N UNITS TALKS ON DISARMAMENT WILL BEGIN TODAY Moscow Will Give Serious Consideration to Latest Proposals of the West U N UNIT BEGINS ARMS TALK TODAY | By Lindesay Parrottspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-s-and-formosa-discuss-reserves-differ-on-means-of-carrying-out-a.html | U S AND FORMOSA DISCUSS RESERVES Differ on Means of Carrying Out a Program to Train Nine Backlog Divisions | By Henry R Liebermanspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/u-s-antarctic-expedition-to-use-thirty-tons-of-supplies-to-a-man-u.html | U S Antarctic Expedition to Use Thirty Tons of Supplies to a Man U S POLAR STUDY TO BE HUGE TASK | By William R Conklinspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/uneasiness-felt-in-swiss-market-3-14-yield-offered-on-one-bond.html | UNEASINESS FELT IN SWISS MARKET 3 14 Yield Offered on One Bond Issue Swissair and ItaloSuisse Watched UNEASINESS FELT IN SWISS MARKET | By George H Morisonspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/us-ice-show-a-hit-at-indonesia-fair-skaters-appearing-at-trade.html | US ICE SHOW A HIT AT INDONESIA FAIR Skaters Appearing at Trade Exhibit an Unusual Sight in Tropical Country | By Robert Aldenspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/visit-to-latvia-barred-soviet-denies-permission-to-two-u-s.html | VISIT TO LATVIA BARRED Soviet Denies Permission to Two U S Representatives | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/wheat-advances-in-weeks-market-other-grains-and-soybeans-close.html | WHEAT ADVANCES IN WEEKS MARKET Other Grains and Soybeans Close Mixed but Above Earlier Low Spots | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/white-sox-on-top-after-61-defeat-kennedys-homer-with-two-on-in.html | WHITE SOX ON TOP AFTER 61 DEFEAT Kennedys Homer With Two On in First Inning Subdues Yanks 32 at Chicago | By John Drebingerspecial To the New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-29 | https://www.nytimes.com/1955/08/29/archives/woman-dies-in-crash-wife-of-col-h-b-nichols-is-victim-of-car.html | WOMAN DIES IN CRASH Wife of Col H B Nichols Is Victim of Car Collision | Special to The New York Times | RE0000175050 | 1983-09-06 | B00000550548 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mrs-arthur-s-lane-has-son.html | Mrs Arthur S Lane Has Son | I Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/10000000-asked-for-african-jews-emergency-migration-needs-outlined.html | 10000000 ASKED FOR AFRICAN JEWS Emergency Migration Needs Outlined in Israel by U S Zionist Fund Executive | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/2-educators-deny-cardinals-views-challenge-mcintyre-charges-of.html | 2 EDUCATORS DENY CARDINALS VIEWS Challenge McIntyre Charges of Drive to End Private and Parochial Schools | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/anthony-g-rilley.html | ANTHONY G RILLEY | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/army-trains-liberation-force-to-fight-behind-enemys-lines-u-s.html | Army Trains Liberation Force To Fight Behind Enemys Lines U S Develops a Corps of Liberation Fighters Army Trains Liberation Force To Fight Behind Enemys Lines | By Anthony Levierospecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/australia-army-chief-here.html | Australia Army Chief Here | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/barrett-is-victor-over-italian-ace-english-player-turns-back.html | BARRETT IS VICTOR OVER ITALIAN ACE English Player Turns Back Pietrangeli 61 63 in Rye Invitation Tennis | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/bbc-girds-lines-for-new-tv-rival-payasyou-see-corporation-to-buy.html | BBC GIRDS LINES FOR NEW TV RIVAL PayasYou See Corporation to Buy What Viewers Want and Extend Its Service | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |

| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/big-market-seen-in-u-s-furniture-makers-could-double-sales-over-the.html | BIG MARKET SEEN IN U S FURNITURE Makers Could Double Sales Over the Next Ten Years Convention Is Told | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/buckcollier.html | BuckCollier | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/carin-asbach-sweet-briar-exstudent-becomes-engaged-to-joachim-r.html | Carin Asbach Sweet Briar ExStudent Becomes Engaged to Joachim R Kirsten | pecl to The New York Tl3nes | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/colombias-chief-asks-latin-unity-rojas-pinilla-opening-talk-on.html | COLOMBIAS CHIEF ASKS LATIN UNITY Rojas Pinilla Opening Talk on Economic Issues Says Alternative Is Disaster | By Sam Pope Brewerspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/corn-soybeans-decline-sharply-prediction-of-break-in-heat-and-rain.html | CORN SOYBEANS DECLINE SHARPLY Prediction of Break in Heat and Rain Is Main Factor Other Grains Also Drop | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/dad-rapton-engineer-was-45-chemical-chief-for-ajersey-concern.html | DaD RAPTON  ENGINEER WAS 45 Chemical Chief for aJersey Concern Drowns Off Coast Won Many Yacht Races | Special to Tile New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/dodgers-defeat-cardinals-brooks-win-104-musial-is-injured-cardinal.html | Dodgers Defeat Cardinals BROOKS WIN 104 MUSIAL IS INJURED Cardinal Star Hit on Hand by Pitch as Hurlers Engage in Brush Back Duel | By Roscoe McGowen | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/doolittle-is-honored-gets-first-citizenship-award-of-loyal-order-of.html | DOOLITTLE IS HONORED Gets First Citizenship Award of Loyal Order of Moose | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/edgar-van-dfrve-er-l.html | EDGAR  VAN DFRVE ER l | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/effect-of-strikes-on-public.html | Effect of Strikes on Public | SIDNEY RICH | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/egypts-version-of-incident-israeli-jets-meet-egypts-in-clash.html | Egypts Version of Incident ISRAELI JETS MEET EGYPTS IN CLASH | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/eisenhower-sees-a-test-of-geneva-says-un-committee-parley-will.html | EISENHOWER SEES A TEST OF GENEVA Says UN Committee Parley Will Succeed if Spirit of Big 4 Talks Is Kept EISENHOWER SEES A TEST OF GENEVA | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/emergency-powers-extended.html | Emergency Powers Extended | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/emphasis-shifted-in-soviet-schools-revisions-will-give-students.html | EMPHASIS SHIFTED IN SOVIET SCHOOLS Revisions Will Give Students More Practical Training for Industry and Farm | By Clifton Danielspecial To The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |

| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/etgendavidson.html | EtgenDavidson | SOeelal to The New ycrk Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/excerpts-of-statements-at-opening-session-of-u-n-disarmament.html | Excerpts of Statements at Opening Session of U N Disarmament Subcommittee | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/families-returning-after-indiana-blast.html | FAMILIES RETURNING AFTER INDIANA BLAST | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/flood-aid-action-taken-by-jersey-state-pledges-substantial.html | FLOOD AID ACTION TAKEN BY JERSEY STATE Pledges Substantial Appropriation When Extent of Need Is Fully Clarified | By George Cable Wrightspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/flood-caused-loss-for-49441-families-49441-families-victims-of.html | Flood Caused Loss For 49441 Families 49441 FAMILIES VICTIMS OF FLOOD | By Charles Grutzner | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/florida-pipeline-for-gas-mapped-houston-group-asks-fpc-to-sanction.html | FLORIDA PIPELINE FOR GAS MAPPED Houston Group Asks FPC to Sanction 961Mile Service From Louisiana Supply | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/frederick-zior.html | FREDERICK ZIOR | Special to The New York Tfmes | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/g-m-head-terms-bad-roads-costly-curtice-puts-economic-loss-at-5.html | G M HEAD TERMS BAD ROADS COSTLY Curtice Puts Economic Loss at 5 Billion a Year  Calls for Action by Congress | By Bert Piercespecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/geraldiremsen-on-top-score-a-62-nine-under-par-on-woodmere-links.html | GERALDIREMSEN ON TOP Score a 62 Nine Under Par on Woodmere Links | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/giants-lose-four-cub-homers-decide-game-63-chiti-connects-twice.html | Giants Lose FOUR CUB HOMERS DECIDE GAME 63 Chiti Connects Twice Fondy and Baker Once Each in Contest With Giants | By Louis Effrat | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/gimbels-store-opens-10000000-philadelphia-unit-has-formal.html | GIMBELS STORE OPENS 10000000 Philadelphia Unit Has Formal Dedication | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/howard-t-deremer.html | HOWARD T DEREMER | Special to The New York Times I | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/icardi-indicted-for-perjury-in-o-s-s-killing-of-major-jury-accuses.html | Icardi Indicted for Perjury In O S S Killing of Major Jury Accuses Him and LoDolce of Murder but They Cant Be Tried ICARDI IS INDICTED ON PERJURY COUNT | By William M Farrellspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/icarian-captures-28650-handicap-20718-see-apheim-star-beat-fabulist.html | ICARIAN CAPTURES 28650 HANDICAP 20718 See Apheim Star Beat Fabulist by Half Length at Aqueduct Opening | By Michael Strauss | RE0000175051 | 1983-09-06 | B00000550549 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/industrials-give-a-step-in-london-edens-hint-antiinflation-measures.html | INDUSTRIALS GIVE A STEP IN LONDON Edens Hint AntiInflation Measures Might Be Needed Holds Back Investors | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/israel-jets-meet-egypts-in-clash-over-gaza-area-each-side-says-the.html | ISRAEL JETS MEET EGYPTS IN CLASH OVER GAZA AREA Each Side Says the Other Violated Border  Deaths Mount in Ground Fights | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/israels-forces-outweigh-arabs-her-arms-and-men-found-to-be-in-fine.html | ISRAELS FORCES OUTWEIGH ARABS Her Arms and Men Found to Be in Fine Shape While Foes Lack Unity and Strength | By Kennett Lovespecial to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/italians-seek-aid-of-u-s-investors.html | ITALIANS SEEK AID OF U S INVESTORS | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/jeaa-et__oi-wellesley-alumna-to-be-wedi.html | JEAA EToI Wellesley Alumna to Be Wedl | Special | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/jersey-air-unit-wins-guard-squadron-will-receive-spaatz-trophy.html | JERSEY AIR UNIT WINS Guard Squadron Will Receive Spaatz Trophy Tomorrow | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/joachim-wach.html | JOACHIM WACH | Special to Tle ew York Tunes | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/joseph-p-holowchak.html | JOSEPH P HOLOWCHAK | Special to The New York Tlm | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/katharine-robertson-ingagedi.html | Katharine Robertson IngagedI | Special tO The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/law-subverted-truman-charges-at-michigan-rally-he-says.html | LAW SUBVERTED TRUMAN CHARGES At Michigan Rally He Says Administration Record Will Show Corruption LAW SUBVERTED TRUMAN CHARGES | By Damon Stetsonspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/londonwelcomes-cut.html | LondonWelcomes Cut | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/many-in-u-s-urge-new-soviet-links-officials-study-heavy-flow-of.html | MANY IN U S URGE NEW SOVIET LINKS Officials Study Heavy Flow of Proposals for Technical and Cultural Exchanges | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/marshall-fete-backed-warren-bids-nation-observe-bicentennial-of.html | MARSHALL FETE BACKED Warren Bids Nation Observe Bicentennial of Justice | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/martin-will-rejoin-yanks-today-bombers-infielder-will-report-in.html | Martin Will Rejoin Yanks Today Bombers Infielder Will Report In Kansas City Play Here Friday Martin Is Granted 30Day Leave From Army  Stengel Debates LineUp Shifts to Use 1953 World Series Hero | By John Drebingerspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/mcgraycauahan.html | McGrayCaUahan | Slel to Ths New York Times | RE0000175051 | 1983-09-06 | B00000550549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mike-turnesa-duo-wins-he-and-smiley-card-net-60-in-briar-hall.html | MIKE TURNESA DUO WINS He and Smiley Card Net 60 in Briar Hall ProAmateur | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/miss-hoffman-engaged-fiancee-of-robert-mcmillan-former-student-at.html | MISS HOFFMAN ENGAGED Fiancee of Robert McMillan Former Student at Virginia | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mnamara-is-leader-in-yacht-cup-series.html | MNAMARA IS LEADER IN YACHT CUP SERIES | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/morocco-accord-reached-in-paris-as-rightists-bow-cabinet-will-seek.html | MOROCCO ACCORD REACHED IN PARIS AS RIGHTISTS BOW Cabinet Will Seek Solution by Sept 12  de Latour Due to Replace Grandval Grandval Leaving MOROCCO ACCORD REACHED IN PARIS | By Henry Ginigerspecial to the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/moses-in-retort-belabors-gerosa-accuses-controller-of-plan-to-sell.html | MOSES IN RETORT BELABORS GEROSA Accuses Controller of Plan to Sell Off City Parks to Balance the Budget NOT SO SAYS OPPONENT Wagner to Ask That Board Reconsider Its 106 Vote to Sell Neponsit Site | By Charles G Bennett | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/movie-biography-of-fighter-is-set-harriet-parsons-to-produce.html | MOVIE BIOGRAPHY OF FIGHTER IS SET Harriet Parsons to Produce Independently Film Story About Mickey Walker | By Thomas M Pryorspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/mrs-harry-g-mnomee.html | MRS HARRY G MNOMEE | I I peciad to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/naomi-bernttard-is-a-future-bridei-i-student-at-sarah-lawrence.html | NAOmi BERNttARD  IS A FUTURE BRIDEI I Student at Sarah Lawrence Betrothed to Dr Car J | special to the | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-governor-awaited.html | New Governor Awaited | By Michael Clarkspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-peron-shift-in-supercabinet-regime-accepts-resignation-of-dr.html | NEW PERON SHIFT IN SUPERCABINET Regime Accepts Resignation of Dr Raul Mende From Chief Planning Post | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/new-track-protested-clergymen-request-rejection-of-secaucus-trot.html | NEW TRACK PROTESTED Clergymen Request Rejection of Secaucus Trot License | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/news-of-interest-in-shipping-field-channel-in-delaware-river.html | NEWS OF INTEREST IN SHIPPING FIELD Channel in Delaware River Clogged by Flood  Aid for Disaster Areas Given | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/nixon-sets-tests-for-red-chinese-at-v-f-w-session-he-calls-for-wide.html | NIXON SETS TESTS FOR RED CHINESE At V F W Session He Calls for Wide Mending of Ways Before U N Admission | By Clarence Deanspecial to the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/on-eating-out-in-italy-menus-are-complicated-and-long-and-usually.html | On Eating Out in Italy Menus Are Complicated and Long and Usually Are in Italian Only Fine Restaurants in All Cities Best to Stick to the Simple Items | By June Owen | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/one-way-to-please-young-is-to-visit-wonders-of-city.html | One Way to Please Young Is to Visit Wonders of City | By Dorothy Barcly | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/opera-aida-performed-on-grand-scale-at-the-ancient-roman-baths-of.html | Opera Aida Performed on Grand Scale At the Ancient Roman Baths of Caracalla | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/plans-for-dinner-proceed.html | Plans for Dinner Proceed | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/pontiac-will-back-6-see-it-now-shows-c-b-stv-to-stage-flood-story.html | Pontiac Will Back 6 See It Now Shows C B STV to Stage Flood Story Tonight | By Val Adams | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/position-of-goans-outlined.html | Position of Goans Outlined | A J MIRANDA | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/radio-plays-anniversary-cupid-for-private-abroad-wife-here.html | Radio Plays Anniversary Cupid For Private Abroad Wife Here | By J P Shanley | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/radioisotope-plan-is-revised-by-a-e-c.html | RADIOISOTOPE PLAN IS REVISED BY A E C | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/raffles-vote-friday-issue-is-only-one-involved-in-norwalk.html | RAFFLES VOTE FRIDAY Issue Is Only One Involved in Norwalk Referendum | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/ralph-m-stauffen.html | RALPH M STAUFFEN | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/refinery-fire-quickly-put-out.html | Refinery Fire Quickly Put Out | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/russians-at-home-in-saskatchewan-prairies-people-remind-them-of.html | RUSSIANS AT HOME IN SASKATCHEWAN Prairies People Remind Them of SovietMishaps Still Bedevil Canadian Tour | By Tania Longspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/russians-shaping-reform-of-farms-more-efficient-use-of-labor-and.html | RUSSIANS SHAPING REFORM OF FARMS More Efficient Use of Labor and Wider Mechanization Indicated by Officials | By Welles Hangenspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/scholars-sifting-equality-concept-group-of-25-begins-a-years-study.html | SCHOLARS SIFTING EQUALITY CONCEPT Group of 25 Begins a Years Study of Gains and Goals of American Democracy HOPE TO FIND DEFINITION Seek Answer to Challenge Not Mere Defense Open Conference at Columbia | By Max Frankel | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/school-delay-seen-in-bay-state-polio.html | SCHOOL DELAY SEEN IN BAY STATE POLIO | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/secrecy-pledged-in-cyprus-talks-greece-and-turkey-approve-british.html | SECRECY PLEDGED IN CYPRUS TALKS Greece and Turkey Approve British Proposal as Parley Is Opened in London | By Benjamin Wellesspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/shelley-winters-interrupts-tour-actress-has-surgery-at-mt-sinai.html | SHELLEY WINTERS INTERRUPTS TOUR Actress Has Surgery at Mt Sinai After Completing a Weeks Stint in Boston | By Louis Calta | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/shigemitsu-visits-mount-vernon-talks-with-dulles-shigemitsu-gives.html | Shigemitsu Visits Mount Vernon Talks With Dulles SHIGEMITSU GIVES PLEDGE TO DULLES | By Dana Adams Schmidtspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/singapore-malays-fight-citizen-plan.html | SINGAPORE MALAYS FIGHT CITIZEN PLAN | Special To The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/skelton-enlists-gleason-carney-all-three-to-appear-oct-4-on-second.html | SKELTON ENLISTS GLEASON CARNEY All Three to Appear Oct 4 on Second Telecast of New CBS Comedy Series | Special To The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/some-import-curbs-dropped-by-france.html | SOME IMPORT CURBS DROPPED BY FRANCE | Special to the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/split-over-sudan-is-hinted-in-cairo-salems-stirs-talk-in.html | SPLIT OVER SUDAN IS HINTED IN CAIRO Salems Absence Stirs Talk in Capital of Policy Shift Toward el Azhari | By Harry Gilroyspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/sports-of-the-times-the-dukes-popoff.html | Sports Of The Times The Dukes PopOff | By Arthur Daley | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/status-of-goa-opinion-expressed-that-india-will-never-relinquish.html | Status of Goa Opinion Expressed That India Will Never Relinquish | TARAKNATH DAS | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stephen-j-nolan.html | STEPHEN J NOLAN | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/stiff-private-bus-terms-set-as-union-loses-route-fight-quill-union.html | Stiff Private Bus Terms Set As Union Loses Route Fight QUILL UNION SETS STIFF BUS TERMS | By Stanley Levey | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/subsidy-for-dodgers-opposed.html | Subsidy for Dodgers Opposed | A E PERLMAN | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/talbert-says-u-s-can-develop-a-whale-of-a-davis-cup-team-for-1956.html | Talbert Says U S Can Develop a Whale of a Davis Cup Team for 1956 YOUNGER PLAYERS ARE CHIEF HOPES Giammalva and McKay Cited as Having Potential to Beat Aussie Netmen | By Allison Danzig | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/taylor-at-camp-drum-army-chief-sees-maneuvers-of-guard-and-reserve.html | TAYLOR AT CAMP DRUM Army Chief Sees Maneuvers of Guard and Reserve | Special To The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/the-forrestal-puts-to-sea-for-5day-trial-off-virginia.html | The Forrestal Puts to Sea for 5Day Trial off Virginia | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/this-pitcher-takes-too-much-time-joe-zichella-tosses-ringers-on.html | This Pitcher Takes Too Much Time Joe Zichella Tosses Ringers on Stake Wins Watches | By William J Flynn | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/thomas-h-colnes.html | THOMAS H COLNES | Spea to The New York TLmes | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/to-speed-desegregation-proposal-is-offered-for-gradual-integration.html | To Speed Desegregation Proposal Is Offered for Gradual Integration of Classes | GRAHAM STERLING | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/treasury-bill-costs-highest-in-2-years.html | TREASURY BILL COSTS HIGHEST IN 2 YEARS | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/trumans-target-scorns-his-fire-onesentence-white-house-comment-says.html | TRUMANS TARGET SCORNS HIS FIRE OneSentence White House Comment Says Only a Few Partisans Noted Speech | By Russell Bakerspecial to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/two-bathers-dead-in-jersey.html | Two Bathers Dead in Jersey | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-n-gets-israeli-note.html | U N Gets Israeli Note | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-n-in-korea-bids-neutral-unit-quit-calls-dissolution-of-4power.html | U N IN KOREA BIDS NEUTRAL UNIT QUIT Calls Dissolution of 4Power Group Only Solution in Armistice Disputes U N IN KOREA BIDS NEUTRALS LEAVE | By Greg MacGregorspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-gives-u-n-4000000.html | U S Gives U N 4000000 | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-risk-checks-called-dilatory-in-senate-inquiry-security.html | U S RISK CHECKS CALLED DILATORY IN SENATE INQUIRY Security Investigators Also Are Pictured as So Damn Diligent in Some Cases MRS LANDY QUESTIONED Mother of Midshipman Tells House Group of Activity Before Quitting Reds U S RISK CHECKS CALLED DILATORY | By C P Trussellspecial To The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/u-s-urges-u-n-to-support-eisenhower-plan-on-arms-soviet-cites-cut.html | U S URGES U N TO SUPPORT EISENHOWER PLAN ON ARMS SOVIET CITES CUT IN TROOPS SESSION IS OPENED Lodge Pledges Details of Negotiable Offer Soon to Committee U S BIDS U N UNIT BACK ARMS PLAN | By Lindesay Parrottspecial To the New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/uarlrs-more-i-art-historian-y71-rinceton-exprofessor-dies-compiled.html | UARLRS MORE I ART HISTORIAN Y71 rinceton ExProfessor Dies Compiled Vast Index of Christianitys Works | Special to e New ork zles | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archives/utility-job-slowed-by-dekoning-union.html | UTILITY JOB SLOWED BY DEKONING UNION | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/value-of-security-program-small-groups-of-subversives-can-endanger.html | Value of Security Program Small Groups of Subversives Can Endanger Nation It Is Felt | HAROLD C YEAGER | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/wdesmith.html | WdeSmith | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/willis-r-austin.html | WILLIS R AUSTIN | Special to The ew York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/willys-plans-growth-to-spend-8000000-to-build-vehicles-in-australia.html | WILLYS PLANS GROWTH To Spend 8000000 to Build Vehicles in Australia | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/woman-climber-missing.html | Woman Climber Missing | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/woman-falls-170-feet-jersey-police-say-she-is-first-to-survive.html | WOMAN FALLS 170 FEET Jersey Police Say She Is First to Survive Edison Span Leap | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/wood-field-and-stream-waterfowl-season-opens-oct-15-but-long-island.html | Wood Field and Stream Waterfowl Season Opens Oct 15 but Long Island Will Wait 2 Weeks | By Raymond R Camp | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/wool-prices-off-at-sydney-sales.html | WOOL PRICES OFF AT SYDNEY SALES | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/work-of-reporters-commended.html | Work of Reporters Commended | MORRIS MARGULIES | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-30 | https://www.nytimes.com/1955/08/30/archiv es/world-bank-aids-2-latin-countries-uruguay-gets-a-5500000-loan-for.html | WORLD BANK AIDS 2 LATIN COUNTRIES Uruguay Gets a 5500000 Loan for Development and Nicaragua 1500000 | Special to The New York Times | RE0000175051 | 1983-09-06 | B00000550549 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archiv es/25000-preview-g-m-powerama-10000000-exhibit-to-open-today-15inch.html | 25000 PREVIEW G M POWERAMA 10000000 Exhibit to Open Today  15Inch Car Driven by Sunbeams Is Shown | By Bert Piercespecial To The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archiv es/2500000-added-for-flood-relief-u-s-also-promises-loans-new.html | 2500000 ADDED FOR FLOOD RELIEF U S Also Promises Loans New Contracts to Defense Plants in Loss Areas | By Bernard Stengren | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archiv es/2d-russian-tour-of-u-s-in-making-builders-association-invites.html | 2D RUSSIAN TOUR OF U S IN MAKING Builders Association Invites Soviet Housing Experts  Acceptance Is Hinted | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archiv es/48th-st-theatre-facing-last-act-house-damaged-by-collapse-of-roof.html | 48TH ST THEATRE FACING LAST ACT House Damaged by Collapse of Roof Tank May Become the Site of a Garage | By Sam Zolotow | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archiv es/500000-in-boston-see-v-f-w-march-20000-take-part-in-parade-parley.html | 500000 IN BOSTON SEE V F W MARCH 20000 Take Part in Parade  Parley Sees a Crisis in Veterans Benefits | By Clarence Deanspecial To The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archiv es/about-new-york-wreckers-on-third-avenue-e1-do-their-work-under-a.html | About New York Wreckers on Third Avenue E1 Do Their Work Under a Strict Order of Precedence | By Meyer Berger | RE0000175052 | 1983-09-06 | B00000550550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/admiral-going-to-korea.html | ADMIRAL GOING TO KOREA | Moore Named Senior Member of U N Truce CommissionSpecial to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/air-used-as-pain-killer-refrigeration-tested-in-place-of-dental.html | AIR USED AS PAIN KILLER Refrigeration Tested in Place of Dental Anesthetic | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/americans-held-for-tax-in-korea-u-s-chamber-there-says-40-are.html | AMERICANS HELD FOR TAX IN KOREA U S Chamber There Says 40 Are Hostages Charges the Levy Is Exorbitant | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/antonelli-subdues-redlegs-50-liddle-captures-9to7-finale-giant-loss.html | Antonelli Subdues Redlegs 50 Liddle Captures 9to7 Finale Giant Loss Skein Ends at 5  Mays and Kluszewski Hit 2 Homers Each in 2d | By William J Briordy | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/armys-toughest-trained-in-wilds-special-force-faces-swamps-and.html | ARMYS TOUGHEST TRAINED IN WILDS Special Force Faces Swamps and Mountains to Acquire Skills of Guerrillas | By Anthony Levierospecial To The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/aussies-beat-u-s-in-tennis-test-71-richardson-gains-point-from.html | AUSSIES BEAT U S IN TENNIS TEST 71 Richardson Gains Point From Fraser  Trabert and Shea Losers at Seabright | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/big-4-aides-parley-discussed-in-paris.html | BIG 4 AIDES PARLEY DISCUSSED IN PARIS | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/bonn-said-to-ask-for-arming-delay-reported-seeking-5-years-not-3-to.html | BONN SAID TO ASK FOR ARMING DELAY Reported Seeking 5 Years Not 3 to Set Up Forces  NATO Leaders Wary | By M S Handlerspecial To The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/bridge-jumper-recovering.html | Bridge Jumper Recovering | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/britain-and-egypt-agree-on-war-debt.html | BRITAIN AND EGYPT AGREE ON WAR DEBT | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/british-pilots-wear-radar-rescue-sets-britains-fliers-wear-own.html | British Pilots Wear Radar Rescue Sets BRITAINS FLIERS WEAR OWN RADAR | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/british-scientists-meet-today.html | British Scientists Meet Today | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/briton-defends-right-to-cyprus-macmillan-supports-legal-claim-with.html | BRITON DEFENDS RIGHT TO CYPRUS Macmillan Supports Legal Claim With Role to Protect Both Greece and Turkey | By Benjamin Wellesspecial To The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/brooklyn-player-unbeaten.html | Brooklyn Player Unbeaten | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/building-of-homes-halted-by-dekoning.html | BUILDING OF HOMES HALTED BY DEKONING | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/byrd-plans-review-of-insurance-taxes.html | BYRD PLANS REVIEW OF INSURANCE TAXES | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/cairo-cabinet-aide-quits-over-sudanese-question.html | Cairo Cabinet Aide Quits Over Sudanese Question | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/canadian-wheat-crop-put-at-60-over-54s.html | Canadian Wheat Crop Put at 60 Over 54s | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/canadians-close-northwest-study-meet-leaders-of-territories-after.html | CANADIANS CLOSE NORTHWEST STUDY Meet Leaders of Territories After 5000Mile Journey  Hearings Due in October | By Raymond Daniellspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/carl-a-young-67-exhead-of-oil-unit.html | CARL A YOUNG 67 EXHEAD OF OIL UNIT | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/casey-backs-u-n-applicants.html | Casey Backs U N Applicants | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/charles-f-coaney.html | CHARLES F COANEY | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/defense-letdown-feared.html | Defense LetDown Feared | By Thomas F Bradyspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/delinquency-aide-scores-approach-clendenen-suggests-wider-graps-of.html | DELINQUENCY AIDE SCORES APPROACH Clendenen Suggests Wider Graps of Social Sciences From White House Down | By Bess Furmanspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dodger-package-irks-jersey-city-plan-would-require-buying-tickets.html | DODGER PACKAGE IRKS JERSEY CITY Plan Would Require Buying Tickets for All 8 Games  Civic Leaders Meet | By Joseph O Haffspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/downward-trend-in-military-halts-manpower-in-july-reported-up-by.html | DOWNWARD TREND IN MILITARY HALTS Manpower in July Reported Up by 4953  Army Gains Air Force Navy Lose | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dr-g-j-gruenewald.html | DR G J GRUENEWALD | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-frequently-fingerprinted-may-back-relaxing-of-visa-rule.html | Dulles Frequently Fingerprinted May Back Relaxing of Visa Rule DULLES CONSIDERS EASING VISA RULE | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-gets-hint-arabs-are-armed-by-soviet-union-declares-he-is.html | DULLES GETS HINT ARABS ARE ARMED BY SOVIET UNION Declares He Is Informed That Russia May Be Intervening in Conflict With Israel U S TAKES QUICK ACTION It Asks Egyptians and Israelis to Abstain From Use of Force  Moscow Silent  DULLES GETS HINT OF ARAB ARMING | By Dana Adams Schmidtspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-in-the-ascendant-a-study-of-the-state-secretary-when-in-a.html | Dulles in the Ascendant A Study of the State Secretary When in a Jovial Mood as Policies Prevail | By James Restonspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-pessimistic-on-vote-in-vietnam.html | DULLES PESSIMISTIC ON VOTE IN VIETNAM | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-sets-two-tests.html | Dulles Sets Two Tests | By Harrison E Salisburyspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/dulles-to-press-embassy-funds-will-ask-congress-for-money-to.html | DULLES TO PRESS EMBASSY FUNDS Will Ask Congress for Money to Improve Accommodation of U S Diplomats Abroad WELCOMES HOUSE CRITIC Secretary Agrees on State of Moscow Building  More Are Cited as Unfit | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/duties-of-citizens-obligation-to-report-on-criminal-activities-is.html | Duties of Citizens Obligation to Report on Criminal Activities Is Emphasized | JULIO E NUNEZ | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/e-l-oliver-77-head-of-engineering-firm.html | E L OLIVER 77 HEAD OF ENGINEERING FIRM | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/eden-to-ride-wire-from-ship-to-ship.html | EDEN TO RIDE WIRE FROM SHIP TO SHIP | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/egyptian-deaths-mount.html | Egyptian Deaths Mount | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/firm-prices-held-need-in-americas-un-parley-told-stabilization-is.html | FIRM PRICES HELD NEED IN AMERICAS UN Parley Told Stabilization Is Vital for the Economic Growth of Latin Lands | By Sam Pope Brewerspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/flemington-fair-glorifies-farms-it-has-a-midway-of-course-but.html | FLEMINGTON FAIR GLORIFIES FARMS It Has a Midway of Course but Emphasis Is on Stock Produce and Machines | By Lawrence OKane | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/flood-insurance-by-u-s-planned-housing-agency-now-at-work-on.html | FLOOD INSURANCE BY U S PLANNED Housing Agency Now at Work on Program Loan Offices Operating in Six States  FLOOD INSURANCE BY U S PLANNED | By Charles E Eganspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/for-peace-in-middle-east-israeli-aggression-in-defiance-of-u-n.html | For Peace in Middle East Israeli Aggression in Defiance of U N Resolution Charged | ABDELMAWGOUD HASSAN | RE0000175052 | 1983-09-06 | B00000550550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/france-presses-morocco-parley-to-beat-deadline-forming-a-regime-by.html | FRANCE PRESSES MOROCCO PARLEY TO BEAT DEADLINE Forming a Regime by Sept 12 Creates Problem  More Paris Troops Arrive FRANCE SPURRING MOROCCO PARLEY | By Henry Ginigerspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/france-prolongs-duty-of-100000-conscripts.html | France Prolongs Duty Of 100000 Conscripts | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/french-troops-arrive.html | French Troops Arrive | By Michael Clarkspecial to the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/g-o-p-changes-urged-but-bentley-of-michigan-calls-for-defeat-of.html | G O P CHANGES URGED But Bentley of Michigan Calls for Defeat of Democrats | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/grains-soybeans-close-with-gains-longs-switch-forward-in-wheat-corn.html | GRAINS SOYBEANS CLOSE WITH GAINS Longs Switch Forward in Wheat  Corn Dips After Rains Then Rallies | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/group-decides-on-u-n-action.html | Group Decides on U N Action | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/halfmilers-copy-holder-of-disputed-record-courtney-and-others-doubt.html | HalfMilers Copy Holder of Disputed Record Courtney and Others Doubt Harbig World Mark of 1466 But U S Stars Use Germans Methods in Track Drills | By Gordon S White Jr | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/hillings-opposes-rule.html | Hillings Opposes Rule | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/holland-heads-metropolitan-qualifiers-for-national-amateur-golf.html | Holland Heads Metropolitan Qualifiers for National Amateur Golf Tournament ROCKVILLE PLAYER SHOOTS 72 72144 Holland Quinn and Frank Strafaci Among Those Gaining Links Berths | By Lincoln A Werdenspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/indiana-blast-city-returns-to-normal.html | INDIANA BLAST CITY RETURNS TO NORMAL | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/indonesia-to-ease-new-guinea-view-representative-to-u-n-bars.html | INDONESIA TO EASE NEW GUINEA VIEW Representative to U N Bars Hostility in Discussions of Problem With Dutch | By Robert Aldenspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/janice-c-netland-a-bride-in-jersey-wears-gown-of-white-silk-at.html | JANICE C NETLAND A BRIDE IN JERSEY Wears Gown of White Silk at Marriage to George Fenner in St Johns Summit | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/july-traffic-toll-highest-since-1937.html | JULY TRAFFIC TOLL HIGHEST SINCE 1937 | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/kefauver-drive-on-in-california-group-that-campaigned-for.html | KEFAUVER DRIVE ON IN CALIFORNIA Group That Campaigned for Tennessean in 52 Revived With His Tacit Consent | By Gladwin Hillspecial to the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/key-witness-questioned.html | Key Witness Questioned | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |

| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/killings-harass-israel.html | Killings Harass Israel | By Kennett Lovespecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
|---|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/korea-starts-hydroponic-farm.html | Korea Starts Hydroponic Farm | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/lardner-and-fox-settle-pay-case-screen-writer-and-studio-reach.html | LARDNER AND FOX SETTLE PAY CASE Screen Writer and Studio Reach OutofCourt Terms in Hollywood Ten Suit | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/macmillan-to-fly-here-british-foreign-chief-to-head-delegation-to-u.html | MACMILLAN TO FLY HERE British Foreign Chief to Head Delegation to U N for Week | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mankiewicz-sued-for-plagiarism-charged-with-using-a-story-by-c-k.html | MANKIEWICZ SUED FOR PLAGIARISM Charged With Using a Story by C K Geary in Filming of Barefoot Contessa | By Thomas M Pryorspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/miller-work-hailed-a-view-from-the-bridge-wins-ovation-on-cape-cod.html | MILLER WORK HAILED  A View From the Bridge Wins Ovation on Cape Cod | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/miss-brenner-engaged-concord-mass-teacher-to-be-wed-to-robert-a.html | MISS BRENNER ENGAGED Concord Mass Teacher to Be Wed to Robert A Levine | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mnamara-annexes-second-race-in-row.html | MNAMARA ANNEXES SECOND RACE IN ROW | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/mrs-henry-krafte.html | MRS HENRY KRAFTE | Spectal to Zhe New Nozk Xmel | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/new-red-leader-named-lubennikov-first-secretary-in-karelofinnish.html | NEW RED LEADER NAMED Lubennikov First Secretary in KareloFinnish State | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/newcombe-scores-19th-victory-as-brooks-topple-braves-8-to-6.html | Newcombe Scores 19th Victory As Brooks Topple Braves 8 to 6 Campanella Belts 2 Homers Snider One for Brooks  Magic Number Is 12 | By Joseph M Sheehan | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/news-of-food-delicacies-for-the-table-good-things-to-eat-are.html | News of Food Delicacies for the Table Good Things to Eat Are Exhibited for Buyers at Trade Unit Show Products From Abroad Include Canned Hams and Asparagus Soup | By June Owen | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/nielsen-is-upset-by-green-in-2-sets-danish-star-ousted-in-rye.html | NIELSEN IS UPSET BY GREEN IN 2 SETS Danish Star Ousted in Rye Tennis 1412 64  Flam Advances  Kamo Bows | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/nixons-in-philadelphia-vice-president-buys-clothes-and-talks.html | NIXONS IN PHILADELPHIA Vice President Buys Clothes and Talks Politics | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/no-comment-in-moscow.html | No Comment in Moscow | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/notice-asked-on-subway-delays.html | Notice Asked on Subway Delays | GERALD FRANK | RE0000175052 | 1983-09-06 | B00000550550 |

| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/officers-elected-editors-end-parley.html | OFFICERS ELECTED EDITORS END PARLEY | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
|---|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/old-ferry-halts-today-norfolkportsmouth-vessels-in-service-319.html | OLD FERRY HALTS TODAY NorfolkPortsmouth Vessels in Service 319 Years | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/parker-hospital-to-be-shut-down-discovery-of-miracle-drugs-for.html | PARKER HOSPITAL TO BE SHUT DOWN Discovery of Miracle Drugs for Communicable Diseases Leads to Citys Decision EMPLOYES JOBS ARE SAFE Institution First Won Fame for Making Immunization Standard in Diphtheria | By Charles G Bennett | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/partial-transcript-of-dulles-talk.html | Partial Transcript of Dulles Talk | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/perjury-charge-denied-by-icardi-former-oss-aide-appears-voluntarily.html | PERJURY CHARGE DENIED BY ICARDI Former OSS Aide Appears Voluntarily in Holohan Case  Freed in Bond | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/poet-is-named-director-of-writers-conference.html | Poet Is Named Director Of Writers Conference | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/porter-webb.html | Porter  Webb | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/president-golfs-in-denver.html | President Golfs in Denver | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/president-talks-with-lodge.html | President Talks With Lodge | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/presidents-stand-criticized.html | Presidents Stand Criticized | RUSSELL GORDON CARTER | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/preventing-flood-damages.html | Preventing Flood Damages | WILLIAM VOGT | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/private-bus-line-upheld-need-seen-for-service-rendered-by-company.html | Private Bus Line Upheld Need Seen for Service Rendered by Company Transporting Students | HERBERT J WELSH | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/private-schools-vote-delay.html | Private Schools Vote Delay | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/quality-of-citys-milk.html | Quality of Citys Milk | E J ROWELL | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/radio-first-commercial-revisited-1922-event-marked-at-battery-music.html | Radio First Commercial Revisited 1922 Event Marked at Battery Music Fete | By J P Shanley | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/rev-dr-edgar-stauffer.html | REV DR EDGAR STAUFFER | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/rin-tin-tin-will-bark-in-3-languages-film-shows-to-appear-on-tv-in.html | Rin Tin Tin Will Bark in 3 Languages Film Shows to Appear on TV in Europe | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/rumania-to-cut-forces-40000-set-to-be-demobilized-dec-1-most-into.html | RUMANIA TO CUT FORCES 40000 Set to Be Demobilized Dec 1 Most Into Industry | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/russians-pursue-study-of-wheat-inspect-saskatchewan-land-cultivated.html | RUSSIANS PURSUE STUDY OF WHEAT Inspect Saskatchewan Land Cultivated Without Plows  Irked by Tour Changes | By Tania Longspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/savants-in-dispute-on-statue-in-rome.html | SAVANTS IN DISPUTE ON STATUE IN ROME | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/scholars-debate-5-equality-points-tentative-definition-offered-by.html | SCHOLARS DEBATE 5 EQUALITY POINTS Tentative Definition Offered by Dr Hofstadter Stirs Meeting at Columbia | By Max Frankel | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/seixas-is-seeded-behind-trabert-rosewall-heads-visiting-aces-in.html | SEIXAS IS SEEDED BEHIND TRABERT Rosewall Heads Visiting Aces in National Tennis Draw  Miss Hart Rated First | By Allison Danzig | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/senate-posts-filled-johnson-selects-6-democrats-to-serve-on-special.html | SENATE POSTS FILLED Johnson Selects 6 Democrats to Serve on Special Units | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/shigemitsu-outlines-plan-to-arm-japan-in-6-years-shigemitsu-gives-6.html | Shigemitsu Outlines Plan To Arm Japan in 6 Years SHIGEMITSU GIVES 6YEAR ARMS PLAN | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/situation-called-serious.html | Situation Called Serious | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/some-british-confirmation.html | Some British Confirmation | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sometime-thing-fourth-favorite-in-row-to-triumph-at-aqueduct.html | Sometime Thing Fourth Favorite In Row to Triumph at Aqueduct Vanderbilt Filly Beats Tremor by Almost a Length in Sprint  Todays Card to Aid Red Cross Flood Relief Fund | By Joseph C Nichols | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/soviet-planning-more-visits-to-u-s-russian-travel-official-says.html | SOVIET PLANNING MORE VISITS TO U S Russian Travel Official Says Tens of Thousands Would Make Trip as Tourists SOVIET PLANNING WIDE VISITS TO US | By Welles Hangenspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sovietamerican-goodwill.html | SovietAmerican Goodwill | WILLIAM ERNEST HOCKING | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/sports-of-the-times-the-big-race.html | Sports of The Times The Big Race | By Arthur Daley | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/stocks-in-london-again-show-dips-fears-of-a-further-credit-squeeze.html | STOCKS IN LONDON AGAIN SHOW DIPS Fears of a Further Credit Squeeze Depress Prices  Governments Off Most | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/susan-cronyn-bride-of-john-tettemer.html | SUSAN CRONYN BRIDE OF JOHN TETTEMER | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/swaps-12-choice-over-nashua-in-100000-winnertakeall-match-today.html | Swaps 12 Choice Over Nashua in 100000 WinnerTakeAll Match Today 3YEAROLD COLTS MEET SECOND TIME Shoemaker to Ride Swaps at Washington Park  Arcaro Will Be Aboard Nashua | By James Roachspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/toadstool-fatality-yonkers-handyman-72-dies-3-in-the-family-recover.html | TOADSTOOL FATALITY Yonkers Handyman 72 Dies 3 in the Family Recover | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/troth-announced-of-miss-peabody-alumna-of-michigan-state-to-be-wed.html | TROTH ANNOUNCED OF MISS PEABODY Alumna of Michigan State to Be Wed to Lieut Richard Johnson of the Army | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/two-crews-tied-in-sailing-series-long-island-sound-southern.html | TWO CREWS TIED IN SAILING SERIES Long Island Sound Southern Massachusetts Entries in Adams Trophy Deadlock | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/u-s-chamber-awaits-message.html | U S Chamber Awaits Message | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/u-s-slows-geneva-talk-johnson-seeks-fewer-sessions-with-red-china.html | U S SLOWS GENEVA TALK Johnson Seeks Fewer Sessions With Red China Envoy | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/u-s-would-merge-soviet-arms-plan-into-eisenhowers-stassen-tells-un.html | U S WOULD MERGE SOVIET ARMS PLAN INTO EISENHOWERS Stassen Tells UN Subgroup Putting Inspectors at Key Points Is Acceptable U S WILL ACCEPT SOVIET PROPOSAL | By Lindesay Parrottspecial To The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/us-aide-hopeful.html | US Aide Hopeful | Special to The New York TimesUNITED NATIONS N Y Aug 30 | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wabctv-cancels-entertainment-move-follows-resignation-of-ted.html | WABCTV CANCELS ENTERTAINMENT Move Follows Resignation of Ted Oberfelder Manager Who Initiated Program | By Val Adams | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/witness-charges-shadowboxing-in-risks-inquiry-a-d-a-head-terms.html | WITNESS CHARGES SHADOWBOXING IN RISKS INQUIRY A D A Head Terms Senate Group Remiss in Scanning Numbers Game Dispute TWO PRINCIPALS ABSENT Figures in Ladejinsky Case Face Subpoenas  Others Give Details of Ousters DELAYS CHARGED IN RISKS INQUIRY | By C P Trussellspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wood-field-and-stream-johnstown-n-y-rifle-range-rebuilt-for-u-s.html | Wood Field and Stream Johnstown N Y Rifle Range Rebuilt for U S Bench Rest Championship | By Raymond R Camp | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wood-wins-senior-golf-winged-foot-pro-cards-72-at-metropolis-3-get.html | WOOD WINS SENIOR GOLF Winged Foot Pro Cards 72 at Metropolis  3 Get 74s | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/wool-prices-steady-at-australian-sales.html | WOOL PRICES STEADY AT AUSTRALIAN SALES | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/yanks-lose-athletics-homer-decides-game-43-lopez-connects-off-grim.html | Yanks Lose ATHLETICS HOMER DECIDES GAME 43 Lopez Connects Off Grim of Yankees in Fifth Inning  Martin Joins Bombers | By John Drebingerspecial To the New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/yugoslavs-assure-u-s-on-mig-report.html | YUGOSLAVS ASSURE U S ON MIG REPORT | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-08-31 | https://www.nytimes.com/1955/08/31/archives/zesinger-boyer.html | Zesinger  Boyer | Special to The New York Times | RE0000175052 | 1983-09-06 | B00000550550 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/3-foreign-chiefs-set-meeting-here-will-coordinate-the-western.html | 3 FOREIGN CHIEFS SET MEETING HERE Will Coordinate the Western Tactics for Geneva Talks  Bonn Aide to Attend | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/400-road-deaths-feared-highways-toll-is-estimated-for-labor-day.html | 400 ROAD DEATHS FEARED Highways Toll Is Estimated for Labor Day WeekEnd | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/aid-given-to-haiti-extent-of-united-states-assistance-to-island-is.html | Aid Given to Haiti Extent of United States Assistance to Island Is Emphasized | WILLIAM J CALDWELL | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/arcaro-earns-10000-shoemaker-on-35-ride.html | Arcaro Earns 10000 Shoemaker on 35 Ride | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/armingdale-set-for-parking-fees.html | ARMINGDALE SET FOR PARKING FEES | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/australia-plans-2d-base-on-antarctic-mainland.html | Australia Plans 2d Base On Antarctic Mainland | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bakos-draws-in-24-moves.html | Bakos Draws in 24 Moves | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bases-deficient-twining-asserts-air-force-effectiveness-cut-by.html | BASES DEFICIENT TWINING ASSERTS Air Force Effectiveness Cut by Inadequate Facilities General Warns VFW | By Clarence Deanspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/beatrice-foods-proposes-merger-company-would-pay-in-stock-for-all.html | BEATRICE FOODS PROPOSES MERGER Company Would Pay in Stock for All of the Assets of Clark Candy Concern COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/benson-assuring-on-surplus-issue-in-london-he-tells-british-that-u.html | BENSON ASSURING ON SURPLUS ISSUE In London He Tells British That U S Should Consult Others on Disposal | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bernard-law-65-airport-official-manager-of-jackson_miss-field.html | BERNARD LAW 65 AIRPORT OFFICIAL Manager of JacksonMiss Field DiesServedNith  Pan American Copa t | special to The Iqew York lmes | RE0000177965 | 1983-10-06 | B00000551553 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/bipartisan-policy-held-vital-to-u-s-such-an-approach-must-be.html | BIPARTISAN POLICY HELD VITAL TO U S Such an Approach Must Be Permanent Conferees at U of Rochester Agree | By David Andersonspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/business-loans-jump-110000000-u-s-security-holdings-off-by.html | BUSINESS LOANS JUMP 110000000 U S Security Holdings Off by 289000000 in Week at the Member Banks | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/car-glut-inspires-2-kinds-of-steals-real-bargains-and-shady.html | CAR GLUT INSPIRES 2 KINDS OF STEALS Real Bargains and Shady Gimmicks Are Offered Overstocked Dealers 212000 ON LOTS HERE Normal Inventory for Area at This Time of Year Is Put at 6000070000 CAR GLUT INSPIRES 2 KINDS OF STEALS | By Joseph C Ingraham | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cattle-run-sets-mark-397000-marketed-last-week-a-high-for-august.html | CATTLE RUN SETS MARK 397000 Marketed Last Week A High for August Period | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/chart-of-the-chicago-race.html | Chart of the Chicago Race | Copyright95S by Gle Pudllcatlgns In the Morning TelegRapa | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/chrysler-strike-called-by-union-talks-bog-down-auto-workers-start.html | CHRYSLER STRIKE CALLED BY UNION TALKS BOG DOWN Auto Workers Start Walkout After the Midnight Deadline Finds Negotiations Stalled 139000 ARE AFFECTED Both Sides Remain Hopeful Date of Contract Seen as One Stumbling Block TALKS FAIL TO BAR CHRYSLER STRIKE | By Damon Stetsonspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cogginsmiller.html | CogginsMiller | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/consumer-installment-credit-in-july-showed-an-increase-of-562000000.html | Consumer Installment Credit in July Showed an Increase of 562000000 | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/cosmah-captures-sprint-on-a-foul-dark-charger-finishes-first-at.html | COSMAH CAPTURES SPRINT ON A FOUL Dark Charger Finishes First at Aqueduct but Is Placed Last by Stewards | By Joseph C Nichols | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/creole-cookery-inspires-holiday-weekend-fare.html | Creole Cookery Inspires Holiday WeekEnd Fare | By June Owen | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dein-6reen-dies-catnllab-official-at-the-incarnation-in-garden-city.html | DEIN 6REEN DIES  CATnlLAB Official at the Incarnation in Garden City Had Sered at St John the Divine t | special to The New York Tlm | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/democrats-name-farm-strategists-wickard-and-brannan-head-committee.html | DEMOCRATS NAME FARM STRATEGISTS Wickard and Brannan Head Committee for Campaign Attack on Eisenhower | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/discharged-risk-defends-himself-calls-boy-scouts-his-only.html | DISCHARGED RISK DEFENDS HIMSELF Calls Boy Scouts His Only Allegiance  Says Parents Were Reason for Ouster  DISCHARGED RISK DEFENDS HIMSELF | By C P Trussellspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dodgers-lose-braves-16hit-attack-trounces-brooks-at-ebbets-field-13.html | Dodgers Lose Braves 16Hit Attack Trounces Brooks at Ebbets Field 13 to 8 Crowe Gets 2 of Visitors 4 Homers  6 Dodger Hurlers Used Amoros Connects | By Joseph M Sheehan | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/dulles-can-pack-gun-legally-has-permit-with-fingerprint.html | Dulles Can Pack Gun Legally Has Permit With Fingerprint | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/early-grain-rise-is-not-sustained-wheat-closes-12-to-1-38c-up-rye.html | EARLY GRAIN RISE IS NOT SUSTAINED Wheat Closes 12 to 1 38c Up Rye Declines Corn Oats and Soybeans Mixed | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/effect-of-divorce-on-child-disputed-sociologist-challenges-tenet.html | EFFECT OF DIVORCE ON CHILD DISPUTED Sociologist Challenges Tenet Unhappy Couple Should Not Part Because of Offspring STUDENT SURVEY CITED Expert Tells of Adjustment Differences in Talk to 50th Annual Society Meeting | By Bess Furmanspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/egyptian-losses-high.html | Egyptian Losses High | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/egyptians-critical-of-dulles.html | Egyptians Critical of Dulles | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ellenville-fete-begins-last-week-empire-state-music-series-ending.html | ELLENVILLE FETE BEGINS LAST WEEK Empire State Music Series Ending 1st Season Offers Mendelssohn and Brahms | By Harold C Schonbergspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/equality-factor-in-the-law-cited-put-scholars-in-colloquy-hold.html | EQUALITY FACTOR IN THE LAW CITED Put Scholars in Colloquy Hold Moral Persuasion Is Effective Preliminary | By Max Frankel | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/evangelist-to-speak-billy-graham-scheduled-at-ocean-grove-camp.html | EVANGELIST TO SPEAK Billy Graham Scheduled at Ocean Grove Camp Meeting | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/experts-dispute-atomic-dangers-chance-of-an-uncontrollable-reaction.html | EXPERTS DISPUTE ATOMIC DANGERS Chance of an Uncontrollable Reaction Debated at Parley of Top British Scientists | By John Hillabyspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/flood-losses-cut-in-new-appraisal-peterson-after-white-house-parley.html | FLOOD LOSSES CUT IN NEW APPRAISAL Peterson After White House Parley Still Stresses the Urgency of Need for Aid FLOOD LOSSES CUT IN NEW APPRAISAL | By William M Farrellspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/formosa-move-fought-taipei-envoy-calls-on-tokyo-to-bar-independence.html | FORMOSA MOVE FOUGHT Taipei Envoy Calls on Tokyo to Bar Independence Drive | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/fox-says-it-settled-suit-to-end-expense.html | FOX SAYS IT SETTLED SUIT TO END EXPENSE | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/francis-j-temple-sr.html | FRANCIS J TEMPLE SR | Special to The liew York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/french-reassure-u-s-on-morocco-stress-bid-to-end-source-of-worry.html | FRENCH REASSURE U S ON MOROCCO Stress Bid to End Source of Worry That Might Impede American Diplomacy FRENCH REASSURE U S ON MOROCCO | By Henry Ginigerspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/front-page-1-no-title-head-of-city-system-leaving-oct-1-for-private.html | Front Page 1  No Title Head of City System Leaving Oct 1 for Private Practice BINGHAM LEAVING CITY TRANSIT POST | By Peter Kihss | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/front-page-2-no-title-peron-rescinds-effort-to-resigns-vows-war-on.html | Front Page 2  No Title PERON RESCINDS EFFORT TO RESIGNS VOWS WAR ON FOE Drops Offer to Quit as Peace Move After Labor Calls National Protest Strike THREATENS OPPOSITION General Says 5 Will Fall for Each Casualty in His Party in Forthcoming Fight PERON RESCINDS EFFORT TO RESIGN | By Edward A Morrowspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/general-arrives-for-morocco-job-boyer-de-latour-inspects-guard.html | GENERAL ARRIVES FOR MOROCCO JOB Boyer de Latour Inspects Guard Declines Comment  French Aims Outlined | By Michael Clarkspecial to the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/george-sanders-to-be-video-host-cast-as-narrator-of-filmed-series.html | GEORGE SANDERS TO BE VIDEO HOST Cast as Narrator of Filmed Series The Ringmaster Built on Circus Stories | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/giammalva-flam-barrett-gain-semifinal-round-in-rye-tennis.html | Giammalva Flam Barrett Gain SemiFinal Round in Rye Tennis | By Allison Danzigspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gohar-to-be-in-egypt-un-unit.html | Gohar to Be in Egypt UN Unit | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/gomez-shuts-out-redlegs-50-with-help-of-four-double-plays-giants.html | Gomez Shuts Out Redlegs 50 With Help of Four Double Plays Giants RightHander Gains His Ninth Victory  Harris Clouts TwoRun Homer | By William J Briordy | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/grand-jury-inquiry-on-lodolce-hinted.html | GRAND JURY INQUIRY ON LODOLCE HINTED | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/greek-makes-bid-for-freer-cyprus-foreign-chief-asks-britain-for.html | GREEK MAKES BID FOR FREER CYPRUS Foreign Chief Asks Britain for SelfDetermination of Island in Fixed Period | By Benjamin Wellesspecial to the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/group-baffled-by-cooperative.html | Group Baffled by Cooperative | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/guinness-signed-for-mgm-movie-schary-casts-british-actor-for-first.html | GUINNESS SIGNED FOR MGM MOVIE Schary Casts British Actor for First U S Film The Swan With Grace Kelly | By Thomas M Pryorspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/helene-friedman-to-be-wed-nov-20-education-student-fiancee-of-henri.html | HELENE FRIEDMAN TO BE WED NOV 20 Education Student Fiancee of Henri Wechsler Who Is an Illinois Alumnus | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/hero-takes-command-of-newport-naval-base.html | Hero Takes Command Of Newport Naval Base | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/housing-for-middleincome-group.html | Housing for MiddleIncome Group | PERCY HUGHES | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/india-asks-atomic-data-wants-u-n-to-publicize-effects-of-fallout.html | INDIA ASKS ATOMIC DATA Wants U N to Publicize Effects of FallOut | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/indians-prepare-for-weekend-at-southampton.html | Indians Prepare for WeekEnd at Southampton | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/israel-gets-u-s-atom-library.html | Israel Gets U S Atom Library | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/israel-wrecks-army-camp-of-egyptians-in-reprisal-israelis-strike-at.html | Israel Wrecks Army Camp of Egyptians in Reprisal Israelis Strike at Egyptian Base As Reprisal for Terrorist Raids | By Kennett Lovespecial to the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/issue-of-apartheid-statements-by-laymen-on-questions-of-race-are.html | Issue of Apartheid Statements by Laymen on Questions of Race Are Opposed | EGON E BERGEL | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/italian-culture-group-elects.html | Italian Culture Group Elects | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/japan-to-share-pacific-defense-after-rearming-dulles-and-shigemitsu.html | JAPAN TO SHARE PACIFIC DEFENSE AFTER REARMING Dulles and Shigemitsu Plan Greater Mutuality  U S to Cut Financial Burden JAPAN TO SHARE PACIFIC DEFENSE | By Dana Adams Schmidtspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/joan-diener-dismissed-discharged-from-kismet-in-london-for-leaving.html | JOAN DIENER DISMISSED Discharged From Kismet in London for Leaving Show | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/july-sales-off-7-for-wholesalers-but-months-business-is-still-8.html | JULY SALES OFF 7 FOR WHOLESALERS But Months Business Is Still 8 Above YearAgo Level Federal Survey Shows | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/justice-douglas-in-moscow.html | Justice Douglas in Moscow | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/last-days-of-a-debenture-in-convertibles-one-can-have-ones-cake-and.html | Last Days of a Debenture In Convertibles One Can Have Ones Cake and Eat It  Till Theyre Called THE LAST DAYS OF A DEBENTURE | By Robert E Bedingfield | RE0000177965 | 1983-10-06 | B00000551553 |

| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/london-market-shows-declines-government-issues-continue-dip.html | LONDON MARKET SHOWS DECLINES Government Issues Continue Dip  Industrials Recover Part of Early Losses | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/macmillan-leaves-sept-24.html | Macmillan Leaves Sept 24 | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/maj-salem-reported-in-jordan.html | Maj Salem Reported in Jordan | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/malaya-head-urges-wider-nationalism.html | MALAYA HEAD URGES WIDER NATIONALISM | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/malone-in-soviet-gets-data-offer-secret-minerals-information-is.html | MALONE IN SOVIET GETS DATA OFFER Secret Minerals Information Is Promised to Senator MOSCOW OFFERS DATA ON ITS ORES | By Welles Hangenspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/march-winner-named-a-m-cornelius-of-rye-takes-westchester-music.html | MARCH WINNER NAMED A M Cornelius of Rye Takes Westchester Music Prize | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mary-b-quinby-cornel-senior-fiancee-of-cadet-peter-joel-vann-of.html | Mary B Quinby Cornel Senior Fiancee Of Cadet Peter Joel Vann of West Point | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/matthewj-sheehan.html | MATTHEWJ SHEEHAN | SpeclSI to The New York Time | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/merchant-sees-adenauer.html | Merchant Sees Adenauer | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/milhaud-symphony-to-get-coast-debut.html | MILHAUD SYMPHONY TO GET COAST DEBUT | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-ann-moore.html | MISS ANN MOORE | SpLclal to The New York Tlme s | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-daversa-wed-becomes-bride-in-germany-of-pvt-edward-morrison-jr.html | MISS DAVERSA WED Becomes Bride in Germany of Pvt Edward Morrison Jr I | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-emma-baily.html | MISS EMMA BAILY | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-monetti-victor-manhasset-bay-sailor-takes-north-american.html | MISS MONETTI VICTOR Manhasset Bay Sailor Takes North American Laurels | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-pels-fiancee-of-british-officer.html | MISS PELS FIANCEE OF BRITISH OFFICER | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/miss-warners-plans-she-will-be-wed-sept-17-to-ensign-d-c-olson-jr.html | MISS WARNERS PLANS She Will Be Wed Sept 17 to Ensign D C Olson Jr | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/moose-chief-named-iowan-elected-fraternal-head-at-philadelphia.html | MOOSE CHIEF NAMED  Iowan Elected Fraternal Head at Philadelphia Convention | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/morris-s-bmtto.html | MORRIS S BmTTO | spectal to The New York Ttme | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mrs-james-vogel-jr-has-son.html | Mrs James Vogel Jr Has Son | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/mrs-paul-marsh.html | MRS PAUL MARSH | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/music-interval-concert-unity-of-approach-in-allbach-program-noted.html | Music Interval Concert Unity of Approach in AllBach Program Noted at Carnegie Recital Hall | R P | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/nashua-defeats-swaps-by-6-12-lengths-in-match-race-to-avenge-loss.html | Nashua Defeats Swaps by 6 12 Lengths In Match Race to Avenge Loss in Derby ARCARO ON VICTOR Nashua 65 Outraces Swaps From Start of 100000 Test | By James Roachspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-french-chief-in-morocco-is-faced-with-difficult-task-but-work.html | New French Chief in Morocco Is Faced With Difficult Task But Work Boyer de Latour Achieved in Tunisia Is Regarded as Asset in Welding the Rival Groups | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/new-tenants-should-read-lease-terms.html | New Tenants Should Read Lease Terms | By Faith Corrigan | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/our-policy-in-near-east-gratification-expressed-at-dulles-statement.html | Our Policy in Near East Gratification Expressed at Dulles Statement as Step Toward Peace | IRVING M ENGEL | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/pakistani-law-minister-out.html | Pakistani Law Minister Out | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/parenthood-unit-quits-chest-drive-princeton-group-withdraws-from.html | PARENTHOOD UNIT QUITS CHEST DRIVE Princeton Group Withdraws From FundRaising Agency for Sake of Harmony | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/paul-muni-leaves-cast-of-hit-play-eye-infection-forces-actor-out-of.html | PAUL MUNI LEAVES CAST OF HIT PLAY Eye Infection Forces Actor Out of Inherit the Wind  Understudy in Role | By Louis Calta | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/pleasant-era-for-schools.html | Pleasant Era for Schools | MARTIN WOLFSON | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/problem-of-surplus-animals.html | Problem of Surplus Animals | HELEN E JONES | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/public-sees-powerama-general-motors-show-opened-to-thousands-in.html | PUBLIC SEES POWERAMA General Motors Show Opened to Thousands in Chicago | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/reds-push-trade-in-latin-america-un-commission-hears-pole-and-czech.html | REDS PUSH TRADE IN LATIN AMERICA UN Commission Hears Pole and Czech  U S Delegate Cites Hemisphere Values | By Sam Pope Brewerspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/ruiz-cortines-anniversary.html | Ruiz Cortines Anniversary | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |

| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/russians-mobbed-at-winnipeg-field-300-crash-police-cordon-and.html | RUSSIANS MOBBED AT WINNIPEG FIELD 300 Crash Police Cordon and Malign Visitors RUSSIANS MOBBED AT WINNIPEG FIELD | By Tania Longspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/shenangoes-sue-waterfront-unit-2-longshoremen-allege-bar-to-work-by.html | SHENANGOES SUE WATERFRONT UNIT 2 Longshoremen Allege Bar to Work by Commission and Stevedore Concern | By George Horne | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/sidney-cohn.html | SIDNEY COHN | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-aide-reports-porgy-due-in-russia.html | SOVIET AIDE REPORTS PORGY DUE IN RUSSIA | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-decentralizes-again.html | Soviet Decentralizes Again | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-has-senate-report.html | Soviet Has Senate Report | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/soviet-has-word-for-it-its-poslezhenevskii.html | Soviet Has Word for It Its Poslezhenevskii | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/sports-of-the-times-answering-the-100000-question.html | Sports of The Times Answering the 100000 Question | By Arthur Daley | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/stassen-reports-arms-talk-gains-says-u-n-parley-has-made.html | STASSEN REPORTS ARMS TALK GAINS Says U N Parley Has Made Constructive Progress  Capitals Get U S Plan Stassen Says U N Arms Talks Have Made Constructive Gains | By Lindesay Parrottspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/straight-from-paris-first-pictures-reveal-the-newest-look-in-fall.html | Straight From Paris First Pictures Reveal the Newest Look in Fall Fashion Designers Focus Attention On the Top of the Figure | By Kay InglisJonesspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/strike-on-pennsy-galled-by-quill-35000-maintenance-men-ordered-to.html | STRIKE ON PENNSY GALLED BY QUILL 35000 Maintenance Men Ordered to Quit Jobs at Midnight Tomorrow T W U ADDS DEMANDS Roads Spokesman Says Law Bars Walkout for 30 Days  U S Action Studied | By Ralph Katz | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/t-v-a-extends-research.html | T V A Extends Research | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tennessee-traffic-a-record.html | Tennessee Traffic a Record | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/texans-give-skiff-to-the-president-denison-on-the-dry-prairies.html | TEXANS GIVE SKIFF TO THE PRESIDENT Denison on the Dry Prairies Makes Presentation High in the Rocky Mountains | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/thomas-team-advances-he-and-greiner-reach-semifinals-in-jersey-golf.html | THOMAS TEAM ADVANCES He and Greiner Reach SemiFinals in Jersey Golf | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/transit-sitdown-strike-jams-philadelphia-subway.html | Transit Sitdown Strike Jams Philadelphia Subway | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/troth-announced-of-avis-laubach-easton-pa-girl-will-be-wed-to.html | TROTH ANNOUNCED OF AVIS LAUBACH Easton Pa Girl Will Be Wed to Thomas Gerald Turner Graduate of Lafayette | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tsiang-to-head-u-n-council.html | Tsiang to Head U N Council | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/tv-karloff-on-old-kick-returns-to-evil-ways-on-u-s-steel-show.html | TV Karloff on Old Kick Returns to Evil Ways on U S Steel Show | By J P Shanley | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-n-chief-in-talks.html | U N Chief in Talks | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-n-warned-on-budget-committee-urges-restraint-on-pledges-unlikely.html | U N WARNED ON BUDGET Committee Urges Restraint on Pledges Unlikely to Be Met | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-aide-gets-cleveland-post.html | U S Aide Gets Cleveland Post | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-delays-film-move-report-on-jungle-from-mrs-luce-awaited-by.html | U S DELAYS FILM MOVE Report on Jungle From Mrs Luce Awaited by Officials | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-farm-exhibit-in-soviet-mapped-top-commodity-groups-meet-on-idea.html | U S FARM EXHIBIT IN SOVIET MAPPED Top Commodity Groups Meet on Idea Official Reaction Appears to Favor Plan | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/u-s-seeks-to-sell-texas-tin-smelter.html | U S SEEKS TO SELL TEXAS TIN SMELTER | Special to the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/us-pays-child-fund-1083160.html | US Pays Child Fund 1083160 | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/weather-bureau-praised.html | Weather Bureau Praised | WM C SNYDER | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/winchell-begins-a-7000000-suit-to-charge-abc-with-breach-of.html | WINCHELL BEGINS A 7000000 SUIT To Charge ABC With Breach of Contract Agrees to Do Radio Show for Mutual | By Val Adams | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wood-field-and-stream-productive-weakfish-season-indicated-by.html | Wood Field and Stream Productive Weakfish Season Indicated by Reports From Great South Bay | By Raymond R Camp | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/wool-falls-again-at-sydney-auction.html | WOOL FALLS AGAIN AT SYDNEY AUCTION | Special to The New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/work-of-justices-commended.html | Work of Justices Commended | IDA M CULLEN | RE0000177965 | 1983-10-06 | B00000551553 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/world-liberals-bar-coexistence-international-group-warns-against.html | WORLD LIBERALS BAR COEXISTENCE International Group Warns Against Accepting Theme as Desirable for World | By Michael L Hoffmanspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-01 | https://www.nytimes.com/1955/09/01/archives/yankees-beat-athletics-17-bomber-blows-mark-116-game-noren.html | Yankees Beat Athletics 17 BOMBER BLOWS MARK 116 GAME Noren McDougald Mantle Connect  Byrne Routed in 5Run Kansas City Ninth | By John Drebingerspecial To the New York Times | RE0000177965 | 1983-10-06 | B00000551553 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/25-scholars-set-own-homework-inclusive-definition-of-equality-men.html | 25 Scholars Set Own Homework Inclusive Definition of Equality Men of Many Philosophical Backgrounds Hope to Agree on Statement to Help Americans Explain Democracy | By Max Frankel | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/3348000-shots-for-polio-ready-us-makes-largest-vaccine-allocation.html | 3348000 SHOTS FOR POLIO READY US Makes Largest Vaccine Allocation  Cases Are Up Only 66 in Week | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/51-report-at-columbia-camp-as-nations-colleges-start-fall-football.html | 51 Report at Columbia Camp as Nations Colleges Start Fall Football Drills PRINCETON SQUAD IN LONG WORKOUT | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/about-new-york-record-company-to-move-into-1906-building-with-roof.html | About New York Record Company to Move Into 1906 Building With Roof Built for Horse Exercising | By Meyer Berger | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/alcoholism-curb-called-dim-hope-delinquency-is-also-baffling.html | ALCOHOLISM CURB CALLED DIM HOPE Delinquency Is Also Baffling Experts Officials Declare at Pyschology Session | By Lawrence E Davies | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/allen-assumes-education-post-new-state-school-chief-says-finding.html | ALLEN ASSUMES EDUCATION POST New State School Chief Says Finding Good Teachers Is Number One Problem | By Benjamin Fine | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/at-t-gives-p-o-a-busy-busy-time-phone-company-mailing-100-tons-of.html | AT T GIVES P O A BUSY BUSY TIME Phone Company Mailing 100 Tons of Warrants to Its 1380000 Stockholders | By Gene Smith | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/auto-mishap-rate-now-lowest-ever-number-of-accidents-steady-though.html | AUTO MISHAP RATE NOW LOWEST EVER Number of Accidents Steady Though Travel Soars | By Edwin L Dale Jr | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/bacteria-skinned-in-life-research-study-of-jellylike-jackets-yields.html | BACTERIA SKINNED IN LIFE RESEARCH Study of JellyLike Jackets Yields Clues to Synthesis British Scientists Say | By John Hillaby | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/barbara-breit-scores-defeats-mrs-kiner-in-second-round-of-maidstone.html | BARBARA BREIT SCORES Defeats Mrs Kiner in Second Round of Maidstone Tennis | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/behind-west-german-recovery-profits-on-capital-plowed-back.html | Behind West German Recovery Profits on Capital Plowed Back | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/ben-youssef-trip-delayed.html | ben Youssef Trip Delayed | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/benjamin-loeb.html | BENJAMIN LOEB | Special to The qew York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/beyersdorf-sutherland.html | Beyersdorf  Sutherland | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/british-confer-with-u-s.html | British Confer With U S | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/british-consider-soviet-air-route-study-service-to-far-east-via.html | BRITISH CONSIDER SOVIET AIR ROUTE Study Service to Far East Via Moscow and Peiping for Some Time in Future | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/buenos-aires-put-in-state-of-siege-at-perons-behest-congress-vote.html | BUENOS AIRES PUT IN STATE OF SIEGE AT PERONS BEHEST Congress Vote Is Swift Reply to Call for Drastic Steps to Enforce Tranquillity | By Edward A Morrow | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/business-good-on-3-fronts-dividends-in-cash-up-10-business-is-good.html | Business Good on 3 Fronts Dividends in Cash Up 10 BUSINESS IS GOOD 3 REPORTS ASSERT | By Charles E Egan | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/carol-pflug-is-victor-scores-in-point-par-tourney-on-southward-ho.html | CAROL PFLUG IS VICTOR Scores in Point Par Tourney on Southward Ho Links | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/changes-in-laws-on-youth-urged-state-delinquency-inquiry-hears.html | CHANGES IN LAWS ON YOUTH URGED State Delinquency Inquiry Hears Recommendations of Wide Range of Experts | By Merrill Folsom | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/chile-is-prepared-for-general-strike.html | CHILE IS PREPARED FOR GENERAL STRIKE | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/chrysler-accord-gives-auto-big-3-peace-until-1958-pact-ends-strike.html | CHRYSLER ACCORD GIVES AUTO BIG 3 PEACE UNTIL 1958 Pact Ends Strike Quickly  Follows G M and Ford LayOff Pay Pattern | By Damon Stetson | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/clash-on-powers-of-congress-seen-senate-request-that-defense.html | CLASH ON POWERS OF CONGRESS SEEN Senate Request That Defense Department Retain Factory May Bring Showdown | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/copies-of-imports-will-go-on-market-within-3-weeks.html | Copies of Imports Will Go On Market Within 3 Weeks | By Elizabeth Halsted | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/couple-killed-in-auto-crash.html | Couple Killed in Auto Crash | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dahiel-h-cox-83-naval-architeut-former-head-ofgibbs-cox-ts-deadled-.html | DAHIEL H COX 83 NAVAL ARCHITEUT Former Head ofGibbs  COX ts DeadLed tJ Shipping Division in World War | f Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/david-price-beach.html | DAVID PRICE BEACH | special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/defense-research-aide-sworn.html | Defense Research Aide Sworn | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/democratic-aide-dies-in-crash.html | Democratic Aide Dies in Crash | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/desapio-steps-in-to-aid-sheldrick-intervention-in-tammany-race-seen.html | DESAPIO STEPS IN TO AID SHELDRICK Intervention in Tammany Race Seen as an Indication of Concern Over Control | By Leo Egan | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dodgers-win-63-and-need-10-games-for-flag-braves-toppled.html | Dodgers Win 63 and Need 10 Games for Flag BRAVES TOPPLED | By Roscoe McGowen | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/douglas-tour-of-soviet-turns-into-seminar.html | Douglas Tour of Soviet Turns Into Seminar | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dr-henry-takes-post-n-y-u-exofficial-becomes-head-of-illinois.html | DR HENRY TAKES POST N Y U ExOfficial Becomes Head of Illinois University | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dr-marcus-wins-award.html | Dr Marcus Wins Award | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/dulles-a-virtuoso-on-flapjacks-too.html | DULLES A VIRTUOSO ON FLAPJACKS TOO | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/eden-calls-cabinet-session-will-be-third-since-parliament-adjourned.html | EDEN CALLS CABINET Session Will Be Third Since Parliament Adjourned | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/edwin-j-hipkiss.html | EDWIN J HIPKISS | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/egypt-studies-truce-bid.html | Egypt Studies  Truce Bid | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/eisenhower-acts-in-pennsy-dispute-sets-up-factfinding-board-in-hope.html | EISENHOWER ACTS IN PENNSY DISPUTE Sets Up FactFinding Board in Hope of Averting Strike Over Holiday WeekEnd | By Ralph Katz | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/even-a-party-cant-keep-marciano-out-of-ring-rocky-trains-hard-after.html | Even a Party Cant Keep Marciano Out of Ring Rocky Trains Hard After Cutting His Birthday Cake | By Frank M Blunk | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/f-michael-krouse.html | F MICHAEL KROUSE | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/fees-keep-parkers-out-farmingdale-permit-rule-in-effect-with-lot.html | FEES KEEP PARKERS OUT Farmingdale Permit Rule in Effect With Lot Half Empty | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |

| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/feuerstein-is-defeated.html | Feuerstein Is Defeated | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
|---|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/flam-schwartz-gain-tennis-final-coast-player-beats-barrett-while.html | FLAM SCHWARTZ GAIN TENNIS FINAL Coast Player Beats Barrett While Giammalva Is Upset in 3Set Match at Rye | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/franklin-mendenhall.html | FRANKLIN MENDENHALL | Special to The lew York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/freed-u-s-flier-explains-thanks-says-reds-made-him-write-note.html | FREED U S FLIER EXPLAINS THANKS Says Reds Made Him Write Note Though He Hated Every Captive Minute | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/freight-loadings-make-a-17-gain-791977-car-total-compares-with.html | FREIGHT LOADINGS MAKE A 17 GAIN 791977 Car Total Compares With 676616 a Year Ago  Gain in a Week 14 | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/french-officials-in-algeria-tour-region-to-calm-fearful-moslems.html | French Officials in Algeria Tour Region to Calm Fearful Moslems Peasants in Department of Constantine Terrorized by Rebels and Military Aides Seek Stability for Reforms | By Robert C Doty | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/general-smith-retires-marine-hero-of-korea.html | General Smith Retires Marine Hero of Korea | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/giants-lose-74-despite-2-homers-by-rhodes-redlegs-triumph.html | Giants Lose 74 Despite 2 Homers by Rhodes REDLEGS TRIUMPH | By Joseph M Sheehan | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/hall-to-take-state-aides-west-for-inspirational-talk-by-eisenhower.html | Hall to Take State Aides West for Inspirational Talk by Eisenhower STATE GOP HEADS TO SEE PRESIDENT | By Russell Baker | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/heiress-death-explained.html | Heiress Death Explained | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/hungary-mission-in-u-s-is-curbed-legation-ordered-to-halt-all.html | HUNGARY MISSION IN U S IS CURBED Legation Ordered to Halt All Propaganda in Retaliation for Acts in Budapest | By Harrison E Salisbury | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/india-finds-goals-of-plan-too-high-aim-of-creating-12000000-new.html | INDIA FINDS GOALS OF PLAN TOO HIGH Aim of Creating 12000000 New Jobs by 1961 to Be Revised  Taxes to Go Up | By A M Rosenthal | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/india-joins-world-credit-unit.html | India Joins World Credit Unit | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/indonesia-clears-two-acquits-dutch-nationals-of-conspiracy-charges.html | INDONESIA CLEARS TWO Acquits Dutch Nationals of Conspiracy Charges | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/indonesia-to-revise-import-procedures.html | INDONESIA TO REVISE IMPORT PROCEDURES | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/integration-gain-on-campus-noted-sociology-parley-is-told-south-is.html | INTEGRATION GAIN ON CAMPUS NOTED Sociology Parley Is Told South Is Quietly Accepting Negroes in College | By Bess Furman | RE0000177966 | 1983-10-06 | B00000551554 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/israel-promises-to-end-reprisals-if-attacks-cease-u-n-truce-chief.html | ISRAEL PROMISES TO END REPRISALS IF ATTACKS CEASE U N Truce Chief Transmits a Conditional CeaseFire Offer to Egyptians | By Kennett Love | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/israeli-tax-action-to-aid-immigration.html | ISRAELI TAX ACTION TO AID IMMIGRATION | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/jambs-ha-68-an-industrialist-lawyer-canadian-soldier-is-dedformer.html | JAMBS HA 68 AN INDUSTRIALIST Lawyer Canadian Soldier Is DedFormer President  ofArmamentsCompany | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/joining-the-big-board-a-survey-of-motives-of-companies-taking-on.html | Joining the Big Board A Survey of Motives of Companies Taking On the High Cost of Listing | By Burton Crane | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/joseph-amon.html | JOSEPH AMON | Sllal to The New York Tlme | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/korea-joins-world-bank.html | Korea Joins World Bank | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/landy-inquiry-is-set-special-board-will-meet-on-kings-point-case.html | LANDY INQUIRY IS SET Special Board Will Meet on Kings Point Case Sept 10 | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/liberals-dubious-of-geneva-spirit-speakers-at-lucerne-parley.html | LIBERALS DUBIOUS OF GENEVA SPIRIT Speakers at Lucerne Parley Caution Against Believing Communism Has Changed | By Michael L Hoffman | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/lieut-b-l-mnamee.html | LIEUT B L MNAMEE | tt to ie ew York fimes | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/life-of-fremont-to-be-seen-on-tv-steve-cochran-will-portray-title.html | LIFE OF FREMONT TO BE SEEN ON TV Steve Cochran Will Portray Title Role in Series of 39 HalfHour Films | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/madeline-smith-troth-wheaton-senior-will-be-wed-to-lieut-h-m.html | MADELINE SMITH TROTH Wheaton Senior Will Be Wed to Lieut H M Littlefield | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/malik-says-peace-is-russians-goal.html | MALIK SAYS PEACE IS RUSSIANS GOAL | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/malone-defends-acts-he-denies-that-bulgaria-visit-was-visa-law.html | MALONE DEFENDS ACTS He Denies That Bulgaria Visit Was Visa Law Violation | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/mexico-booming-ruiz-tells-nation-president-in-annual-message-cites.html | MEXICO BOOMING RUIZ TELLS NATION President in Annual Message Cites Persisting Ignorance and Poverty However | By Paul P Kennedy | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/milton-h-friedberg.html | MILTON H FRIEDBERG | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/miss-joanne-levey-prospective-bride.html | MISS JOANNE LEVEY PROSPECTIVE BRIDE | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |

| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mitten-hobart.html | Mitten  Hobart | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
|---|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/money-in-circulation-shows-a-decrease-of-20000000-reserve-board.html | Money in Circulation Shows a Decrease Of 20000000 Reserve Board Reports | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/moscow-reports-start-wednesday-levine-n-b-c-reporter-will-comment.html | MOSCOW REPORTS START WEDNESDAY Levine N B C Reporter Will Comment on Russian Life Interview Visitors | By Val Adams | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-martin-szarski.html | MRS MARTIN SZARSKI | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-mcaig-engaged-former-miss-goss-will-be-wed-to-perley-e-armitage.html | MRS MCAIG ENGAGED Former Miss Goss Will Be Wed to Perley E Armitage Jr | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-thomas-tate.html | MRS THOMAS TATE | Specal to he New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/mrs-tilling-triumphs-wins-final-race-in-u-s-sailing-series-off-rye.html | MRS TILLING TRIUMPHS Wins Final Race in U S Sailing Series Off Rye | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/munis-ailment-called-a-tumor-enters-mt-sinai-for-tests-on-left-eye.html | MUNIS AILMENT CALLED A TUMOR Enters Mt Sinai for Tests on Left Eye  No Danger of Complete Loss of Sight | By Sam Zolotow | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/murphy-sees-u-s-pushing-hope-trend.html | MURPHY SEES U S PUSHING HOPE TREND | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/national-tennis-will-start-today-hoad-rosewall-and-trabert-seixas.html | NATIONAL TENNIS WILL START TODAY Hoad Rosewall and Trabert Seixas Chief Rivals for Title at Forest Hills | By Allison Danzig | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/need-seen-for-spas.html | Need Seen for Spas | IGHO H KORNBLUEH | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/new-french-aide-calls-on-sultan-moroccan-informs-governor-sent-to.html | NEW FRENCH AIDE CALLS ON SULTAN Moroccan Informs Governor Sent to Oust Him Solving Issues Will Not Be Easy | By Michael Clark | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/new-spirit-noted-in-transit-ranks-patterson-chairman-for-2-months.html | NEW SPIRIT NOTED IN TRANSIT RANKS Patterson Chairman for 2 Months Reports on Effect of Showing Appreciation | By Stanley Levey | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/oil-contract-in-argentina-importance-of-foreign-capital-to-progress.html | Oil Contract in Argentina Importance of Foreign Capital to Progress Is Stressed | G M KEENER | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/old-dresser-paves-way-to-a-career.html | Old Dresser Paves Way To a Career | By Betty Pepis | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/pier-labor-study-is-set-by-cornell-comprehensive-inquiry-into.html | PIER LABOR STUDY IS SET BY CORNELL Comprehensive Inquiry Into Waterfront Restiveness Here Will Start Soon | By George Horne | RE0000177966 | 1983-10-06 | B00000551554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/porgy-accepts-bid-from-soviet-american-troupe-to-appear-in-moscow.html | PORGY ACCEPTS BID FROM SOVIET American Troupe to Appear in Moscow After Tour in Mexico Closes Oct 22 | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/queen-cancels-dance-calls-off-royal-ghillies-fete-because-of-polio.html | QUEEN CANCELS DANCE Calls Off Royal Ghillies Fete Because of Polio Outbreak | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/r-k-o-to-expand-selznick-signed-producers-company-will-make-films.html | R K O TO EXPAND SELZNICK SIGNED Producers Company Will Make Films for Studio and Pictures for Television | By Thomas M Pryor | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/raymond-p-wood.html | RAYMOND P WOOD | pecial to The Iqew York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/red-unions-ask-talk-on-latins-industry.html | RED UNIONS ASK TALK ON LATINS INDUSTRY | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/renovations-at-un-to-benefit-visitors.html | RENOVATIONS AT UN TO BENEFIT VISITORS | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/roman-warbler-captures-sprint-completes-aqueduct-double-for.html | ROMAN WARBLER CAPTURES SPRINT Completes Aqueduct Double for Glassner Atkinson Takes Three in Row | By Joseph C Nichols | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/rose-performs-at-upstate-fete-cellist-heard-in-schelomo-and-kol.html | ROSE PERFORMS AT UPSTATE FETE Cellist Heard in Schelomo and Kol Nidre Solomon Conducts the Eroica | By Harold C Schonberg | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/russians-leave-hostile-winnipeg-cut-visit-short-as-antireds-scream.html | RUSSIANS LEAVE HOSTILE WINNIPEG Cut Visit Short as AntiReds Scream Threats Heavily Guarded on Quick Tour | By Tania Long | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/saunders-deile.html | Saunders  Deile | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/schools-put-off-opening.html | Schools Put Off Opening | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/scott-frost-is-first-in-73840-futurity-trot-at-yonkers-raceway.html | Scott Frost Is First in 73840 Futurity Trot at Yonkers Raceway 3TO10 FAVORITE BEATS GALOPHONE | By William J Flynn | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/services-widen-ranks-enlistment-easier-for-those-with-youth-court.html | SERVICES WIDEN RANKS Enlistment Easier for Those With Youth Court Records | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/settling-labor-disputes-ability-of-management-and-workers-to-reach.html | Settling Labor Disputes Ability of Management and Workers to Reach Terms Noted | HOEY HENNESSY | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/soviet-asks-west-to-accept-major-points-in-arms-plan-soviet-asks.html | Soviet Asks West to Accept Major Points in Arms Plan SOVIET ASKS WEST TO APPROVE PLAN | By Lindesay Parrott | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/sports-of-the-times-the-old-master.html | Sports of The Times The Old Master | By Arthur Daley | RE0000177966 | 1983-10-06 | B00000551554 |

| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/st-paul-nuptials-for-miss-jackson-she-is-escorted-by-father-at-her.html | ST PAUL NUPTIALS FOR MISS JACKSON She Is Escorted by Father at Her Marriage in Church to Arne Landmark Schoeller | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
|---|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/stephen-serniak.html | STEPHEN SERNIAK | Sat to ew Yok imes | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/subway-projects-found-too-costly-budget-director-warns-that-exempt.html | SUBWAY PROJECTS FOUND TOO COSTLY Budget Director Warns That Exempt Funds Are Low but Needs Are Enormous | By Paul Crowell | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/suit-for-470116-filed-against-fox-frank-ross-charges-studio-applied.html | SUIT FOR 470116 FILED AGAINST FOX Frank Ross Charges Studio Applied CinemaScope Costs to Production of Robe | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/suzanne-were-becomes-bride-wears-ivory-silk-taffeta-at-port.html | SUZANNE WERE BECOMES BRIDE Wears Ivory Silk Taffeta at Port Washington Marriage to Richard C Lawrence | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/talks-on-cyprus-remain-flexible-britain-greece-and-turkey-still.html | TALKS ON CYPRUS REMAIN FLEXIBLE Britain Greece and Turkey Still Split in Parley Keep Leeway to Maneuver | By Benjamin Welles | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/the-times-in-australia-review-of-the-week-is-being-printed-in.html | THE TIMES IN AUSTRALIA Review of the Week Is Being Printed in Melbourne | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/to-deal-with-the-soviet-warning-sounded-on-foreign-policy-with.html | TO Deal With the Soviet Warning Sounded on Foreign Policy With Change in Russian Methods | ERNEST T CLOUGH | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/to-prevent-eye-injuries.html | To Prevent Eye Injuries | JAMES E ONEIL | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/to-revise-immigration-laws.html | To Revise Immigration Laws | IRVING HABERMAN | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/trade-with-east-discussed.html | Trade With East Discussed | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/transport-manager-retires.html | Transport Manager Retires | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/trend-is-lacking-in-grain-markets-september-december-wheat-up-corn.html | TREND IS LACKING IN GRAIN MARKETS September December Wheat Up Corn Soybeans Off  Oats Rye Moves Mixed | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/troops-to-quit-kenya-3500-to-leave-as-mau-mau-revolt-continues-to.html | TROOPS TO QUIT KENYA 3500 to Leave as Mau Mau Revolt Continues to Wane | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/u-n-hails-truce-bid.html | U N Hails Truce Bid | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archiv es/u-s-order-curbs-book-publishers-bars-them-from-compelling-stores-to.html | U S ORDER CURBS BOOK PUBLISHERS Bars Them From Compelling Stores to Hold Price Line While Clubs Cut Rates | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-s-store-sales-record-a-9-gain-all-12-districts-report-volume.html | U S STORE SALES RECORD A 9 GAIN All 12 Districts Report Volume Above 54 Levels Led by Cleveland Up 16 | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-s-to-buy-tools-as-aid-to-defense-equipment-will-be-placed-on.html | U S TO BUY TOOLS AS AID TO DEFENSE Equipment Will Be Placed on StandBy Basis in Plants of 8 Turbine Concerns | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/u-s-urges-peace-on-foes-in-gaza-bids-envoys-warn-egypt-and-israel.html | U S URGES PEACE ON FOES IN GAZA Bids Envoys Warn Egypt and Israel of Grave Situation | By Dana Adams Schmidt | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/us-flag-hoisted-at-morocco-bases-french-end-ban-on-use-at-7-air.html | U S FLAG HOISTED AT MOROCCO BASES French End Ban on Use at 7 Air Force Installations  Bid to Tribesmen Seen | By Thomas F Brady | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/us-honors-indian-army-chief.html | US Honors Indian Army Chief | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/us-investigating-mississippis-vote-brownell-announces-inquiry-into.html | US INVESTIGATING MISSISSIPPI VOTE Brownell Announces Inquiry Into Reported Intimidation and Barring of Negroes | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/veterans-benefits-being-reviewed-federal-administrator-says-errors.html | VETERANS BENEFITS BEING REVIEWED Federal Administrator Says Errors Were Indicated  VFW Chiefs Critical | By Clarence Dean | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/visit-debated-in-tokyo.html | Visit Debated in Tokyo | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/white-house-paper-looks-at-the-administration-and-finds-it-is-good.html | White House Paper Looks at the Administration and Finds It Is Good ADMINISTRATION IS GOOD IT SAYS | Special to The New York Times | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/wood-field-and-stream-coast-areas-offer-fish-of-all-varieties-to.html | Wood Field and Stream Coast Areas Offer Fish of All Varieties to Holiday WeekEnd Anglers | By Raymond R Camp | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-02 | https://www.nytimes.com/1955/09/02/archives/yugoslavia-gets-soviet-aid-grant-moscow-puts-84000000-into-credits.html | YUGOSLAVIA GETS SOVIET AID GRANT Moscow Puts 84000000 Into Credits and Loans  Trade Volume Set | By Clifton Daniel | RE0000177966 | 1983-10-06 | B00000551554 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/2-left-in-vanishing-neighborhood.html | 2 Left in Vanishing Neighborhood | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/2-parties-step-up-camp-aigns-for-56-gop-issues-model-speech-sets.html | 2 PARTIES STEP UP CAMP AIGNS FOR 56 GOP Issues Model Speech Sets Clinic Gov Leader to Substitute for Truman 2 Parties Step Up Campaigns G O P Issues a Model Speech | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/2-still-missing-in-chicago-fire.html | 2 Still Missing in Chicago Fire | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/4-categories-of-imports-set-indonesia-trade-expected-to-rise.html | 4 Categories of Imports Set INDONESIA TRADE EXPECTED TO RISE | By Robert Aldenspecial To The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/49-yachts-start-overnight-race-nina-defender-of-vineyard-trophy-off.html | 49 YACHTS START OVERNIGHT RACE Nina Defender of Vineyard Trophy Off Fast in Annual Stamford Y C Contest | By Michael Straussspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/50-towns-delay-school-opening-fear-of-polio-causes-action-in-east.html | 50 TOWNS DELAY SCHOOL OPENING Fear of Polio Causes Action in East Massachusetts and Rhode Island | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/9-more-battalions-to-join-french-forces-in-algeria-9-new-battalions.html | 9 More Battalions to Join French Forces in Algeria 9 NEW BATTALIONS TO GO TO ALGERIA | By Henry Ginigerspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/allischalmers-and-union-agree-on-3year-contract-in-5-states.html | AllisChalmers and Union Agree On 3Year Contract in 5 States Settlement Will Cover 17770 Workers  U A W Aide Calls LayOff Provisions Best We Have Ever Negotiated | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/anna-brucklacher.html | ANNA BRUCKLACHER | Specfa to The New York TJme | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/appointment-of-women.html | Appointment of Women | I MAURICE WORMSER | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/army-paper-shows-gain-profit-of-stars-and-stripes-put-at-200000-for.html | ARMY PAPER SHOWS GAIN Profit of Stars and Stripes Put at 200000 for Year | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/behavior-clash-in-russia-noted-psychologists-hear-regime-and-people.html | BEHAVIOR CLASH IN RUSSIA NOTED Psychologists Hear Regime and People Display Marked Personality Differences | By Lawrence E Daviesspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bendix-shuts-down-to-avert-violence.html | BENDIX SHUTS DOWN TO AVERT VIOLENCE | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/boy-who-sold-shares-in-himself-to-visit-texas-is-back-to-pay-off.html | Boy Who Sold Shares in Himself To Visit Texas Is Back to Pay Off | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/british-pessimistic-about-cyprus-talk.html | BRITISH PESSIMISTIC ABOUT CYPRUS TALK | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/brownell-hails-integration-gain-he-says-racial-tolerance-has.html | BROWNELL HAILS INTEGRATION GAIN He Says Racial Tolerance Has Reached New Heights in Eisenhowers Tenure | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/bus-card-may-end-city-token-worry-jersey-company-applies-for-ticket.html | BUS CARD MAY END CITY TOKEN WORRY Jersey Company Applies for Ticket to Avoid Using 111c Disks Similar to Subways NEW HEARING IS SLATED Philadelphia on 175c Token System Also Is Concerned Over Threat of Frauds | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/canada-accused-of-gaps-in-radar-lawmaker-says-raid-net-is-unmanned.html | CANADA ACCUSED OF GAPS IN RADAR Lawmaker Says Raid Net Is Unmanned Much of Day  Quick Denial Made | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/canada-guarding-russian-visitors.html | CANADA GUARDING RUSSIAN VISITORS | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/champion-is-defeated.html | Champion Is Defeated | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/college-paysoff-sociologists-told-census-men-say-graduates-earn.html | COLLEGE PAYSOFF SOCIOLOGISTS TOLD Census Men Say Graduates Earn 100000 More Than High School Alumni | By Bess Furmanspecial to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/costa-outpoints-bell-at-garden-brooklyn-fighter-receives-split.html | COSTA OUTPOINTS BELL AT GARDEN Brooklyn Fighter Receives Split Verdict in 10Round Featherweight Contest | By Deane McGowen | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/delay-on-kashmir-irks-pakistanis-prime-minister-says-nation-is.html | DELAY ON KASHMIR IRKS PAKISTANIS Prime Minister Says Nation Is Losing Patience With India  Spurs Plebiscite | By John P Callahanspecial To The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dodgers-spooner-blanks-pirates-brooks-win-by-20-on-sniders-homer-he.html | Dodgers Spooner Blanks Pirates BROOKS WIN BY 20 ON SNIDERS HOMER He Gets No 41 With Reese Aboard in Sixth  Spooner Achieves First Shutout | By Roscoe McGowen | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/doubledeck-road-open-twolevel-stretch-in-newark-ready-for-holiday.html | DOUBLEDECK ROAD OPEN TwoLevel Stretch in Newark Ready for Holiday Use | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-carlos-endana-3.html | DR CARLOS ENDANA 3 | Specla to The New York Tes | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-ef-meschter-plant-physician-i-etired-yale-and-towne-aidei.html | DR EF MESCHTER PLANT PHYSICIAN I etired  Yale and Towne AideI DiesWas Specialist in  I Industrial Medicine I | Speclzl to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/dr-walter-kepler-sr.html | DR WALTER KEPLER SR | special to Theet York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/drive-to-sea-is-attributed-to-fair-sex.html | Drive to Sea Is Attributed To Fair Sex | By Agnes McCarty | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/eisenhower-gets-zhukovs-picture-family-portrait-interpreted-as.html | EISENHOWER GETS ZHUKOVS PICTURE Family Portrait Interpreted as Proof That President Was Not Spoofed | By Russell Bakerspecial to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/eisenhower-in-56-stassen-predicts-presidents-aide-also-asserts.html | EISENHOWER IN 56 STASSEN PREDICTS Presidents Aide Also Asserts Harriman Will Be Chosen  Addresses the VFW | By Clarence Deanspecial to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/el-e-batteys-jr-have-child.html | EL E Batteys Jr Have Child | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ellenville-fete-offers-tempest-play-presented-with-music-of.html | ELLENVILLE FETE OFFERS TEMPEST Play Presented With Music of Sibelius  Brownlee and Mary Henderson Sing | By Harold C Schonbergspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/farago-sails-to-lead-veronica-heads-highlanders-after-first-two.html | FARAGO SAILS TO LEAD Veronica Heads Highlanders After First Two Races | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ferry-boats-sold.html | Ferry Boats Sold | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/fight-against-discrimination.html | Fight Against Discrimination | CHRISTABEL CAMPBELL WYCKOFF | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/flam-wins-rye-final-beats-schwartz-63-64-in-invitation-tennis.html | FLAM WINS RYE FINAL Beats Schwartz 63 64 in Invitation Tennis | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ford-1hitter-mantle-homer-top-senators-for-yanks-42-martin-at-short.html | Ford 1Hitter Mantle Homer Top Senators for Yanks 42 MARTIN AT SHORT Returning to Yankees He Gets 2 Hits and Scores First Run | By Joseph M Sheehan | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/forest-service-aide-named.html | Forest Service Aide Named | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/hamilton-c-bates-sr.html | HAMILTON C BATES SR | Special to Tle New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/harriman-fearful-that-soviet-stalls.html | HARRIMAN FEARFUL THAT SOVIET STALLS | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/harry-a-thropp.html | HARRY A THROPP | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/herman-lipin.html | HERMAN LIPIN | Svecial to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/hostility-is-held-cause-of-migraine-headaches.html | Hostility Is Held Cause Of Migraine Headaches | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/huntington-121-victor-trounces-meadow-brook-in-polo-west-hills-wins.html | HUNTINGTON 121 VICTOR Trounces Meadow Brook in Polo  West Hills Wins | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/i-mrs-clarke-k-oler-has-soni-i.html | I Mrs Clarke K Oler Has Soni I | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/india-battles-tb-vaccine-critic-struggle-may-affect-health-drive.html | India Battles TB Vaccine Critic Struggle May Affect Health Drive New Delhi Government Is in a Contest With Rajagopalachari Republics First Governor Over the Issue | By A M Rosenthalspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/inventors-worm-feeder-lets-fanciers-serve-their-pet-fish-among.html | Inventors Worm Feeder Lets Fanciers Serve Their Pet Fish Among Other New Patents Are Ones for Portable Generator Chlorophyll Smokes and TracerBullet Fuel Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/japanese-ignore-surrender-date-tenth-anniversary-of-wars-end-almost.html | JAPANESE IGNORE SURRENDER DATE Tenth Anniversary of Wars End Almost Unnoticed  But Aftermath Lingers | By Robert Trumbullspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jefferson-republican-suspends.html | Jefferson Republican Suspends | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
|---|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/jersey-gas-hearing-charges-against-esso-to-be-heard-in-trenton.html | JERSEY GAS HEARING Charges Against Esso to Be Heard in Trenton Tuesday | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/joan-weitemeyer-wed-she-is-married-to-douglas-wheelernicholson.html | JOAN WEITEMEYER WED She Is Married to Douglas WheelerNicholson | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/launching-a-road-program-plan-for-support-of-legislation-for.html | Launching a Road Program Plan for Support of Legislation for Highway Building Projected | J ANTON HAGIOS | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/layoff-pay-accord-ends-strike-at-american-motors-layoff-pay-pact.html | LayOff Pay Accord Ends Strike at American Motors LAYOFF PAY PACT ENDS AUTO STRIKE | By Damon Stetsonspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/liberals-differ-on-curbing-reds-international-group-unable-to.html | LIBERALS DIFFER ON CURBING REDS International Group Unable to Decide on a Formula for Checking Subversion | By Michael L Hoffmanspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/loss-of-job-on-dam-fought-by-britain.html | LOSS OF JOB ON DAM FOUGHT BY BRITAIN | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/lost-german-toy-soldiers-found.html | Lost German Toy Soldiers Found | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/marines-get-radar-aid-air-support-available-at-all-times-to-the.html | MARINES GET RADAR AID Air Support Available at All Times to the Ground Troops | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/marthur-opposed-shigemitsus-trial-tells-him-here-soviet-insisted.html | MARTHUR OPPOSED SHIGEMITSUS TRIAL Tells Him Here Soviet Insisted Recalls Hirohito Offer to Take Blame for War MARTHUR FOUGHT SHIGEMITSU TRIAL | By Edwin L Dale Jr | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/medical-care-in-kabul-adequate-attention-for-americans-is-said-to.html | Medical Care in Kabul Adequate Attention for Americans Is Said to Exist There | CARL W ACKERMAN | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/medicine-motif-of-new-tv-show-live-abc-series-medical-horizons-to.html | MEDICINE MOTIF OF NEW TV SHOW Live ABC Series Medical Horizons to Examine Field Weekly Starting Sept 12 | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/melvyn-douglas-takes-muni-role-actor-will-step-into-lead-of-inherit.html | MELVYN DOUGLAS TAKES MUNI ROLE Actor Will Step Into Lead of Inherit the Wind Sept 17  Performances Suspended | By Louis Calta | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/millions-invested-in-exhuming-ancient-oysters-shells-are-ground.html | Millions Invested in Exhuming Ancient Oysters Shells Are Ground Into Chicken Feed but It Adds Up | By J E McMahon | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/minute-men-armed.html | Minute Men Armed | By Robert C Dotyspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-ba-longman-prospective-bride.html | MISS BA LONGMAN PROSPECTIVE BRIDE | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-breit-gains-final-miss-hard-also-advances-in-maidstone-tennis.html | MISS BREIT GAINS FINAL Miss Hard Also Advances in Maidstone Tennis Tourney | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-joan-cooper-becomes-fiancee.html | MISS JOAN COOPER BECOMES FIANCEE | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-sara-laughlin.html | MISS SARA LAUGHLIN | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/miss-thomas-to-wed-will-be-married-this-evening-to-paul-bender-in.html | MISS THOMAS TO WED Will Be Married This Evening to Paul Bender in Pasadena | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mississippi-moves-to-cut-negro-vote-special-democratic-unit-set-to.html | MISSISSIPPI MOVES TO CUT NEGRO VOTE Special Democratic Unit Set to Devise New Methods  N A A C P Complains | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/money-behind-the-job-a-study-of-rising-need-for-capital-12500.html | Money Behind the Job A Study of Rising Need for Capital 12500 Apiece for 64995000 Men STUDY OF MONEY BEHIND THE JOBS | By William M Freeman | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/moosekarlson.html | MooseKarlson | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-jacob-kohn.html | MRS JACOB KOHN | Special to Tle New Yorl Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-luce-denies-censoring-movie-envoy-says-she-refused-to-take-part.html | MRS LUCE DENIES CENSORING MOVIE Envoy Says She Refused to Take Part if Fete Included Blackboard Jungle | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/mrs-peggie-fetter-rewed.html | Mrs Peggie Fetter Rewed | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/navy-tries-to-get-133000-pay-back-1400-sailors-had-sea-duty-wage-on.html | NAVY TRIES TO GET 133000 PAY BACK 1400 Sailors Had Sea Duty Wage on the Great Lakes and This Is Illegal | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/nnxy-thunstoiq-a-ctoa_wait-iexperformer-who-created-role-of-ole.html | nnxY THUnsToiq A CTOaWAIT IExPerformer Who Created Role of Ole Bill DiesWas With Ad Company Here | Special to New Yorkvime | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/north-africa-worries-nehru.html | North Africa Worries Nehru | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/norwalk-vote-allows-raffles.html | Norwalk Vote Allows Raffles | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/oklahoma-city-ousts-287-service-aides-for-absenteeism-in-labor.html | Oklahoma City Ousts 287 Service Aides for Absenteeism in Labor Dispute | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/outofmanhattan-dining-cellar-of-an-old-barn-in-stamford-interesting.html | OutofManhattan Dining Cellar of an Old Barn in Stamford Interesting Restaurant Today Top Eating Places May Be Found in Cos Cob Westport Tappan | By Jane Nickerson | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/p-m-norton-to-wed-miss-lee-johnston.html | P M NORTON TO WED MISS LEE JOHNSTON | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/pakistan-chided-on-goa-nehru-challenges-portuguese-use-of-karachi.html | PAKISTAN CHIDED ON GOA Nehru Challenges Portuguese Use of Karachi Airport | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/pamela-g-sullivan-makes-her-debut-at-supper-dance-at-southampton.html | Pamela G Sullivan Makes Her Debut At Supper Dance at Southampton Home | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/peron-finds-foes-in-final-agony-in-2-speeches-he-vows-to-impose.html | PERON FINDS FOES IN FINAL AGONY In 2 Speeches He Vows to Impose Peace at Whatever Price We Have to Pay PERON FINDS FOE IN FINAL AGONY | By Edward A Morrowspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/phones-for-parkways.html | Phones for Parkways | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/plan-set-up-to-aid-young-physicians-sears-roebuck-fund-will-provide.html | PLAN SET UP TO AID YOUNG PHYSICIANS Sears Roebuck Fund Will Provide LowCost Loans to Establish Practices 125000 GRANT MADE AMA Is Assisting Program Which Also Seeks Wider Distribution of Doctors | By Edward Ranzalspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/political-prospects-in-morocco-worsen-prospect-of-pact-in-morocco.html | Political Prospects In Morocco Worsen PROSPECT OF PACT IN MOROCCO DIM | By Michael Clarkspecial to the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/price-index-holds-in-primary-marts-drop-in-averages-for-farm.html | PRICE INDEX HOLDS IN PRIMARY MARTS Drop in Averages for Farm Products Foods Offset by Rise for Industrials | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/prices-of-grains-in-chicago-steady-evening-up-for-week-end-marks.html | PRICES OF GRAINS IN CHICAGO STEADY Evening Up for Week End Marks Trading Wheat Corn Soybeans Mixed | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/prices-to-be-cut-in-west-germany-economics-minister-plans-steps-to.html | PRICES TO BE CUT IN WEST GERMANY Economics Minister Plans Steps to Combat Growing Demand for Pay Rises | By M S Handlerspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/quarles-defends-arms-inspection-new-air-secretary-asserts-any.html | QUARLES DEFENDS ARMS INSPECTION New Air Secretary Asserts Any Nation Wanting Peace Would Accept Plan | By Richard Witkinspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/racing-fool-wins-with-moreno-up-choice-outruns-spinning-top-at.html | RACING FOOL WINS WITH MORENO UP Choice Outruns Spinning Top at Aqueduct Nashua Back From Chicago Race | By Joseph C Nichols | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archiv es/rank-stays-in-the-family.html | Rank Stays in the Family | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ransom-bills-found-f-b-i-agents-hunt-for-more-greenlease-cash-in.html | RANSOM BILLS FOUND F B I Agents Hunt for More Greenlease Cash in Chicago | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/red-vietnam-marks-10th-anniversary.html | RED VIETNAM MARKS 10TH ANNIVERSARY | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/refugee-act-reform-urged-entry-goal-here-can-be-met-only-if-law-is.html | Refugee Act Reform Urged Entry Goal Here Can Be Met Only if Law Is Revised It Is Held | STANLEY I STUBER | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/religious-issue-in-goa-denied.html | Religious Issue in Goa Denied | BHAGWAN RAM | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/remedying-waterfront-conditions | Remedying Waterfront Conditions | LANGDON P WILLIAMS | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/reserves-slump-in-sterling-area-87000000-drop-in-august-pushes.html | RESERVES SLUMP IN STERLING AREA 87000000 Drop in August Pushes Level to Lowest Since July of 1953 TOTAL IS 2457000000 Prior Months Decline Was 136000000  Further Dip Seen in September RESERVES SLUMP IN STERLING AREA | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/rise-of-2-million-in-pupils-is-seen-education-office-puts-total.html | RISE OF 2 MILLION IN PUPILS IS SEEN Education Office Puts Total This Year at 32 Million  Teacher Shortage Acute | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/roberts-of-phils-beats-giants-for-no-22-dark-hurt-again-during-53.html | Roberts of Phils Beats Giants for No 22 DARK HURT AGAIN DURING 53 LOSS Out Before With Broken Rib Captain of Giants Injures Shoulder Against Phils | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ruhr-to-get-reactor-miniature-plant-for-training-will-be-bought-in.html | RUHR TO GET REACTOR Miniature Plant for Training Will Be Bought in U S | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/sinn-feiner-seated-court-rules-out-his-election-awards-victory-to.html | SINN FEINER SEATED Court Rules Out His Election Awards Victory to Foe | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/six-army-generals-get-reassignments.html | SIX ARMY GENERALS GET REASSIGNMENTS | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/skull-bone-hunt-pushed-in-britain-workmen-digging-in-thames-estuary.html | SKULL BONE HUNT PUSHED IN BRITAIN Workmen Digging in Thames Estuary for Missing Bits of a Prehistoric Man | By John Hillabyspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soviet-public-uninformed.html | Soviet Public Uninformed | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soviet-show-tops-yugoslavias-fair-russians-exhibit-consumer-goods.html | SOVIET SHOW TOPS YUGOSLAVIAS FAIR Russians Exhibit Consumer Goods Americans Give AtomsforPeace Display | By Jack Raymondspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/soviet-uses-us-writers-article-scoring-eisenhower-and-dulles-pravda.html | Soviet Uses US Writers Article Scoring Eisenhower and Dulles Pravda and Izvestia Reprint Without Comment Lippmann Column Chiding Washington on PostGeneva Policy | By Clifton Danielspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/sterns-first-suburban-branch-opens-in-great-neck.html | Sterns First Suburban Branch Opens in Great Neck | Special To The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/stocks-in-london-continue-to-drop-some-government-issues-off.html | STOCKS IN LONDON CONTINUE TO DROP Some Government Issues Off Sharply Most Industrial Shares Are Quiet | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/strike-on-pennsy-delayed-quill-bows-to-factfinding-t-w-u-head.html | Strike on Pennsy Delayed Quill Bows to FactFinding T W U Head Notifies Locals to Call Off Walkout After President Creates Board but Hints at Wildcat Stoppages STRIKE ON PENNSY DELAYED BY QUILL | By Ralph Katz | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/studios-will-hum-after-labor-day-hollywood-has-42-films-for.html | STUDIOS WILL HUM AFTER LABOR DAY Hollywood Has 42 Films for Theatres on Tap as Well as 60 Television Series | By Thomas M Pryorspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/tennis-star-will-speak-his-letters-to-parents.html | Tennis Star Will Speak His Letters to Parents | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/thomasgreiner-win-capture-jersey-propro-golf-title-third-straight.html | THOMASGREINER WIN Capture Jersey ProPro Golf Title Third Straight Year | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/thousands-jam-graham-revival-evangelist-begins-a-series-of.html | THOUSANDS JAM GRAHAM REVIVAL Evangelist Begins a Series of Appearances at Ocean Grove Camp Meeting | By Stanley Rowland Jrspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/throng-from-capitol-hill.html | Throng from Capitol Hill | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/trabert-routs-becker-in-3-sets-golden-halts-shea-in-u-s-play.html | Trabert Routs Becker in 3 Sets Golden Halts Shea in U S Play Wimbledon Champion Stresses Accuracy  Geller Upsets Steele at Forest Hills | By Allison Danzig | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/trailer-thieves-in-ring-ontario-county-officer-says-2state-group.html | TRAILER THIEVES IN RING Ontario County Officer Says 2State Group Exists | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/treasury-bill-rate-continues-to-climb.html | TREASURY BILL RATE CONTINUES TO CLIMB | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/u-s-defers-moves-to-ease-tension-with-soviet-union-puts-hold-for.html | U S DEFERS MOVES TO EASE TENSION WITH SOVIET UNION Puts Hold for October Tag on Major Plans Pending Foreign Chiefs Parley US DEFERS EASING OF SOVIET TENSION | By Harrison E Salisburyspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/u-s-set-to-reply-to-soviet-on-arms-answer-to-sobolev-request-to.html | U S SET TO REPLY TO SOVIET ON ARMS Answer to Sobolev Request to Accept Moscows Major Points Due Early in Week | By Lindesay Parrottspecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ultimatum-is-given-to-chilean-strikers.html | ULTIMATUM IS GIVEN TO CHILEAN STRIKERS | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/unofficial-truce-halts-skirmishes-on-gaza-frontier-israel-declares.html | UNOFFICIAL TRUCE HALTS SKIRMISHES ON GAZA FRONTIER Israel Declares CeaseFire Will Continue Unless Egypt Violates It NO FORMAL AGREEMENT Egyptian Terrorists Said to Remain Inside Country  A Well Is Dynamited TRUCE IN EFFECT ON GAZA FRONTIER | By Kennett Lovespecial To the New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wademenk.html | WadeMenk | Soecial to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/walter-f-keller.html | WALTER F KELLER | special tO The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wanskuck-company.html | Wanskuck Company | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/ward-names-sales-official.html | Ward Names Sales Official | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/west-europe-raises-imports-from-east.html | WEST EUROPE RAISES IMPORTS FROM EAST | Special to The New York Times | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/whatever-hilda-wants-hilda-gets-in-brooklyn-raucous-dodger-fan.html | Whatever Hilda Wants Hilda Gets in Brooklyn Raucous Dodger Fan Exchanges Advice for Free Tickets | By Louis Effrat | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-03 | https://www.nytimes.com/1955/09/03/archives/wood-field-and-stream-hunters-find-deer-shooting-tame-would-like-to.html | Wood Field and Stream Hunters Find Deer Shooting Tame Would Like to Try for Bear This Fall | By Raymond R Camp | RE0000177967 | 1983-10-06 | B00000551555 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-blottner-wed.html | MISS BLOTTNER WED | at Bride of Laurence Sherman Temple in Brooklyn | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-faithfull-is-wed-ibride-of-claiborne-van-zandt-jr-student-at-.html | MISS FAITHFULL IS WED IBride of Claiborne Van Zandt Jr Student at Middlebury | special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/msann-o-white-becoies-a-bride-married-in-si-jarnel_to-h-arold-btt-.html | MSANN O WHITE BECOIES A BRIDE Married in Si JarneLto H arOld  Btt fik Student ofOesigna  Harard | SPecial to The New York rimes | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/111yearold-hospital-closes.html | 111YearOld Hospital Closes | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/3-weddings-of-interest-to-society-miss-stoddard-bride-of-w-r-harper.html | 3 Weddings of Interest to Society Miss Stoddard Bride of W R Harper Jr in Westchester | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/30-in-this-area-get-m-i-t-scholarships.html | 30 IN THIS AREA GET M I T SCHOLARSHIPS | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/30-yachts-start-race-black-arrow-among-craft-in.html | 30 YACHTS START RACE Black Arrow Among Craft in SeawanhakaCorinthian Run | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/a-home-ashore-sailors-kiss-everybody-by-florence-mcgehee-224-pp-new.html | A Home Ashore SAILORS KISS EVERYBODY By Florence McGehee 224 pp New York The Macmillan Company 350 | By Jane Cobb | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/a-world-of-alienated-men-the-sane-society-by-erich-fromm-370-pp-new.html | A World of Alienated Men THE SANE SOCIETY By Erich Fromm 370 pp New York Reinhart  Co 5 | By Joseph Wood Krutch | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/about-the-house.html | ABOUT THE HOUSE | By C B Palmer | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/adenauer-and-moscow-likely-to-stand-firm-bonn-does-not-expect.html | ADENAUER AND MOSCOW LIKELY TO STAND FIRM Bonn Does Not Expect Chancellors Visit to Produce Any Important Agreement on Unification PROBLEM UP TO BIG FOUR | By M S Handler | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/african-revolts-imperil-faure-french-cabinet-now-is-being-subjected.html | AFRICAN REVOLTS IMPERIL FAURE French Cabinet Now Is Being Subjected To Heavy Strain | By Henry Ginigerspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/afrikaners-push-language-rights-bid-children-use-afrikaans-only.html | AFRIKANERS PUSH LANGUAGE RIGHTS Bid Children Use Afrikaans Only Boycott of EnglishSpeaking Business Urged | By Leonard Ingalls | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/after-labor-day-summer-season-diversions-are-still-available-in-the.html | AFTER LABOR DAY Summer Season Diversions Are Still Available in the Montauk Section | BY George Tichenor | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/air-forwarders-win-2-victories-one-setback-offsets-gains-c-a-b.html | AIR FORWARDERS WIN 2 VICTORIES One Setback Offsets Gains  C A B Renews Authority Allows Rate Agreements | By Jacques Nevard | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/air-guard-games-sept-10.html | Air Guard Games Sept 10 | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Richard Rutter | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/american-art-in-brazil-western-painters-make-strong-showing-in-u-s.html | AMERICAN ART IN BRAZIL Western Painters Make Strong Showing In U S Pavilion at Sao Paulo | By Aline B Saarinen | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/americansoviet-exchange-agencys-experience-is-cited-in-stressing.html | AmericanSoviet Exchange Agencys Experience is Cited in Stressing Need for Planning | WILMER FROISTAD | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ann-carpenter-wed-bride-in-purchase-of-robert-g-bump-army-veteran.html | ANN CARPENTER WED Bride in Purchase of Robert G Bump Army Veteran | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/anne-i-edwards-married.html | Anne I Edwards Married | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/arabia-macdonald-smith-alumna-is-wed-to-ensign-shelby-w-putnam-in.html | Arabia MacDonald Smith Alumna Is Wed To Ensign Shelby W Putnam in Bay State | Special to The New York 3 lines | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/arp-nichols.html | Arp  Nichols | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-11-no-title.html | Article 11  No Title | Airo nv JEA SmsutLrs j | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-12-no-title.html | Article 12  No Title | ERNEST BLOCH | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-14-no-title.html | Article 14  No Title | CHARLES MUNCH | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-15-no-title.html | Article 15  No Title | ALEXANDER SMALLENS | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-16-no-title.html | Article 16  No Title | ARTURO TOSCANINI | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-17-no-title.html | Article 17  No Title | ROCKWELL KENT | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-18-no-title.html | Article 18  No Title | FRITZ KREISLER | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-19-no-title.html | Article 19  No Title | SYMPHONY OF THE AIR | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-20-no-title.html | Article 20  No Title | THOMAS J WATSON | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-21-no-title.html | Article 21  No Title | CLAIRE McGLINCHEE | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-22-no-title.html | Article 22  No Title | AVERY CLAFLIN | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-23-no-title.html | Article 23  No Title | HELEN H HULL | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/as-pressures-grew-the-farther-shore-by-robert-m-coates-279-pp-new.html | As Pressures Grew THE FARTHER SHORE By Robert M Coates 279 pp New York Harcourt Brace  Co 350 | By James Kelly | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/atomic-age-near-latin-lands-told-report-to-un-economic-unit-hopeful.html | ATOMIC AGE NEAR LATIN LANDS TOLD Report to UN Economic Unit Hopeful on Nuclear Power  Energy Needs Cited | By Sam Pope Brewerspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/auto-group-head-scores-bond-plan-denies-that-voter-rejection-of.html | AUTO GROUP HEAD SCORES BOND PLAN Denies That Voter Rejection of Highway Issue Would Delay Construction | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/automobiles-turbines-new-gas-motors-on-jet-principles-emerge-from.html | AUTOMOBILES TURBINES New Gas Motors on Jet Principles Emerge From Experimental Stages | By Bert Pierce | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/aviation-treaty-renewal-of-air-agreement-with-india-poses-difficult.html | AVIATION TREATY Renewal of Air Agreement With India Poses Difficult Problems for U S | By Richard Witkin | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/aylward-acken.html | Aylward  Acken | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/b-o-refunding-gets-under-way-proposed-change-outranks-any.html | B  O REFUNDING GETS UNDER WAY Proposed Change Outranks Any Comparable Effort in U S Rail History PLAN OFF TO GOOD START Group Offers 280000000 of Bonds in Move to Consolidate Debt B  O REFUNDING GETS UNDER WAY | By Paul Heffernan | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bargain-tour-of-las-vegas-gaming-tables.html | BARGAIN TOUR OF LAS VEGAS GAMING TABLES | By Gladwin Hill | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bay-state-schools-add-opening-delays.html | BAY STATE SCHOOLS ADD OPENING DELAYS | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/beggar-boy-the-wonderful-lamp-by-max-voegeli-translated-from-the.html | Beggar Boy THE WONDERFUL LAMP By Max Voegeli Translated from the German by E M Prince Illustrated by Felix Hoffmann 230 pp New York Oxford University Press 275 For Ages 8 to 12 | MARJORIE FISHCHER | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/beyond-the-call-of-duty-the-password-is-courage-by-john-castle.html | Beyond the Call of Duty THE PASSWORD IS COURAGE By John Castle Illustrated 287 pp New York W W Norton  Co 350 ESCAPE THROUGH THE PYRENEES By John Dunbar 178 pp New York W W Norton Co 295 Beyond Duty | By Fleming MacLiesh | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bifocal-camera-electronicam-said-to-cut-costs-and-improve-quality.html | BIFOCAL CAMERA Electronicam Said to Cut Costs and Improve Quality of TV Films | By J P Shanley | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/blueprint-for-summer-56.html | Blueprint for Summer 56 | By Betty PepisioJL I 3 Rm X | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/boston.html | Boston | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brattle-unit-in-bid-for-broadway-fame.html | BRATTLE UNIT IN BID FOR BROADWAY FAME | By Murray Schumach | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brevard-festival-blue-ridge-music-series-has-concluded-its-tenth.html | BREVARD FESTIVAL Blue Ridge Music Series Has Concluded Its Tenth Year of Summer Concerts | By John Briggsbrevard N C | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/bridge-mannerisms-profiting-by-the-way-opponents-play-their-hands.html | BRIDGE MANNERISMS Profiting by the Way Opponents Play Their Hands Is a Matter of Ethics | By Albert H Morehead | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brooklyn-team-wins-sets-back-general-electric-in-title-cricket.html | BROOKLYN TEAM WINS Sets Back General Electric in Title Cricket Match | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/brucker-reviews-risk-to-decide-whether-lieutenant-got-unfair.html | BRUCKER REVIEWS RISK To Decide Whether Lieutenant Got Unfair Discharge | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/by-way-of-report-sound-and-fury-attracts-columbia-the-big-money-a.html | BY WAY OF REPORT Sound and Fury Attracts Columbia  The Big Money  A Global Helen | By A H Weiler | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/c-o-white-marries-miss-mary-u1echty.html | C O WHITE MARRIES MISS MARY u1ECHTY | SPECIAL TO THE NEWYORK TIMES | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/campbell-yacht-ahead-julie-a-sloop-leads-stamford-fleet-into.html | CAMPBELL YACHT AHEAD Julie a Sloop Leads Stamford Fleet Into Buzzards Bay | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/carol-clarke-wed-in-yonkersi.html | Carol Clarke Wed in YonkersI | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/changing-mood.html | CHANGING MOOD | ALAN F WESTIN | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coast-baseball-hurt-by-traffic-parking-problems-also-keep-fans-away.html | COAST BASEBALL HURT BY TRAFFIC Parking Problems Also Keep Fans Away Survey in Los Angeles Area Indicates | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coast-law-ends-waterfront-tax-san-francisco-city-assessor-barred.html | COAST LAW ENDS WATERFRONT TAX San Francisco City Assessor Barred From Collecting on Possessory Interest | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/coffee-rise-is-sure-but-will-it-stick-carryover-and-large-crop.html | Coffee Rise Is Sure but Will It Stick Carryover and Large Crop Could Force New Declines | By George Auerbach | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cohen-retains-title-after-toweel-draw-cohen-keeps-title-in-toweel.html | Cohen Retains Title After Toweel Draw COHEN KEEPS TITLE IN TOWEEL DRAW | By the United Press | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cole-lawrence.html | Cole  Lawrence | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/columbia-stresses-line-play-and-passing-in-workouts-at-connecticut.html | Columbia Stresses Line Play and Passing in Workouts at Connecticut Camp LION SQUAD TAKES TWO LONG DRILLS Benham and Nations Work on Columbia Aerials  Cornell Sharpens Line Defense | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/commission-rides-out-storm-on-waterfront-political-uprising-of-the.html | COMMISSION RIDES OUT STORM ON WATERFRONT Political Uprising of the I L A Fails To Shake the BiState Agency | By Stanley Lever | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/conservation-congress-record-echo-park-dam-plan-still-needs-to-be.html | CONSERVATION CONGRESS RECORD Echo Park Dam Plan Still Needs to Be Guarded Against | By John B Oakes | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/corn-commissars-and-collectives-an-american-expert-reports-on-what.html | Corn Commissars and Collectives An American expert reports on what a U S delegation learned about Soviet agriculture during a conducted tour of Russian farmlands Corn and Commissars | By D Gale Johnson | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/court-queens-tagged-as-sissies-mrs-mallory-finds-women-in-tennis.html | Court Queens Tagged as Sissies Mrs Mallory Finds Women in Tennis Now Lack Vigor Today They Pamper Themselves Miss Fun She Says | By Emma Harrison | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/crucial-in-the-life-of-humanity-high-moment-stories-of-supreme.html | Crucial in the Life of Humanity HIGH MOMENT Stories of Supreme Crises in the Lives of Great Men Edited by Wallace Brockway 273 pp New York Simon Schuster 350 | By Albert Guerard | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/cumberland-park-tristate-sector-of-the-old-frontier-country-to.html | CUMBERLAND PARK TriState Sector of the Old Frontier Country to Become U S Preserve | By Cabell Phillips | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dame-ninette-of-sadlers-wells-the-ballets-mentor-combines.html | Dame Ninette Of Sadlers Wells The Ballets mentor combines masculinity of mind with purely feminine gifts Dame Ninette of Sadlers Wells | By C B Mortlocklondon | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dance-schedule-sadlers-wells-programs-and-personnel-for-season-at.html | DANCE SCHEDULE Sadlers Wells Programs and Personnel For Season at the Metropolitan | By John Martin | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/david-w-pontius.html | DAVID W PONTIUS | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/deadline-may-not-be-met.html | Deadline May Not Be Met | By Michael Clarkspecial To The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/delaware-bridge-now-taking-shape-skeleton-span-defied-flood-that.html | DELAWARE BRIDGE NOW TAKING SHAPE Skeleton Span Defied Flood That Downed 4 Others  To Unite Big Arteries | By George Cable Wrightspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/discipline-with-love.html | Discipline  With Love | By Dorothy Barclay | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/doctors-may-get-bid-to-hiroshima-american-plastic-surgeons-would.html | DOCTORS MAY GET BID TO HIROSHIMA American Plastic Surgeons Would Treat Atom Victims Under U SJapan Plan | By Robert Trumbullspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dodge-bars-curb-on-scrap-exports-head-of-white-house-council-turns.html | DODGE BARS CURB ON SCRAP EXPORTS Head of White House Council Turns Down Steel Plea but Final Decision Is Open | By Charles E Eganspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dodgers-top-pirates-40-koufax-blanks-pittsburgh-brooks-need-7-for.html | DODGERS TOP PIRATES 40 Koufax Blanks Pittsburgh Brooks Need 7 for Pennant DODGERS KOUFAX TOPS PIRATES 40 | By Roscoe McGowen | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/doing-well-on-a-doityourself-tour.html | DOING WELL ON A DOITYOURSELF TOUR | By Olivia Fox | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/double-dividend-plantain-lilys-flowers-add-to-its-foliage.html | DOUBLE DIVIDEND Plantain Lilys Flowers Add to Its Foliage | E S A | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dr-mary-c-corner-bride-of-physician.html | DR MARY C CORNER BRIDE OF PHYSICIAN | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dutch-defense-used.html | Dutch Defense Used | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/dutch-reassured-by-bensons-visit-their-agricultural-chief-and.html | DUTCH REASSURED BY BENSONS VISIT Their Agricultural Chief and Secretary Agree on Need to Increase Food Trade | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/economic-storms-feared-in-europe-inflationary-signals-mount.html | ECONOMIC STORMS FEARED IN EUROPE Inflationary Signals Mount Britains Plight Is Said to Cause Most Concern | By Michael L Hoffmanspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/edict-of-nantes.html | EDICT OF NANTES | MARGARET MAXWELL | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/edith-a-lbo14ard-becomes-fiahcee-will-be-wed-in-december-to-lieut.html | EDITH A LBO14ARD BECOMES FIAHCEE Will Be Wed in December to Lieut Richard J Rikerl of Air Force Reserve | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/education-in-review-first-new-medical-school-here-in-60-years.html | EDUCATION IN REVIEW First New Medical School Here in 60 Years Focuses Attention on a National Need | By Benjamin Fine | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/education-news-varied-activity-on-the-campus-and-in-the-classroom.html | EDUCATION NEWS Varied Activity on the Campus And in the Classroom | B F | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/egypt-reports-on-shooting.html | Egypt Reports on Shooting | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/eightmeters-race-as-class-first-time-in-20-years-in-regatta-on.html | EightMeters Race as Class First Time in 20 Years in Regatta on Sound ISKAREEN SCORES OFF OYSTER BAY Clarke EightMeter Victor in SeawanhakaCorinthian Sail  Stardust Wins | By William J Briordyspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/eleanor-b-woolfolk-a-bride-in-georgia-of-john-m-roberts-a-medical.html | Eleanor B Woolfolk a Bride in Georgia Of John M Roberts a Medical Student | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ellen-haddock-engaged.html | Ellen Haddock Engaged | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/empire-city.html | Empire City | ALEXANDER KLEIN | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/evangelist-is-heard-by-15000-in-jersey.html | EVANGELIST IS HEARD BY 15000 IN JERSEY | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/exiled-ruler-is-key.html | Exiled Ruler Is Key | By Henry Ginigerspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/faltermeierlopez.html | FaltermeierLopez | pecial to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/festival-frustration-removal-of-blackboard-jungle-at-venice-raises.html | FESTIVAL FRUSTRATION Removal of Blackboard Jungle at Venice Raises Grave Questions | By Bosley Crowther | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/festival-of-music-folk-recordings-evoke-many-distant-places.html | FESTIVAL OF MUSIC Folk Recordings Evoke Many Distant Places | RP I | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fiddlers-dream-he-envisions-works-without-strings-so-he-too-can.html | FIDDLERS DREAM He Envisions Works Without Strings So He Too Can Have a Little Rest | By Howard Taubman | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/five-in-norwalk-seek-mayoralty-present-head-of-connecticut-city-out.html | FIVE IN NORWALK SEEK MAYORALTY Present Head of Connecticut City Out for 5th Term  ExSenator in Fight | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/fixing-a-stars-age-by-computer.html | Fixing a Stars Age by Computer | W K | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/flaminia-e-odescalchi-married-in-denver-church-to-john-kelly.html | Flaminia E Odescalchi Married In Denver Church to John Kelly | Special to The New York Times I | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/for-a-positive-program-of-atomic-security-a-senator-who-attended.html | For a Positive Program of Atomic Security A Senator who attended the Geneva atomsforpeace conference suggests that achievement based on wider knowledge will do more than secrecy to assure our safety Program of Atomic Security | By Clinton P Anderson | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/forecast-for-northeast-cool-damp-changeable-autumn-should-be-stormy.html | FORECAST FOR NORTHEAST COOL DAMP CHANGEABLE Autumn Should Be Stormy But No One Can Say Whether Hurricanes Will Strike | By Nona B Brownspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/free-roads-fight-loss-to-thruway-business-men-along-older-upstate.html | FREE ROADS FIGHT LOSS TO THRUWAY Business Men Along Older Upstate Routes Act to Win Back Diverted Traffic | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/french-output-up-by-40-since-1950-finance-chief-cites-gain-but-he.html | FRENCH OUTPUT UP BY 40 SINCE 1950 Finance Chief Cites Gain  But He Bars Wage Rises Not Tied to Production | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/from-the-field-of-travel-belgiums-fall-schedule-to-be-filled-with.html | FROM THE FIELD OF TRAVEL Belgiums Fall Schedule To Be Filled With Tourist Events | BY Diana Rice | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gains-in-rehabilitation-an-evaluation-of-a-medical-specialty-that-a.html | Gains in Rehabilitation An Evaluation of a Medical Specialty That Attracted 800 to Its Conclave | By Howard A Rusk M Ddetroit | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gambler-vs-believer.html | GAMBLER VS BELIEVER | BERNARD I SANDLER | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gaps-to-be-filled-in-americas-road-109500000-construction-program.html | GAPS TO BE FILLED IN AMERICAS ROAD 109500000 Construction Program on 1590 Miles of Route Opens Sept 10 | By Bert Pierce | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/germanys-mood-on-the-eve-of-moscow-the-first-postwar-negotiations.html | Germanys Mood on the Eve of Moscow The first postwar negotiations between the erstwhile enemies find a new responsibility among the Germans and a revulsion against their past | By Melvin J Lasky | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/giants-triumph-over-phillies-32-score-all-runs-in-first-off.html | GIANTS TRIUMPH OVER PHILLIES 32 Score All Runs in First Off Wehmeier  Dark Out for Remainder of Season GIANTS TRIUMPH OVER PHILLIES 32 | By Louis Effratspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gimbels-joining-shift-to-suburbs-10000000-store-to-open-thursday-in.html | GIMBELS JOINING SHIFT TO SUBURBS 10000000 Store to Open Thursday in Yonkers  But Dont Call It a Branch GIMBELS JOINING SHIFT TO SUBURBS | By Glenn Fowler | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gladiolus-evaluation-despite-the-weather-exhibits-of-varieties-old.html | GLADIOLUS EVALUATION DESPITE THE WEATHER Exhibits of Varieties Old and New Permit the Review of Qualities | By Lee M Fairchild | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/gold-coast-chief-visits-native-u-s-troubleshooter-for-200000.html | GOLD COAST CHIEF VISITS NATIVE U S TroubleShooter for 200000 Tribesmen Went to Africa as Missionary in 1924 | By Arthur J Olsen | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/goldenrods-spread-beauty-across-the-land.html | GOLDENRODS SPREAD BEAUTY ACROSS THE LAND | By Doris G Schleisner | RE0000177968 | 1983-10-06 | B00000551556 |

| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/graham-to-return-to-browns-eleven-graham-returns-to-pro-football.html | Graham to Return To Browns Eleven GRAHAM RETURNS TO PRO FOOTBALL | By the United Press | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/greene-empie.html | Greene  Empie | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/grocer-victims-of-flood-get-aid-manufacturers-wholesalers-assist-by.html | GROCER VICTIMS OF FLOOD GET AID Manufacturers Wholesalers Assist by Various Methods in Replacing Food Stocks | By James J Nagle | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hartford-awaits-floodaid-study-special-legislative-session-expected.html | HARTFORD AWAITS FLOODAID STUDY Special Legislative Session Expected in October After Committee Reports | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/helen-g-rennan-alumna-of-marymount-betrothed-to-lieut-william-e.html | Helen G rennan Alumna of Marymount Betrothed to Lieut William E Gilbert | Special tO The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/helen-mcguire-married-at-new-rochelle-to-james-miller-2d-alumnus-of.html | Helen McGuire Married at New Rochelle To James Miller 2d Alumnus of Toledo | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/henderson-adams.html | Henderson  Adams | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hinge-and-latch-metal-parts-of-a-door-merit-attention.html | HINGE AND LATCH Metal Parts of a Door Merit Attention | By Robert Severt | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hollywood-cycle-biographies-dominate-industrys-film-schedules-on.html | HOLLYWOOD CYCLE Biographies Dominate Industrys Film Schedules  On the Court Calendars | By Thomas M Pryorhollywood | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hollywood-notes.html | HOLLYWOOD NOTES | By Oscar Godbouthollywood | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/honolulu-is-host-to-episcopalians-3000-from-the-mainland-on-hand.html | HONOLULU IS HOST TO EPISCOPALIANS 3000 From the Mainland on Hand for the Opening of General Convention | By George Duganspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/hopkins-gerard.html | Hopkins  Gerard | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/housewives-pulse-survey-checks-on-tv-habits-of-lady-of-the-house.html | HOUSEWIVES PULSE Survey Checks on TV Habits of Lady of The House Finds Man Rules Knob | By Barbara Land | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/i-miss-bidgood-is-wed-i-i-bride-in-columbus-ohio-ofi-cole-peebles.html | I MISS BIDGOOD IS WED I I Bride in Columbus Ohio ofI Cole Peebles Blanton | Spedal to The New York Times I I | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/i-no-u-n-move-yet-reported.html | I No U N Move Yet Reported | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/ice-age-hostess.html | Ice Age Hostess | By Jane Nickerson | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/improved-budget-outlook-foreshadows-tax-fight-both-parties-agree.html | IMPROVED BUDGET OUTLOOK FORESHADOWS TAX FIGHT Both Parties Agree There Should Be Cuts But Split on Who Should Benefit | By John D Morrisspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By William du Bois | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/indians-halt-chicago-61-dobys-two-homers-pace-attack-against-white.html | INDIANS HALT CHICAGO 61 Dobys Two Homers Pace Attack Against White Sox INDIANS CONQUER WHITE SOX 6 TO 1 | By the United Press | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/integration-gain-evident-in-south-survey-finds-11-of-17-states-have.html | INTEGRATION GAIN EVIDENT IN SOUTH Survey Finds 11 of 17 States Have Acted to Comply With Supreme Court Ruling INTEGRATION RISE EVIDENT IN SOUTH | By Benjamin Fine | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/investigative-abuses.html | INVESTIGATIVE ABUSES | REUBIN KAMINSKY | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/israel-accepts-truce-bid-after-new-gaza-fighting-arab-town-recoils.html | Israel Accepts Truce Bid After New Gaza Fighting Arab Town Recoils From Sharp Israeli Attack ISRAEL ACCEPTS GAZA CEASEFIRE | By Kennett Lovespecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/israel-and-arabs-expect-no-peace-problem-of-restoring-truce.html | ISRAEL AND ARABS EXPECT NO PEACE Problem of Restoring Truce Overshadows for Present the Dulles Proposals | By Kennett Lovespecial to the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/j-b-cave-flange-of-deborah-rugg-graduate-of-the-citadel-will-marry.html | J B CAVE FLANGE OF DEBORAH RUGG Graduate of The Citadel Will Marry Wellesley Alumna in November Ceremony | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/j-howard-steensen.html | J HOWARD STEENSEN | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/james-f-redmond.html | JAMES F REDMOND | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/janet-hostetter-wed-to-navy-man-nuptials-held-in-short-hills-for.html | JANET HOSTETTER WED TO NAVY MAN Nuptials Held in Short Hills for Wellesley Alumna and Lieut Thomas Wilson Jr | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/janet-o-koehler-bride-in-sayville-attired-in-white-organdy-at.html | JANET O KOEHLER BRIDE IN SAYVILLE Attired in White Organdy at Wedding in St Anns to William A Thompson 4th | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/japanese-plead-on-war-captives-diet-group-visiting-moscow-presses.html | JAPANESE PLEAD ON WAR CAPTIVES Diet Group Visiting Moscow Presses Issue Wins Permit to See the Soviet Camps | By Welles Hangenspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/jargon-held-bane-of-psychologists-speaker-at-parley-predicts-good.html | JARGON HELD BANE OF PSYCHOLOGISTS Speaker at Parley Predicts Good Future in Industry If They Learn to Be Clearer | By Lawrence E Daviesspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/joycemuller-bride-i-wed-in-north-salem-churohi.html | JOYCEMULLER BRIDE I Wed in North Salem Churohl | SPECIAL TO THE NEW YORK TIMES | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kalil-captures-navigation-test-manhasset-skipper-attains-mark-of.html | KALIL CAPTURES NAVIGATION TEST Manhasset Skipper Attains Mark of 9858 Per Cent in N Y A C Event | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kaye-mclatchie-harry-maher-affianced.html | Kaye McLatchie Harry Maher Affianced | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kelloggstorrs.html | KelloggStorrs | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/khan-yunis-puts-raid-dead-at-39-egyptian-army-denies-town-in-strip.html | KHAN YUNIS PUTS RAID DEAD AT 39 Egyptian Army Denies Town in Strip Hit by Israelis Was Military Camp | By Harry Gilroyspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/kolk-victor-in-lightning-race.html | Kolk Victor in Lightning Race | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/leaders-discuss-scout-program-2700-meet-at-ann-arbor-for-annual.html | LEADERS DISCUSS SCOUT PROGRAM 2700 Meet at Ann Arbor for Annual Training Session  Governing Plan on Agenda | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/leroy-lockwood-realty-operator.html | LEROY LOCKWOOD REALTY OPERATOR | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/light-trains-built-to-lighten-deficit-roads-hope-theyll-cut-loss-on.html | LIGHT TRAINS BUILT TO LIGHTEN DEFICIT Roads Hope Theyll Cut Loss on Passenger Service Put at 669 Million in 54 FREIGHT FOOTS THE BILL Amount Debatable but Its Enough to Arouse Calls for Drastic Measures LIGHT TRAINS AIM TO LIGHTEN LOOSES | By Robert E Bedingfield | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/liquor-crackdown-in-yonkers.html | Liquor Crackdown in Yonkers | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/lobenthal-margolis.html | Lobenthal  Margolis | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/maine-highway-expert-retires.html | Maine Highway Expert Retires | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mary-jane-coyne-bride-in-yonkers-daughter-of-state-supreme-court.html | MARY JANE COYNE BRIDE IN YONKERS Daughter of State Supreme Court Justice Is Married to Michael F McManus | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mary-mange-wed-to-a-clergyman-church-in-falmouth-mass-scene-of-her.html | MARY MANGE WED TO A CLERGYMAN Church in Falmouth Mass Scene of Her Marriage to Rev Derl A Troutmarl | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/meaning.html | Meaning | W L WERNER | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mine-stock-marts-braced-for-inquiry.html | Mine Stock Marts Braced for Inquiry | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-c-b-brodner-wed-teachers-college-student-is-bride-of-newton.html | MISS C B BRODNER WED Teachers College Student Is Bride of Newton Brenner | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-fergusson-becomes-fiancee-senior-at-bennett-to-be-wed-to.html | MISS FERGUSSON BECOMES FIANCEE Senior at Bennett to Be Wed to Reginald G Morse a Student at Brown | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-joanna-smith-connecticut-bride.html | MISS JOANNA SMITH CONNECTICUT BRIDE | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-kuppersmith-to-wed.html | Miss Kuppersmith to Wed | Special to he New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-morrisson-troth-she-will-be-wed-to-sheldon-m-smith-navy.html | MISS MORRISSON TROTH She will Be Wed to Sheldon M Smith Navy Veteran | peca to TheNe York Times 0 | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-nancy-crouch-wed-to-p-c-madden.html | MISS NANCY CROUCH WED TO P C MADDEN | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-p-t-loening-wed-in-delaware-bennington-exstudent-wed-to-john-r.html | MISS P T LOENING WED IN DELAWARE Bennington ExStudent Wed to John R Hartford Who Is MarlboroGraduate | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-robertshaw-is-wed-in-rumson-rectors-daughter-married-to-paul.html | MISS ROBERTSHAW IS WED IN RUMSON Rectors Daughter Married to Paul Lindsley Thomas Trinity College Alumnus | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/miss-rogers-to-be-bride-of-r-k-bnrnhart.html | Miss Rogers to Be Bride of R K Bnrnhart | Special to The New Yor Imes | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/moroccans-fear-more-bloodshed-nationalists-think-prospect-for.html | MOROCCANS FEAR MORE BLOODSHED Nationalists Think Prospect for Peaceful Accord With French Is Diminishing MOROCCANS FEAR MORE BLOODSHED | By Thomas F Bradyspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mr-trumans-speechmaking.html | Mr Trumans Speechmaking | A T VON SCHACK | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/mrs-john-c-bolte.html | MRS JOHN C BOLTE | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-haven-wedding-for-patricia-ellis.html | NEW HAVEN WEDDING FOR PATRICIA ELLIS | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/new-honor-falls-to-woman-mayor-red-bank-official-democrat-in.html | NEW HONOR FALLS TO WOMAN MAYOR Red Bank Official Democrat in Republican Town Heads Jersey Highway Authority | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-and-gossip-of-the-rialto-american-shakespeare-festival-at.html | NEWS AND GOSSIP OF THE RIALTO American Shakespeare Festival at Stratford Winds Up Its Initial Campaign  New Revue Under Way  Other Items | By Lewis Funke | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-of-radio-and-television-panel-show-planned-as-a-sequel-to-the.html | NEWS OF RADIO AND TELEVISION Panel Show Planned as a Sequel to The 64000  West Coast Items | By Val Adams | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By William M Freeman | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/news-of-the-world-of-stamps-postal-tributes-planned-for-theodore.html | NEWS OF THE WORLD OF STAMPS Postal Tributes Planned For Theodore Roosevelt And Patrick Henry | By Kent B Stiles | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nuptials-in-plainfield-for-marjorie-urner-and-wilfred-diana.html | Nuptials in Plainfield for Marjorie Urner and Wilfred Diana | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nuptialsare-held-for-ruth-maurer.html | NUPTIALSARE HELD FOR RUTH MAURER | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/nyu-experiment-with-television.html | NYU Experiment With Television | B F | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/odwak-friedricks.html | Odwak  Friedricks | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/officer-marrie-i-missdia-bickford-lieut-richard-leoffard-weds.html | OFFICER MARRIE I MISSDiA BICKFORD Lieut Richard Leoffard Weds Graduate of Bradford at Church in Pelham | pect to ihe New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/oil-import-curb-called-unlikely-domestic-industry-thriving.html | OIL IMPORT CURB CALLED UNLIKELY Domestic Industry Thriving  Voluntary Controls Are Said to Be Working OIL IMPORT CURB CALLED UNLIKELY | By J H Carmical | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/oil-studied-at-college-penn-state-course-begun-in-53-taken-by-157.html | OIL STUDIED AT COLLEGE Penn State Course Begun in 53 Taken by 157 Engineers | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/on-senator-mccarthy.html | ON SENATOR McCARTHY | ANDERSON PHILLIPS | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/oriental-species-tall-korean-raspberry-has-wide-promise.html | ORIENTAL SPECIES Tall Korean Raspberry Has Wide Promise | By J R Hepler | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/our-foreign-service-praised.html | Our Foreign Service Praised | JAMES T SHOTWELL | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/over-there-with-the-man-who-never-was-noted-world-war-ii-spy-saga.html | OVER THERE WITH THE MAN WHO NEVER WAS Noted World War II Spy Saga Receives Realistic Treatment on London Sets | By Stephen Wattslondon | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/patricia-a-cronin-irving-r-huie-wed.html | PATRICIA A CRONIN IRVING R HUIE WED | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/patricia-largay-is-married.html | Patricia Largay Is Married | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/patriots-errand-a-spy-in-williamsburg-by-isabelle-lawrence.html | Patriots Errand A SPY IN WILLIAMSBURG By Isabelle Lawrence Illustrated by Manning de V Lee 224 pp Chicago Rand McNally  Co 275 For Ages f2 to 16 | ELIZABETH HODGES | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/peiping-honors-savants-announces-awards-reports-record-school.html | PEIPING HONORS SAVANTS Announces Awards  Reports Record School Enrollment | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/perons-foes-who-are-they-and-how-strong-four-sources-of-opposition.html | PERONS FOES WHO ARE THEY AND HOW STRONG Four Sources of Opposition Seem Able to Exert Steady Pressure | By Herbert L Matthews | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/physicist-marries-bridget-r-butcher.html | PHYSICIST MARRIES BRIDGET R BUTCHER | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/poland-and-albania-cut-armies-decision-follows-soviet-pattern.html | Poland and Albania Cut Armies Decision Follows Soviet Pattern POLAND ALBANIA TO SLASH ARMIES | By the United Press | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/premier-to-snub-thai-police-chief-cuts-phaos-power-further-on-eve.html | PREMIER TO SNUB THAI POLICE CHIEF Cuts Phaos Power Further on Eve of His Return  Ends Press Censorship | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/president-planning-a-quiet-weekend.html | PRESIDENT PLANNING A QUIET WEEKEND | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/priscilla-w-west-wed-to-fr-ballou.html | PRISCILLA W WEST WED TO FR BALLOU | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/records-sound-fine-performances-inferior-surfaces-often-found-on.html | RECORDS SOUND Fine Performances Inferior Surfaces Often Found on LowPriced Disks | By Harold C Schonberg | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/red-china-scores-u-s-again-charges-washington-bars-tokyopeiping-tie.html | RED CHINA SCORES U S Again Charges Washington Bars TokyoPeiping Tie | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/reed-will-oppose-any-tax-cut-move-in-coming-session-upstate.html | REED WILL OPPOSE ANY TAX CUT MOVE IN COMING SESSION Upstate Republican Asserts Congress Must Await Time of Peace and Stability REED WILL OPPOSE ANY TAX CUT MOVE | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000177968 | 1983-10-06 | B00000551556 |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/reporting-in-35mm-miniature-seen-as-press-camera-of-future.html | REPORTING IN 35MM Miniature Seen as Press Camera of Future | By Jacob Deschin | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/rhonda-lowery-will-be-married-vassar-exstudent-engaged-to-william-w.html | RHONDA LOWERY WILL BE MARRIED Vassar ExStudent Engaged to William W Grant 3d a Graduate of Yale | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/richardson-tennis-victor-saved-by-rally-richardson-wins-from-kauder.html | RICHARDSON TENNIS VICTOR SAVED BY RALLY Richardson Wins From Kauder in Five Sets at Forest Hills RICHARDSON WINS AT FOREST HILLS | By Allison Danzig | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/russians-travel-to-niagara-falls-farm-experts-unrecognized-by.html | RUSSIANS TRAVEL TO NIAGARA FALLS Farm Experts Unrecognized by Crowds Snap Pictures on the Canadian Side | By Tania Longspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sally-krout-is-bride-wed-in-nutley-n-j-to-lieut-robert-b-dollison-n.html | SALLY KROUT IS BRIDE Wed in Nutley N J to Lieut Robert B Dollison Navy | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/salvation-army-to-build.html | Salvation Army to Build | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sandra-strouse-wed-married-in-harrisburg-pa-to-earl-clark-hower.html | SANDRA STROUSE WED Married in Harrisburg Pa to Earl Clark Hower | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sawyers-yacht-first-la-petite-takes-highlander-laurels-at-northport.html | SAWYERS YACHT FIRST La Petite Takes Highlander Laurels at Northport | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/school-days-are-here-for-kids-telephone-officials-and-arabs-its.html | School Days Are Here for Kids Telephone Officials and Arabs ITS SCHOOL DAYS FOR PHONE AIDES | By Alfred R Zipser Jr | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/schuster-is-one-skipper-who-gets-the-drift-he-lets-currents-do-the.html | Schuster Is One Skipper Who Gets the Drift He Lets Currents Do the Work in Cruise Around Manhattan | By Clarence E Lovejoy | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/science-in-review-possibility-of-world-destruction-by-atomic.html | SCIENCE IN REVIEW Possibility of World Destruction by Atomic Explosion Is Again Raised and Dismissed | By Waldemar Kaempffert | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/science-notes-a-house-to-withstand-floods-substitute-for-sugar.html | SCIENCE NOTES A House to Withstand Floods  Substitute for Sugar | W K | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/searching-takes-aqueduct-sprint-talora-gains-other-division-of.html | SEARCHING TAKES AQUEDUCT SPRINT Talora Gains Other Division of Vagrancy Handicap  McCreary Moreno Win SEARCHING FIRST IN AQUEDUCT DASH | By Joseph C Nichols | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/securityrisk-system-remains-a-live-issue-senate-inquiry-and-others.html | SECURITYRISK SYSTEM REMAINS A LIVE ISSUE Senate Inquiry and Others to Follow Assure It a Place in 56 Campaign | By Luther A Hustonspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/seeds-by-science-west-coast-industry-based-on-skills-in.html | SEEDS BY SCIENCE West Coast Industry Based on Skills In Hybridization and Selection | By Dorothy H Jenkinslompocsanta Maria Calif | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/senators-trip-yanks-105-5run-8th-decides.html | SENATORS TRIP YANKS 105 5RUN 8TH DECIDES | By Joseph M Sheehan | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/senior-year-oh-brother-by-viola-rowe-decorations-by-genia-214-pp.html | Senior Year OH BROTHER By Viola Rowe Decorations by Genia 214 pp New York Longmans Green  Co 275 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/seoul-would-let-u-s-tax-foes-go-says-all-business-men-who-protest.html | SEOUL WOULD LET U S TAX FOES GO Says All Business Men Who Protest Can Leave Without Paying BackLevies | Special To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/settlebauder.html | SettleBauder | Special To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shanghai-sends-many-to-farms-thousands-forced-to-return-to-villages.html | SHANGHAI SENDS MANY TO FARMS Thousands Forced to Return to Villages in Reds Drive to Raise Food Production | By Henry R Liebermanspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sheila-donahue-to-wed-scarsdale-girl-is-affianced-to-richard-w.html | SHEILA DONAHUE TO WED Scarsdale Girl Is Affianced to Richard W Brandlon | Special To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/shirley-clarke-lady-with-a-lens.html | SHIRLEY CLARKE LADY WITH A LENS | By Howard Thompson | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/siege-rules-set-for-buenos-aires-peronist-edict-declares-full.html | SIEGE RULES SET FOR BUENOS AIRES Peronist Edict Declares Full Severity of Security Unit Faces Peace Disturbers SIEGE RULES SET FOR BUENOS AIRES | By Edward A Morrowspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sing-no-blues-for-memphis-beale-streets-gone-respectable-but-the.html | Sing No Blues for Memphis Beale Streets gone respectable but the cotton capital is still the lower Mississippis great trading and cultural center Sing No Blues for Memphis | By David L Cohn | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/smalleyheil.html | SmalleyHeil | Special To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/south-rhodesia-shuns-race-bias-land-housing-education-reforms-bring.html | SOUTH RHODESIA SHUNS RACE BIAS Land Housing Education Reforms Bring New Deal to States 2000000 Negroes | By Morris Kaplan | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-and-yugoslavia-map-direct-air-traffic.html | Soviet and Yugoslavia Map Direct Air Traffic | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-experts-see-army-stage-mock-atom-raid-at-philadelphia-air.html | Soviet Experts See Army Stage Mock Atom Raid at Philadelphia Air Show MOCK ATOMIC RAID SEEN BY RUSSIANS | By Richard Witkinspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-twist-on-news-is-studied-by-voice-russians-revise-propaganda.html | Soviet Twist on News Is Studied by Voice RUSSIANS REVISE PROPAGANDA WAR | By Harrison E Salisburyspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/soviet-view-on-arms-still-a-big-question-talks-of-un-subcommittee.html | SOVIET VIEW ON ARMS STILL A BIG QUESTION Talks of UN Subcommittee Revolve Around Old Dispute on Inspection | By Lindesay Parrottspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/speculation-on-bulgar-deal.html | Speculation on Bulgar Deal | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/splash-is-victor-twice.html | Splash Is Victor Twice | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sports-of-the-times-king-without-a-crown.html | Sports of The Times King Without a Crown | By Arthur Daley | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/starfire-first-in-sail-red-hot-also-scores-as-3day-regatta-at.html | STARFIRE FIRST IN SAIL Red Hot Also Scores as 3Day Regatta at Bellport Starts | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/stenographer-sets-track-record-in-beating-lord-steward-in-yonkers.html | Stenographer Sets Track Record in Beating Lord Steward in Yonkers Trot 331 SHOT LOWERS TORCH KEY MARK Stenographer Wins Mile Trot in 202 35 Before 28227  Double Returns 655 | By Deane McGowenspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/sternberg-boyle.html | Sternberg  Boyle | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/storer-college-closes-school-for-negroes-suspends-for-lack-of-funds.html | STORER COLLEGE CLOSES School for Negroes Suspends for Lack of Funds | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/summing-up-paris-summing-up-paris-continued.html | Summing Up Paris Summing Up Paris Continued | By Kay InglisJones | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/susan-eifbson-enoaoei-to-wed-conncticutteacherscoliege-student-will.html | SUSAN EIFBSON ENOAOEI TO WED ConncticutTeachersColiege Student Will Be Bride of Charles B Cooke 3d | Special to The Nevr York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/susan-settel-affianced.html | Susan Settel Affianced | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/swoons-son-first-in-147845-stakes-swoons-son-wins-147845-futurity.html | Swoons Son First In 147845 Stakes SWOONS SON WINS 147845 FUTURITY | By the United Press | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tariff-reduction-for-japan-nears-but-no-heavy-rise-in-imports-is.html | TARIFF REDUCTION FOR JAPAN NEARS But No Heavy Rise in Imports Is Expected as New Duties Go Into Effect Saturday TARIFF REDUCTION FOR JAPAN NEARS | By Brendan M Jones | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-bards-players-the-roaring-boys-by-robert-payne-316-pp-new-york.html | The Bards Players THE ROARING BOYS By Robert Payne 316 pp New York Double day  Co 395 Bards Players | By Frances Winwar | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-big-race-lord-buff-and-the-silver-star-by-george-agnew.html | The Big Race LORD BUFF AND THE SILVER STAR By George Agnew Chamberlain Illustrated by Wesley Dennis 116 pp New York  A S Barnes  Co 275 For Ages 10 to 14 | ROBERT DALEY | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-cenci.html | The Cenci | BERT O STATES JR | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-edward-schers-have-child.html | The Edward Schers Have Child | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-financial-week-market-on-gentle-upgrade-as-offseason-ends-i.html | THE FINANCIAL WEEK Market on Gentle Upgrade as OffSeason Ends I  Credit Brakes Tightened Further | By John G Forrest | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-gentle-adventurer-the-happy-lion-in-africa-by-louise-fatio.html | The Gentle Adventurer THE HAPPY LION IN AFRICA By Louise Fatio Illustrated by Roger Duvoisin 32 pp New York Whittlesey House 2 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-kaiser.html | The Kaiser | FREDERICK C SELL | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Herbert Koshetz | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-new-neighbor-best-friends-by-mary-bard-illustrated-by-jill.html | The New Neighbor BEST FRIENDS By Mary Bard Illustrated by Jill Elgin 182 pp Philadelphia and New York J B Lippincott Company 250 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-roots-and-the-flowering-tree-mr-wouks-new-novel-explores-the.html | THE ROOTS AND THE FLOWERING TREE Mr Wouks New Novel Explores the Clash Between a Girls Heritage and Her Dreams MARJORIE MORNINGSTAR By Herman Wouk 565 pp New York Doubleday Co495 | By Maxwell Geismar | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/the-villain-is-africa-drinkers-of-darkness-by-gerald-hanley-256-pp.html | The Villain Is Africa DRINKERS OF DARKNESS By Gerald Hanley 256 pp New York The Macmillan Company 350 | By Geoffrey Moore | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/the-world-of-music-one-week-with-pay-philharmonics-new-contract.html | THE WORLD OF MUSIC ONE WEEK WITH PAY Philharmonics New Contract Believed First of Its Kind Offers a Vacation | By Ross Parmenter | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/the-writer.html | The Writer | EDMUND G LOVE | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/theatre-loyalty-congressional-committee-investigates-twentythree.html | THEATRE LOYALTY Congressional Committee Investigates Twentythree Professional Actors | By Brooks Atkinson | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/theatre-party-insurance-benefit-organizations-provide-a-financial.html | THEATRE PARTY INSURANCE Benefit Organizations Provide a Financial Cushion for Shows | By John E Booth | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/this-was-their-finest-hour-just-fifteen-years-ago-in-the-battle-of.html | This Was Their Finest Hour Just fifteen years ago in the Battle of Britain the stanch band of men in the RAF rose to defend their tight little isle against the threat of conquest THE BATTLE OF BRITAIN This Was Their Finest Hour | By Hanson W Baldwin | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/to-glory-and-back-the-desert-and-the-stars-a-biography-of-lawrence.html | To Glory and Back THE DESERT AND THE STARS A Biography of Lawrence of Arabia By Flora Armitage Illustrated 318 pp New York Henry Holt  Co 4 | By Selden Rodman | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/tobacco-glut-makes-us-the-high-bidder-surplus-worries-tobacco.html | Tobacco Glut Makes US the High Bidder SURPLUS WORRIES TOBACCO INDUSTRY | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/too-little-and-too-late-defeat-at-sea-the-struggle-and-eventual.html | Too Little and Too Late DEFEAT AT SEA The Struggle and Eventual Destruction of the German Navy 19391945 By C D Bekker Illustrated 222 pp New York Henry Holt  Co 395 | By Burke Wilkinson | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/tourism-now-europes-best-dollar-earner-reports-indicate-more.html | TOURISM NOW EUROPES BEST DOLLAR EARNER Reports Indicate More Americans Are Spending More Than Ever | By Michael L Hoffman | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/traffic-judge-35-scores-in-jersey-outruns-our-dance-by-three.html | TRAFFIC JUDGE 35 SCORES IN JERSEY Outruns Our Dance by Three Lengths in Rich Test on Atlantic City Grass JERSEY RACE GOES TO TRAFFIC JUDGE | By Michael Straussspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/tribute-to-el-tiempo-it-is-praised-for-its-contribution-to-freedom.html | Tribute to El Tiempo It Is Praised for Its Contribution to Freedom of Thought | GERMAN ARGINIEGAS | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/tributes-to-olin-downes.html | TRIBUTES TO OLIN DOWNES | DOUGLAS MOORE | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archiv es/truce-changes-tuesday-4-neutral-teams-in-south-korea-to-be-ended-or.html | TRUCE CHANGES TUESDAY 4 Neutral Teams in South Korea to Be Ended or Reduced | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/truman-gives-a-cue-to-democrats-for-56-former-president-serves.html | TRUMAN GIVES A CUE TO DEMOCRATS FOR 56 Former President Serves Notice That the Best Hope of Victory Is Give em Hell Campaign | By Cabell Phillips | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tuna-off-acadia-nova-scotia-this-week-lures-the-worlds-fishermen-as.html | Tuna Off Acadia Nova Scotia this week lures the worlds fishermen as the International Tuna Cup lines are cast out | By Milton Brackerwedgerport N S | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/tv-faces-a-comer-and-a-goer.html | TV FACES A COMER AND A GOER | By Richard F Shepard | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-s-and-bonn-fix-strategy-in-drive-for-german-unity-adenauer-will.html | U S AND BONN FIX STRATEGY IN DRIVE FOR GERMAN UNITY Adenauer Will Merely Raise Issue at Parley in Moscow Then Leave It to Big Four LETTER WARNED DULLES Eisenhower Stiffened Policy After the Chancellor Cited Potential Geneva Peril U S AND BONN SET NEW UNITY MOVES | By James Restonspecial To the New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/u-s-trackmen-win-5-brussels-events-u-s-track-squad-wins-5-of-6.html | U S Trackmen Win 5 Brussels Events U S TRACK SQUAD WINS 5 OF 6 TESTS | By the United Press | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/vatican-sees-peril-to-church-in-china.html | VATICAN SEES PERIL TO CHURCH IN CHINA | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/warner-robinson.html | Warner  Robinson | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/washington-lee-gets-fund.html | Washington  Lee Gets Fund | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/washington-the-changing-tactics-of-vice-president-nixon.html | Washington The Changing Tactics of Vice President Nixon | By James Reston | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/wide-atom-tie-sought-dutch-to-negotiate-with-u-s-to-extend-nuclear.html | WIDE ATOM TIE SOUGHT Dutch to Negotiate With U S to Extend Nuclear Plans | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/wood-field-and-stream-good-duckhunting-sites-hard-to-find-but.html | Wood Field and Stream Good DuckHunting Sites Hard to Find but Looking Is Part of the Sport | By Raymond R Camp | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/yonkers-girl-wed-f-o-flier-s-son-iexanifrah-leys-bride-oi-william.html | Yonkers Girl Wed f o Flier S  Son iexanifra H Leys  Bride  oi William    Rickenbacker | Specla to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/youth-program-hailed-harriman-message-commends-activities-of-jewish.html | YOUTH PROGRAM HAILED Harriman Message Commends Activities of Jewish Group | Special to The New York Times | RE0000177968 | 1983-10-06 | B00000551556 |
| 1955-09-04 | https://www.nytimes.com/1955/09/04/archives/yugoslavia-asks-40500000-in-aid-delay-foreseen-in-talks-with-u-s-in.html | YUGOSLAVIA ASKS 40500000 IN AID Delay Foreseen in Talks With U S in View of Belgrades Accord With Moscow | By Jack Raymond | RE0000177968 | 1983-10-06 | B00000551556 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/others-is-creed-of-shelter-head-40-years-in-welfare-bureau-mannix-.html | OTHERS IS CREED OF SHELTER HEAD 40 Years in Welfare Bureau Mannix Gets Satisfaction in Helping Unfortunate | By Edmond J Bartnett | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/-ugetsu-receives-selznick-award-cited-in-scotland-as-nonus-film.html | UGETSU RECEIVES SELZNICK AWARD Cited in Scotland as NonUS Film That Did the Most for WorldWide Accord in 55 | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/3-suspense-tales-bought-for-films-2-acquired-by-ui-one-by-friedlob.html | 3 SUSPENSE TALES BOUGHT FOR FILMS 2 Acquired by UI One by Friedlob Milne Novel to Be Made Into a Movie | Special to THE NEW YORK TIMES | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/65500000-jobs-set-u-s-record-high-is-surpassed-for-third-month.html | 65500000 JOBS SET U S RECORD High Is Surpassed for Third Month Eisenhower Urges Use of Older Workers 65500000 JOBS SET U S RECORD | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/about-new-york-passing-of-cutaways-and-top-hats-saddens-city-hall.html | About New York Passing of Cutaways and Top Hats Saddens City Hall Clothier New Hope for Spats | By Edith Evans Asbury | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/address-by-eden-dampens-market-report-is-so-somber-whole-country-is.html | ADDRESS BY EDEN DAMPENS MARKET Report Is So Somber Whole Country Is Concerned Stocks Take a Drop BANK RATE IS RETAINED However Rise Is Regarded as Inevitable Business on Exchange Slumps ADDRESS BY EDEN DAMPENS MARKET | By Lewis L Nettletonspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/alabama-to-use-integration-bar-55-law-gives-school-units-power-to.html | ALABAMA TO USE INTEGRATION BAR 55 Law Gives School Units Power to Place Students Regardless of Residence | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/americans-join-russian-prayers-kefauver-addresses-baptists-in.html | AMERICANS JOIN RUSSIAN PRAYERS Kefauver Addresses Baptists in Moscow Church Tour AMERICANS JOIN RUSSIAN PRAYERS | By Welles Hangenspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/antonelli-suspended-star-hurlers-insubordination-results-in.html | Antonelli Suspended Star Hurlers Insubordination Results in Disciplinary Action Durocher Suspends Antonelli Indefinitely for Protest on Removal From Mound | By Louis Effratspecial to the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/atlantic-city-death-inquiry.html | Atlantic City Death Inquiry | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/autumn-pickup-no-boon-in-steel-industry-had-more-orders-than-it.html | AUTUMN PICKUP NO BOON IN STEEL Industry Had More Orders Than It Could Handle in Summer Slack Time ALL PRODUCTS ARE TIGHT Rail Car Program Unbroken Building Boom and Auto Outlook Add Pressure | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/bethpage-poloists-win-they-beat-meadow-brook-85-as-young-gets-5.html | BETHPAGE POLOISTS WIN They Beat Meadow Brook 85 as Young Gets 5 Goals | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/blind-brook-victor-75-crawford-snap-tie-in-polo-match-with.html | BLIND BROOK VICTOR 75 Crawford Snap Tie in Polo Match With Westchester | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/bnai-brith-opens-new-district-lodge.html | BNAI BRITH OPENS NEW DISTRICT LODGE | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/boating-becomes-mass-sport-here-724000-craft-in-city-areas-waters.html | BOATING BECOMES MASS SPORT HERE 724000 Craft in City Areas Waters Carry Families on WeekEnd Outings RECENT GROWTH IS VAST Business Grosses a Billion a Year  New Facilities Springing Up Rapidly BOATING BECOMES MASS SPORT HERE | By Ira Henry Freeman | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/bold-church-role-urged-by-bishop-sherrill-opening-convention.html | BOLD CHURCH ROLE URGED BY BISHOP Sherrill Opening Convention Rallies Episcopalians on Social Issues of World | By George Duganspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/bombers-defeat-senators-by-83-turley-aided-by-ford-wins-no-14.html | BOMBERS DEFEAT SENATORS BY 83 Turley Aided by Ford Wins No 14  Homers by Mantle and Noren Big Blows | By John Drebinger | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/cairo-reports-clash.html | Cairo Reports Clash | By Harry Gilroyspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/carla-friedman-a-bride-married-at-pound-ridge-farmi-to-richard.html | CARLA FRIEDMAN A BRIDE Married at Pound Ridge Farml to Richard Stephen Berry I | Special to The New York Times I | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/changes-found-in-adult-traits-psychologist-asserts-tests-disprove.html | CHANGES FOUND IN ADULT TRAITS Psychologist Asserts Tests Disprove View Personality Takes on Fixed Nature | By Lawrence E Daviesspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/commemorating-labor-leaders.html | Commemorating Labor Leaders | NAHUM GUTTMAN | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/control-of-indias-press-seen.html | Control of Indias Press Seen | LEWIS G ENGEL | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/costa-rica-budget-set-35-of-1956-revenue-allotted-to-schools.html | COSTA RICA BUDGET SET 35 of 1956 Revenue Allotted to Schools Congress Is Told | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archiv es/da-vault-victor-in-straightheats-wins-with-speed-boat-blue-blaze-in.html | DA VAULT VICTOR IN STRAIGHTHEATS Wins With Speed Boat Blue Blaze in Jersey Regatta  Bradford Also Scores | By Clarence E Lovejoyspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/device-appears-to-have-memory-conditioned-like-pavlovs-dogs.html | Device Appears to Have Memory Conditioned Like Pavlovs Dogs Apparatus Shown in Britain Also Seems Able to Forget Like the Human Brain | By John Hillabyspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/dodgers-rally-defeats-pirates-homer-by-gilliam-decides-game-65.html | Dodgers Rally Defeats Pirates HOMER BY GILLIAM DECIDES GAME 65 TwoRun Drive in 8th Downs Pirates and Reduces to 6 Number Brooks Need | By Roscoe McGowen | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/dutch-coal-chief-fears-shortage-urges-expansion-program-for-west.html | DUTCH COAL CHIEF FEARS SHORTAGE Urges Expansion Program for West Europe  Stocks Buoyant in Amsterdam DUTCH COAL CHIEF FEARS SHORTAGE | By Paul Catzspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/egypt-and-israel-accept-u-ns-bid-for-truce-in-gaza-both-notify.html | EGYPT AND ISRAEL ACCEPT U NS BID FOR TRUCE IN GAZA Both Notify General Burns of Unconditional Pledge to End Border Attacks CLASH REPORTED LATER Cairo Says Israelis Breached Line and 4 Were Slain Tel Aviv Lacks Word ISRAEL AND EGYPT ACCEPT CEASEFIRE | By Kennett Lovespecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/experts-discuss-european-power-basic-problem-of-integration-topic.html | EXPERTS DISCUSS EUROPEAN POWER Basic Problem of Integration Topic of 11th Annual Rally on Output of Electricity Collective Market for Electricity Discussed at European Forum | By George H Morisonspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/farm-parley-planned-federation-calls-conference-for-chicago-sept.html | FARM PARLEY PLANNED Federation Calls Conference for Chicago Sept 2630 | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/financial-times-index-down.html | Financial Times Index Down | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/first-home-away-from-home-the-college-room-much-can-be-done-to-make.html | First Home Away From Home The College Room Much Can Be Done To Make Quarters More Comfortable | By Faith Corrigan | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/for-democracy-in-vietnam-party-leader-affirms-dedication-to.html | For Democracy in Vietnam Party Leader Affirms Dedication to Building True Republic | TRAN VAN TUNG | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/fore-the-golf-cars-are-coming-through-buggies-are-drawing.html | Fore The Golf Cars Are Coming Through Buggies Are Drawing Handicapped Back to the Fairways | By Harry V Forgeron | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/french-forces-on-move.html | French Forces on Move | By Michael Clarkspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/gasoline-inquiry-slated-in-jersey-senate-trade-unit-to-query.html | GASOLINE INQUIRY SLATED IN JERSEY Senate Trade Unit to Query Dealers on Price Wars That Bankrupt Many STATE ACTION STYMIED Control Measures Buried by the Legislature  Governor Seeks Check on Stations | By George Cable Wrightspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/giants-trip-phillies-four-runs-in-8th-gain-74-verdict-wilhelm-of.html | Giants Trip Phillies FOUR RUNS IN 8TH GAIN 74 VERDICT Wilhelm of Giants Victor in Relief  Phillies Lopata Collapses Two Times | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/grain-irregular-in-price-changes-relief-from-drought-starts-free.html | GRAIN IRREGULAR IN PRICE CHANGES Relief From Drought Starts Free Selling of Soybean and Corn Futures | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/haven-for-nazi-victims-foundation-stone-of-jewish-home-laid-in.html | HAVEN FOR NAZI VICTIMS Foundation Stone of Jewish Home Laid in Antwerp | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/heavy-winds-keep-jets-from-setting-marks-in-bendix-and-g-e-races.html | Heavy Winds Keep Jets From Setting Marks in Bendix and G E Races Winds Bar New Records by Jets In Bendix and GE Trophy Races | By Richard Witkinspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/historians-work-linked-to-liberty-1500-at-world-meeting-in-rome.html | HISTORIANS WORK LINKED TO LIBERTY 1500 at World Meeting in Rome Also Hear Rules for Pursuing Their Studies | Special o The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/ielissa-seligman-albany-bride.html | IElissa Seligman Albany Bride | SPecial to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/israeli-fighters-force-us-plane-to-come-down.html | Israeli Fighters Force US Plane to Come Down | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/israeli-reprisal-raids-defended-by-army-chief.html | Israeli Reprisal Raids Defended by Army Chief | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jailed-in-253-holdup-jersey-man-traced-by-taxi-in-which-he-fled.html | JAILED IN 253 HOLDUP Jersey Man Traced by Taxi in Which He Fled From Store | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jan-l-perdue-will-be-married-sepo-20-to-george-e-chase-columbia.html | Jan L Perdue Will Be Married Sepo 20 To George E Chase Columbia Graduate | Specıal to The New York TIme | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/jewish-ties-stressed-youth-urged-to-participate-in-a-shared.html | JEWISH TIES STRESSED Youth Urged to Participate in a Shared Heritage | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/kapnerginsberg.html | KapnerGinsberg | Special to The New York Ttme | RE0000177969 | 1983-10-06 | B00000551557 |

| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/labor-gains-praised-catholic-group-expects-more-progress-in-next.html | LABOR GAINS PRAISED Catholic Group Expects More Progress in Next Decade | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
|---|---|---|---|---|---|---|
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/lard-trade-is-light-support-on-setbacks-shows-broader-exports-ahead.html | LARD TRADE IS LIGHT Support on Setbacks Shows Broader Exports Ahead | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/leonard-mmahon-danbury-exjurist.html | LEONARD MMAHON DANBURY EXJURIST | spll to The N Yorkms | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/lewis-forecasts-aflcio-split-sees-merger-dissolving-like-rope-of.html | LEWIS FORECASTS AFLCIO SPLIT Sees Merger Dissolving Like Rope of Sand Assails Cannibalistic Charter | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mayhoff-choice-for-wilder-play-for-the-matchmaker-await-him.html | MAYHOFF CHOICE FOR WILDER PLAY Pacts for The Matchmaker Await Him  Old Vic Will Do Americans Drama | By Sam Zolotow | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mccormack-turns-a-brisk-75-in-61st-year-of-shipping-career-rose.html | McCormack Turns a Brisk 75 in 61st Year of Shipping Career Rose From Four 1 a Week Jobs to Head of Board of MooreMcCormack Lines | By Joseph J Ryan | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mednis-clinches-state-chess-title.html | MEDNIS CLINCHES STATE CHESS TITLE | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-mitchells-nuptials-held.html | Miss Mitchells Nuptials Held | Special tohe New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-peasley-bride-of-a-c-marrack.html | MISS PEASLEY BRIDE OF A C MARRACK | Special to The New York Tlmei | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-tennenbaum-wed-j-married-to-jack-l-rossen-inj-ceremony-at-glen.html | MISS TENNENBAUM WED J Married to Jack L Rossen inJ Ceremony at Glen Cove J | special to The New York Times J | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/miss-viatthew5-i-bay-state-bridbi-she-is-escorted-by-father-at.html | MISS VIATTHEW5 I BAY STATE BRIDBI She Is Escorted by Father at Wedding in West Falmouth to Paul Beldook | special to rne New York rimes | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mkay-is-accused-of-unionbusting-butler-cites-strike-at-auto-agency.html | MKAY IS ACCUSED OF UNIONBUSTING Butler Cites Strike at Auto Agency of Interior Chief  Demagoguery Is Reply | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/moroccans-to-see-sultan-in-exile-peace-hopes-rise-group-to-seek-his.html | MOROCCANS TO SEE SULTAN IN EXILE PEACE HOPES RISE Group to Seek His Approval of Settlement Plan  Army on Move in Protectorate MOROCCANS TO SEE SULTAN IN EXILE | By Henry Ginigerspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/moscow-stirred-by-bonn-mission-train-to-be-adenauer-capital-soviet.html | MOSCOW STIRRED BY BONN MISSION Train to Be Adenauer Capital  Soviet Heads Astonished by Delegations Size MOSCOW STIRRED BY BONN MISSION | By Clifton Danielspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mrs-roy-w-doolittle.html | MRS ROY W DOOLITTLE | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/mrs-william-a-weldon.html | MRS WILLIAM A WELDON | Special to The New York Times I | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/n-y-a-c-takes-4-firsts-winged-foot-oarsmen-score-in-middle-states.html | N Y A C TAKES 4 FIRSTS Winged Foot Oarsmen Score in Middle States Regatta | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nancy-sexauer-gains-title.html | Nancy Sexauer Gains Title | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nehrus-party-urges-ban-on-goa-marches-nehru-party-asks-ban-on-goa.html | Nehrus Party Urges Ban on Goa Marches NEHRU PARTY ASKS BAN ON GOA MARCH | By A M Rosenthalspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nielsen-extended-before-defeating-olmedo-in-u-s-tennis-at-forest.html | Nielsen Extended Before Defeating Olmedo in U S Tennis at Forest Hills DANISH STAR WINS IN FIVESET MATCH Nielsen Checks Olmedo 61 62 46 16 108  Hartwig Pressed by Stewart | By Allison Danzig | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nina-is-reported-leading-in-race-fales-schooner-holds-3mile-edge-on.html | NINA IS REPORTED LEADING IN RACE Fales Schooner Holds 3Mile Edge on Julie in Stamford Y Cs Vineyard Event | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/nixon-reaches-denver-will-see-eisenhower-today-on-national-security.html | NIXON REACHES DENVER Will See Eisenhower Today on National Security Issues | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/plan-for-ramble-upheld-by-moses-he-insists-recreation-area-there.html | PLAN FOR RAMBLE UPHELD BY MOSES He Insists Recreation Area There Will Aid Conditions for Park Bird Watchers | BY Edwin L Dale Jr | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/prof-john-orris-a-faculty-member-at-u-of-georgia-52-years-dies-at.html | Prof John orris a Faculty Member At U of Georgia 52 Years Dies at 92 | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/project-in-hells-canyon-benefits-to-power-user-under-threedam-plan.html | Project in Hells Canyon Benefits to Power User Under ThreeDam Plan Discussed | T E ROACH | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/public-gatherings-banned-in-karachi.html | PUBLIC GATHERINGS BANNED IN KARACHI | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/puget-sound-skipper-captures-star-laurels-in-larchmont-sail-cram.html | Puget Sound Skipper Captures Star Laurels in Larchmont Sail Cram Triumphs With Cram  Surf Is International Victor  Iris Scores | By William J Briordyspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/random-notes-from-washington-taxcut-backers-eye-the-voters.html | Random Notes From Washington TaxCut Backers Eye the Voters Republican Congressmen Favor Decreases for Individuals First  Inquiry Fears RiskCheck Reforms Hide Errors | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/red-china-seizes-rebels.html | Red China Seizes Rebels | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |

| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/reds-fire-at-quemoy-exchange-artillery-barrage-with-nationalist.html | REDS FIRE AT QUEMOY Exchange Artillery Barrage With Nationalist Guns | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/rev-dr-h-b-williams.html | REV DR H B WILLIAMS | Special to The lew York TiPtoes | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/rockland-countys-prize-taken.html | Rockland Countys Prize Taken | By Terrier Travella Supermanspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/russians-cancel-visit-to-toronto-report-that-the-city-would.html | RUSSIANS CANCEL VISIT TO TORONTO Report That the City Would Officially Ignore Them Irks Farm Delegation | By Tania Longspecial to the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/sartre-to-tour-red-china.html | Sartre to Tour Red China | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/schools-in-state-face-rise-in-substandard-teachers-lack-of-teachers.html | Schools in State Face Rise In Substandard Teachers LACK OF TEACHERS IS CAUSING ALARM | By Benjamin Fine | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/sea-cadets-fourmaster-sinks-off-glen-cove-pump-fails-as-water-fills.html | Sea Cadets FourMaster Sinks Off Glen Cove Pump Fails as Water Fills Rotting Hull Boys Aboard Safe 4MASTER SINKS SEA CADETS SAFE | By George Barrett | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/second-steel-site-pushed-by-soviet-plant-in-central-kazakhstan-is.html | SECOND STEEL SITE PUSHED BY SOVIET Plant in Central Kazakhstan Is to Be Exceeded Only by Magnitogorsk Mill | By Harry Schwartz | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/secret-of-rare-birds-in-britain-takes-wing.html | Secret of Rare Birds In Britain Takes Wing | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/splash-takes-lightning-title.html | Splash Takes Lightning Title | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/sports-of-the-times-patience-pays-off.html | Sports of The Times Patience Pays Off | By Arthur Daley | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/stamford-wedding-for-ann-gibbs-lyons.html | STAMFORD WEDDING FOR ANN GIBBS LYONS | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/stand-on-highway-issue-queried.html | Stand on Highway Issue Queried | GERALD M BOYLE | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/surplus-foods-for-haiti.html | Surplus Foods for Haiti | J RAFAEL OREAMUNO | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/t-u-c-will-open-sessions-today-british-workers-to-stress-domestic.html | T U C WILL OPEN SESSIONS TODAY British Workers to Stress Domestic Issues Leftists to Fight Wage Restraints | By Thomas P Ronanspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/technical-staff-leaves.html | Technical Staff Leaves | By M S Handlerspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/to-cure-traffic-ills-suggestions-offered-for-improving-congestion.html | To Cure Traffic Ills Suggestions Offered for Improving Congestion in Streets | LEROY DIXON | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/troubles-sifted-in-latin-economy-u-n-commission-at-bogota-states.html | TROUBLES SIFTED IN LATIN ECONOMY U N Commission at Bogota States Diagnosis of Data Is Basic to Advances | By Sam Pope Brewerspecial To the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/truman-senses-a-change-is-due-in-detroit-for-rally-he-says-people.html | TRUMAN SENSES A CHANGE IS DUE In Detroit for Rally He Says People Want to Go Back to Good Government | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/tv-shakespeare-class-its-conducted-brightly-and-eruditely-by-dr.html | TV Shakespeare Class Its Conducted Brightly and Eruditely by Dr Baxter on Sundays Over Channel 2 | By J P Shanley | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/u-s-peace-moves-aid-israeli-left-cabinet-including-prosoviet-groups.html | U S PEACE MOVES AID ISRAELI LEFT Cabinet Including ProSoviet Groups Seen Hope of Tie With Washington Fades | By Moshe Brilliantspecial to the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/us-takes-lead-at-salonika-fair-in-hall-used-by-soviet-last-year-u-s.html | US Takes Lead at Salonika Fair In Hall Used by Soviet Last Year U S TAKES LEAD AT SALONIKA FAIR | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/wailemmons.html | WailEmmons | Soeclal to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/willcox-sloop-wins-in-overnight-sailing.html | WILLCOX SLOOP WINS IN OVERNIGHT SAILING | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/wilson-approves-hoover-reforms-minor-administrative-shifts-set.html | WILSON APPROVES HOOVER REFORMS Minor Administrative Shifts Set Defense Aides Study Controversial Proposals WILSON APPROVES HOOVER REFORMS | By William R Conklinspecial to the New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-05 | https://www.nytimes.com/1955/09/05/archives/youths-may-escape-soviet-trip-penalty.html | YOUTHS MAY ESCAPE SOVIET TRIP PENALTY | Special to The New York Times | RE0000177969 | 1983-10-06 | B00000551557 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/25foot-fall-kills-newark-man.html | 25Foot Fall Kills Newark Man | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/35000-foreigners-seek-us-training-record-number-is-expected-in-fall.html | 35000 FOREIGNERS SEEK US TRAINING Record Number Is Expected in Fall  More Americans Also Going Abroad | By Dana Adams Schmidtspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/50year-effort-bears-giant-plant.html | 50Year Effort Bears Giant Plant | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/52-candidate-finds-the-economy-imperiled-by-administration-lag.html | 52 Candidate Finds the Economy Imperiled by Administration Lag STEVENSON FEARS CRISIS ON FARMS | By Richard J H Johnstonspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/a-fashion-expert-and-her-hatful-of-paris-news-hats-for-fall-are.html | A Fashion Expert and Her Hatful of Paris News Hats for Fall Are Hattier Fashion Expert Declares | By Elizabeth Halsted | RE0000177970 | 1983-10-06 | B00000551558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/a-leaky-hydrant-upsets-fire-show-but-a-crowd-of-50000-at-hicksville.html | A LEAKY HYDRANT UPSETS FIRE SHOW But a Crowd of 50000 at Hicksville Cheers Parade and Hails Climbers | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/a-t-t-holders-facing-a-problem-whether-to-subscribe-to-new.html | A T  T HOLDERS FACING A PROBLEM Whether to Subscribe to New Debentures or Sell Rights Is Question Posed Today 38 TAKEN UP IN 1953 637165800 Issue Is Being Offered  The Seventh Since World War II A T  T HOLDERS FACING A PROBLEM | By Paul Heffernan | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/algerian-agents-hunted-in-france-300-rounded-up-by-raiders-paris.html | ALGERIAN AGENTS HUNTED IN FRANCE 300 Rounded Up by Raiders  Paris Says Agitators Seek Funds for Rebels ALGERIAN AGENTS HUNTED IN FRANCE | By Henry Ginigerspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/arms-cut-parley-starting-2d-week-u-n-meetings-may-disclose-if.html | ARMS CUT PARLEY STARTING 2D WEEK U N Meetings May Disclose if Soviet Union Will Discuss Eisenhower Proposals | By Lindesay Parrottspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/army-explains-incident-israelis-regret-breach-of-truce.html | Army Explains Incident ISRAELIS REGRET BREACH OF TRUCE | By Kennett Lovespecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/belgrade-stresses-its-ties-with-west.html | BELGRADE STRESSES ITS TIES WITH WEST | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/britain-displays-latest-aircraft-commercial-export-models-stressed.html | BRITAIN DISPLAYS LATEST AIRCRAFT Commercial Export Models Stressed  18 Planes and Engines Shown First Time | By Benjamin Wellesspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/charles-p-gflick-an-industrialist-70.html | CHARLES P GFLICK AN INDUSTRIALIST 70 | SpecIel to Tl le York Tllxea | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/church-leaders-split-on-revival-dean-pike-dubious-dr-stone.html | CHURCH LEADERS SPLIT ON REVIVAL Dean Pike Dubious Dr Stone Optimistic in Episcopalian Discussion at Honolulu | By George Duganspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cigarette-linked-to-heart-disease-regular-heavy-use-is-said-to.html | CIGARETTE LINKED TO HEART DISEASE Regular Heavy Use Is Said to Raise Male Death Risk From Coronary Ills 40 STUDIES IN CALIFORNIA Tests Show Smoking Lifts Fat Levels in Blood of Men but Not of Women | By Robert K Plumb | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/clarence-a-snider.html | CLARENCE A SNIDER | Spedal to the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cleveland-wedding-for-miss-mueller.html | CLEVELAND WEDDING FOR MISS MUELLER | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/coast-quake-center-traced.html | Coast Quake Center Traced | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/conductor-bows-in-park-concert-harry-j-brown-makes-local-debut-in.html | CONDUCTOR BOWS IN PARK CONCERT Harry J Brown Makes Local Debut in Naumburg Event on Mall  Sgarro Sings | R P | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/congressmen-in-moscow-get-firsthand-soviet-view-u-s-lawmakers-get-s.html | Congressmen in Moscow Get FirstHand Soviet View U S LAWMAKERS GET SOVIET DATA | By Welles Hangenspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/cynthia-ferris-crocker-luther-engagedi.html | Cynthia Ferris Crocker Luther EngagedI | Epeela I to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dodgers-down-phils-twice-and-need-3-games-for-flag-newcombe-gains.html | Dodgers Down Phils Twice and Need 3 Games for Flag NEWCOMBE GAINS 20TH VICTORY 114 His 7th Homer Sets League Mark for Hurlers  Erskine Wins for Dodgers 82 | By Roscoe McGowen | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dr-johnf-black.html | DR JOHNF BLACK | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dr-william-sauer-medical-educator.html | DR WILLIAM SAUER MEDICAL EDUCATOR | pecial to The Ncv York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/drinoah-barou-1-jewish-leader-european-chairman-of-world-congress.html | DRiNOAH BAROU 1 JEWISH LEADER European Chairman of World Congress Dies Trades Coujlcil Aide Was Author P | Special to The New York Thne | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/dutch-citizen-freed-indonesia-held-him-19-months-without-formal.html | DUTCH CITIZEN FREED Indonesia Held Him 19 Months Without Formal Charges | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/e-s-peterolq-48-a-bank-executffe-vice-presidentand-treasurer-of-new.html | E S PETEROlq 48 A BANK EXECUTffE Vice Presidentand Treasurer of New York Trust Co Dies Official in Leonia | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/end-of-discussion-on-cyprus-likely-adjournment-this-week-seen-as.html | END OF DISCUSSION ON CYPRUS LIKELY Adjournment This Week Seen as FaceSaving Formula for Lack of Progress | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/enforcing-arms-inspection-abridgment-of-civil-rights-feared-in.html | Enforcing Arms Inspection Abridgment of Civil Rights Feared In Fulfilling Control Pact | FERDINAND L MAYER | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/europeans-aroused-by-auto-death-rise.html | EUROPEANS AROUSED BY AUTO DEATH RISE | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/expresident-states-that-the-republicans-place-dollars-above-people.html | ExPresident States That the Republicans Place Dollars Above People TRUMAN ATTACKS G O P OVER LABOR | By Damon Stetsonspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/film-trio-plans-production-unit-boetticher-ballard-eurist-will-form.html | FILM TRIO PLANS PRODUCTION UNIT Boetticher Ballard Eurist Will Form Own Company  Summer and Smoke Set | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |

| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/flood-volunteers-praised.html | Flood Volunteers Praised | ARNOLD E MESSNER | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/food-news-pork-liver-finds-friend-a-sausage-maker-here-defends-it.html | Food News Pork Liver Finds Friend A Sausage Maker Here Defends It Richest in Iron of All Meats | By Jane Nickerson | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/george-a-williston.html | GEORGE A WILLISTON | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/george-e-nolan.html | GEORGE E NOLAN | Special to The New YorR Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/george-e-thomas.html | GEORGE E THOMAS | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/george-t-babcock.html | GEORGE T BABCOCK | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/gertrude-englunds-nuptials.html | Gertrude Englunds Nuptials | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/giants-break-even-polo-grounders-are-eliminated-as-pirates-win-in.html | Giants Break Even Polo Grounders Are Eliminated As Pirates Win in Tenth 8 to 5 Giants Mathematically Out of Race  Bucs Beaten 63 in Second Encounter | By Louis Effrat | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/gop-chiefs-wait-eisenhower-word-hopeful-he-will-clarify-56-plan-at.html | GOP CHIEFS WAIT EISENHOWER WORD Hopeful He Will Clarify 56 Plan at Denver Saturday Party School to Open GOP CHIEFS WAIT EISENHOWER WORD | By William R Conklinspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/grandma-moses-95-tomorrow-eager-for-end-of-birthday-fuss.html | Grandma Moses 95 Tomorrow Eager for End of Birthday Fuss | By Edith Evans Asburyspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/greenwich-divided-over-report-favoring-ban-on-more-industry.html | Greenwich Divided Over Report Favoring Ban on More Industry | By Richard H Parkespecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/guatemala-votes-freedom-of-faith-assembly-writing-new-basic-law.html | GUATEMALA VOTES FREEDOM OF FAITH Assembly Writing New Basic Law Rejects Catholic Bid for Favored Treatment | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/historians-start-work-tenth-international-congress-under-way-in.html | HISTORIANS START WORK Tenth International Congress Under Way in Rome | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/houseparty-test-for-jobs-derided-head-of-psychology-group-describes.html | HOUSEPARTY TEST FOR JOBS DERIDED Head of Psychology Group Describes Magic Carpet Method as Pipe Dream | By Lawrence E Daviesspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/housing-target-of-urban-league-milwaukee-convention-urged-to-throw.html | HOUSING TARGET OF URBAN LEAGUE Milwaukee Convention Urged to Throw Resources Into Fight Against Racial Bias | By Edward Ranzalspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/humane-society-on-bullfights.html | Humane Society on Bullfights | LILLIAN J ROSE | RE0000177970 | 1983-10-06 | B00000551558 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/i-l-a-causes-excess-of-dockers-committee-of-rival-a-f-l-says.html | I L A Causes Excess of Dockers Committee of Rival A F L Says Asserts Independent Union Continues to Enroll New Men Waterfront Agency Sees Issue as Port Labor Control | By George Horne | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/in-the-nation-truman-and-stevenson-then-and-now.html | In The Nation Truman and Stevenson Then and Now | By Arthur Krock | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/information-unit-shows-high-score-report-on-activity-abroad-cites.html | INFORMATION UNIT SHOWS HIGH SCORE Report on Activity Abroad Cites Mass Promotion of U S Peace Objectives | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/israelis-regret-breach-of-truce-call-it-an-error-patrol-said-to.html | ISRAELIS REGRET BREACH OF TRUCE CALL IT AN ERROR Patrol Said to Have Strayed Across Gaza FrontierBorder Reported Calm CEASEFIRE STILL HOLDS Nasser Expresses Approval of Arab Aid BenGurion Cites Armys Strength | By Harry Gilroyspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/jameo-mkenna-of-tool-unit-dies-general-manager-of-stanfeyj-works.html | JAMEo MKENNA OF TOOL UNIT DIES General Manager of Stanfeyj Works Jucid Division Was  77President of Bank | Sprctal to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/japan-shipyards-setting-a-record.html | JAPAN SHIPYARDS SETTING A RECORD | Special to The Now York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/japanese-reopen-case-mob-beat-two-marines-for-scolding-a-taxi.html | JAPANESE REOPEN CASE Mob Beat Two Marines for Scolding a Taxi Driver | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/jet-sets-record-flies-822-m-p-h-col-hanes-is-first-to-crack-sonic-m.html | JET SETS RECORD FLIES 822 M P H Col Hanes Is First to Crack Sonic Mark in Level Flight  Wins Air Show Trophy | By Richard Witkinspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/john-mechem-aide-of-u-s-exbanker.html | JOHN MECHEM AIDE OF U S EXBANKER | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/kenneth-foster.html | KENNETH FOSTER | peelal to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/korea-defers-tax-case-claims-against-u-s-business-to-await-outcome.html | KOREA DEFERS TAX CASE Claims Against U S Business to Await Outcome of Talks | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/krais-takes-tennis-final.html | Krais Takes Tennis Final | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/leaders-in-india-push-socialism-congress-party-chiefs-say-political.html | LEADERS IN INDIA PUSH SOCIALISM Congress Party Chiefs Say Political Climate Favors More State Controls | By A M Rosenthalspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/london-turnover-is-years-dullest-most-industrials-show-small-drops.html | LONDON TURNOVER IS YEARS DULLEST Most Industrials Show Small Drops  Moves Irregular in Government Stocks | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/massive-blocks-for-stonehenge-hauled-150-miles-scientists-say.html | Massive Blocks for Stonehenge Hauled 150 Miles Scientists Say Thousands Believed at Work Many Years on Ancient Temple in England SCIENTISTS EXTOL STONEHENGE FEAT | By John Hillabyspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mednis-beats-scriabin-champion-closes-state-chess-slate-with-81.html | MEDNIS BEATS SCRIABIN Champion Closes State Chess Slate With 81 Record | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/metta-e-streit-is-a-future-bride-daughter-of-retired-genera-fiancee.html | METTA E STREIT IS A FUTURE BRIDE Daughter of Retired Genera Fiancee of Roman J Halla Georgetown ExStudent | Splal to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/miss-huebsch-feted-at-darien.html | Miss Huebsch Feted at Darien | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/miss-nina-lannotti-married.html | Miss Nina Iannotti Married | Special to The New York Ttxn | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/monroelewis.html | MonroeLewis | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/moroccan-women-spur-nationalism-in-the-movement-they-see-liberation.html | MOROCCAN WOMEN SPUR NATIONALISM In the Movement They See Liberation a Leader of Feminists Declares | By Thomas F Bradyspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-albert-g-olan.html | MRS ALBERT G OLAN | pecl to The New york TlOle | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-clifton-presbrey.html | MRS CLIFTON PRESBREY | Special to The Ne York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-lewis-s-latimer.html | MRS LEWIS S LATIMER | Spoctal to The ew York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/mrs-pillsbury-i-to-b-rearri-widow-of-flour-concern-aide-will-be-wed.html | MRS PILLSBURY i To B REARRI Widow of Flour Concern Aide Will Be Wed to Thomas W Bullitt Louisville Lawyer | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/n-b-ctv-to-film-2-shows-in-color-network-will-make-10-more.html | N B CTV TO FILM 2 SHOWS IN COLOR Network Will Make 10 More Kinescopes if Matinee Productions Succeed | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/night-thieves-invade-sunken-l-i-schooner.html | Night Thieves Invade Sunken L I Schooner | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/norman-foote-marsh.html | NORMAN FOOTE MARSH | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/olive-m-assie-engaged-to-wed-pine-manor-alumna-will-be-bride-of.html | OLIVE M ASSIE ENGAGED TO WED Pine Manor Alumna Will Be Bride of Francis  Gowen a Princeton Graduate | Special to New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/pilot-glides-to-safety-navy-man-in-show-lands-in-old-field-as.html | PILOT GLIDES TO SAFETY Navy Man in Show Lands in Old Field as Engine Fails | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/president-to-run-nixon-forecasts-after-seeing-him-says-those-close.html | PRESIDENT TO RUN NIXON FORECASTS AFTER SEEING HIM Says Those Close to General Are Increasingly Confident He Will Again Lead Ticket NOTES PARTY UNITY GAIN Asserts McCarthyism Is Dead Issue  Holds 3 Will Vie for Democratic Nomination PRESIDENT TO RUN NIXON FORECASTS | By Russell Bakerspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/producer-leaves-playhouse-staff-duff-will-be-succeeded-on-n-b-c.html | PRODUCER LEAVES PLAYHOUSE STAFF Duff Will Be Succeeded on N B C Television Shows by Brodkin of A B C | By Val Adams | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/rebels-cut-water-line.html | Rebels Cut Water Line | By Robert C Dotyspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/red-hannigan-takes-bay-shore-handicap-112-shot-defeats-favored-gold.html | Red Hannigan Takes Bay Shore Handicap 112 SHOT DEFEATS FAVORED GOLD BOX Red Hannigan Closes Fast at Aqueduct Revolt Third in Handicap Before 48200 | By Joseph C Nichols | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/reed-checks-pietrangeli-in-national-tennis-tournament-air-force.html | Reed Checks Pietrangeli in National Tennis Tournament AIR FORCE PLAYER WINS IN FIVE SETS Reed Rallies After Trailing Pietrangeli by 20  Flam Triumphs Over Brown | By Allison Danzig | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/reuther-in-israel-dedicates-center.html | REUTHER IN ISRAEL DEDICATES CENTER | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/revonoc-takes-vineyard-trophy-in-stamford-yacht-clubs-race.html | Revonoc Takes Vineyard Trophy In Stamford Yacht Clubs Race | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/reynoldsbassett.html | ReynoldsBassett | Special to The New York Time | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/riots-at-hoboken-fete-150-policemen-quell fights-at-religious.html | RIOTS AT HOBOKEN FETE 150 Policemen Quell Fights at Religious Festival | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/rs-charles-h-wilson.html | RS CHARLES H WILSON | vecial to The Netv York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/salem-sees-nasser-meeting-arouses-speculation-on-egyptian-aides.html | SALEM SEES NASSER Meeting Arouses Speculation on Egyptian Aides Future | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/seasons-starter-is-catch-a-star-revue-with-pat-carroll-and-david.html | SEASONS STARTER IS CATCH A STAR Revue With Pat Carroll and David Burns Will Open Tonight at Plymouth | By Louis Calta | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archiv es/seoul-indicates-big-red-buildup-report-tells-of-greater-rise-in.html | SEOUL INDICATES BIG RED BUILDUP Report Tells of Greater Rise in North Korean Forces Soviet Arms Aid Cited | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/shields-international-captures-larchmont-y-c-event-on-sound-aileen.html | Shields International Captures Larchmont Y C Event on Sound Aileen Crosses Line Five Minutes Ahead of Willcox Stardust Schnabel Wins in Star Class  110 Sabre Victor | By William J Biordyspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/shigemitsu-faces-test-on-u-s-ties-japans-2-socialist-parties-to.html | SHIGEMITSU FACES TEST ON U S TIES Japans 2 Socialist Parties to Challenge Regime on Its Defense Commitment | By Robert Trumbullspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/singapore-leaders-to-visit-indonesia.html | SINGAPORE LEADERS TO VISIT INDONESIA | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/south-korean-gain-reported.html | South Korean Gain Reported | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/soviet-ending-silence-says-u-s-belittles-geneva-gains-moscow.html | Soviet Ending Silence Says U S Belittles Geneva Gains MOSCOW ASSAILS U S OVER GENEVA | By Clifton Danielspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/soviet-visit-held-a-loss-in-canada-ottawa-terms-3-incidents.html | SOVIET VISIT HELD A LOSS IN CANADA Ottawa Terms 3 Incidents Unfortunate but Russians Want Official Apology | By Tanya Longspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/speed-boat-title-retained-by-ott-pennsylvania-driver-keeps-national.html | SPEED BOAT TITLE RETAINED BY OTT Pennsylvania Driver Keeps National 44 Cubic  Inch Crown  Buck Second | By Clarence F Lovejoyspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/sports-of-the-times-strategic-backfiring.html | Sports of The Times Strategic Backfiring | By Arthur Daley | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/star-chuckle-triumphs.html | Star Chuckle Triumphs | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/sultan-reported-prepared-to-quit-awaits-agreement-to-set-up.html | SULTAN REPORTED PREPARED TO QUIT Awaits Agreement to Set Up Representative Government for French Morocco | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/t-u-c-is-warned-on-reds-as-pals-its-head-sees-new-danger-of.html | T U C IS WARNED ON REDS AS PALS Its Head Sees New Danger of Infiltration Bondage of British Football Fought | By Thomas P Ronanspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By William M Freeman | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/to-recruit-science-student-offers-of-aid-should-be-tendere-earlier.html | To Recruit Science Student Offers of Aid Should Be Tendere Earlier Educator Believes | KATHERINE A CRONIN | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/toy-poodle-wilber-white-swan-gains-14th-bestinshow-prize.html | Toy Poodle Wilber White Swan Gains 14th BestinShow Prize | By Michael Straussspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/triumph-abroad-for-mitropoulos-conductor-and-philharmonic-call.html | TRIUMPH ABROAD FOR MITROPOULOS Conductor and Philharmonic Call Forth High Praise at Festival in Edinburgh | By Stephen Williamsspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/u-s-and-disarmament-an-analysis-of-washingtons-stand-overwhelming.html | U S and Disarmament An Analysis of Washingtons Stand Overwhelming Power Is Our Security | By James Restonspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/u-s-toy-trains-win-pakistan-show-too.html | U S TOY TRAINS WIN PAKISTAN SHOW TOO | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/union-heads-say-merger-creates-political-strength-union-chiefs-tell.html | Union Heads Say Merger Creates Political Strength UNION CHIEFS TELL LABOR DAY STORY | By C P Trussellspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/vogeler-joins-electronic-firm.html | Vogeler Joins Electronic Firm | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/william-h-joiinson.html | WILLIAM H JOIINSON | Special Io The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/wood-field-and-stream-what-constitutes-a-successful-fishing-trip.html | Wood Field and Stream What Constitutes a Successful Fishing Trip Anglers Views Are Varied | By Raymond R Campspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/wool-prices-steady-in-sales-in-brisbane.html | WOOL PRICES STEADY IN SALES IN BRISBANE | Special to The New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-06 | https://www.nytimes.com/1955/09/06/archives/yanks-and-orioles-break-even-bomber-tempers-flare-in-opener-hassles.html | Yanks and Orioles Break Even BOMBER TEMPERS FLARE IN OPENER Hassles With Umpires Mark 65 Setback in Eleventh Then Yanks Win 53 | By John Drebingerspecial To the New York Times | RE0000177970 | 1983-10-06 | B00000551558 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/3-in-family-stricken.html | 3 in Family Stricken | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/500-meet-to-study-cotton-machines-rise-of-mechanization-cited-on.html | 500 MEET TO STUDY COTTON MACHINES Rise of Mechanization Cited on Eve of 9th Annual Belt Conference on Subject | By John N Pophamspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/64-new-bay-state-cases.html | 64 New Bay State Cases | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/a-e-c-reveals-secret-abomb-testing-base-behavior-of-falling.html | A E C Reveals Secret ABomb Testing Base Behavior of Falling Missiles Is Studied on the Salton Sea SECRET ATOM BASE UNVEILED BY AEC Installation Where Casings for Atomic Missiles Are Tested | By Gladwin Hillspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/a-murillo-masterpiece-for-3846-murillo-painting-bought-for-3846.html | A Murillo Masterpiece for 3846 MURILLO PAINTING BOUGHT FOR 3846 | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/about-new-york-cantankerous-bay-mare-now-at-aqueduct-sometimes-gets.html | About New York Cantankerous Bay Mare Now at Aqueduct Sometimes Gets Annoyed Enough to Win | By Edith Evans Asbury | RE0000177971 | 1983-10-06 | B00000551559 |

| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/alan-k-regenthal.html | ALAN K REGENTHAL | pecia to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
|---|---|---|---|---|---|---|
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/alexander-pratt.html | ALEXANDER PRATT | gpecial to The New York Tim | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/army-rules-center-of-algerian-strife-army-rule-used-in-algeria.html | Army Rules Center Of Algerian Strife ARMY RULE USED IN ALGERIA STRIFE | By Robert C Dotyspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/arvey-denies-rift-hes-for-stevenson.html | ARVEY DENIES RIFT HES FOR STEVENSON | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/attack-in-izmir-reported.html | Attack in Izmir Reported | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/augusts-temperatures.html | Augusts Temperatures | ALBERT L WECHSLER | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/austria-holds-germans-3-accused-by-soviet-in-the-grand-hotel-blaze.html | AUSTRIA HOLDS GERMANS 3 Accused by Soviet in the Grand Hotel Blaze | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/blame-put-on-both-sides.html | Blame Put on Both Sides | By Kennett Lovespecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/bonn-bank-urges-checks-for-boom-report-recommends-steps-to.html | BONN BANK URGES CHECKS FOR BOOM Report Recommends Steps to Consolidate Nations Big Economic Gains | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/britains-going-to-soviet.html | Britains Going to Soviet | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/c-b-s-to-increase-color-shows-to-73.html | C B S TO INCREASE COLOR SHOWS TO 73 | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/canadians-move-to-calm-russians-pearson-invites-matskevich-to-lunch.html | CANADIANS MOVE TO CALM RUSSIANS Pearson Invites Matskevich to Lunch in Effort to Erase Bitterness at Reception | By Tania Longspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/cantelli-superb-in-brahms-first-he-conducts-philharmonic-in-a.html | CANTELLI SUPERB IN BRAHMS FIRST He Conducts Philharmonic in a Gigantic Performance at Edinburgh Festival | By Stephen Williamsspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/carrier-back-on-duty-bon-homme-richard-refitted-with-angled-flight.html | CARRIER BACK ON DUTY Bon Homme Richard Refitted With Angled Flight Deck | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/cedarhurst-plans-no-appeal.html | Cedarhurst Plans No Appeal | Spclal to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/changes-urged-for-prayer-book-episcopal-convention-asked-to.html | CHANGES URGED FOR PRAYER BOOK Episcopal Convention Asked to Increase Its Suitability for Foreign Nations | By George Duganspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archiv es/child-to-mrs-lewis-h-strauss.html | Child to Mrs Lewis H Strauss | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/col-fred-thomas-i-vermont-l___ear-s6l.html | COL FRED THOMAS I VERMONT LEAR S6l | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/commuters-get-break-hearing-on-new-haven-delays-shifted-to-night.html | COMMUTERS GET BREAK Hearing on New Haven Delays Shifted to Night | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/crowd-in-belgrade-greets-greek-king.html | CROWD IN BELGRADE GREETS GREEK KING | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/damaged-mine-repaired.html | Damaged Mine Repaired | By Michael Clarkspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dr-arthur-c-boggess.html | DR ARTHUR C BOGGESS | pclal fo The ew York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/dr-robert-p-bigelow.html | DR ROBERT P BIGELOW | pecal lo The Nw York Ttme | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/eden-takes-trip-in-british-bomber-flies-in-latest-4jet-model-to.html | EDEN TAKES TRIP IN BRITISH BOMBER Flies in Latest 4Jet Model to Dramatize Countrys Performance in Air | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/edith-frey-betrothed-jersey-choir-soloist-is-fiancee-of-rev-kenneth.html | EDITH FREY BETROTHED Jersey Choir Soloist Is Fiancee of Rev Kenneth McK Read | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/egypt-and-the-sudan-firm-intention-emphasized-to-abide-by-agreement | Egypt and the Sudan Firm Intention Emphasized to Abide by Agreement | MOHAMED HABIB | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/eisenhower-gets-plea-for-copper-3-trade-groups-urge-him-to-release.html | EISENHOWER GETS PLEA FOR COPPER 3 Trade Groups Urge Him to Release Metal From the Governments Stockpile INDUSTRY CRISIS CITED Inventories Are So Low That 30000 Plants May Have to Close Associations Say EISENHOWER GETS PLEA FOR COPPER | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/elbert-o-hull.html | ELBERT O HULL | pfcial to The Ne York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/exsultan-gives-french-new-hope-negotiators-report-causes-optimism.html | EXSULTAN GIVES FRENCH NEW HOPE Negotiators Report Causes Optimism Over Morocco in Official Paris Circles | By Henry Ginigerspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/f-w-dallinger.html | F W DALLINGER | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/farmer-picks-pecks-of-prospective-pickles-by-lying-down-on-the-job.html | Farmer Picks Pecks of Prospective Pickles by Lying Down on the Job | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/feeney-followers-in-clash-in-boston.html | FEENEY FOLLOWERS IN CLASH IN BOSTON | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/film-is-planned-on-bookburning-gregory-buys-fahrenheit-451-acquires.html | FILM IS PLANNED ON BOOKBURNING Gregory Buys Fahrenheit 451  Acquires Lincoln Tale and 3 Novels by Wolfe | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/finnish-leaders-to-visit-soviet.html | Finnish Leaders to Visit Soviet | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/ford-and-hayes-post-65-capture-westchester-p-g-a-tournament-by-a.html | FORD AND HAYES POST 65 Capture Westchester P G A Tournament by a Stroke | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/ford-foundation-gives-20000000-for-scholarships-carnegie.html | FORD FOUNDATION GIVES 20000000 FOR SCHOLARSHIPS Carnegie SearsRoebuck and Time Add Grants to Assist College Students UNIVERSITIES TO SHARE 25000 High Schools Will Be Asked to Help in Annual Selection of Scholars NEW PLAN SETS UP VAST COLLEGE AID | By Benjamin Fine | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/frieda-miller-to-survey-asian-womens-rights.html | Frieda Miller to Survey Asian Womens Rights | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/friedrich-reidemeister-is-dead-at-90-retired-steinway-director.html | Friedrich Reidemeister Is Dead at 90 Retired Steinway Director Treasurer | Specl to The ew York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/golf-ace-golf-gal-medal-play-help-get-aqueduct-fans-out-of-hole.html | Golf Ace Golf Gal Medal Play Help Get Aqueduct Fans Out of Hole LINKS MOTIF KEY TO DAILY DOUBLE Golf Ace and Golf Gal Take First Two Races  Medal Play Scores in Fourth | By Joseph C Nichols | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/gop-leader-sees-same-ticket-in-56-party-chairmen-at-campaign-school.html | GOP LEADER SEES SAME TICKET IN 56 Party Chairmen at Campaign School Concur Nixon Makes Plea for Unity GOP LEADER SEES SAME TICKET IN 56 | By Allen Druryspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/harpur-college-dean-named.html | Harpur College Dean Named | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/home-rule-is-offered.html | Home Rule Is Offered | By Benjamin Wellesspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/i-l-o-chief-coming-to-u-s.html | I L O Chief Coming to U S | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/insurance-sales-to-g-is-assailed-house-group-demands-that-service.html | INSURANCE SALES TO G IS ASSAILED House Group Demands That Service Men Be Protected From Overselling | By C P Trussellspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/israel-impressed-with-dulles-plan-but-envoy-bids-us-explain.html | ISRAEL IMPRESSED WITH DULLES PLAN But Envoy Bids US Explain Proposals for Guaranteeing Borders With Arab Lands ISRAEL IMPRESSED WITH DULLES PLAN | By Dana Adams Schmidtspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/lady-douglas-is-rewed-married-to-gen-nicholls-of-british-cable-and.html | LADY DOUGLAS IS REWED Married to Gen Nicholls of British Cable and Wireless | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/le-havre-rebuilt-as-city-of-cement-modern-reinforced-concrete-of.html | LE HAVRE REBUILT AS CITY OF CEMENT Modern Reinforced Concrete of Auguste Perret Stirred a Sharp Controversy POPULACE ALTERS VIEW Pride in New Architecture Replaces Early Dislike of the Cubic Designs | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mary-groom-shaw-engaged-to-marry.html | MARY GROOM SHAW ENGAGED TO MARRY | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/meany-charges-civil-rights-blot-eisenhower-efforts-failing-he-tells.html | MEANY CHARGES CIVIL RIGHTS BLOT Eisenhower Efforts Failing He Tells Urban League Pledges Political Fight | By Edward Ranzalspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/medal-to-fitzgerald-his-75-leads-metropolitan-qualifiers-for-senior.html | MEDAL TO FITZGERALD His 75 Leads Metropolitan Qualifiers for Senior Golf | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mental-vaccine-urged-for-youth-immunization-against-tv-and.html | MENTAL VACCINE URGED FOR YOUTH Immunization Against TV and ComicBook Evils Is Urged on Psychologists | By Lawrence E Daviesspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/miss-donner-wed-to-edward-roe-jr-wellesley-graduate-bride-of.html | MISS DONNER WED TO EDWARD ROE JR Wellesley Graduate Bride of Williams Alumnus Who Is an Air Force Lieutenant | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/miss-emmav-kolb.html | MISS EMMAV KOLB | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/most-are-in-shanghai.html | Most Are in Shanghai | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/mrs-louis-l-alterman.html | MRS LOUIS L ALTERMAN | Special to The New York Ttmes | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/named-editorial-aide-of-long-island-paper.html | Named Editorial Aide Of Long Island Paper | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nary-ai-gusing-retired-lar-former-professor-and-acting-deanat.html | nARY Ai GUSING RETIRED LAR Former Professor and Acting Deanat Columbia Law Dies MAuthority on History | Special to3e New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nathan-p-patten-sr.html | NATHAN P PATTEN SR | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nehru-goa-policy-obtains-support-parliament-backs-halting-of.html | NEHRU GOA POLICY OBTAINS SUPPORT Parliament Backs Halting of Peaceful Invasion of Colony by Indians | By A M Rosenthalspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/networks-reply-to-gop-request-freetime-bid-is-approved-by-abc.html | NETWORKS REPLY TO GOP REQUEST FreeTime Bid Is Approved by ABC Refused by CBS  NBC Considering It | By Val Adams | RE0000177971 | 1983-10-06 | B00000551559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/new-defense-cut-planned-33-billion-now-goal-for-56-new-defense-trim.html | New Defense Cut Planned 33 Billion Now Goal for 56 New Defense Trim Is Planned 33 Billion Is Now Goal for 1956 | By William R Conklinspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/newark-teachers-hearing-set.html | Newark Teachers Hearing Set | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nigel-dugdale-47-aide-of-war-office.html | NIGEL DUGDALE 47 AIDE OF WAR OFFICE | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/nixon-to-head-study-of-nations-physique-nixon-will-direct-physical.html | Nixon to Head Study Of Nations Physique Nixon Will Direct Physical Fitness Study Aimed at Hardening Soft American Youth | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/operators-resist-a-coal-wage-floor.html | OPERATORS RESIST A COAL WAGE FLOOR | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/othello-opens-run-here-tonight-brattle-shakespeare-troupe-to-offer.html | OTHELLO OPENS RUN HERE TONIGHT Brattle Shakespeare Troupe to Offer Tragedy at City Center Through Sept 18 | By Sam Zolotow | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/peron-delays-bid-to-cut-church-tie-signs-bill-postponing-ballot-for.html | PERON DELAYS BID TO CUT CHURCH TIE Signs Bill Postponing Ballot for Assembly to Vote on Disestablishment Issue | By Edward A Morrowspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/president-urged-to-expand-voice-streibert-indicates-his-plea-to.html | PRESIDENT URGED TO EXPAND VOICE Streibert Indicates His Plea to Capitalize on Geneva Is Backed by Eisenhower | By Russell Bakerspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/prices-show-rise-for-wheat-corn-early-selling-is-absorbed-moves-are.html | PRICES SHOW RISE FOR WHEAT CORN Early Selling Is Absorbed Moves Are Irregular in Oats and Soybeans | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/protecting-bank-deposits-liquidity-of-holdings-to-fortify-federal.html | Protecting Bank Deposits Liquidity of Holdings to Fortify Federal Insurance Advocated | ARTHUR UPGREN | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/reds-in-singapore-to-get-amnesty.too.html | REDS IN SINGAPORE TO GET AMNESTY TOO | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/reporter-is-queried-on-security-leaks-reporter-asked-about-2-leaks.html | Reporter Is Queried On Security Leaks REPORTER ASKED ABOUT 2 LEAKS | By James Restonspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/reuther-cautions-italians.html | Reuther Cautions Italians | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/riegel-and-crowley-69s-pace-qualifiers-in-cavalcade-of-golf.html | Riegel and Crowley 69s Pace Qualifiers in Cavalcade of Golf | By Lincoln A Werdenspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/rosewall-seixas-and-richardson-reach-quarterfinals-in-u-s-title.html | Rosewall Seixas and Richardson Reach QuarterFinals in U S Title Tennis AUSTRALIAN TRIPS MOYLAN IN 3 SETS Rosewalls Ground Strokes Decide at Forest Hills Seixas Beats Fraser | By Allison Danzig | RE0000177971 | 1983-10-06 | B00000551559 |

| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/salk-shot-supply-expected-to-gain-federal-fund-of-30-millions-is.html | SALK SHOT SUPPLY EXPECTED TO GAIN Federal Fund of 30 Millions Is Ready as School Starts  Situation Still Tight | By Bess Furmanspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sandra-sheppard-has-debut.html | Sandra Sheppard Has Debut | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sea-exercise-slated-u-scanadian-force-to-test-defense-of-ships-in.html | SEA EXERCISE SLATED U SCanadian Force to Test Defense of Ships in Convoy | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/seized-algerians-sent-home.html | Seized Algerians Sent Home | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/senators-niece-dies.html | Senators Niece Dies | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/siege-little-felt-by-buenos-aires-peronist-decree-is-regarded-a.html | SIEGE LITTLE FELT BY BUENOS AIRES Peronist Decree Is Regarded a Reserve Measure  Life Goes On Much as Usual | By Tad Szulcspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sophie-uses-eastern-fabric-with-western-flair-gowns-are-wideskirted.html | Sophie Uses Eastern Fabric With Western Flair Gowns Are WideSkirted Velvet a Favored Material | By Nan Robertson | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/soviet-peace-talk-assessed-underlying-state-tyranny-sees-capable-of.html | Soviet Peace Talk Assessed Underlying State Tyranny Sees Capable of Ousting Leaders | HOWARD WATSON AMBRUSTER | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/soviet-revising-its-criminal-code-aims-at-safeguarding-rights-of.html | SOVIET REVISING ITS CRIMINAL CODE Aims at Safeguarding Rights of Accused Before Trial Two Americans Learn | By Welles Hangenspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sparkman-decries-belittling-soviet.html | SPARKMAN DECRIES BELITTLING SOVIET | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times Baseballs Passing Parade | By Arthur Daley | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/step-toward-unity-taken-by-6-nations.html | STEP TOWARD UNITY TAKEN BY 6 NATIONS | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/stocks-in-london-close-mostly-up-end-of-bookkeeping-period-wage.html | STOCKS IN LONDON CLOSE MOSTLY UP End of Bookkeeping Period Wage Restraint Talks Encourage Traders | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/study-is-planned-on-buy-american-special-committee-to-decide-what.html | STUDY IS PLANNED ON BUY AMERICAN Special Committee to Decide What Part of Big Defense Order to Offer Foreigners | By Charles E Eganspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/suggestions-on-buses-offered.html | Suggestions on Buses Offered | JULIAN LOEBENSTEIN | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/temple-law-professor-named.html | Temple Law Professor Named | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/the-funds-are-mutual-a-glance-at-the-spectacular-growth-of-openend.html | The Funds Are Mutual A Glance at the Spectacular Growth of OpenEnd Investment Companies A SURVEY OF RISE OF MUTUAL FUNDS | By Gene Smith | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/theatre-little-revue-season-on-with-catch-a-star-at-plymouth.html | Theatre Little Revue Season On With Catch a Star at Plymouth | By Brooks Atkinson | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/troth-announced-of-miss-overturf-she-will-be-bride-of-elwood-phares.html | TROTH ANNOUNCED OF MISS OVERTURF She Will Be Bride of Elwood Phares 2d AllAmerican in Lacrosse at R P I | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/truman-derides-gops-tax-plans-finds-good-demagoguery-in-talk-of-a.html | TRUMAN DERIDES GOPS TAX PLANS Finds Good Demagoguery in Talk of a 1956 Slash  Opposes Cut Now | By Damon Stetsonspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/tv-realism-on-range-wyatt-earp-western-has-authentic-flavor.html | TV Realism on Range Wyatt Earp Western Has Authentic Flavor | By J P Shanley | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-asks-restudy-of-entire-issue-of-arms-control-would-include-atom.html | U S ASKS RESTUDY OF ENTIRE ISSUE OF ARMS CONTROL Would Include Atom Bomb Delivery Methods Planned by Both U S and Soviet U S ASKS RESTUDY OF ARMS CONTROL | By Lindesay Parrottspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-envoy-visits-soviet-atom-site-bohlen-views-power-station.html | U S ENVOY VISITS SOVIET ATOM SITE Bohlen Views Power Station Southwest of Capital With 11 Other Ambassadors | By Clifton Danielspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-names-others-in-china.html | U S Names Others in China | Special to The New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-now-hopeful-on-china-captives-state-department-insists-no-deal.html | U S NOW HOPEFUL ON CHINA CAPTIVES State Department Insists No Deal Was Made With Reds  Students Still at Issue | By Harrison E Salisburyspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/u-s-team-of-four-trails-34-1423-in-cup-defense.html | U S Team of Four Trails 34 1423 in Cup Defense | By Gordon S White Jrspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/un-council-may-act-to-help-gaza-truce-u-n-council-call-on-gaza.html | UN Council May Act To Help Gaza Truce U N COUNCIL CALL ON GAZA AWAITED | By Kathleen Teltschspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/unions-in-britain-seek-labor-peace-give-t-u-c-council-right-to.html | UNIONS IN BRITAIN SEEK LABOR PEACE Give T U C Council Right to Intervene to Prevent Deadlocks in Strikes | By Thomas P Ronanspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/vengeance-wins-star-class-race-gentzlingers-craft-defeats-cygnet-by.html | VENGEANCE WINS STAR CLASS RACE Gentzlingers Craft Defeats Cygnet by Length in North American Test Off Rye | By John Rendelspecial To the New York Times | RE0000177971 | 1983-10-06 | B00000551559 |
| 1955-09-07 | https://www.nytimes.com/1955/09/07/archives/wood-field-and-stream-striped-bass-and-bluefish-are-running-at.html | Wood Field and Stream Striped Bass and Bluefish Are Running at Montauk Point and Cape Cod | By Raymond R Camp | RE0000177971 | 1983-10-06 | B00000551559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/11c-pay-rise-offer-spurned-by-quill-transit-board-proposal-tied-to.html | 11C PAY RISE OFFER SPURNED BY QUILL Transit Board Proposal Tied to 3Year Contract  Union Holds to 17c Demand | By Ralph Katz | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/39557000-pupils-enroll-this-term-number-rises-11th-straight-year.html | 39557000 PUPILS ENROLL THIS TERM Number Rises 11th Straight Year  Classroom Need Estimated Up to 62000 | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/4-senators-decry-defense-fund-cut-republican-and-3-democrats.html | 4 SENATORS DECRY DEFENSE FUND CUT Republican and 3 Democrats Protest Pentagon Denies Slashes Are Planned | By William R Conklin | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/6-dignitaries-to-visit-india.html | 6 Dignitaries to Visit India | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/a-key-to-russia-no-ads-are-used-economys-distribution-lag-depicted.html | A KEY TO RUSSIA NO ADS ARE USED Economys Distribution Lag Depicted by Manager of U S Chess Team | By William M Freeman | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/a-p-schuenemann-jr.html | A P SCHUENEMANN JR | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/about-art-and-artists-surrealism-of-de-chirico-and-tanguy-on-view.html | About Art and Artists Surrealism of de Chirico and Tanguy On View Today at Modern Museum | By Howard Devree | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/adenauer-off-today-for-moscow-parleys-adenauer-goes-to-moscow-today.html | Adenauer Off Today For Moscow Parleys Adenauer Goes to Moscow Today For Parley With Soviet Leaders | By M S Handler | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/admiral-sabin-to-be-honored.html | Admiral Sabin to Be Honored | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/advance-group-in-moscow.html | Advance Group in Moscow | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/algerian-rebels-kill-3-in-ambush-shooting-of-french-woman-and-two.html | ALGERIAN REBELS KILL 3 IN AMBUSH Shooting of French Woman and Two Daughters Stirs a New Wave of Fear | By Robert C Doty | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/arends-warns-g-o-p-on-56.html | Arends Warns G O P on 56 | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/argentine-labor-may-form-militia-force-for-defense-of-peron-is.html | ARGENTINE LABOR MAY FORM MILITIA Force for Defense of Peron Is Proposed in the Name of 6000000 Workers | By Edward A Morrow | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/article-14-no-title-argentina-pays-old-trade-debts.html | Article 14  No Title ARGENTINA PAYS OLD TRADE DEBTS | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/athens-protests-turkish-violence-government-studies-threat-to.html | ATHENS PROTESTS TURKISH VIOLENCE Government Studies Threat to NATOBalkan Alliances in Popular Reaction | By A C Sedgwick | RE0000177972 | 1983-10-06 | B00000552544 |

| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/atlantic-fleet-admiral-promoted-for-asian-post.html | Atlantic Fleet Admiral Promoted for Asian Post | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
|---|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/ban-on-pay-video-urged-by-c-b-s-network-seeks-dismissal-by-f-c-c-of.html | BAN ON PAY VIDEO URGED BY C B S Network Seeks Dismissal by F C C of Petitions for BoxOffice Television | By Val Adams | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bar-to-synagogue-shocks-harriman-rejection-by-sands-point-stirs.html | BAR TO SYNAGOGUE SHOCKS HARRIMAN Rejection by Sands Point Stirs Governor to Spurn Plea for Village Hall | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bear-market-in-hides-why-some-have-said-prices-cant-drop-any-lower.html | Bear Market in Hides Why Some Have Said Prices Cant Drop Any Lower but They Have | By George Auerbach | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/better-numbered-buses-urged.html | Better Numbered Buses Urged | DOROTHY ROLPH | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bishops-approve-theology-school-endorse-long-island-project-after.html | BISHOPS APPROVE THEOLOGY SCHOOL Endorse Long Island Project After Hours Debate at Episcopal Convention | By George Dugan | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/bombers-win-trophy-mackay-cup-goes-to-b47s-for-transocean-flight.html | BOMBERS WIN TROPHY Mackay Cup Goes to B47s for TransOcean Flight | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/britains-unions-cautious-on-pay-trades-congress-rejects-bid-to-drop.html | BRITAINS UNIONS CAUTIOUS ON PAY Trades Congress Rejects Bid to Drop Restraint on Rises  Shaky Economy Stressed | By Thomas P Ronan | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/british-rule-out-cuts-in-defense-cabinet-plans-to-seek-other.html | BRITISH RULE OUT CUTS IN DEFENSE Cabinet Plans to Seek Other Methods to Avert Crisis as Result of Inflation | By Drew Middleton | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/cantelli-leads-beethovens-7th-conducts-the-philharmonic-at.html | CANTELLI LEADS BEETHOVENS 7TH Conducts the Philharmonic at Edinburgh Mussorgsky and Barber Works Played | By Stephen Williams | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/churchill-scores-eisenhower-on-war-reviving-dispute-he-says-failure.html | CHURCHILL SCORES EISENHOWER ON WAR Reviving Dispute He Says Failure to Beat Russians to Berlin Weakened West | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/citizens-enlisted-in-rights-inquiry-national-leaders-to-outline.html | CITIZENS ENLISTED IN RIGHTS INQUIRY National Leaders to Outline Abuses When Senators Undertake Investigation | By C P Trussell | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/clarence-mark.html | CLARENCE MARK | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/colonel-to-explain-rough-pow-course.html | COLONEL TO EXPLAIN ROUGH POW COURSE | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/congress-to-sift-tax-aides-ouster-exofficial-lays-dismissal-to.html | CONGRESS TO SIFT TAX AIDES OUSTER ExOfficial Lays Dismissal to Conspiracy  Humphrey Says He Was Incompetent | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/cooperation-in-jwry-urged.html | Cooperation in Jewry Urged | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/coulter-d-hyler.html | COULTER D HYLER | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/demand-deposits-rise-211000000-loans-to-business-are-up-by.html | DEMAND DEPOSITS RISE 211000000 Loans to Business Are Up by 109000000 Increase Here Is 44000000 | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dessert-crepes-can-grow-into-festive-hot-entrees-pancakes-are-easy.html | Dessert Crepes Can Grow Into Festive Hot Entrees Pancakes Are Easy to Mix Have Wide Variety of Uses | By Ruth P CasaEmellos | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dodger-harpoon-triumph-in-sail-sirius-and-flying-cloud-also-win-as.html | DODGER HARPOON TRIUMPH IN SAIL Sirius and Flying Cloud Also Win as Manhasset Bay Race Week Begins | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dodgers-clinch-tie-for-flag-brooks-score-over-braves-31-before.html | Dodgers Clinch Tie for Flag Brooks Score Over Braves 31 Before 34919 and Near Crown | By Roscoe McGowen | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/dr-alfred-m-mamlet.html | DR ALFRED M MAMLET | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/eight-debutantes-feted-at-bedford-parents-give-dance-at-golf-and.html | EIGHT DEBUTANTES FETED AT BEDFORD Parents Give Dance at Golf and Tennis Club  Dinner Parties Precede Event | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/employing-older-workers-tax-rebate-proposal-and-change-in-social.html | Employing Older Workers Tax Rebate Proposal and Change in Social Security Act Queried | EDWIN E WHITE | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/fewer-accidents-in-cars-forecast-35-to-50-decline-may-be-expected.html | FEWER ACCIDENTS IN CARS FORECAST 35 to 50 Decline May Be Expected With New Safety Aids Ford Man Says | By Damon Stetson | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/five-army-generals-get-reassignments.html | FIVE ARMY GENERALS GET REASSIGNMENTS | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/five-teams-deadlock-at-net-63-in-shackamaxon-proamateur-golf.html | Five Teams Deadlock at Net 63 in Shackamaxon ProAmateur Golf SNEADNILON TIE FOR LINKS HONORS | By Lincoln A Werden | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/for-permanent-registration.html | For Permanent Registration | MARIE COWING | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/french-morocco-gets-home-guard-units-to-free-regular-troops-from.html | FRENCH MOROCCO GETS HOME GUARD Units to Free Regular Troops From Garrison Duty Should New Outbreaks Take Place | By Thomas F Brady | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gail-liedberg-betrothed.html | Gail Liedberg Betrothed | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |

| | | | | | |
|---|---|---|---|---|---|
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/george-a-hulett-chemist-was-87-f-princeton-exprofessor-dies-a.html | GEORGE A HULETT CHEMIST WAS 87 f Princeton ExProfessor Dies A Founder of Army Unit I Was Mines Irea u Aide I | Special to Tle York Tlme | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/giant-home-runs-down-cards-82-antonelli-connects-with-2-on-bases.html | GIANT HOME RUNS DOWN CARDS 82 Antonelli Connects With 2 on Bases Thompson and Katt Also Hit 4Baggers | By Louis Effrat | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gimbels-puts-on-a-housewarming-4000-at-westchester-store-view-3.html | GIMBELS PUTS ON A HOUSEWARMING 4000 at Westchester Store View 3 Million in Goods Opening Is Today | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/glenn-ford-signs-for-metro-movie-actor-will-be-starred-in-i-put-my.html | GLENN FORD SIGNS FOR METRO MOVIE Actor Will Be Starred in I Put My Right Foot In a Story About Playwright | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/gop-school-puts-farm-issue-first-action-pledged-on-price-dip.html | GOP SCHOOL PUTS FARM ISSUE FIRST Action Pledged on Price Dip  President Wont Tell 56 Plans at Saturday Meeting | By Allen Drury | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/governor-scores-gop-farm-policy-tells-throng-at-state-fair-that.html | GOVERNOR SCORES GOP FARM POLICY Tells Throng at State Fair That Eisenhower Program Drives Down Prices | By Warren Weaver Jr | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/greece-bids-nato-take-up-cyprus-london-talks-end-council-sitting-to.html | GREECE BIDS NATO TAKE UP CYPRUS LONDON TALKS END Council Sitting Today Asked to Consider Turkish Riots Ankara Gets Protest | By Benjamin Welles | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/greek-king-hails-balkan-alliance.html | GREEK KING HAILS BALKAN ALLIANCE | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/heads-wilkesbarre-bank.html | Heads WilkesBarre Bank | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hemingway-in-russian-soviet-publishes-his-work-long-in-disfavor.html | HEMINGWAY IN RUSSIAN Soviet Publishes His Work Long in Disfavor | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/historic-custom-house-given-to-sag-harbor-group.html | Historic Custom House Given to Sag Harbor Group | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hrry-s-sheik.html | HRRY S SHEIK | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hungary-will-cut-army-by-20000-by-dec-31.html | Hungary Will Cut Army By 20000 by Dec 31 | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/hurry-by-beaten-by-precious-lady-defeat-of-favorite-in-sprint-snaps.html | HURRY BY BEATEN BY PRECIOUS LADY Defeat of Favorite in Sprint Snaps String of Winning Choices at Aqueduct | By Joseph C Nichols | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/i-dr-george-g-fawcett.html | i DR GEORGE G FAWCETT | Special to The New York Times | RE0000177972 | 1983-10-06 | B00000552544 |
| 1955-09-08 | https://www.nytimes.com/1955/09/08/archives/idr-w-redett-hatfield.html | iDR W REDETT HATFIELD | Special to TheNew York Times | RE0000177972 | 1983-10-06 | B00000552544 |